**Calculations for Claim 1: Short Rest Breaks**

| | | TOTAL | 3,596,217.12 | 333,026.00 | 83,245.00 | 3,679,462.12 | 38,083,630.74 | 240,735.35 |
|---|---|---|---|---|---|---|---|---|
| Employee ID | Week Start | Time logged on duty (lines 3 or 4) | Number of breaks logged as 20 minutes or less | Aggregate number of hours logged in breaks of 20 minutes or less | Total hours of on duty time plus short rest breaks | Combined Pay | Short Rest Break Damages |
| 301627 | 7/12/2011 | 19.5 | 4 | 1 | 20.5 | 321.43 | 0 |
| 301627 | 7/19/2011 | 32.25 | 8 | 2 | 34.25 | 375 | 0 |
| 301627 | 7/26/2011 | 55.25 | 12 | 3 | 58.25 | 400.56 | 21.75 |
| 301627 | 8/2/2011 | 58 | 6 | 1.5 | 59.5 | 375 | 10.88 |
| 301627 | 8/9/2011 | 2.5 | 1 | 0.25 | 2.75 | 537.47 | 0 |
| 304888 | 11/20/2012 | 0 | 0 | 0 | 0 | 229.29 | 0 |
| 304888 | 11/27/2012 | 33.25 | 6 | 1.5 | 34.75 | 375 | 0 |
| 304888 | 12/4/2012 | 50.75 | 3 | 0.75 | 51.5 | 375 | 0 |
| 304888 | 12/11/2012 | 35.5 | 3 | 0.75 | 36.25 | 375 | 0 |
| 304888 | 12/18/2012 | 43.5 | 2 | 0.5 | 44 | 475 | 0 |
| 304888 | 12/25/2012 | 26.5 | 3 | 0.75 | 27.25 | 375 | 0 |
| 304888 | 1/1/2013 | 51.75 | 3 | 0.75 | 52.5 | 675 | 0 |
| 304888 | 1/8/2013 | 52.25 | 5 | 1.25 | 53.5 | 518 | 0 |
| 304888 | 1/15/2013 | 7.75 | 0 | 0 | 7.75 | 510.71 | 0 |
| 304970 | 6/8/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 304970 | 6/15/2010 | 9 | 2 | 0.5 | 9.5 | 321.43 | 0 |
| 304970 | 6/22/2010 | 35.5 | 0 | 0 | 35.5 | 325 | 0 |
| 304970 | 6/29/2010 | 34 | 2 | 0.5 | 34.5 | 375 | 0 |
| 304970 | 7/6/2010 | 29.25 | 2 | 0.5 | 29.75 | 375 | 0 |
| 304970 | 7/13/2010 | 36.25 | 1 | 0.25 | 36.5 | 375 | 0 |
| 304970 | 7/20/2010 | 44.75 | 3 | 0.75 | 45.5 | 375 | 0 |
| 304970 | 7/27/2010 | 51 | 0 | 0 | 51 | 375 | 0 |
| 304970 | 8/3/2010 | 2 | 0 | 0 | 2 | 214.29 | 0 |
| 306063 | 6/21/2011 | 3.5 | 0 | 0 | 3.5 | 214.29 | 0 |
| 306063 | 6/28/2011 | 32.5 | 6 | 1.5 | 34 | 375 | 0 |
| 306063 | 7/5/2011 | 48.75 | 8 | 2 | 50.75 | 375 | 0 |
| 306063 | 7/12/2011 | 47 | 9 | 2.25 | 49.25 | 375 | 0 |
| 306063 | 7/19/2011 | 39.75 | 8 | 2 | 41.75 | 375 | 0 |
| 306063 | 7/26/2011 | 47.5 | 7 | 1.75 | 49.25 | 375 | 0 |
| 306063 | 8/2/2011 | 46.25 | 4 | 1 | 47.25 | 375 | 0 |
| 306063 | 8/9/2011 | 7.75 | 3 | 0.75 | 8.5 | 160.71 | 0 |
| 307025 | 8/17/2010 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 307025 | 8/24/2010 | 30 | 0 | 0 | 30 | 375 | 0 |
| 307025 | 8/31/2010 | 9.25 | 0 | 0 | 9.25 | 164.28 | 0 |
| 307025 | 9/7/2010 | 34.75 | 3 | 0.75 | 35.5 | 378.57 | 0 |
| 307025 | 9/14/2010 | 6.25 | 1 | 0.25 | 6.5 | 107.14 | 0 |
| 307270 | 2/28/2012 | 4.25 | 0 | 0 | 4.25 | 364.29 | 0 |
| 307270 | 3/6/2012 | 51.75 | 9 | 2.25 | 54 | 425 | 0 |
| 307270 | 3/13/2012 | 56.5 | 4 | 1 | 57.5 | 425 | 0 |
| 307270 | 3/20/2012 | 20.5 | 2 | 0.5 | 21 | 425 | 0 |
| 307270 | 3/27/2012 | 54.5 | 0 | 0 | 54.5 | 425 | 0 |
| 307270 | 4/3/2012 | 12.5 | 1 | 0.25 | 12.75 | 350.07 | 0 |
| 308118 | 8/14/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 308118 | 8/21/2012 | 18 | 3 | 0.75 | 18.75 | 475 | 0 |
| 308118 | 8/28/2012 | 28 | 5 | 1.25 | 29.25 | 475 | 0 |
| 308118 | 9/4/2012 | 38.75 | 14 | 3.5 | 42.25 | 475 | 0 |
| 308118 | 9/11/2012 | 38.75 | 4 | 1 | 39.75 | 425 | 0 |
| 308118 | 9/18/2012 | 32 | 3 | 0.75 | 32.75 | 425 | 0 |
| 308118 | 9/25/2012 | 17 | 1 | 0.25 | 17.25 | 292.86 | 0 |
| 309609 | 8/14/2012 | 13.5 | 0 | 0 | 13.5 | 485.71 | 0 |
| 309609 | 8/21/2012 | 42.25 | 3 | 0.75 | 43 | 425 | 0 |
| 309609 | 8/28/2012 | 23.25 | 1 | 0.25 | 23.5 | 242.86 | 0 |
| 309714 | 10/7/2008 | 49 | 5 | 1.25 | 50.25 | 342.86 | 0 |
| 309714 | 10/14/2008 | 26.5 | 3 | 0.75 | 27.25 | 260.72 | 0 |
| 309714 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 309714 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 309714 | 5/5/2009 | 2.25 | 0 | 0 | 2.25 | 171.43 | 0 |
| 309714 | 5/12/2009 | 40 | 1 | 0.25 | 40.25 | 300 | 0 |
| 309714 | 5/19/2009 | 31.25 | 0 | 0 | 31.25 | 217.86 | 0 |
| 311900 | 3/27/2012 | 0 | 0 | 0 | 0 | | 0 |
| 311900 | 4/3/2012 | 54 | 6 | 1.5 | 55.5 | 507.5 | 0 |
| 311900 | 4/10/2012 | 49.75 | 6 | 1.5 | 51.25 | 375 | 0 |
| 311900 | 4/17/2012 | 12.75 | 2 | 0.5 | 13.25 | 375 | 0 |
| 311900 | 4/24/2012 | 34.25 | 2 | 0.5 | 34.75 | 475 | 0 |
| 311900 | 5/1/2012 | 38.25 | 6 | 1.5 | 39.75 | 375 | 0 |
| 311900 | 5/8/2012 | 14.5 | 1 | 0.25 | 14.75 | 164.28 | 0 |
| 311900 | 5/15/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 311900 | 5/22/2012 | 25.5 | 3 | 0.75 | 26.25 | 475 | 0 |
| 311900 | 5/29/2012 | 59.5 | 7 | 1.75 | 61.25 | 431.37 | 12.69 |
| 311900 | 6/5/2012 | 15.5 | 3 | 0.75 | 16.25 | 214.29 | 0 |
| 312032 | 4/20/2010 | 10 | 1 | 0.25 | 10.25 | 214.29 | 0 |
| 312032 | 4/27/2010 | 36.5 | 3 | 0.75 | 37.25 | 375 | 0 |
| 312032 | 5/4/2010 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 312032 | 5/11/2010 | 30.5 | 4 | 1 | 31.5 | 375 | 0 |
| 312032 | 5/18/2010 | 61 | 3 | 0.75 | 61.75 | 375 | 5.44 |
| 312032 | 5/25/2010 | 0 | 0 | 0 | 0 | 285.15 | 0 |
| 312330 | 8/23/2011 | 23.5 | 1 | 0.25 | 23.75 | 371.43 | 0 |
| 312330 | 8/30/2011 | 38.25 | 5 | 1.25 | 39.5 | 325 | 0 |
| 312330 | 9/6/2011 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 312330 | 9/13/2011 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 312330 | 9/20/2011 | 57.75 | 8 | 2 | 59.75 | 518.68 | 0 |
| 312330 | 9/27/2011 | 53.5 | 8 | 2 | 55.5 | 387.87 | 14.5 |
| 312330 | 10/4/2011 | 53.75 | 8 | 2 | 55.75 | 325 | 14.5 |
| 312330 | 10/11/2011 | 0 | 0 | 0 | 0 | 393.38 | 0 |
| 312339 | 10/27/2009 | 6 | 0 | 0 | 6 | 257.14 | 0 |
| 312339 | 11/3/2009 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 312339 | 11/10/2009 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 312339 | 11/17/2009 | 22 | 0 | 0 | 22 | 175 | 0 |
| 312339 | 11/24/2009 | 11.25 | 0 | 0 | 11.25 | 421.43 | 0 |
| 312339 | 12/1/2009 | 53.75 | 0 | 0 | 53.75 | 389.68 | 0 |
| 312339 | 12/8/2009 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 312339 | 12/15/2009 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 312339 | 12/22/2009 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 312339 | 12/29/2009 | 3.75 | 0 | 0 | 3.75 | 100 | 0 |
| 312339 | 12/6/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 312339 | 12/13/2011 | 46.75 | 10 | 2.5 | 49.25 | 378.57 | 0 |
| 312380 | 11/2/2010 | 0 | 0 | 0 | 0 | 250 | 0 |
| 312380 | 11/9/2010 | 27 | 0 | 0 | 27 | 350 | 0 |
| 312380 | 11/16/2010 | 32.5 | 3 | 0.75 | 33.25 | 350 | 0 |
| 312380 | 11/23/2010 | 27 | 3 | 0.75 | 27.75 | 360 | 0 |
| 312380 | 11/30/2010 | 53 | 12 | 3 | 56 | 384.25 | 21.75 |
| 312380 | 12/7/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 312380 | 12/14/2010 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 1.81 |
| 312380 | 12/21/2010 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 312380 | 12/28/2010 | 29.5 | 2 | 0.5 | 30 | 357.14 | 0 |
| 312380 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 312597 | 1/8/2013 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 312597 | 1/15/2013 | 67 | 1 | 0.25 | 67.25 | 485.75 | 1.81 |
| 312597 | 1/22/2013 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 312597 | 1/29/2013 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 312597 | 2/5/2013 | 61.75 | 2 | 0.5 | 62.25 | 547.68 | 0 |
| 312597 | 2/12/2013 | 67.25 | 6 | 1.5 | 68.75 | 487.56 | 10.88 |
| 312597 | 2/19/2013 | 32.5 | 2 | 0.5 | 33 | 428.57 | 0 |
| 313229 | 3/1/2011 | 15.75 | 0 | 0 | 15.75 | 278.57 | 0 |
| 313229 | 3/8/2011 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 313229 | 3/15/2011 | 62.25 | 3 | 0.75 | 63 | 451.31 | 5.44 |
| 313229 | 3/22/2011 | 66.25 | 3 | 0.75 | 67 | 480.31 | 5.44 |
| 313229 | 3/29/2011 | 19.5 | 1 | 0.25 | 19.75 | 325 | 0 |
| 313229 | 4/5/2011 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 313229 | 4/12/2011 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 313229 | 4/19/2011 | 27 | 1 | 0.25 | 27.25 | 232.14 | 0 |
| 313229 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 313587 | 7/24/2012 | 18.25 | 1 | 0.25 | 18.5 | 364.29 | 0 |
| 313587 | 7/31/2012 | 32 | 0 | 0 | 32 | 425 | 0 |
| 313587 | 8/7/2012 | 47.5 | 2 | 0.5 | 48 | 425 | 0 |
| 313587 | 8/14/2012 | 47.75 | 4 | 1 | 48.75 | 425 | 0 |
| 313587 | 8/21/2012 | 54.75 | 7 | 1.75 | 56.5 | 425 | 0 |
| 313587 | 8/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 315702 | 12/1/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 315702 | 12/8/2009 | 35 | 7 | 1.75 | 36.75 | 375 | 0 |
| 315702 | 12/15/2009 | 61 | 6 | 1.5 | 62.5 | 442.25 | 10.88 |
| 315702 | 12/22/2009 | 23.25 | 6 | 1.5 | 24.75 | 375 | 0 |
| 315702 | 12/29/2009 | 41.5 | 4 | 1 | 42.5 | 375 | 0 |
| 315702 | 1/5/2010 | 21 | 4 | 1 | 22 | 152.25 | 7.25 |
| 315702 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 315702 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 315702 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 315702 | 2/2/2010 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 315702 | 2/9/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 315702 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 316484 | 10/13/2009 | 8.75 | 0 | 0 | 8.75 | 179.43 | 0 |
| 316484 | 10/20/2009 | 61.5 | 1 | 0.25 | 61.75 | 445.87 | 1.81 |
| 316484 | 10/27/2009 | 42.25 | 3 | 0.75 | 43 | 306.31 | 5.44 |

| | | | | | |
|---|---|---|---|---|---|
| 316484 | 11/3/2009 | 36.5 | 1 | 0.25 | 36.75 | 300 | 0 |
| 316484 | 11/10/2009 | 24 | 1 | 0.25 | 24.25 | 403.57 | 0 |
| 316484 | 11/17/2009 | 63.5 | 1 | 0.25 | 63.75 | 500.25 | 0 |
| 316484 | 11/24/2009 | 56.75 | 4 | 1 | 57.75 | 464.93 | 0 |
| 316484 | 12/1/2009 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 316484 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 1/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 1/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 1/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 1/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 1/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 2/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 2/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 2/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 2/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 4/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 4/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 4/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 5/6/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 5/13/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 5/20/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 5/27/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |

| ID | Date | | | | | | |
|---|---|---|---|---|---|---|---|
| 318041 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 8/31/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 318041 | 9/7/2010 | 21 | 2 | 0.5 | 21.5 | 375 | 0 |
| 318041 | 9/14/2010 | 63.25 | 6 | 1.5 | 64.75 | 458.56 | 10.88 |
| 318041 | 9/21/2010 | 39 | 0 | 0 | 39 | 375 | 0 |
| 318041 | 9/28/2010 | 41.25 | 0 | 0 | 41.25 | 325 | 0 |
| 318041 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318041 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 318347 | 6/1/2010 | 33 | 4 | 1 | 34 | 457.14 | 0 |
| 318347 | 6/8/2010 | 32.25 | 1 | 0.25 | 32.5 | 400 | 0 |
| 318347 | 6/15/2010 | 64.25 | 4 | 1 | 65.25 | 465.81 | 7.25 |
| 318347 | 6/22/2010 | 51.5 | 2 | 0.5 | 52 | 400 | 0 |
| 318347 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 319490 | 11/15/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 319490 | 11/22/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 319490 | 12/6/2011 | 24 | 4 | 1 | 25 | 217.85 | 0 |
| 319490 | 12/13/2011 | 35 | 6 | 1.5 | 36.5 | 378.57 | 0 |
| 319490 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 319490 | 12/27/2011 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 319490 | 1/3/2012 | 18.5 | 1 | 0.25 | 18.75 | 217.85 | 0 |
| 319490 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 319490 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 319490 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 319490 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 319490 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 319490 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 319490 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 319490 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 319490 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 319490 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 319490 | 3/20/2012 | 8.5 | 1 | 0.25 | 8.75 | 242.86 | 0 |
| 319490 | 3/27/2012 | 54 | 7 | 1.75 | 55.75 | 425 | 0 |
| 319490 | 4/3/2012 | 62.5 | 5 | 1.25 | 63.75 | 425 | 9.06 |
| 319490 | 4/10/2012 | 0 | 0 | 0 | 0 | 260.71 | 0 |
| 320947 | 12/1/2009 | 31.25 | 1 | 0.25 | 31.5 | 342.86 | 0 |
| 320947 | 12/8/2009 | 40.25 | 3 | 0.75 | 41 | 400 | 0 |
| 320947 | 12/15/2009 | 54 | 2 | 0.5 | 54.5 | 400 | 0 |
| 320947 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 320947 | 12/29/2009 | 44.5 | 1 | 0.25 | 44.75 | 342.86 | 0 |
| 320947 | 1/5/2010 | 12.25 | 2 | 0.5 | 12.75 | 143.81 | 0 |
| 322267 | 8/7/2012 | 11 | 2 | 0.5 | 11.5 | 485.71 | 0 |
| 322267 | 8/14/2012 | 47.5 | 7 | 1.75 | 49.25 | 367.86 | 0 |
| 322267 | 8/21/2012 | 35.25 | 5 | 1.25 | 36.5 | 425 | 0 |
| 322267 | 8/28/2012 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 322404 | 6/12/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 322404 | 6/19/2012 | 0 | 0 | 0 | 0 | 425 | 0 |
| 322404 | 6/26/2012 | 63.5 | 4 | 1 | 64.5 | 460.37 | 7.25 |
| 322404 | 7/3/2012 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 322404 | 7/10/2012 | 16.25 | 2 | 0.5 | 16.75 | 242.86 | 0 |
| 324842 | 7/19/2011 | 13 | 1 | 0.25 | 13.25 | 428.57 | 0 |
| 324842 | 7/26/2011 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 324842 | 8/2/2011 | 20 | 1 | 0.25 | 20.25 | 145 | 1.81 |
| 324959 | 10/27/2009 | 16.25 | 0 | 0 | 16.25 | 342.86 | 0 |
| 324959 | 11/3/2009 | 38.25 | 8 | 2 | 40.25 | 300 | 0 |
| 324959 | 11/10/2009 | 20.5 | 1 | 0.25 | 20.75 | 300 | 0 |
| 324959 | 11/17/2009 | 14.25 | 0 | 0 | 14.25 | 132.14 | 0 |
| 324959 | 7/31/2012 | 0 | 0 | 0 | 0 | 364.29 | 0 |
| 324959 | 8/7/2012 | 30 | 4 | 1 | 31 | 425 | 0 |
| 324959 | 8/14/2012 | 53 | 3 | 0.75 | 53.75 | 425 | 0 |
| 324959 | 8/21/2012 | 55 | 2 | 0.5 | 55.5 | 425 | 0 |
| 324959 | 8/28/2012 | 65 | 4 | 1 | 66 | 471.25 | 7.25 |
| 324959 | 9/4/2012 | 48.5 | 2 | 0.5 | 49 | 525 | 0 |
| 324959 | 9/11/2012 | 39 | 2 | 0.5 | 39.5 | 425 | 0 |
| 324959 | 9/18/2012 | 59.25 | 9 | 2.25 | 61.5 | 429.56 | 16.31 |
| 324959 | 9/25/2012 | 31 | 3 | 0.75 | 31.75 | 425 | 0 |
| 324959 | 10/2/2012 | 62.5 | 1 | 0.25 | 62.75 | 453.12 | 1.81 |
| 324959 | 10/9/2012 | 0 | 0 | 0 | 0 | 552.6 | 0 |
| 325275 | 7/12/2011 | 21.5 | 2 | 0.5 | 22 | 325 | 0 |
| 325577 | 3/8/2011 | 34.5 | 1 | 0.25 | 34.75 | 428.57 | 0 |
| 325577 | 3/15/2011 | 45.75 | 2 | 0.5 | 46.25 | 375 | 0 |
| 325577 | 3/22/2011 | 64 | 5 | 1.25 | 65.25 | 464 | 9.06 |
| 325577 | 3/29/2011 | 43.5 | 1 | 0.25 | 43.75 | 375 | 0 |
| 325577 | 4/5/2011 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 325577 | 4/12/2011 | 3.75 | 2 | 0.5 | 4.25 | 160.71 | 0 |
| 326487 | 3/5/2013 | 19.25 | 1 | 0.25 | 19.5 | 457.14 | 0 |
| 326487 | 3/12/2013 | 26.75 | 6 | 1.5 | 28.25 | 400 | 0 |
| 326487 | 3/19/2013 | 45.25 | 6 | 1.5 | 46.75 | 400 | 0 |
| 326487 | 3/26/2013 | 44.25 | 4 | 1 | 45.25 | 400 | 0 |
| 326487 | 4/2/2013 | 36 | 5 | 1.25 | 37.25 | 400 | 0 |
| 326487 | 4/9/2013 | 37.5 | 0 | 0 | 37.5 | 400 | 0 |
| 326487 | 4/16/2013 | 15.5 | 0 | 0 | 15.5 | 400 | 0 |
| 326487 | 4/23/2013 | 33 | 5 | 1.25 | 34.25 | 400 | 0 |
| 326487 | 4/30/2013 | 38.75 | 5 | 1.25 | 40 | 400 | 0 |
| 326487 | 5/7/2013 | 0 | 0 | 0 | 0 | 1042.81 | 0 |
| 326636 | 5/24/2011 | 31.25 | 2 | 0.5 | 31.75 | 428.57 | 0 |
| 326636 | 5/31/2011 | 48.25 | 5 | 1.25 | 49.5 | 375 | 0 |
| 326636 | 6/7/2011 | 8 | 1 | 0.25 | 8.25 | 160.71 | 0 |
| 328338 | 7/20/2010 | 33.25 | 4 | 1 | 34.25 | 457.14 | 0 |
| 328338 | 7/27/2010 | 52.5 | 7 | 1.75 | 54.25 | 400 | 0 |
| 328338 | 8/3/2010 | 60.5 | 12 | 3 | 63.5 | 438.62 | 21.75 |
| 328338 | 8/10/2010 | 14.25 | 1 | 0.25 | 14.5 | 171.43 | 0 |
| 32938 | 11/30/2010 | 39 | 4 | 1 | 40 | 398.75 | 0 |
| 32938 | 12/7/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 330884 | 8/3/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 330884 | 8/10/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 330884 | 8/17/2010 | 55.25 | 9 | 2.25 | 57.5 | 400.56 | 16.31 |
| 330884 | 8/24/2010 | 48.25 | 6 | 1.5 | 49.75 | 442.25 | 0 |
| 330884 | 8/31/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 330884 | 9/7/2010 | 17.5 | 3 | 0.75 | 18.25 | 350 | 0 |
| 330884 | 9/14/2010 | 47.25 | 3 | 0.75 | 48 | 350 | 0 |
| 330884 | 9/21/2010 | 43.25 | 4 | 1 | 44.25 | 350 | 0 |
| 330884 | 9/28/2010 | 32.25 | 2 | 0.5 | 32.75 | 360.71 | 0 |
| 330884 | 10/5/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 330884 | 10/12/2010 | 29 | 4 | 1 | 30 | 375 | 0 |
| 330884 | 10/19/2010 | 32.5 | 1 | 0.25 | 32.75 | 214.29 | 1.81 |
| 330884 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 334135 | 6/16/2009 | 44.25 | 6 | 1.5 | 45.75 | 457.14 | 0 |
| 334135 | 6/23/2009 | 39 | 4 | 1 | 40 | 400 | 0 |
| 334135 | 6/30/2009 | 25 | 3 | 0.75 | 25.75 | 400 | 0 |
| 334135 | 7/7/2009 | 44.25 | 2 | 0.5 | 44.75 | 400 | 0 |
| 334135 | 7/14/2009 | 49 | 4 | 1 | 50 | 400 | 0 |
| 334135 | 7/21/2009 | 41 | 3 | 0.75 | 41.75 | 400 | 0 |
| 334135 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 335786 | 3/6/2012 | 10.75 | 0 | 0 | 10.75 | 364.29 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 335786 | 3/13/2012 | 9 | 2 | 0.5 | 9.5 | 125 | 0 |
| 336763 | 11/13/2012 | 32 | 1 | 0.25 | 32.25 | 385.71 | 0 |
| 336763 | 11/20/2012 | 17.25 | 1 | 0.25 | 17.5 | 465 | 0 |
| 336763 | 11/27/2012 | 57.75 | 3 | 0.75 | 58.5 | 450 | 0 |
| 336763 | 12/4/2012 | 48.75 | 3 | 0.75 | 49.5 | 450 | 0 |
| 336763 | 12/11/2012 | 9.75 | 1 | 0.25 | 10 | 479.42 | 0 |
| 338465 | 1/4/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 338465 | 1/18/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 338465 | 1/25/2011 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 338465 | 2/1/2011 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 338465 | 2/8/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 338508 | 12/1/2009 | 38.5 | 0 | 0 | 38.5 | 428.57 | 0 |
| 338508 | 12/8/2009 | 61.25 | 0 | 0 | 61.25 | 444.06 | 0 |
| 338508 | 12/15/2009 | 60.25 | 1 | 0.25 | 60.5 | 436.81 | 1.81 |
| 338508 | 12/22/2009 | 7 | 0 | 0 | 7 | 57.14 | 0 |
| 338508 | 12/29/2009 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 339372 | 7/5/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 339372 | 7/12/2011 | 26.5 | 3 | 0.75 | 27.25 | 375 | 0 |
| 339372 | 7/19/2011 | 44.25 | 5 | 1.25 | 45.5 | 375 | 0 |
| 339372 | 7/26/2011 | 56 | 7 | 1.75 | 57.75 | 407.81 | 10.88 |
| 339372 | 8/2/2011 | 45.75 | 10 | 2.5 | 48.25 | 375 | 0 |
| 339372 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 340148 | 10/21/2008 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 340148 | 10/28/2008 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 340148 | 9/27/2011 | 11.5 | 0 | 0 | 11.5 | 428.57 | 0 |
| 340148 | 10/4/2011 | 5.25 | 0 | 0 | 5.25 | 167.86 | 0 |
| 340148 | 10/11/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 340148 | 10/18/2011 | 28.25 | 7 | 1.75 | 30 | 271.43 | 0 |
| 340148 | 10/25/2011 | 55.75 | 9 | 2.25 | 58 | 404.18 | 16.31 |
| 340148 | 11/1/2011 | 60.25 | 10 | 2.5 | 62.75 | 436.81 | 18.13 |
| 340148 | 11/8/2011 | 8 | 2 | 0.5 | 8.5 | 519.32 | 0 |
| 340433 | 9/7/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 340433 | 9/14/2010 | 41 | 11 | 2.75 | 43.75 | 375 | 0 |
| 340433 | 9/21/2010 | 41.75 | 10 | 2.5 | 44.25 | 375 | 0 |
| 340433 | 9/28/2010 | 51 | 12 | 3 | 54 | 375 | 16.53 |
| 340433 | 10/5/2010 | 38 | 10 | 2.5 | 40.5 | 375 | 0 |
| 340433 | 10/12/2010 | 20.5 | 3 | 0.75 | 21.25 | 375 | 0 |
| 340433 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 341666 | 11/15/2011 | 19.75 | 3 | 0.75 | 20.5 | 457.14 | 0 |
| 341666 | 11/22/2011 | 45 | 14 | 3.5 | 48.5 | 400 | 0 |
| 341666 | 11/29/2011 | 47.75 | 8 | 2 | 49.75 | 415 | 0 |
| 341666 | 12/6/2011 | 51.25 | 5 | 1.25 | 52.5 | 400 | 0 |
| 341666 | 12/13/2011 | 24 | 2 | 0.5 | 24.5 | 174 | 3.63 |
| 341666 | 12/20/2011 | 0 | 0 | 0 | 0 | 834.17 | 0 |
| 344013 | 8/2/2011 | 6.5 | 0 | 0 | 6.5 | 214.29 | 0 |
| 344013 | 8/9/2011 | 49.75 | 8 | 2 | 51.75 | 375 | 0.22 |
| 344013 | 8/16/2011 | 45.75 | 4 | 1 | 46.75 | 375 | 0 |
| 344013 | 8/23/2011 | 20.75 | 3 | 0.75 | 21.5 | 375 | 0 |
| 344013 | 8/30/2011 | 38 | 1 | 0.25 | 38.25 | 375 | 0 |
| 344013 | 9/6/2011 | 0 | 0 | 0 | 0 | 193.57 | 0 |
| 345154 | 7/2/2013 | 0 | 0 | 0 | 0 | | 0 |
| 345154 | 7/9/2013 | 0 | 0 | 0 | 0 | | 0 |
| 345154 | 7/16/2013 | 0 | 0 | 0 | 0 | | 0 |
| 345154 | 7/23/2013 | 0 | 0 | 0 | 0 | 514.29 | 0 |
| 345154 | 7/30/2013 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 345154 | 8/6/2013 | 28.866666 | 0 | 0 | 28.866666 | 321.43 | 0 |
| 345154 | 8/13/2013 | 9.833333 | 3 | 0.183333 | 10.016666 | 257.14 | 0 |
| 34527 | 2/16/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 34527 | 2/23/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 34527 | 3/2/2010 | 36 | 5 | 1.25 | 37.25 | 325 | 0 |
| 34527 | 3/9/2010 | 15.25 | 1 | 0.25 | 15.5 | 110.71 | 1.67 |
| 345783 | 1/3/2012 | 9.75 | 2 | 0.5 | 10.25 | 342.86 | 0 |
| 345783 | 1/10/2012 | 54.5 | 9 | 2.25 | 56.75 | 400 | 11.46 |
| 345783 | 1/17/2012 | 41.25 | 11 | 2.75 | 44 | 400 | 0 |
| 345783 | 1/24/2012 | 10.5 | 3 | 0.75 | 11.25 | 400 | 0 |
| 345783 | 1/31/2012 | 47 | 5 | 1.25 | 48.25 | 400 | 0 |
| 345783 | 2/7/2012 | 0 | 0 | 0 | 0 | 458.54 | 0 |
| 348564 | 2/7/2012 | 14.25 | 1 | 0.25 | 14.5 | 285.71 | 0 |
| 348564 | 2/14/2012 | 32.25 | 4 | 1 | 33.25 | 325 | 0 |
| 348564 | 2/21/2012 | 49.25 | 7 | 1.75 | 51 | 357.06 | 12.69 |
| 348564 | 2/28/2012 | 45.5 | 5 | 1.25 | 46.75 | 375 | 0 |
| 348564 | 3/6/2012 | 24.75 | 0 | 0 | 24.75 | 475 | 0 |
| 348564 | 3/13/2012 | 37.25 | 1 | 0.25 | 37.5 | 375 | 0 |
| 348564 | 3/20/2012 | 50.25 | 0 | 0 | 50.25 | 375 | 0 |
| 348564 | 3/27/2012 | 25.5 | 5 | 1.25 | 26.75 | 375 | 0 |
| 348564 | 4/3/2012 | 7.75 | 0 | 0 | 7.75 | 988.89 | 0 |
| 349478 | 7/5/2011 | 19 | 1 | 0.25 | 19.25 | 321.43 | 0 |
| 349478 | 7/12/2011 | 50 | 1 | 0.25 | 50.25 | 375 | 0 |
| 349478 | 7/19/2011 | 59.5 | 9 | 2.25 | 61.75 | 431.37 | 16.31 |
| 349478 | 7/26/2011 | 45.25 | 8 | 2 | 47.25 | 375 | 0 |
| 349478 | 8/2/2011 | 56.5 | 3 | 0.75 | 57.25 | 375 | 5.44 |
| 349478 | 8/9/2011 | 0.25 | 0 | 0 | 0.25 | 215.26 | 0 |
| 349904 | 6/12/2012 | 24.25 | 2 | 0.5 | 24.75 | 485.71 | 0 |
| 349904 | 6/19/2012 | 48.25 | 1 | 0.25 | 48.5 | 425 | 0 |
| 349904 | 6/26/2012 | 53.5 | 2 | 0.5 | 54 | 425 | 0 |
| 349904 | 7/3/2012 | 30.75 | 1 | 0.25 | 31 | 425 | 0 |
| 349904 | 7/10/2012 | 25.25 | 3 | 0.75 | 26 | 425 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 349904 | 7/17/2012 | 34.5 | 4 | 1 | 35.5 | 575 | 0 |
| 350515 | 9/27/2011 | 8.5 | 2 | 0.5 | 9 | 321.43 | 0 |
| 350515 | 10/4/2011 | 67 | 13 | 3.25 | 70.25 | 485.75 | 23.56 |
| 350515 | 10/11/2011 | 65.25 | 12 | 3 | 68.25 | 473.06 | 21.75 |
| 350515 | 10/18/2011 | 38.75 | 9 | 2.25 | 41 | 495 | 0 |
| 350515 | 10/25/2011 | 0 | 0 | 0 | 0 | 93.57 | 0 |
| 355554 | 6/22/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 355554 | 6/29/2010 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 355554 | 7/6/2010 | 27 | 3 | 0.75 | 27.75 | 375 | 0 |
| 355554 | 7/13/2010 | 49.25 | 3 | 0.75 | 50 | 375 | 0 |
| 355554 | 7/20/2010 | 35.5 | 5 | 1.25 | 36.75 | 375 | 0 |
| 355554 | 7/27/2010 | 58.5 | 8 | 2 | 60.5 | 424.12 | 14.5 |
| 355554 | 8/3/2010 | 5.75 | 0 | 0 | 5.75 | 202.1 | 0 |
| 355690 | 9/16/2008 | 32 | 4 | 1 | 33 | 428.57 | 0 |
| 355690 | 9/23/2008 | 55.25 | 12 | 3 | 58.25 | 375 | 6.55 |
| 355690 | 9/30/2008 | 42.5 | 6 | 1.5 | 44 | 475 | 0 |
| 355690 | 10/7/2008 | 59.75 | 7 | 1.75 | 61.5 | 375 | 11.46 |
| 355690 | 10/14/2008 | 33.25 | 5 | 1.25 | 34.5 | 217.85 | 8.12 |
| 355690 | 7/20/2010 | 9.75 | 2 | 0.5 | 10.25 | 428.57 | 0 |
| 355690 | 7/27/2010 | 34 | 6 | 1.5 | 35.5 | 375 | 0 |
| 355690 | 8/3/2010 | 31.25 | 12 | 3 | 34.25 | 375 | 0 |
| 355690 | 8/10/2010 | 43.75 | 8 | 2 | 45.75 | 375 | 0 |
| 355690 | 8/17/2010 | 38.5 | 5 | 1.25 | 39.75 | 375 | 0 |
| 355690 | 8/24/2010 | 35.5 | 4 | 1 | 36.5 | 375 | 0 |
| 355690 | 8/31/2010 | 15 | 1 | 0.25 | 15.25 | 217.85 | 0 |
| 355690 | 5/24/2011 | 35.5 | 7 | 1.75 | 37.25 | 428.57 | 0 |
| 355690 | 5/31/2011 | 37.75 | 5 | 1.25 | 39 | 375 | 0 |
| 355690 | 6/7/2011 | 34.5 | 6 | 1.5 | 36 | 375 | 0 |
| 355690 | 6/14/2011 | 56.25 | 10 | 2.5 | 58.75 | 375 | 18.13 |
| 355690 | 6/21/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 355690 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 355690 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 355690 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 357103 | 8/2/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 357103 | 8/9/2011 | 38.25 | 8 | 2 | 40.25 | 325 | 0 |
| 357103 | 8/16/2011 | 25 | 5 | 1.25 | 26.25 | 325 | 0 |
| 357103 | 8/23/2011 | 43.5 | 7 | 1.75 | 45.25 | 325 | 3.05 |
| 357103 | 8/30/2011 | 19.75 | 3 | 0.75 | 20.5 | 325 | 0 |
| 357103 | 9/6/2011 | 18.25 | 2 | 0.5 | 18.75 | 282.14 | 0 |
| 357103 | 9/13/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 357103 | 9/20/2011 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 357103 | 9/27/2011 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 357103 | 10/4/2011 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 357103 | 10/11/2011 | 18 | 2 | 0.5 | 18.5 | 340 | 0 |
| 358388 | 3/29/2011 | 35.25 | 5 | 1.25 | 36.5 | 428.57 | 0 |
| 358388 | 4/5/2011 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 358388 | 4/12/2011 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 358388 | 4/19/2011 | 31 | 2 | 0.5 | 31.5 | 375 | 0 |
| 358388 | 4/26/2011 | 18.75 | 0 | 0 | 18.75 | 376.26 | 0 |
| 358411 | 9/20/2011 | 18.25 | 2 | 0.5 | 18.75 | 248.31 | 0 |
| 358411 | 9/27/2011 | 60.75 | 9 | 2.25 | 63 | 440.43 | 16.31 |
| 358411 | 10/4/2011 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 358411 | 10/11/2011 | 29.5 | 3 | 0.75 | 30.25 | 575 | 0 |
| 358411 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 361272 | 12/13/2011 | 15.75 | 2 | 0.5 | 16.25 | 428.57 | 0 |
| 361272 | 12/20/2011 | 8.25 | 1 | 0.25 | 8.5 | 110.71 | 0 |
| 361272 | 12/27/2011 | 10.25 | 2 | 0.5 | 10.75 | 325 | 0 |
| 361272 | 1/3/2012 | 44 | 5 | 1.25 | 45.25 | 475 | 0 |
| 361272 | 1/10/2012 | 50 | 5 | 1.25 | 51.25 | 375 | 0 |
| 361272 | 1/17/2012 | 28.75 | 6 | 1.5 | 30.25 | 375 | 0 |
| 361272 | 1/24/2012 | 30 | 2 | 0.5 | 30.5 | 375 | 0 |
| 361272 | 1/31/2012 | 31 | 9 | 2.25 | 33.25 | 249.01 | 0 |
| 361551 | 6/7/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 361551 | 6/14/2011 | 30.5 | 0 | 0 | 30.5 | 375 | 0 |
| 361551 | 6/21/2011 | 45.5 | 0 | 0 | 45.5 | 375 | 0 |
| 361551 | 6/28/2011 | 66.75 | 5 | 1.25 | 68 | 483.93 | 9.06 |
| 361551 | 7/5/2011 | 24 | 0 | 0 | 24 | 375 | 0 |
| 361551 | 7/12/2011 | 0 | 0 | 0 | 0 | 160.71 | 0 |
| 363548 | 2/22/2011 | 19.25 | 5 | 1.25 | 20.5 | 428.57 | 0 |
| 363548 | 3/1/2011 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 363548 | 3/8/2011 | 47.75 | 6 | 1.5 | 49.25 | 375 | 0 |
| 363548 | 3/15/2011 | 31.75 | 4 | 1 | 32.75 | 375 | 0 |
| 363548 | 3/22/2011 | 61.5 | 7 | 1.75 | 63.25 | 375 | 12.69 |
| 363548 | 3/29/2011 | 1 | 0 | 0 | 1 | 265.8 | 0 |
| 363818 | 8/14/2012 | 5 | 1 | 0.25 | 5.25 | 242.86 | 0 |
| 363818 | 8/21/2012 | 38.75 | 6 | 1.5 | 40.25 | 425 | 0 |
| 363818 | 8/28/2012 | 34.25 | 6 | 1.5 | 35.75 | 425 | 0 |
| 363818 | 9/4/2012 | 41.25 | 9 | 2.25 | 43.5 | 425 | 0 |
| 363818 | 9/11/2012 | 38.5 | 6 | 1.5 | 40 | 425 | 0 |
| 363818 | 9/18/2012 | 13 | 1 | 0.25 | 13.25 | 502.14 | 0 |
| 364599 | 9/22/2009 | 49.5 | 3 | 0.75 | 50.25 | 474.87 | 0 |
| 364599 | 9/29/2009 | 41.25 | 2 | 0.5 | 41.75 | 378.57 | 0 |
| 365906 | 5/25/2010 | 29.25 | 3 | 0.75 | 30 | 428.57 | 0 |
| 365906 | 6/1/2010 | 45.5 | 8 | 2 | 47.5 | 375 | 0 |
| 365906 | 6/8/2010 | 56.75 | 13 | 3.25 | 60 | 411.43 | 23.56 |
| 365906 | 6/15/2010 | 45.5 | 6 | 1.5 | 47 | 375 | 0 |
| 365906 | 6/22/2010 | 43.25 | 6 | 1.5 | 44.75 | 415 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 365906 | 6/29/2010 | 0 | 0 | 0 | 0 | 121.54 | 0 |
| 366280 | 2/7/2012 | 18.25 | 2 | 0.5 | 18.75 | 248.31 | 0 |
| 366280 | 2/14/2012 | 62.5 | 12 | 3 | 65.5 | 453.12 | 21.75 |
| 366280 | 2/21/2012 | 56.75 | 2 | 0.5 | 57.25 | 411.43 | 3.63 |
| 366280 | 2/28/2012 | 15 | 2 | 0.5 | 15.5 | 425 | 0 |
| 366280 | 3/6/2012 | 1.25 | 0 | 0 | 1.25 | 121.43 | 0 |
| 366779 | 12/28/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 366779 | 1/4/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 366779 | 1/11/2011 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 366779 | 1/18/2011 | 11.75 | 1 | 0.25 | 12 | 375 | 0 |
| 366779 | 1/25/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 366779 | 6/7/2011 | 46 | 5 | 1.25 | 47.25 | 449.5 | 0 |
| 366779 | 6/14/2011 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 366779 | 6/21/2011 | 42.75 | 4 | 1 | 43.75 | 375 | 0 |
| 367081 | 3/15/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 367081 | 3/22/2011 | 22.5 | 1 | 0.25 | 22.75 | 375 | 0 |
| 367081 | 3/29/2011 | 44.75 | 3 | 0.75 | 45.5 | 375 | 0 |
| 367081 | 4/5/2011 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 367081 | 4/12/2011 | 37.25 | 1 | 0.25 | 37.5 | 271.43 | 0.44 |
| 367081 | 4/19/2011 | 0 | 0 | 0 | 0 | 448.57 | 0 |
| 367787 | 5/8/2012 | 30.25 | 0 | 0 | 30.25 | 335.31 | 0 |
| 367787 | 5/15/2012 | 65.25 | 0 | 0 | 65.25 | 473.06 | 0 |
| 367787 | 5/22/2012 | 24 | 0 | 0 | 24 | 325 | 0 |
| 367787 | 5/29/2012 | 0 | 0 | 0 | 0 | | 0 |
| 367787 | 6/5/2012 | 0 | 0 | 0 | 0 | | 0 |
| 367787 | 6/12/2012 | 0 | 0 | 0 | 0 | | 0 |
| 367787 | 6/19/2012 | 7.5 | 0 | 0 | 7.5 | 57.14 | 0 |
| 367787 | 6/26/2012 | 62 | 1 | 0.25 | 62.25 | 449.5 | 1.81 |
| 367787 | 7/3/2012 | 46.25 | 0 | 0 | 46.25 | 475 | 0 |
| 367787 | 7/10/2012 | 21.25 | 1 | 0.25 | 21.5 | 375 | 0 |
| 367787 | 7/17/2012 | 53.25 | 10 | 2.5 | 55.75 | 435 | 0 |
| 367787 | 7/24/2012 | 0 | 0 | 0 | 0 | 580.65 | 0 |
| 368056 | 3/8/2011 | 8 | 3 | 0.75 | 8.75 | 214.29 | 0 |
| 368056 | 3/15/2011 | 29.75 | 4 | 1 | 30.75 | 217.85 | 5.08 |
| 369000 | 8/3/2010 | 10.75 | 0 | 0 | 10.75 | 214.29 | 0 |
| 369000 | 8/10/2010 | 27.75 | 2 | 0.5 | 28.25 | 375 | 0 |
| 369000 | 8/17/2010 | 15.25 | 1 | 0.25 | 15.5 | 375 | 0 |
| 369000 | 8/24/2010 | 34 | 5 | 1.25 | 35.25 | 375 | 0 |
| 369000 | 8/31/2010 | 40 | 5 | 1.25 | 41.25 | 375 | 0 |
| 369000 | 9/7/2010 | 31.25 | 4 | 1 | 32.25 | 375 | 0 |
| 369000 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 372035 | 5/10/2011 | 58.5 | 7 | 1.75 | 60.25 | 540.12 | 0 |
| 372035 | 5/17/2011 | 39.5 | 1 | 0.25 | 39.75 | 375 | 0 |
| 372035 | 5/24/2011 | 13.75 | 0 | 0 | 13.75 | 375 | 0 |
| 372035 | 5/31/2011 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 372035 | 6/7/2011 | 0 | 0 | 0 | 0 | 240.71 | 0 |
| 372186 | 1/25/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 372186 | 2/1/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 372186 | 2/8/2011 | 0 | 0 | 0 | 0 | 167.86 | 0 |
| 372186 | 2/15/2011 | 22.75 | 5 | 1.25 | 24 | 375 | 0 |
| 372186 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 372774 | 9/1/2009 | 0 | 0 | 0 | 0 | 457.14 | 0 |
| 372774 | 9/8/2009 | 4.75 | 0 | 0 | 4.75 | 400 | 0 |
| 372774 | 9/15/2009 | 43.5 | 4 | 1 | 44.5 | 400 | 0 |
| 372774 | 9/22/2009 | 47.75 | 6 | 1.5 | 49.25 | 400 | 0 |
| 372774 | 9/29/2009 | 19.25 | 1 | 0.25 | 19.5 | 400 | 0 |
| 372774 | 10/6/2009 | 0 | 0 | 0 | 0 | 137.13 | 0 |
| 372774 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 372774 | 10/20/2009 | 0 | 0 | 0 | 0 | 685.68 | 0 |
| 372774 | 10/27/2009 | 22.75 | 6 | 1.5 | 24.25 | 400 | 0 |
| 372774 | 11/3/2009 | 44.25 | 3 | 0.75 | 45 | 400 | 0 |
| 372774 | 11/10/2009 | 46 | 6 | 1.5 | 47.5 | 400 | 0 |
| 372774 | 11/17/2009 | 16.75 | 1 | 0.25 | 17 | 171.43 | 0 |
| 372900 | 8/4/2009 | 25.25 | 3 | 0.75 | 26 | 457.14 | 0 |
| 372900 | 8/11/2009 | 29.5 | 5 | 1.25 | 30.75 | 400 | 0 |
| 372900 | 8/18/2009 | 51.75 | 2 | 0.5 | 52.25 | 400 | 0 |
| 372900 | 8/25/2009 | 48 | 6 | 1.5 | 49.5 | 400 | 0 |
| 372900 | 9/1/2009 | 42.25 | 3 | 0.75 | 43 | 400 | 0 |
| 372900 | 9/8/2009 | 52 | 3 | 0.75 | 52.75 | 400 | 0 |
| 372900 | 9/15/2009 | 49 | 5 | 1.25 | 50.25 | 400 | 0 |
| 372900 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 372900 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 372900 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 375283 | 10/18/2011 | 24.5 | 3 | 0.75 | 25.25 | 321.43 | 0 |
| 375283 | 10/25/2011 | 31.25 | 4 | 1 | 32.25 | 375 | 0 |
| 375283 | 11/1/2011 | 34 | 3 | 0.75 | 34.75 | 375 | 0 |
| 375283 | 11/8/2011 | 13.25 | 1 | 0.25 | 13.5 | 254.29 | 0 |
| 375283 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 375322 | 8/2/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 375322 | 8/9/2011 | 34.75 | 2 | 0.5 | 35.25 | 375 | 0 |
| 375322 | 8/16/2011 | 56.5 | 0 | 0 | 56.5 | 409.62 | 0 |
| 375322 | 8/23/2011 | 51.5 | 1 | 0.25 | 51.75 | 375 | 0.22 |
| 375322 | 8/30/2011 | 40.25 | 1 | 0.25 | 40.5 | 375 | 0 |
| 375322 | 9/6/2011 | 44.75 | 1 | 0.25 | 45 | 378.57 | 0 |
| 375322 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 375322 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 376697 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 376697 | 4/29/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 5/6/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 5/13/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 5/20/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 5/27/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 6/3/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 6/10/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 6/17/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 6/24/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 7/1/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 7/8/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 7/15/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 7/22/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 7/29/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 8/5/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 8/12/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 8/19/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 8/26/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 9/2/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 9/9/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 9/16/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 9/23/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 9/30/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 10/7/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 10/14/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 10/21/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 10/28/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 11/4/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 11/11/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 11/18/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 11/25/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 12/2/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 12/9/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 12/16/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 12/23/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 12/30/2008 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 1/6/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 1/13/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 1/20/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 1/27/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 2/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 2/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 2/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 2/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 3/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 3/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 3/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 3/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 3/31/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 4/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 4/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 4/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 4/28/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 5/5/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 5/12/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 5/19/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 5/26/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 6/2/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 6/9/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 6/16/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 6/23/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 6/30/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 7/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 7/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 7/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 7/28/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 8/4/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 8/11/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 8/18/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 8/25/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 9/1/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 9/8/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 9/15/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 9/22/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 9/29/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 10/6/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 10/13/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 10/20/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 10/27/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 11/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 11/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 11/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 11/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 12/1/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 12/8/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 12/15/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 12/22/2009 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 376697 | 12/29/2009 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 1/5/2010 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 1/12/2010 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 1/19/2010 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 1/26/2010 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 2/2/2010 | 0 | 0 | 0 | 0 | 0 |
| 376697 | 2/9/2010 | 18 | 1 | 0.25 | 18.25 | 428.57 | 0 |
| 376697 | 2/16/2010 | 51.25 | 9 | 2.25 | 53.5 | 375 | 12.91 |
| 376697 | 2/23/2010 | 51 | 9 | 2.25 | 53.25 | 375 | 11.09 |
| 376697 | 3/2/2010 | 52.5 | 12 | 3 | 55.5 | 380.62 | 21.75 |
| 376697 | 3/9/2010 | 14 | 1 | 0.25 | 14.25 | 240.71 | 0 |
| 376697 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 377164 | 9/6/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 377164 | 9/13/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 377164 | 9/20/2011 | 13.25 | 5 | 1.25 | 14.5 | 217.85 | 0 |
| 377164 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 377164 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 377164 | 10/11/2011 | 35 | 2 | 0.5 | 35.5 | 271.43 | 0 |
| 377164 | 10/18/2011 | 46.5 | 4 | 1 | 47.5 | 375 | 0 |
| 377164 | 10/25/2011 | 7.5 | 1 | 0.25 | 7.75 | 57.14 | 0 |
| 377539 | 6/16/2009 | 0 | 0 | 0 | 0 | 104.8 | 0 |
| 377539 | 6/23/2009 | 31.75 | 3 | 0.75 | 32.5 | 375 | 0 |
| 377539 | 6/30/2009 | 42.5 | 2 | 0.5 | 43 | 375 | 0 |
| 377539 | 7/7/2009 | 37.75 | 7 | 1.75 | 39.5 | 375 | 0 |
| 377539 | 7/14/2009 | 60 | 9 | 2.25 | 62.25 | 375 | 14.74 |
| 377539 | 7/21/2009 | 3.5 | 0 | 0 | 3.5 | 571.73 | 0 |
| 37757 | 11/13/2012 | 0 | 0 | 0 | 0 | 364.29 | 0 |
| 37757 | 11/20/2012 | 19.75 | 4 | 1 | 20.75 | 440 | 0 |
| 37757 | 11/27/2012 | 53.5 | 8 | 2 | 55.5 | 425 | 0 |
| 37757 | 12/4/2012 | 51.5 | 7 | 1.75 | 53.25 | 425 | 0 |
| 37757 | 12/11/2012 | 30.75 | 6 | 1.5 | 32.25 | 425 | 0 |
| 377754 | 8/23/2011 | 33.25 | 7 | 1.75 | 35 | 357.06 | 0 |
| 377754 | 8/30/2011 | 35.5 | 6 | 1.5 | 37 | 375 | 0 |
| 377754 | 9/6/2011 | 45.5 | 4 | 1 | 46.5 | 375 | 0 |
| 377754 | 9/13/2011 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 377754 | 9/20/2011 | 12.25 | 0 | 0 | 12.25 | 160.71 | 0 |
| 378003 | 12/20/2011 | 2.25 | 0 | 0 | 2.25 | 443.57 | 0 |
| 378003 | 12/27/2011 | 41.75 | 6 | 1.5 | 43.25 | 375 | 0 |
| 378003 | 1/3/2012 | 38.5 | 7 | 1.75 | 40.25 | 375 | 0 |
| 378003 | 1/10/2012 | 28.75 | 7 | 1.75 | 30.5 | 375 | 0 |
| 378003 | 1/17/2012 | 43 | 5 | 1.25 | 44.25 | 375 | 0 |
| 378003 | 1/24/2012 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 378003 | 1/31/2012 | 17 | 3 | 0.75 | 17.75 | 360.71 | 0 |
| 378405 | 3/23/2010 | 16 | 2 | 0.5 | 16.5 | 428.57 | 0 |
| 378405 | 3/30/2010 | 49.25 | 10 | 2.5 | 51.75 | 457.06 | 0 |
| 378405 | 4/6/2010 | 19 | 1 | 0.25 | 19.25 | 325 | 0 |
| 378405 | 4/13/2010 | 20.25 | 0 | 0 | 20.25 | 325 | 0 |
| 378405 | 4/20/2010 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 379370 | 5/15/2012 | 13.5 | 3 | 0.75 | 14.25 | 242.86 | 0 |
| 379370 | 5/22/2012 | 24.75 | 7 | 1.75 | 26.5 | 425 | 0 |
| 379370 | 5/29/2012 | 41.25 | 13 | 3.25 | 44.5 | 425 | 0 |
| 379370 | 6/5/2012 | 36 | 6 | 1.5 | 37.5 | 425 | 0 |
| 379370 | 6/12/2012 | 44 | 8 | 2 | 46 | 425 | 0 |
| 379370 | 6/19/2012 | 0 | 0 | 0 | 0 | 477.91 | 0 |
| 379565 | 12/29/2009 | 33.25 | 4 | 1 | 34.25 | 428.57 | 0 |
| 379565 | 1/5/2010 | 63 | 5 | 1.25 | 64.25 | 456.75 | 9.06 |
| 379565 | 1/12/2010 | 36.25 | 4 | 1 | 37.25 | 375 | 0 |
| 379565 | 1/19/2010 | 11.5 | 2 | 0.5 | 12 | 110.71 | 0 |
| 379565 | 1/26/2010 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 380053 | 3/16/2010 | 14.25 | 2 | 0.5 | 14.75 | 428.57 | 0 |
| 380053 | 3/23/2010 | 49 | 6 | 1.5 | 50.5 | 375 | 0 |
| 380053 | 3/30/2010 | 38 | 6 | 1.5 | 39.5 | 375 | 0 |
| 380053 | 4/6/2010 | 48.75 | 9 | 2.25 | 51 | 375 | 0 |
| 380053 | 4/13/2010 | 23 | 1 | 0.25 | 23.25 | 463.08 | 0 |
| 380213 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 380213 | 3/6/2012 | 35 | 1 | 0.25 | 35.25 | 514.29 | 0 |
| 380213 | 3/13/2012 | 52 | 4 | 1 | 53 | 500 | 0 |
| 380213 | 3/20/2012 | 58 | 2 | 0.5 | 58.5 | 500 | 0 |
| 380213 | 3/27/2012 | 0.5 | 0 | 0 | 0.5 | 418.57 | 0 |
| 380655 | 6/5/2012 | 33.75 | 1 | 0.25 | 34 | 428.57 | 0 |
| 380655 | 6/12/2012 | 50.25 | 4 | 1 | 51.25 | 375 | 0 |
| 380655 | 6/19/2012 | 44.75 | 4 | 1 | 45.75 | 375 | 0 |
| 380655 | 6/26/2012 | 46.5 | 4 | 1 | 47.5 | 375 | 0 |
| 380655 | 7/3/2012 | 35.75 | 2 | 0.5 | 36.25 | 324.99 | 0 |
| 380655 | 7/10/2012 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 380655 | 7/17/2012 | 54 | 6 | 1.5 | 55.5 | 525 | 0 |
| 380655 | 7/24/2012 | 0 | 0 | 0 | 0 | 836.85 | 0 |
| 381499 | 9/13/2011 | 0 | 0 | 0 | 0 | 314.29 | 0 |
| 381499 | 9/20/2011 | 31 | 7 | 1.75 | 32.75 | 375 | 0 |
| 381499 | 9/27/2011 | 44.5 | 7 | 1.75 | 46.25 | 375 | 0 |
| 381499 | 10/4/2011 | 29 | 4 | 1 | 30 | 375 | 0 |
| 381499 | 10/11/2011 | 43.5 | 12 | 3 | 46.5 | 475 | 0 |
| 381499 | 10/18/2011 | 0 | 0 | 0 | 0 | 313.57 | 0 |
| 382090 | 6/2/2009 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 382090 | 6/9/2009 | 12.75 | 0 | 0 | 12.75 | 210.71 | 0 |
| 382090 | 6/16/2009 | 57.75 | 5 | 1.25 | 59 | 378.26 | 8.19 |
| 382090 | 6/23/2009 | 51.75 | 6 | 1.5 | 53.25 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 382090 | 6/30/2009 | 41 | 11 | 2.75 | 43.75 | 267.86 | 18.01 |
| 382095 | 5/15/2012 | 16 | 0 | 0 | 16 | 485.71 | 0 |
| 382095 | 5/22/2012 | 18.25 | 1 | 0.25 | 18.5 | 246.43 | 0 |
| 382146 | 3/27/2012 | 0 | 0 | 0 | 0 | 364.29 | 0 |
| 382146 | 4/3/2012 | 52.25 | 7 | 1.75 | 54 | 425 | 0 |
| 382146 | 4/10/2012 | 59.75 | 10 | 2.5 | 62.25 | 433.18 | 18.13 |
| 382146 | 4/17/2012 | 30.25 | 4 | 1 | 31.25 | 505 | 0 |
| 382146 | 4/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 384045 | 5/10/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 384045 | 5/17/2011 | 50 | 8 | 2 | 52 | 375 | 2.03 |
| 384045 | 5/24/2011 | 31 | 1 | 0.25 | 31.25 | 375 | 0 |
| 384045 | 5/31/2011 | 31.75 | 1 | 0.25 | 32 | 375 | 0 |
| 384045 | 6/7/2011 | 35 | 2 | 0.5 | 35.5 | 375 | 0 |
| 384045 | 6/14/2011 | 40.75 | 2 | 0.5 | 41.25 | 375 | 0 |
| 384045 | 6/21/2011 | 35.5 | 3 | 0.75 | 36.25 | 525 | 0 |
| 384682 | 2/8/2011 | 54.75 | 4 | 1 | 55.75 | 512.93 | 0 |
| 384682 | 2/15/2011 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 384682 | 2/22/2011 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 384682 | 3/1/2011 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 384682 | 3/8/2011 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 384682 | 3/15/2011 | 57.5 | 7 | 1.75 | 59.25 | 325 | 12.69 |
| 384682 | 3/22/2011 | 0 | 0 | 0 | 0 | 126.43 | 0 |
| 384938 | 11/2/2010 | 37.75 | 1 | 0.25 | 38 | 457.14 | 0 |
| 384938 | 11/9/2010 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 384938 | 11/16/2010 | 63.75 | 4 | 1 | 64.75 | 462.18 | 7.25 |
| 384938 | 11/23/2010 | 13 | 0 | 0 | 13 | 228.57 | 0 |
| 385104 | 6/12/2012 | 0 | 0 | 0 | 0 | 125 | 0 |
| 385104 | 6/19/2012 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 385104 | 6/26/2012 | 47.75 | 6 | 1.5 | 49.25 | 425 | 0 |
| 385104 | 7/3/2012 | 33.75 | 3 | 0.75 | 34.5 | 425 | 0 |
| 385104 | 7/10/2012 | 49.75 | 7 | 1.75 | 51.5 | 425 | 0 |
| 385104 | 7/17/2012 | 57.75 | 4 | 1 | 58.75 | 425 | 0.94 |
| 385104 | 7/24/2012 | 19 | 3 | 0.75 | 19.75 | 505 | 0 |
| 385104 | 7/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 387095 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 387095 | 3/8/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 387095 | 3/15/2011 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 387095 | 3/22/2011 | 27.25 | 0 | 0 | 27.25 | 271.43 | 0 |
| 387095 | 3/29/2011 | 40.75 | 4 | 1 | 41.75 | 475 | 0 |
| 387095 | 4/5/2011 | 19.5 | 0 | 0 | 19.5 | 375 | 0 |
| 387095 | 4/12/2011 | 24.75 | 2 | 0.5 | 25.25 | 375 | 0 |
| 387095 | 4/19/2011 | 43.25 | 4 | 1 | 44.25 | 375 | 0 |
| 387095 | 4/26/2011 | 33.25 | 1 | 0.25 | 33.5 | 475 | 0 |
| 387095 | 5/3/2011 | 36.25 | 2 | 0.5 | 36.75 | 375 | 0 |
| 387095 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 387287 | 8/24/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 387287 | 8/31/2010 | 20.5 | 2 | 0.5 | 21 | 400 | 0 |
| 387287 | 9/7/2010 | 54.25 | 8 | 2 | 56.25 | 400 | 7.83 |
| 387287 | 9/14/2010 | 33.5 | 5 | 1.25 | 34.75 | 400 | 0 |
| 387287 | 9/21/2010 | 28.5 | 2 | 0.5 | 29 | 400 | 0 |
| 387287 | 9/28/2010 | 39.25 | 7 | 1.75 | 41 | 400 | 0 |
| 387287 | 10/5/2010 | 0 | 0 | 0 | 0 | 77.14 | 0 |
| 388160 | 10/5/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 388160 | 10/12/2010 | 8.5 | 1 | 0.25 | 8.75 | 400 | 0 |
| 388160 | 10/19/2010 | 17.75 | 1 | 0.25 | 18 | 171.43 | 0 |
| 388160 | 10/26/2010 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 388160 | 11/2/2010 | 24.25 | 0 | 0 | 24.25 | 400 | 0 |
| 388160 | 11/9/2010 | 32.75 | 0 | 0 | 32.75 | 400 | 0 |
| 388160 | 11/16/2010 | 40.25 | 1 | 0.25 | 40.5 | 400 | 0 |
| 388160 | 11/23/2010 | 46 | 4 | 1 | 47 | 410 | 0 |
| 388160 | 11/30/2010 | 23 | 0 | 0 | 23 | 492.8 | 0 |
| 389275 | 9/25/2012 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 389275 | 10/2/2012 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 389275 | 10/9/2012 | 39.5 | 6 | 1.5 | 41 | 425 | 0 |
| 389275 | 10/16/2012 | 39 | 6 | 1.5 | 40.5 | 425 | 0 |
| 389275 | 10/23/2012 | 42.5 | 4 | 1 | 43.5 | 525 | 0 |
| 389275 | 10/30/2012 | 58.5 | 12 | 3 | 61.5 | 425 | 20.88 |
| 389275 | 11/6/2012 | 51.5 | 6 | 1.5 | 53 | 425 | 0 |
| 389275 | 11/13/2012 | 6.5 | 1 | 0.25 | 6.75 | 494.83 | 0 |
| 389486 | 1/24/2012 | 48.5 | 4 | 1 | 49.5 | 467.62 | 0 |
| 389486 | 1/31/2012 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 389486 | 2/7/2012 | 18 | 2 | 0.5 | 18.5 | 221.43 | 0 |
| 389486 | 2/14/2012 | 62.25 | 7 | 1.75 | 64 | 451.31 | 12.69 |
| 389486 | 2/21/2012 | 48.75 | 8 | 2 | 50.75 | 375 | 0 |
| 389486 | 2/28/2012 | 0 | 0 | 0 | 0 | 260.71 | 0 |
| 390598 | 6/29/2010 | 47 | 6 | 1.5 | 48.5 | 456.75 | 0 |
| 390598 | 7/6/2010 | 62 | 7 | 1.75 | 63.75 | 449.5 | 12.69 |
| 390598 | 7/13/2010 | 52 | 8 | 2 | 54 | 375 | 14.5 |
| 390598 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 390662 | 2/1/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 390662 | 2/8/2011 | 27.75 | 3 | 0.75 | 28.5 | 217.85 | 0 |
| 390662 | 2/15/2011 | 18 | 3 | 0.75 | 18.5 | 325 | 0 |
| 390662 | 2/22/2011 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 390662 | 3/1/2011 | 41.5 | 3 | 0.75 | 42.25 | 375 | 0 |
| 390662 | 3/8/2011 | 21 | 5 | 1.25 | 22.25 | 164.28 | 0 |
| 392205 | 3/22/2011 | 3.5 | 1 | 0.25 | 3.75 | 228.57 | 0 |
| 392205 | 3/29/2011 | 62.5 | 7 | 1.75 | 64.25 | 453.12 | 12.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 392205 | 4/5/2011 | 45.75 | 5 | 1.25 | 47 | 400 | 0 |
| 392205 | 4/12/2011 | 60.75 | 10 | 2.5 | 63.25 | 440.43 | 18.13 |
| 392205 | 4/19/2011 | 31.25 | 8 | 2 | 33.25 | 400 | 0 |
| 392205 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 392969 | 6/30/2009 | 0 | 0 | 0 | 0 | 221.43 | 0 |
| 392969 | 7/7/2009 | 51.25 | 7 | 1.75 | 53 | 375 | 0 |
| 392969 | 7/14/2009 | 48.5 | 6 | 1.5 | 50 | 375 | 0 |
| 392969 | 7/21/2009 | 26.75 | 5 | 1.25 | 28 | 375 | 0 |
| 392969 | 7/28/2009 | 18.75 | 4 | 1 | 19.75 | 375 | 0 |
| 392969 | 8/4/2009 | 41.25 | 4 | 1 | 42.25 | 375 | 0 |
| 392969 | 8/11/2009 | 42 | 7 | 1.75 | 43.75 | 375 | 0 |
| 392969 | 8/18/2009 | 15.5 | 3 | 0.75 | 16.25 | 214.29 | 0 |
| 393104 | 11/2/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 393104 | 11/9/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 393104 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 393104 | 12/14/2010 | 10 | 4 | 1 | 11 | 428.57 | 0 |
| 393104 | 12/21/2010 | 17 | 1 | 0.25 | 17.25 | 375 | 0 |
| 393104 | 12/28/2010 | 26.25 | 3 | 0.75 | 27 | 375 | 0 |
| 393104 | 1/4/2011 | 19.75 | 1 | 0.25 | 20 | 375 | 0 |
| 393104 | 1/11/2011 | 28.5 | 8 | 2 | 30.5 | 375 | 0 |
| 393104 | 1/18/2011 | 49 | 9 | 2.25 | 51.25 | 375 | 0 |
| 393104 | 1/25/2011 | 9.25 | 1 | 0.25 | 9.5 | 214.29 | 0 |
| 393330 | 12/18/2007 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 12/25/2007 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 1/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 1/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 1/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 1/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 1/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 2/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 2/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 2/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 2/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 4/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 4/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 4/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 5/6/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 5/13/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 5/20/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 5/27/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 393330 | 7/14/2009 | 26 | 2 | 0.5 | 26.5 | 428.57 | 0 |
| 393330 | 7/21/2009 | 21 | 3 | 0.75 | 21.75 | 164.28 | 0 |
| 393330 | 7/28/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 393330 | 8/4/2009 | 45 | 3 | 0.75 | 45.75 | 375 | 0 |
| 393330 | 8/11/2009 | 40.5 | 2 | 0.5 | 41 | 375 | 0 |
| 393330 | 8/18/2009 | 18 | 1 | 0.25 | 18.25 | 375 | 0 |
| 393330 | 8/25/2009 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 393330 | 9/1/2009 | 33 | 4 | 1 | 34 | 375 | 0 |

| ID | Date | | | | | | |
|---|---|---|---|---|---|---|---|
| 393330 | 9/8/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 393330 | 9/15/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 393330 | 9/22/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 393330 | 9/29/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 393330 | 4/30/2013 | 0 | 0 | 0 | 0 | 128.57 | 0 |
| 393330 | 8/13/2013 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 393514 | 6/1/2010 | 23.25 | 0 | 0 | 23.25 | 321.43 | 0 |
| 393514 | 6/8/2010 | 53.5 | 6 | 1.5 | 55 | 393.31 | 5.44 |
| 393514 | 6/15/2010 | 48.75 | 13 | 3.25 | 52 | 435 | 0 |
| 393514 | 6/22/2010 | 19 | 4 | 1 | 20 | 164.28 | 0 |
| 393608 | 6/12/2012 | 13.5 | 2 | 0.5 | 14 | 385.71 | 0 |
| 393608 | 6/19/2012 | 35.5 | 2 | 0.5 | 36 | 450 | 0 |
| 393608 | 6/26/2012 | 37.75 | 2 | 0.5 | 38.25 | 450 | 0 |
| 393608 | 7/3/2012 | 46 | 5 | 1.25 | 47.25 | 450 | 0 |
| 393608 | 7/10/2012 | 35.5 | 0 | 0 | 35.5 | 450 | 0 |
| 393608 | 7/17/2012 | 32.25 | 4 | 1 | 33.25 | 450 | 0 |
| 393608 | 7/24/2012 | 29.5 | 1 | 0.25 | 29.75 | 530 | 0 |
| 393608 | 7/31/2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 394400 | 6/8/2010 | 0 | 0 | 0 | 0 | 710.4 | 0 |
| 394400 | 6/15/2010 | 22.25 | 3 | 0.75 | 23 | 1068.23 | 0 |
| 394400 | 6/22/2010 | 38.5 | 4 | 1 | 39.5 | 1068.23 | 0 |
| 394400 | 6/29/2010 | 7.25 | 0 | 0 | 7.25 | 301.62 | 0 |
| 394400 | 7/6/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 394400 | 7/13/2010 | 45.5 | 2 | 0.5 | 46 | 1068.23 | 0 |
| 394400 | 7/20/2010 | 39 | 2 | 0.5 | 39.5 | 1068.23 | 0 |
| 394400 | 7/27/2010 | 19.75 | 1 | 0.25 | 20 | 763 | 0 |
| 394650 | 4/5/2011 | 14 | 2 | 0.5 | 14.5 | 321.43 | 0 |
| 394650 | 4/12/2011 | 55.25 | 9 | 2.25 | 57.5 | 400.56 | 16.31 |
| 394650 | 4/19/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 394906 | 7/26/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 394906 | 8/2/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 394906 | 8/9/2011 | 44 | 0 | 0 | 44 | 375 | 0 |
| 394906 | 8/16/2011 | 36.5 | 1 | 0.25 | 36.75 | 375 | 0 |
| 394906 | 8/23/2011 | 44.5 | 0 | 0 | 44.5 | 375 | 0 |
| 394906 | 8/30/2011 | 37.5 | 0 | 0 | 37.5 | 375 | 0 |
| 394906 | 9/6/2011 | 17.75 | 0 | 0 | 17.75 | 271.43 | 0 |
| 394906 | 9/13/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 394906 | 9/20/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 394906 | 9/27/2011 | 25.25 | 0 | 0 | 25.25 | 160.71 | 0 |
| 394957 | 11/8/2011 | 15 | 0 | 0 | 15 | 428.57 | 0 |
| 394957 | 11/15/2011 | 45 | 2 | 0.5 | 45.5 | 375 | 0 |
| 394957 | 11/22/2011 | 39.75 | 0 | 0 | 39.75 | 375 | 0 |
| 394957 | 11/29/2011 | 46.25 | 5 | 1.25 | 47.5 | 390 | 0 |
| 394957 | 12/6/2011 | 49.5 | 6 | 1.5 | 51 | 375 | 0 |
| 394957 | 12/13/2011 | 20.5 | 4 | 1 | 21.5 | 240.71 | 0 |
| 395148 | 1/29/2013 | 14.5 | 1 | 0.25 | 14.75 | 385.71 | 0 |
| 395148 | 2/5/2013 | 53 | 11 | 2.75 | 55.75 | 450 | 0 |
| 395148 | 2/12/2013 | 9 | 1 | 0.25 | 9.25 | 450 | 0 |
| 395148 | 2/19/2013 | 42.75 | 4 | 1 | 43.75 | 450 | 0 |
| 395148 | 2/26/2013 | 56.75 | 4 | 1 | 57.75 | 454 | 0 |
| 395148 | 3/5/2013 | 44.25 | 7 | 1.75 | 46 | 450 | 0 |
| 395148 | 3/12/2013 | 0 | 0 | 0 | 0 | 653.54 | 0 |
| 395285 | 8/17/2010 | 26.25 | 6 | 1.5 | 27.75 | 428.57 | 0 |
| 395285 | 8/24/2010 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 395285 | 8/31/2010 | 42.25 | 13 | 3.25 | 45.5 | 375 | 0 |
| 395285 | 9/7/2010 | 42 | 5 | 1.25 | 43.25 | 375 | 0 |
| 395285 | 9/14/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 395285 | 10/26/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 395435 | 11/2/2010 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 395435 | 11/9/2010 | 33.5 | 5 | 1.25 | 34.75 | 375 | 0 |
| 395435 | 11/16/2010 | 37 | 5 | 1.25 | 38.25 | 321.43 | 0 |
| 395435 | 11/23/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 395435 | 11/30/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 396012 | 2/8/2011 | 0 | 0 | 0 | 0 | 314.29 | 0 |
| 396012 | 2/15/2011 | 45 | 8 | 2 | 47 | 375 | 0 |
| 396012 | 2/22/2011 | 42.75 | 3 | 0.75 | 43.5 | 375 | 0 |
| 396012 | 3/1/2011 | 45.5 | 6 | 1.5 | 47 | 375 | 0 |
| 396012 | 3/8/2011 | 19.25 | 2 | 0.5 | 19.75 | 314.29 | 0 |
| 397055 | 8/7/2012 | 34.75 | 5 | 1.25 | 36 | 514.29 | 0 |
| 397055 | 8/14/2012 | 12.5 | 0 | 0 | 12.5 | 128.57 | 0 |
| 397055 | 8/21/2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 397055 | 8/28/2012 | 21 | 2 | 0.5 | 21.5 | 450 | 0 |
| 397055 | 9/4/2012 | 66.5 | 20 | 5 | 71.5 | 482.12 | 36.25 |
| 397055 | 9/11/2012 | 45.25 | 11 | 2.75 | 48 | 450 | 0 |
| 397055 | 9/18/2012 | 57.75 | 8 | 2 | 59.75 | 450 | 0 |
| 397055 | 9/25/2012 | 11 | 3 | 0.75 | 11.75 | 128.57 | 0 |
| 397055 | 10/2/2012 | 0 | 0 | 0 | 0 | 244.29 | 0 |
| 397055 | 10/9/2012 | 0 | 0 | 0 | 0 | 264.29 | 0 |
| 398153 | 3/29/2011 | 0 | 0 | 0 | 0 | 339.29 | 0 |
| 398153 | 4/5/2011 | 19 | 3 | 0.75 | 19.75 | 221.43 | 0 |
| 398153 | 4/12/2011 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 398153 | 4/19/2011 | 33 | 1 | 0.25 | 33.25 | 375 | 0 |
| 398153 | 4/26/2011 | 27.25 | 0 | 0 | 27.25 | 389.28 | 0 |
| 398153 | 5/3/2011 | 1 | 0 | 0 | 1 | 239.29 | 0 |
| 398153 | 5/10/2011 | 38.5 | 8 | 2 | 40.5 | 400 | 0 |
| 398153 | 5/17/2011 | 49.5 | 12 | 3 | 52.5 | 375 | 5.66 |
| 398153 | 5/24/2011 | 18.75 | 5 | 1.25 | 20 | 164.28 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 398364 | 11/9/2010 | 16 | 3 | 0.75 | 16.75 | 232 | 0 |
| 398364 | 11/16/2010 | 23.5 | 3 | 0.75 | 24.25 | 375 | 0 |
| 398364 | 11/23/2010 | 24.5 | 4 | 1 | 25.5 | 385 | 0 |
| 398364 | 11/30/2010 | 58.75 | 10 | 2.5 | 61.25 | 425.93 | 18.13 |
| 398364 | 12/7/2010 | 48.25 | 10 | 2.5 | 50.75 | 375 | 0 |
| 398364 | 12/14/2010 | 42.75 | 6 | 1.5 | 44.25 | 375 | 0 |
| 398364 | 12/21/2010 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 398364 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 398557 | 4/27/2010 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 398557 | 5/4/2010 | 49 | 9 | 2.25 | 51.25 | 375 | 0 |
| 398557 | 5/11/2010 | 31.5 | 5 | 1.25 | 32.75 | 271.43 | 0 |
| 398557 | 5/18/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 398557 | 5/25/2010 | 9.75 | 0 | 0 | 9.75 | 375 | 0 |
| 398557 | 6/1/2010 | 23.5 | 6 | 1.5 | 25 | 375 | 0 |
| 398557 | 6/8/2010 | 22.5 | 3 | 0.75 | 23.25 | 375 | 0 |
| 398557 | 6/15/2010 | 19 | 4 | 1 | 20 | 255.56 | 0 |
| 398557 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 398557 | 6/29/2010 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 398557 | 7/6/2010 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 399258 | 8/2/2011 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 399258 | 8/9/2011 | 44 | 6 | 1.5 | 45.5 | 375 | 0 |
| 399258 | 8/16/2011 | 20.75 | 7 | 1.75 | 22.5 | 375 | 0 |
| 399258 | 8/23/2011 | 41.5 | 6 | 1.5 | 43 | 500 | 0 |
| 399258 | 8/30/2011 | 12 | 2 | 0.5 | 12.5 | 375 | 0 |
| 399258 | 9/6/2011 | 56.75 | 7 | 1.75 | 58.5 | 411.43 | 12.69 |
| 399258 | 9/13/2011 | 18.25 | 4 | 1 | 19.25 | 164.28 | 0 |
| 399440 | 10/26/2010 | 17 | 2 | 0.5 | 17.5 | 321.43 | 0 |
| 399440 | 11/2/2010 | 31.5 | 5 | 1.25 | 32.75 | 375 | 0 |
| 399440 | 11/9/2010 | 60.25 | 10 | 2.5 | 62.75 | 436.81 | 18.13 |
| 399440 | 11/16/2010 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 399440 | 11/23/2010 | 18.5 | 4 | 1 | 19.5 | 427.97 | 0 |
| 400536 | 7/14/2009 | 39.75 | 0 | 0 | 39.75 | 365.16 | 0 |
| 400536 | 7/21/2009 | 40.75 | 5 | 1.25 | 42 | 375 | 0 |
| 400536 | 7/28/2009 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 400536 | 8/4/2009 | 14 | 2 | 0.5 | 14.5 | 375 | 0 |
| 400536 | 8/11/2009 | 37.75 | 1 | 0.25 | 38 | 375 | 0 |
| 400536 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 400995 | 10/11/2011 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 400995 | 10/18/2011 | 7.25 | 1 | 0.25 | 7.5 | 171.43 | 0 |
| 400995 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 400995 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 400995 | 11/8/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 400995 | 11/15/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 400995 | 11/22/2011 | 32 | 5 | 1.25 | 33.25 | 400 | 0 |
| 400995 | 11/29/2011 | 21.75 | 3 | 0.75 | 22.5 | 243.57 | 0 |
| 401174 | 8/23/2011 | 26.5 | 2 | 0.5 | 27 | 428.57 | 0 |
| 401174 | 8/30/2011 | 40.5 | 4 | 1 | 41.5 | 375 | 0 |
| 401174 | 9/6/2011 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 401174 | 9/13/2011 | 26.75 | 2 | 0.5 | 27.25 | 266.43 | 0 |
| 401823 | 11/10/2009 | 21.75 | 4 | 1 | 22.75 | 428.57 | 0 |
| 401823 | 11/17/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 401823 | 1/4/2011 | 57.5 | 3 | 0.75 | 58.25 | 532.87 | 0 |
| 401823 | 1/11/2011 | 26 | 0 | 0 | 26 | 375 | 0 |
| 401823 | 1/18/2011 | 37.25 | 3 | 0.75 | 38 | 375 | 0 |
| 401823 | 1/25/2011 | 46.5 | 1 | 0.25 | 46.75 | 375 | 0 |
| 401823 | 2/1/2011 | 35.75 | 3 | 0.75 | 36.5 | 375 | 0 |
| 401823 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 401824 | 7/17/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 401824 | 7/24/2012 | 28.5 | 1 | 0.25 | 28.75 | 425 | 0 |
| 401824 | 7/31/2012 | 44.75 | 0 | 0 | 44.75 | 425 | 0 |
| 401824 | 8/7/2012 | 49 | 1 | 0.25 | 49.25 | 425 | 0 |
| 401824 | 8/14/2012 | 17.5 | 2 | 0.5 | 18 | 262.14 | 0 |
| 402380 | 5/17/2011 | 47.5 | 11 | 2.75 | 50.25 | 460.37 | 0 |
| 402380 | 5/24/2011 | 35.25 | 8 | 2 | 37.25 | 325 | 0 |
| 402380 | 5/31/2011 | 51.25 | 8 | 2 | 53.25 | 471.56 | 0 |
| 402380 | 6/7/2011 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 402380 | 6/14/2011 | 37 | 5 | 1.25 | 38.25 | 282.14 | 0 |
| 402380 | 6/21/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 402380 | 6/28/2011 | 33.5 | 2 | 0.5 | 34 | 425 | 0 |
| 402380 | 7/5/2011 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 402380 | 7/12/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 402533 | 10/4/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 402533 | 10/11/2011 | 32 | 3 | 0.75 | 32.75 | 375 | 0 |
| 402533 | 10/18/2011 | 50.5 | 6 | 1.5 | 52 | 375 | 2.03 |
| 402533 | 10/25/2011 | 53.25 | 11 | 2.75 | 56 | 386.06 | 19.94 |
| 402533 | 11/1/2011 | 1.5 | 0 | 0 | 1.5 | 57.14 | 0 |
| 402549 | 1/3/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 402549 | 1/10/2012 | 56.5 | 8 | 2 | 58.5 | 409.62 | 14.5 |
| 402549 | 1/17/2012 | 42.25 | 3 | 0.75 | 43 | 375 | 0 |
| 402549 | 1/24/2012 | 42.5 | 3 | 0.75 | 43.25 | 375 | 0 |
| 402549 | 1/31/2012 | 49 | 11 | 2.75 | 51.75 | 375 | 0.22 |
| 402549 | 2/7/2012 | 17.25 | 7 | 1.75 | 19 | 360.71 | 0 |
| 402765 | 5/15/2012 | 12.25 | 0 | 0 | 12.25 | 321.43 | 0 |
| 402765 | 5/22/2012 | 50 | 3 | 0.75 | 50.75 | 375 | 0 |
| 402765 | 5/29/2012 | 59.25 | 0 | 0 | 59.25 | 429.56 | 0 |
| 402765 | 6/5/2012 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 402765 | 6/12/2012 | 61.5 | 2 | 0.5 | 62 | 545.87 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 402765 | 6/19/2012 | 63.25 | 0 | 0 | 63.25 | 458.56 | 0 |
| 402765 | 6/26/2012 | 50 | 4 | 1 | 51 | 375 | 0 |
| 402765 | 7/3/2012 | 50.25 | 2 | 0.5 | 50.75 | 375 | 0 |
| 402765 | 7/10/2012 | 10 | 0 | 0 | 10 | 460.71 | 0 |
| 402765 | 7/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 403274 | 7/28/2009 | 50.75 | 1 | 0.25 | 51 | 483.93 | 0 |
| 403274 | 8/4/2009 | 46 | 10 | 2.5 | 48.5 | 375 | 0 |
| 403274 | 8/11/2009 | 2.75 | 3 | 0.75 | 3.5 | 375 | 0 |
| 403274 | 8/18/2009 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 403274 | 8/25/2009 | 51.75 | 0 | 0 | 51.75 | 375.18 | 0 |
| 403274 | 9/1/2009 | 41 | 5 | 1.25 | 42.25 | 375 | 0 |
| 403274 | 9/8/2009 | 10 | 0 | 0 | 10 | 299.59 | 0 |
| 403635 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 12/23/2008 | 32 | 3 | 0.75 | 32.75 | 651.2 | 0 |
| 403635 | 12/30/2008 | 57.25 | 3 | 0.75 | 58 | 641.2 | 0 |
| 403635 | 1/6/2009 | 17.5 | 3 | 0.75 | 18.25 | 549.6 | 0 |
| 403635 | 1/13/2009 | 42.5 | 4 | 1 | 43.5 | 641.2 | 0 |
| 403635 | 1/20/2009 | 40.25 | 2 | 0.5 | 40.75 | 400 | 0 |
| 403635 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 11/17/2009 | 0 | 2 | 0 | 0 | | 0 |
| 403635 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 403635 | 4/13/2010 | 14 | 1 | 0.25 | 14.25 | 342.86 | 0 |
| 403635 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 404198 | 12/15/2009 | 30.5 | 1 | 0.25 | 30.75 | 428.57 | 0 |
| 404198 | 12/22/2009 | 9.75 | 1 | 0.25 | 10 | 375 | 0 |
| 404198 | 12/29/2009 | 40.5 | 2 | 0.5 | 41 | 375 | 0 |
| 404198 | 1/5/2010 | 40 | 0 | 0 | 40 | 375 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 404198 | 1/12/2010 | 50.5 | 6 | 1.5 | 52 | 375 | 2.03 |
| 404198 | 1/19/2010 | 27.25 | 1 | 0.25 | 27.5 | 375 | 0 |
| 404198 | 1/26/2010 | 0 | 0 | 0 | 0 | 257.13 | 0 |
| 404198 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 404412 | 9/6/2011 | 20.25 | 1 | 0.25 | 20.5 | 285.71 | 0 |
| 404412 | 9/13/2011 | 60 | 4 | 1 | 61 | 400 | 7.25 |
| 404412 | 9/20/2011 | 0 | 0 | 0 | 0 | 175.43 | 0 |
| 404516 | 12/6/2011 | 28.25 | 2 | 0.5 | 28.75 | 428.57 | 0 |
| 404516 | 12/13/2011 | 46.25 | 1 | 0.25 | 46.5 | 375 | 0 |
| 404516 | 12/20/2011 | 14.25 | 0 | 0 | 14.25 | 217.85 | 0 |
| 404516 | 12/27/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 404516 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 404517 | 12/6/2011 | 11 | 2 | 0.5 | 11.5 | 367.86 | 0 |
| 404517 | 12/13/2011 | 35.75 | 2 | 0.5 | 36.25 | 375 | 0 |
| 404517 | 12/20/2011 | 6.25 | 0 | 0 | 6.25 | 164.28 | 0 |
| 404517 | 12/27/2011 | 19.25 | 0 | 0 | 19.25 | 271.43 | 0 |
| 404517 | 1/3/2012 | 0.5 | 0 | 0 | 0.5 | 180.1 | 0 |
| 404671 | 3/13/2012 | 20.75 | 1 | 0.25 | 21 | 385.71 | 0 |
| 404671 | 3/20/2012 | 31.5 | 3 | 0.75 | 32.25 | 450 | 0 |
| 404671 | 3/27/2012 | 27 | 5 | 1.25 | 28.25 | 450 | 0 |
| 404671 | 4/3/2012 | 47.5 | 9 | 2.25 | 49.75 | 450 | 0 |
| 404671 | 4/10/2012 | 52.25 | 13 | 3.25 | 55.5 | 450 | 0 |
| 404671 | 4/17/2012 | 48.5 | 8 | 2 | 50.5 | 450 | 0 |
| 404671 | 4/24/2012 | 32.5 | 2 | 0.5 | 33 | 450 | 0 |
| 404671 | 5/1/2012 | 0 | 0 | 0 | 0 | | 0 |
| 405255 | 7/12/2011 | 15.25 | 0 | 0 | 15.25 | 428.57 | 0 |
| 405255 | 7/19/2011 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 405484 | 8/26/2008 | 23.25 | 4 | 1 | 24.25 | 375 | 0 |
| 405484 | 9/2/2008 | 45.5 | 5 | 1.25 | 46.75 | 375 | 0 |
| 405484 | 9/9/2008 | 7 | 1 | 0.25 | 7.25 | 200.71 | 0 |
| 405484 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 405484 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 8/10/2010 | 23.25 | 1 | 0.25 | 23.5 | 321.43 | 0 |
| 405484 | 8/17/2010 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 405484 | 8/24/2010 | 38.5 | 5 | 1.25 | 39.75 | 375 | 0 |
| 405484 | 8/31/2010 | 33.25 | 1 | 0.25 | 33.5 | 375 | 0 |
| 405484 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 405484 | 6/26/2012 | 56.75 | 10 | 2.5 | 59.25 | 527.43 | 0 |
| 405484 | 7/3/2012 | 31.5 | 2 | 0.5 | 32 | 425 | 0 |
| 405484 | 7/10/2012 | 0 | 0 | 0 | 0 | 554.1 | 0 |
| 405716 | 12/11/2012 | 0 | 0 | 0 | 0 | | 0 |
| 405716 | 12/18/2012 | 0 | 0 | 0 | 0 | | 0 |
| 406144 | 9/15/2009 | 0 | 0 | 0 | 0 | 185.72 | 0 |
| 406144 | 9/22/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 406144 | 9/29/2009 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 406144 | 10/6/2009 | 0 | 0 | 0 | 0 | 400 | 0 |
| 406144 | 10/13/2009 | 12 | 1 | 0.25 | 12.25 | 400 | 0 |
| 406144 | 10/20/2009 | 64.25 | 10 | 2.5 | 66.75 | 465.81 | 18.13 |
| 406144 | 10/27/2009 | 43.25 | 7 | 1.75 | 45 | 400 | 0 |
| 406144 | 11/3/2009 | 27.25 | 3 | 0.75 | 28 | 400 | 0 |
| 406144 | 11/10/2009 | 48.5 | 6 | 1.5 | 50 | 400 | 0 |
| 406144 | 11/17/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 406692 | 8/21/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 406692 | 8/28/2012 | 57 | 0 | 0 | 57 | 425 | 0 |
| 406692 | 9/4/2012 | 35.25 | 1 | 0.25 | 35.5 | 425 | 0 |
| 406692 | 9/11/2012 | 61.25 | 0 | 0 | 61.25 | 444.06 | 0 |
| 406692 | 9/18/2012 | 38.25 | 2 | 0.5 | 38.75 | 425 | 0 |
| 406692 | 9/25/2012 | 26.5 | 0 | 0 | 26.5 | 625 | 0 |
| 406692 | 10/2/2012 | 0 | 0 | 0 | 0 | | 0 |
| 406692 | 12/4/2012 | 0 | 0 | 0 | 0 | | 0 |
| 406692 | 12/11/2012 | 0 | 0 | 0 | 0 | | 0 |
| 406692 | 12/18/2012 | 0 | 0 | 0 | 0 | | 0 |
| 406692 | 12/25/2012 | 0 | 0 | 0 | 0 | | 0 |
| 406692 | 2/19/2013 | 0 | 0 | 0 | 0 | | 0 |
| 406692 | 3/5/2013 | 0 | 0 | 0 | 0 | | 0 |
| 406692 | 4/16/2013 | 0 | 0 | 0 | 0 | | 0 |
| 406692 | 4/23/2013 | 0 | 0 | 0 | 0 | | 0 |
| 406692 | 5/7/2013 | 0 | 0 | 0 | 0 | | 0 |
| 407448 | 3/15/2011 | 10.25 | 0 | 0 | 10.25 | 428.57 | 0 |
| 407448 | 3/22/2011 | 44 | 1 | 0.25 | 44.25 | 375 | 0 |
| 407448 | 3/29/2011 | 47.5 | 5 | 1.25 | 48.75 | 375 | 0 |
| 407448 | 4/5/2011 | 43 | 7 | 1.75 | 44.75 | 375 | 0 |
| 407448 | 4/12/2011 | 53.5 | 10 | 2.5 | 56 | 387.87 | 18.13 |
| 407448 | 4/19/2011 | 44.5 | 5 | 1.25 | 45.75 | 375 | 0 |
| 407448 | 4/26/2011 | 13 | 4 | 1 | 14 | 107.14 | 0 |
| 407891 | 11/23/2010 | 41.25 | 5 | 1.25 | 42.5 | 438.57 | 0 |
| 407891 | 11/30/2010 | 32.75 | 2 | 0.5 | 33.25 | 378.57 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 407893 | 4/5/2011 | 39.75 | 9 | 2.25 | 42 | 457.14 | 0 |
| 407893 | 4/12/2011 | 37.75 | 0 | 0 | 37.75 | 400 | 0 |
| 407893 | 4/19/2011 | 23.5 | 1 | 0.25 | 23.75 | 400 | 0 |
| 407893 | 4/26/2011 | 42.5 | 7 | 1.75 | 44.25 | 400 | 0 |
| 407893 | 5/3/2011 | 44.5 | 2 | 0.5 | 45 | 400 | 0 |
| 407893 | 5/10/2011 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 407893 | 5/17/2011 | 25.5 | 1 | 0.25 | 25.75 | 400 | 0 |
| 407893 | 5/24/2011 | 11.5 | 0 | 0 | 11.5 | 400 | 0 |
| 407893 | 5/31/2011 | 53.5 | 3 | 0.75 | 54.25 | 400 | 0 |
| 407893 | 6/7/2011 | 13.75 | 0 | 0 | 13.75 | 251.43 | 0 |
| 408373 | 9/20/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 408373 | 9/27/2011 | 41 | 2 | 0.5 | 41.5 | 375 | 0 |
| 408373 | 10/4/2011 | 20.25 | 3 | 0.75 | 21 | 375 | 0 |
| 408373 | 10/11/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 408373 | 10/18/2011 | 18.75 | 1 | 0.25 | 19 | 164.28 | 0 |
| 408394 | 2/2/2010 | 19.5 | 0 | 0 | 19.5 | 428.57 | 0 |
| 408394 | 2/9/2010 | 9 | 0 | 0 | 9 | 375 | 0 |
| 408394 | 2/16/2010 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 408394 | 2/23/2010 | 9.5 | 1 | 0.25 | 9.75 | 110.71 | 0 |
| 408394 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408394 | 8/10/2010 | 2.5 | 0 | 0 | 2.5 | 321.43 | 0 |
| 408394 | 8/17/2010 | 19.25 | 1 | 0.25 | 19.5 | 375 | 0 |
| 408394 | 8/24/2010 | 46.5 | 2 | 0.5 | 47 | 375 | 0 |
| 408394 | 8/31/2010 | 50.25 | 5 | 1.25 | 51.5 | 375 | 0 |
| 408394 | 9/7/2010 | 24.5 | 1 | 0.25 | 24.75 | 375 | 0 |
| 408394 | 9/14/2010 | 47.25 | 3 | 0.75 | 48 | 375 | 0 |
| 408394 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408432 | 9/7/2010 | 6.5 | 0 | 0 | 6.5 | 278.57 | 0 |
| 408432 | 9/14/2010 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 408432 | 9/21/2010 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 408432 | 9/28/2010 | 39.5 | 8 | 2 | 41.5 | 286.37 | 14.5 |
| 408432 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408432 | 10/12/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 408432 | 10/19/2010 | 58.25 | 0 | 0 | 58.25 | 422.31 | 0 |
| 408432 | 10/26/2010 | 26.5 | 2 | 0.5 | 27 | 325 | 0 |
| 408432 | 11/2/2010 | 15 | 0 | 0 | 15 | 108.75 | 0 |
| 408432 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408432 | 11/16/2010 | 43.25 | 1 | 0.25 | 43.5 | 328.57 | 0 |
| 408432 | 11/23/2010 | 12.25 | 0 | 0 | 12.25 | 338.57 | 0 |
| 408432 | 11/30/2010 | 22.5 | 1 | 0.25 | 22.75 | 250 | 0 |
| 408706 | 5/5/2009 | 39.5 | 3 | 0.75 | 40.25 | 342.86 | 0 |
| 408706 | 5/12/2009 | 39.5 | 0 | 0 | 39.5 | 300 | 0 |
| 408706 | 5/19/2009 | 41.5 | 1 | 0.25 | 41.75 | 300 | 0 |
| 408706 | 5/26/2009 | 63.75 | 2 | 0.5 | 64.25 | 414.28 | 3.28 |
| 408706 | 6/2/2009 | 41.25 | 0 | 0 | 41.25 | 317.85 | 0 |
| 408706 | 6/9/2009 | 47 | 1 | 0.25 | 47.25 | 325 | 0 |
| 408706 | 6/16/2009 | 15.5 | 2 | 0.5 | 16 | 325 | 0 |
| 408706 | 6/23/2009 | 60.75 | 5 | 1.25 | 62 | 397.91 | 8.19 |
| 408706 | 6/30/2009 | 7.5 | 1 | 0.25 | 7.75 | 96.43 | 0 |
| 408706 | 7/7/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 408706 | 7/14/2009 | 55.5 | 8 | 2 | 57.5 | 363.52 | 13.1 |
| 408706 | 7/21/2009 | 4.5 | 0 | 0 | 4.5 | 160 | 0 |
| 408706 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408706 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408708 | 5/5/2009 | 20.25 | 0 | 0 | 20.25 | 342.86 | 0 |
| 408708 | 5/12/2009 | 44.75 | 2 | 0.5 | 45.25 | 300 | 0 |
| 408708 | 5/19/2009 | 48.25 | 3 | 0.75 | 49 | 316.03 | 4.91 |
| 408708 | 5/26/2009 | 23.5 | 0 | 0 | 23.5 | 300 | 0 |
| 408708 | 6/2/2009 | 26.25 | 2 | 0.5 | 26.75 | 317.85 | 0 |
| 408708 | 6/9/2009 | 25.75 | 2 | 0.5 | 26.25 | 325 | 0 |
| 408708 | 6/16/2009 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 408708 | 6/23/2009 | 46 | 4 | 1 | 47 | 325 | 0 |
| 408708 | 6/30/2009 | 43 | 5 | 1.25 | 44.25 | 342.86 | 0 |
| 408708 | 7/7/2009 | 17 | 1 | 0.25 | 17.25 | 350 | 0 |
| 408708 | 7/14/2009 | 28.25 | 6 | 1.5 | 29.75 | 350 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 408708 | 7/21/2009 | 28 | 4 | 1 | 29 | 350 | 0 |
| 408708 | 7/28/2009 | 37.25 | 3 | 0.75 | 38 | 350 | 0 |
| 408708 | 8/4/2009 | 38 | 2 | 0.5 | 38.5 | 350 | 0 |
| 408708 | 8/11/2009 | 0 | 0 | 0 | 0 | 767.47 | 0 |
| 408713 | 5/5/2009 | 32 | 4 | 1 | 33 | 314.4 | 0 |
| 408713 | 5/12/2009 | 44.25 | 2 | 0.5 | 44.75 | 300 | 0 |
| 408713 | 5/19/2009 | 64.25 | 4 | 1 | 65.25 | 420.83 | 6.55 |
| 408713 | 5/26/2009 | 41.5 | 5 | 1.25 | 42.75 | 271.82 | 8.19 |
| 408713 | 6/2/2009 | 0 | 0 | 0 | 0 | 335.71 | 0 |
| 408713 | 6/9/2009 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 408713 | 6/16/2009 | 55.25 | 10 | 2.5 | 57.75 | 361.88 | 16.38 |
| 408713 | 6/23/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 408713 | 6/30/2009 | 35.75 | 0 | 0 | 35.75 | 328.57 | 0 |
| 408713 | 7/7/2009 | 52 | 3 | 0.75 | 52.75 | 340.6 | 4.91 |
| 408713 | 7/14/2009 | 43.5 | 5 | 1.25 | 44.75 | 350 | 0 |
| 408713 | 7/21/2009 | 8.25 | 3 | 0.75 | 9 | 167.34 | 0 |
| 408713 | 12/8/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 408713 | 12/15/2009 | 45.5 | 10 | 2.5 | 48 | 375 | 0 |
| 408713 | 12/22/2009 | 19 | 2 | 0.5 | 19.5 | 375 | 0 |
| 408713 | 12/29/2009 | 35.75 | 8 | 2 | 37.75 | 375 | 0 |
| 408713 | 1/5/2010 | 42 | 9 | 2.25 | 44.25 | 375 | 0 |
| 408713 | 1/12/2010 | 38 | 6 | 1.5 | 39.5 | 378.57 | 0 |
| 408713 | 1/19/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 408720 | 5/5/2009 | 7.25 | 0 | 0 | 7.25 | 257.14 | 0 |
| 408720 | 5/12/2009 | 61.5 | 6 | 1.5 | 63 | 402.82 | 9.83 |
| 408720 | 5/19/2009 | 35.25 | 7 | 1.75 | 37 | 300 | 0 |
| 408720 | 5/26/2009 | 42.5 | 2 | 0.5 | 43 | 374.98 | 0 |
| 408720 | 6/2/2009 | 39.25 | 3 | 0.75 | 40 | 410.72 | 0 |
| 408720 | 6/9/2009 | 64.75 | 0 | 0 | 64.75 | 424.11 | 0 |
| 408720 | 6/16/2009 | 60 | 3 | 0.75 | 60.75 | 393 | 4.91 |
| 408720 | 6/23/2009 | 57.25 | 2 | 0.5 | 57.75 | 325 | 3.28 |
| 408720 | 6/30/2009 | 11 | 0 | 0 | 11 | 196.43 | 0 |
| 408720 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408720 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408725 | 5/12/2009 | 16.5 | 2 | 0.5 | 17 | 342.86 | 0 |
| 408725 | 5/19/2009 | 16.5 | 0 | 0 | 16.5 | 300 | 0 |
| 408725 | 5/26/2009 | 39.5 | 2 | 0.5 | 40 | 300 | 0 |
| 408725 | 6/2/2009 | 45 | 2 | 0.5 | 45.5 | 300 | 0 |
| 408725 | 6/9/2009 | 30 | 2 | 0.5 | 30.5 | 317.85 | 0 |
| 408725 | 6/16/2009 | 5.25 | 0 | 0 | 5.25 | 96.43 | 0 |
| 408725 | 6/23/2009 | 22 | 2 | 0.5 | 22.5 | 535.71 | 0 |
| 408725 | 6/30/2009 | 51.5 | 13 | 3.25 | 54.75 | 337.32 | 21.29 |
| 408725 | 7/7/2009 | 55.25 | 8 | 2 | 57.25 | 361.88 | 13.1 |
| 408725 | 7/14/2009 | 13.5 | 2 | 0.5 | 14 | 350 | 0 |
| 408725 | 7/21/2009 | 48.5 | 12 | 3 | 51.5 | 351.62 | 0 |
| 408725 | 7/28/2009 | 14.75 | 3 | 0.75 | 15.5 | 203.57 | 0 |
| 408725 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408725 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408726 | 5/12/2009 | 9.25 | 0 | 0 | 9.25 | 342.86 | 0 |
| 408726 | 5/19/2009 | 55.75 | 6 | 1.5 | 57.25 | 365.16 | 9.83 |
| 408726 | 5/26/2009 | 8 | 2 | 0.5 | 8.5 | 300 | 0 |
| 408726 | 6/2/2009 | 32.75 | 5 | 1.25 | 34 | 300 | 0 |
| 408726 | 6/9/2009 | 48.5 | 4 | 1 | 49.5 | 317.85 | 6.35 |
| 408726 | 6/16/2009 | 50.25 | 2 | 0.5 | 50.75 | 329.13 | 3.28 |
| 408726 | 6/23/2009 | 30.5 | 4 | 1 | 31.5 | 235.71 | 0 |
| 408726 | 6/30/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 408726 | 7/7/2009 | 40 | 4 | 1 | 41 | 342.86 | 0 |
| 408726 | 7/14/2009 | 40.5 | 1 | 0.25 | 40.75 | 350 | 0 |
| 408726 | 7/21/2009 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 0 |
| 408726 | 7/28/2009 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 408726 | 8/4/2009 | 43 | 3 | 0.75 | 43.75 | 350 | 0 |
| 408726 | 8/11/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 408731 | 5/12/2009 | 19 | 0 | 0 | 19 | 342.86 | 0 |
| 408731 | 5/19/2009 | 44.25 | 4 | 1 | 45.25 | 300 | 0 |
| 408731 | 5/26/2009 | 51.5 | 4 | 1 | 52.5 | 337.32 | 6.55 |
| 408731 | 6/2/2009 | 17.5 | 4 | 1 | 18.5 | 300 | 0 |
| 408731 | 6/9/2009 | 53.75 | 9 | 2.25 | 56 | 352.06 | 14.74 |
| 408731 | 6/16/2009 | 38.75 | 6 | 1.5 | 40.25 | 325 | 0 |
| 408731 | 6/23/2009 | 45.5 | 6 | 1.5 | 47 | 325 | 0 |
| 408731 | 6/30/2009 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 408731 | 7/7/2009 | 41.75 | 4 | 1 | 42.75 | 342.86 | 0 |
| 408731 | 7/14/2009 | 37 | 2 | 0.5 | 37.5 | 350 | 0 |
| 408731 | 7/21/2009 | 41.5 | 3 | 0.75 | 42.25 | 350 | 0 |
| 408731 | 7/28/2009 | 0 | 0 | 0 | 0 | 711.02 | 0 |
| 408734 | 5/12/2009 | 52.5 | 3 | 0.75 | 53.25 | 448.67 | 0 |
| 408734 | 5/19/2009 | 46.25 | 7 | 1.75 | 48 | 304.57 | 9.83 |
| 408734 | 5/26/2009 | 18.5 | 1 | 0.25 | 18.75 | 300 | 0 |
| 408734 | 6/2/2009 | 44 | 9 | 2.25 | 46.25 | 300 | 2.95 |
| 408734 | 6/9/2009 | 36.25 | 6 | 1.5 | 37.75 | 317.85 | 0 |
| 408734 | 6/16/2009 | 25.75 | 5 | 1.25 | 27 | 189.29 | 0 |
| 408734 | 6/23/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 408734 | 6/30/2009 | 46.25 | 5 | 1.25 | 47.5 | 325 | 0 |
| 408734 | 7/7/2009 | 50.75 | 5 | 1.25 | 52 | 342.86 | 0 |
| 408734 | 7/14/2009 | 41.75 | 3 | 0.75 | 42.5 | 350 | 0 |
| 408734 | 7/21/2009 | 55 | 7 | 1.75 | 56.75 | 398.75 | 0 |
| 408734 | 7/28/2009 | 41 | 5 | 1.25 | 42.25 | 350 | 0 |
| 408734 | 8/4/2009 | 10.25 | 0 | 0 | 10.25 | 350 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 408734 | 8/11/2009 | 0 | 0 | 0 | 0 | 100 | 0 |
| 408736 | 5/12/2009 | 32.5 | 0 | 0 | 32.5 | 342.86 | 0 |
| 408736 | 5/19/2009 | 26.25 | 0 | 0 | 26.25 | 300 | 0 |
| 408736 | 5/26/2009 | 27.5 | 0 | 0 | 27.5 | 300 | 0 |
| 408736 | 6/2/2009 | 41.25 | 0 | 0 | 41.25 | 300 | 0 |
| 408736 | 6/9/2009 | 39 | 2 | 0.5 | 39.5 | 321.42 | 0 |
| 408736 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 6/23/2009 | 44.5 | 1 | 0.25 | 44.75 | 628.57 | 0 |
| 408736 | 6/30/2009 | 1.5 | 0 | 0 | 1.5 | 50 | 0 |
| 408736 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408736 | 5/4/2010 | 13 | 1 | 0.25 | 13.25 | 212.06 | 0 |
| 408736 | 5/11/2010 | 61.25 | 5 | 1.25 | 62.5 | 444.06 | 9.06 |
| 408736 | 5/18/2010 | 6.75 | 0 | 0 | 6.75 | 325 | 0 |
| 408736 | 5/25/2010 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 408736 | 6/1/2010 | 46.5 | 5 | 1.25 | 47.75 | 325 | 9.06 |
| 408736 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408737 | 5/12/2009 | 36.75 | 4 | 1 | 37.75 | 371.43 | 0 |
| 408737 | 5/19/2009 | 60.75 | 10 | 2.5 | 63.25 | 397.91 | 16.38 |
| 408737 | 5/26/2009 | 32.25 | 5 | 1.25 | 33.5 | 325 | 0 |
| 408737 | 6/2/2009 | 16.75 | 2 | 0.5 | 17.25 | 325 | 0 |
| 408737 | 6/9/2009 | 62.75 | 4 | 1 | 63.75 | 511.01 | 0 |
| 408737 | 6/16/2009 | 49.25 | 4 | 1 | 50.25 | 350 | 0 |
| 408737 | 6/23/2009 | 48.5 | 3 | 0.75 | 49.25 | 350 | 0 |
| 408737 | 6/30/2009 | 50.5 | 3 | 0.75 | 51.25 | 350 | 0 |
| 408737 | 7/7/2009 | 27.25 | 1 | 0.25 | 27.5 | 467.86 | 0 |
| 408738 | 5/12/2009 | 31.5 | 2 | 0.5 | 32 | 342.86 | 0 |
| 408738 | 5/19/2009 | 34.25 | 3 | 0.75 | 35 | 300 | 0 |
| 408738 | 5/26/2009 | 42.5 | 6 | 1.5 | 44 | 300 | 0 |
| 408738 | 6/2/2009 | 52 | 5 | 1.25 | 53.25 | 340.6 | 8.19 |
| 408738 | 6/9/2009 | 49.75 | 9 | 2.25 | 52 | 325.86 | 14.74 |
| 408738 | 6/16/2009 | 43 | 7 | 1.75 | 44.75 | 325 | 0 |
| 408738 | 6/23/2009 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 408738 | 6/30/2009 | 34.5 | 7 | 1.75 | 36.25 | 325 | 0 |
| 408738 | 7/7/2009 | 46 | 7 | 1.75 | 47.75 | 342.86 | 0 |
| 408738 | 7/14/2009 | 17.5 | 1 | 0.25 | 17.75 | 190 | 0 |
| 408738 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408739 | 5/12/2009 | 31.75 | 2 | 0.5 | 32.25 | 342.86 | 0 |
| 408739 | 5/19/2009 | 39.75 | 3 | 0.75 | 40.5 | 300 | 0 |
| 408739 | 5/26/2009 | 21.5 | 4 | 1 | 22.5 | 300 | 0 |
| 408739 | 6/2/2009 | 43 | 10 | 2.5 | 45.5 | 300 | 0 |
| 408739 | 6/9/2009 | 45.25 | 12 | 3 | 48.25 | 317.85 | 0 |
| 408739 | 6/16/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 408739 | 6/23/2009 | 0 | 0 | 0 | 0 | 582.14 | 0 |
| 408739 | 6/30/2009 | 37 | 3 | 0.75 | 37.75 | 325 | 0 |
| 408739 | 7/7/2009 | 56.25 | 5 | 1.25 | 57.5 | 368.43 | 8.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 408739 | 7/14/2009 | 24.5 | 4 | 1 | 25.5 | 450 | 0 |
| 408739 | 7/21/2009 | 54.75 | 5 | 1.25 | 56 | 396.93 | 0 |
| 408739 | 7/28/2009 | 18.75 | 1 | 0.25 | 19 | 134.12 | 1.81 |
| 408739 | 8/4/2009 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 408739 | 8/11/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 408744 | 5/12/2009 | 16.75 | 3 | 0.75 | 17.5 | 257.14 | 0 |
| 408744 | 5/19/2009 | 25.25 | 1 | 0.25 | 25.5 | 300 | 0 |
| 408744 | 5/26/2009 | 35 | 7 | 1.75 | 36.75 | 300 | 0 |
| 408744 | 6/2/2009 | 34.75 | 0 | 0 | 34.75 | 300 | 0 |
| 408744 | 6/9/2009 | 22.75 | 0 | 0 | 22.75 | 149.01 | 0 |
| 408744 | 6/16/2009 | 19.5 | 3 | 0.75 | 20.25 | 278.57 | 0 |
| 408744 | 6/23/2009 | 57.75 | 9 | 2.25 | 60 | 675 | 0 |
| 408744 | 6/30/2009 | 62.75 | 10 | 2.5 | 65.25 | 411.01 | 16.38 |
| 408744 | 7/7/2009 | 57.5 | 5 | 1.25 | 58.75 | 376.62 | 8.19 |
| 408744 | 7/14/2009 | 20.75 | 2 | 0.5 | 21.25 | 139.29 | 0 |
| 408744 | 7/21/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 408746 | 5/12/2009 | 17.75 | 4 | 1 | 18.75 | 257.14 | 0 |
| 408746 | 5/19/2009 | 32.75 | 1 | 0.25 | 33 | 300 | 0 |
| 408746 | 5/26/2009 | 46.25 | 2 | 0.5 | 46.75 | 302.93 | 3.28 |
| 408746 | 6/2/2009 | 44.25 | 10 | 2.5 | 46.75 | 300 | 6.22 |
| 408746 | 6/9/2009 | 49 | 8 | 2 | 51 | 420.95 | 0 |
| 408746 | 6/16/2009 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 408746 | 6/23/2009 | 20 | 2 | 0.5 | 20.5 | 189.29 | 0 |
| 408747 | 5/12/2009 | 16 | 1 | 0.25 | 16.25 | 257.14 | 0 |
| 408747 | 5/19/2009 | 36.25 | 6 | 1.5 | 37.75 | 300 | 0 |
| 408747 | 5/26/2009 | 51.75 | 6 | 1.5 | 53.25 | 338.96 | 9.83 |
| 408747 | 6/2/2009 | 34.5 | 5 | 1.25 | 35.75 | 300 | 0 |
| 408747 | 6/9/2009 | 58 | 9 | 2.25 | 60.25 | 379.9 | 14.74 |
| 408747 | 6/16/2009 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 408747 | 6/23/2009 | 54 | 4 | 1 | 55 | 353.7 | 6.55 |
| 408747 | 6/30/2009 | 65 | 13 | 3.25 | 68.25 | 425.75 | 21.29 |
| 408747 | 7/7/2009 | 11.5 | 0 | 0 | 11.5 | 100 | 0 |
| 408748 | 5/12/2009 | 21.75 | 6 | 1.5 | 23.25 | 257.14 | 0 |
| 408748 | 5/19/2009 | 34 | 11 | 2.75 | 36.75 | 300 | 0 |
| 408748 | 5/26/2009 | 44.25 | 9 | 2.25 | 46.5 | 300 | 4.59 |
| 408748 | 6/2/2009 | 37 | 3 | 0.75 | 37.75 | 300 | 0 |
| 408748 | 6/9/2009 | 31.5 | 7 | 1.75 | 33.25 | 206.32 | 11.46 |
| 408748 | 6/16/2009 | 4.5 | 1 | 0.25 | 4.75 | 192.86 | 0 |
| 408748 | 6/23/2009 | 53.5 | 12 | 3 | 56.5 | 675 | 0 |
| 408748 | 6/30/2009 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 408748 | 7/7/2009 | 51.25 | 3 | 0.75 | 52 | 335.68 | 4.91 |
| 408748 | 7/14/2009 | 51.5 | 6 | 1.5 | 53 | 335.71 | 9.83 |
| 408748 | 7/21/2009 | 1 | 0 | 0 | 1 | 50 | 0 |
| 408748 | 7/28/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 408757 | 5/12/2009 | 7.25 | 0 | 0 | 7.25 | 171.43 | 0 |
| 408757 | 5/19/2009 | 44.75 | 5 | 1.25 | 46 | 300 | 1.31 |
| 408757 | 5/26/2009 | 53.25 | 5 | 1.25 | 54.5 | 348.78 | 8.19 |
| 408757 | 6/2/2009 | 59.5 | 6 | 1.5 | 61 | 389.72 | 9.83 |
| 408757 | 6/9/2009 | 53.25 | 4 | 1 | 54.25 | 448.78 | 0 |
| 408757 | 6/16/2009 | 55.5 | 7 | 1.75 | 57.25 | 363.52 | 11.46 |
| 408757 | 6/23/2009 | 17.25 | 2 | 0.5 | 17.75 | 142.86 | 0 |
| 408757 | 6/30/2009 | 11 | 0 | 0 | 11 | 535.71 | 0 |
| 408757 | 7/7/2009 | 61 | 5 | 1.25 | 62.25 | 499.55 | 0 |
| 408757 | 7/14/2009 | 48.75 | 5 | 1.25 | 50 | 350 | 0 |
| 408757 | 7/21/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 408757 | 7/28/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 408759 | 5/19/2009 | 19 | 2 | 0.5 | 19.5 | 342.86 | 0 |
| 408759 | 5/26/2009 | 35.5 | 1 | 0.25 | 35.75 | 300 | 0 |
| 408759 | 6/2/2009 | 45.5 | 7 | 1.75 | 47.25 | 300 | 9.5 |
| 408759 | 6/9/2009 | 22.25 | 7 | 1.75 | 24 | 300 | 0 |
| 408759 | 6/16/2009 | 48 | 8 | 2 | 50 | 417.85 | 0 |
| 408759 | 6/23/2009 | 40 | 6 | 1.5 | 41.5 | 325 | 0 |
| 408759 | 6/30/2009 | 53.25 | 3 | 0.75 | 54 | 348.78 | 4.91 |
| 408759 | 7/7/2009 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 408759 | 7/14/2009 | 50.75 | 4 | 1 | 51.75 | 442.86 | 0 |
| 408759 | 7/21/2009 | 31.5 | 3 | 0.75 | 32.25 | 350 | 0 |
| 408759 | 7/28/2009 | 43.5 | 3 | 0.75 | 44.25 | 350 | 0 |
| 408759 | 8/4/2009 | 45.75 | 4 | 1 | 46.75 | 350 | 0 |
| 408759 | 8/11/2009 | 4 | 0 | 0 | 4 | 310 | 0 |
| 408760 | 5/19/2009 | 14.5 | 3 | 0.75 | 15.25 | 342.86 | 0 |
| 408760 | 5/26/2009 | 53 | 5 | 1.25 | 54.25 | 347.15 | 8.19 |
| 408760 | 6/2/2009 | 31.25 | 3 | 0.75 | 32 | 300 | 0 |
| 408760 | 6/9/2009 | 59.5 | 6 | 1.5 | 61 | 389.72 | 9.83 |
| 408760 | 6/16/2009 | 54.75 | 7 | 1.75 | 56.5 | 358.61 | 11.46 |
| 408772 | 5/19/2009 | 27 | 2 | 0.5 | 27.5 | 281.65 | 0 |
| 408772 | 5/26/2009 | 46.75 | 5 | 1.25 | 48 | 306.21 | 8.19 |
| 408772 | 6/2/2009 | 52.5 | 1 | 0.25 | 52.75 | 343.87 | 1.64 |
| 408772 | 6/9/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 408772 | 6/16/2009 | 56.5 | 4 | 1 | 57.5 | 370.07 | 6.55 |
| 408772 | 6/23/2009 | 45 | 6 | 1.5 | 46.5 | 325 | 0 |
| 408772 | 6/30/2009 | 62.5 | 2 | 0.5 | 63 | 409.37 | 3.28 |
| 408772 | 7/7/2009 | 3 | 0 | 0 | 3 | 325 | 0 |
| 408772 | 7/14/2009 | 9 | 1 | 0.25 | 9.25 | 335.71 | 0 |
| 408772 | 7/21/2009 | 64.5 | 8 | 2 | 66.5 | 467.62 | 0 |
| 408772 | 7/28/2009 | 52.5 | 4 | 1 | 53.5 | 350 | 7.25 |
| 408772 | 8/4/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 408775 | 5/19/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 408775 | 5/26/2009 | 23 | 0 | 0 | 23 | 300 | 0 |
| 408775 | 6/2/2009 | 5.75 | 0 | 0 | 5.75 | 132.14 | 0 |
| 408775 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408775 | 6/16/2009 | 17.25 | 1 | 0.25 | 17.5 | 303.57 | |
| 408775 | 6/23/2009 | 56.5 | 4 | 1 | 57.5 | 370.07 | 6.55 |
| 408775 | 6/30/2009 | 3.25 | 1 | 0.25 | 3.5 | 46.43 | 0 |
| 408779 | 5/26/2009 | 32.5 | 1 | 0.25 | 32.75 | 342.86 | 0 |
| 408779 | 6/2/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 408781 | 5/26/2009 | 33.75 | 6 | 1.5 | 35.25 | 371.43 | 0 |
| 408781 | 6/2/2009 | 49.25 | 11 | 2.75 | 52 | 325 | 15.59 |
| 408781 | 6/9/2009 | 57.5 | 16 | 4 | 61.5 | 376.62 | 26.2 |
| 408781 | 6/16/2009 | 12.5 | 2 | 0.5 | 13 | 325 | 0 |
| 408781 | 6/23/2009 | 10.75 | 2 | 0.5 | 11.25 | 342.86 | 0 |
| 408781 | 6/30/2009 | 50 | 5 | 1.25 | 51.25 | 350 | 0 |
| 408781 | 7/7/2009 | 37.75 | 4 | 1 | 38.75 | 350 | 0 |
| 408781 | 7/14/2009 | 42 | 2 | 0.5 | 42.5 | 350 | 0 |
| 408781 | 7/21/2009 | 48.25 | 5 | 1.25 | 49.5 | 367.86 | 0 |
| 408781 | 7/28/2009 | 13.25 | 1 | 0.25 | 13.5 | 160.71 | 0 |
| 408784 | 5/26/2009 | 35.75 | 2 | 0.5 | 36.25 | 342.86 | 0 |
| 408784 | 6/2/2009 | 55.25 | 9 | 2.25 | 57.5 | 361.88 | 14.74 |
| 408784 | 6/9/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 408785 | 5/26/2009 | 27.25 | 2 | 0.5 | 27.75 | 283.28 | 0 |
| 408785 | 6/2/2009 | 39 | 5 | 1.25 | 40.25 | 300 | 0 |
| 408785 | 6/9/2009 | 52.5 | 5 | 1.25 | 53.75 | 343.87 | 8.19 |
| 408785 | 6/16/2009 | 46.5 | 9 | 2.25 | 48.75 | 304.57 | 14.74 |
| 408785 | 6/23/2009 | 45 | 5 | 1.25 | 46.25 | 410.72 | 0 |
| 408785 | 6/30/2009 | 37.5 | 6 | 1.5 | 39 | 325 | 0 |
| 408785 | 7/7/2009 | 51 | 6 | 1.5 | 52.5 | 334.05 | 9.83 |
| 408785 | 7/14/2009 | 21.75 | 2 | 0.5 | 22.25 | 325 | 0 |
| 408785 | 7/21/2009 | 37 | 6 | 1.5 | 38.5 | 335.71 | 0 |
| 408785 | 7/28/2009 | 21 | 7 | 1.75 | 22.75 | 153.57 | 11.38 |
| 408787 | 5/26/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 408787 | 6/2/2009 | 64 | 7 | 1.75 | 65.75 | 419.2 | 11.46 |
| 408787 | 6/9/2009 | 37.5 | 4 | 1 | 38.5 | 300 | 0 |
| 408787 | 6/16/2009 | 68.75 | 13 | 3.25 | 72 | 450.31 | 21.29 |
| 408787 | 6/23/2009 | 22.25 | 3 | 0.75 | 23 | 410.72 | 0 |
| 408787 | 6/30/2009 | 8.75 | 0 | 0 | 8.75 | 142.86 | 0 |
| 408787 | 7/7/2009 | 2 | 0 | 0 | 2 | 96.43 | 0 |
| 408787 | 7/14/2009 | 34.5 | 4 | 1 | 35.5 | 675 | 0 |
| 408787 | 7/21/2009 | 58.5 | 10 | 2.5 | 61 | 424.12 | 0 |
| 408787 | 7/28/2009 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 408787 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408787 | 8/11/2009 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 408787 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408797 | 6/2/2009 | 27.75 | 3 | 0.75 | 28.5 | 342.86 | 0 |
| 408797 | 6/9/2009 | 59.25 | 5 | 1.25 | 60.5 | 388.08 | 8.19 |
| 408797 | 6/16/2009 | 34.25 | 7 | 1.75 | 36 | 300 | 0 |
| 408797 | 6/23/2009 | 42.75 | 3 | 0.75 | 43.5 | 400 | 0 |
| 408797 | 6/30/2009 | 20.25 | 1 | 0.25 | 20.5 | 189.29 | 0 |
| 408797 | 7/7/2009 | 4.75 | 0 | 0 | 4.75 | 542.86 | 0 |
| 408797 | 7/14/2009 | 45 | 7 | 1.75 | 46.75 | 325 | 0 |
| 408797 | 7/21/2009 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 408797 | 7/28/2009 | 27.25 | 2 | 0.5 | 27.75 | 342.86 | 0 |
| 408797 | 8/4/2009 | 59.75 | 1 | 0.25 | 60 | 533.18 | 0 |
| 408797 | 8/11/2009 | 0 | 0 | 0 | 0 | 256.64 | 0 |
| 408800 | 6/2/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 408800 | 6/9/2009 | 7 | 1 | 0.25 | 7.25 | 300 | 0 |
| 408800 | 6/16/2009 | 49.5 | 1 | 0.25 | 49.75 | 324.22 | 1.64 |
| 408800 | 6/23/2009 | 27.25 | 0 | 0 | 27.25 | 400 | 0 |
| 408800 | 6/30/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 408800 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408800 | 7/14/2009 | 25.25 | 1 | 0.25 | 25.5 | 275 | 0 |
| 408800 | 7/21/2009 | 17 | 4 | 1 | 18 | 325 | 0 |
| 408800 | 7/28/2009 | 22.75 | 1 | 0.25 | 23 | 425 | 0 |
| 408800 | 8/4/2009 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 408800 | 8/11/2009 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 408800 | 8/18/2009 | 68.25 | 3 | 0.75 | 69 | 494.81 | 5.44 |
| 408800 | 8/25/2009 | 41.5 | 5 | 1.25 | 42.75 | 450 | 0 |
| 408800 | 9/1/2009 | 6.75 | 1 | 0.25 | 7 | 350 | 0 |
| 408800 | 9/8/2009 | 1.25 | 0 | 0 | 1.25 | 350 | 0 |
| 408802 | 6/2/2009 | 23.75 | 3 | 0.75 | 24.5 | 342.86 | 0 |
| 408802 | 6/9/2009 | 23.5 | 2 | 0.5 | 24 | 300 | 0 |
| 408802 | 6/16/2009 | 51.5 | 7 | 1.75 | 53.25 | 337.32 | 11.46 |
| 408802 | 6/23/2009 | 43.75 | 4 | 1 | 44.75 | 400 | 0 |
| 408802 | 6/30/2009 | 7 | 0 | 0 | 7 | 317.85 | 0 |
| 408802 | 7/7/2009 | 47.5 | 2 | 0.5 | 48 | 325 | 0 |
| 408802 | 7/14/2009 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 408802 | 7/21/2009 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 408802 | 7/28/2009 | 42.5 | 1 | 0.25 | 42.75 | 442.86 | 0 |
| 408802 | 8/4/2009 | 12.75 | 1 | 0.25 | 13 | 736.59 | 0 |
| 408802 | 8/18/2009 | 12.5 | 2 | 0.5 | 13 | 206.62 | 0 |
| 408809 | 8/25/2009 | 43 | 5 | 1.25 | 44.25 | 311.75 | 9.06 |
| 408809 | 9/1/2009 | 14.25 | 1 | 0.25 | 14.5 | 300 | 0 |
| 408809 | 9/8/2009 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 408811 | 6/2/2009 | 10.25 | 1 | 0.25 | 10.5 | 171.93 | 0 |
| 408811 | 6/9/2009 | 55.5 | 4 | 1 | 56.5 | 363.52 | 6.55 |
| 408811 | 6/16/2009 | 63.25 | 8 | 2 | 65.25 | 414.28 | 13.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 408811 | 6/23/2009 | 58.75 | 5 | 1.25 | 60 | 384.81 | 8.19 |
| 408811 | 6/30/2009 | 17.75 | 0 | 0 | 17.75 | 303.57 | 0 |
| 408811 | 7/7/2009 | 44.75 | 3 | 0.75 | 45.5 | 325 | 0 |
| 408811 | 7/14/2009 | 44.5 | 8 | 2 | 46.5 | 325 | 0 |
| 408811 | 7/21/2009 | 63.25 | 9 | 2.25 | 65.5 | 458.56 | 0 |
| 408811 | 7/28/2009 | 46.25 | 5 | 1.25 | 47.5 | 328.57 | 9.06 |
| 408811 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408812 | 6/2/2009 | 10.75 | 1 | 0.25 | 11 | 175.21 | 0 |
| 408812 | 6/9/2009 | 28.25 | 4 | 1 | 29.25 | 303.57 | 0 |
| 408812 | 6/16/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 408812 | 6/23/2009 | 19.75 | 3 | 0.75 | 20.5 | 300 | 0 |
| 408812 | 6/30/2009 | 21.5 | 2 | 0.5 | 22 | 140.82 | 3.28 |
| 408812 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408812 | 7/14/2009 | 17.75 | 2 | 0.5 | 18.25 | 175 | 0 |
| 408812 | 7/21/2009 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 0 |
| 408812 | 7/28/2009 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 408812 | 8/4/2009 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 408812 | 8/11/2009 | 61 | 11 | 2.75 | 63.75 | 442.25 | 19.94 |
| 408812 | 8/18/2009 | 35.75 | 4 | 1 | 36.75 | 328.57 | 0 |
| 408812 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408813 | 6/9/2009 | 20.25 | 4 | 1 | 21.25 | 417.86 | 0 |
| 408813 | 6/16/2009 | 38 | 2 | 0.5 | 38.5 | 375 | 0 |
| 408813 | 6/23/2009 | 30.25 | 3 | 0.75 | 31 | 375 | 0 |
| 408813 | 6/30/2009 | 22 | 3 | 0.75 | 22.75 | 375 | 0 |
| 408813 | 7/7/2009 | 22.5 | 0 | 0 | 22.5 | 375 | 0 |
| 408813 | 7/14/2009 | 39.75 | 4 | 1 | 40.75 | 375 | 0 |
| 408813 | 7/21/2009 | 24.75 | 3 | 0.75 | 25.5 | 375 | 0 |
| 408813 | 7/28/2009 | 9.25 | 1 | 0.25 | 9.5 | 164.28 | 0 |
| 408816 | 6/9/2009 | 26.5 | 4 | 1 | 27.5 | 346.43 | 0 |
| 408832 | 6/16/2009 | 41.75 | 1 | 0.25 | 42 | 378.26 | 0 |
| 408832 | 6/23/2009 | 58.75 | 0 | 0 | 58.75 | 384.81 | 0 |
| 408832 | 6/30/2009 | 50.25 | 5 | 1.25 | 51.5 | 329.13 | 8.19 |
| 408832 | 7/7/2009 | 65 | 4 | 1 | 66 | 425.75 | 6.55 |
| 408832 | 7/14/2009 | 45.5 | 4 | 1 | 46.5 | 317.85 | 0 |
| 408832 | 7/21/2009 | 62.25 | 0 | 0 | 62.25 | 451.31 | 0 |
| 408832 | 7/28/2009 | 58.5 | 0 | 0 | 58.5 | 424.12 | 0 |
| 408832 | 8/4/2009 | 34 | 1 | 0.25 | 34.25 | 209.97 | 1.81 |
| 408836 | 6/16/2009 | 34 | 6 | 1.5 | 35.5 | 342.86 | 0 |
| 408836 | 6/23/2009 | 38.25 | 3 | 0.75 | 39 | 300 | 0 |
| 408836 | 6/30/2009 | 39.75 | 7 | 1.75 | 41.5 | 300 | 0 |
| 408836 | 7/7/2009 | 44.25 | 3 | 0.75 | 45 | 300 | 0 |
| 408836 | 7/14/2009 | 61 | 9 | 2.25 | 63.25 | 499.55 | 0 |
| 408836 | 7/21/2009 | 46.75 | 5 | 1.25 | 48 | 338.93 | 0 |
| 408836 | 7/28/2009 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 408836 | 8/4/2009 | 9 | 1 | 0.25 | 9.25 | 350 | 0 |
| 408836 | 8/11/2009 | 27.25 | 3 | 0.75 | 28 | 197.56 | 5.44 |
| 408839 | 6/16/2009 | 6.25 | 1 | 0.25 | 6.5 | 257.14 | 0 |
| 408839 | 6/23/2009 | 48 | 3 | 0.75 | 48.75 | 314.4 | 4.91 |
| 408839 | 6/30/2009 | 30.75 | 4 | 1 | 31.75 | 300 | 0 |
| 408839 | 7/7/2009 | 45.25 | 9 | 2.25 | 47.5 | 303.57 | 7.53 |
| 408840 | 6/16/2009 | 18.25 | 2 | 0.5 | 18.75 | 257.14 | 0 |
| 408840 | 6/23/2009 | 20.5 | 1 | 0.25 | 20.75 | 300 | 0 |
| 408840 | 6/30/2009 | 9.25 | 0 | 0 | 9.25 | 300 | 0 |
| 408840 | 7/7/2009 | 54.75 | 5 | 1.25 | 56 | 358.61 | 8.19 |
| 408840 | 7/14/2009 | 36 | 1 | 0.25 | 36.25 | 410.72 | 0 |
| 408840 | 7/21/2009 | 47.5 | 2 | 0.5 | 48 | 344.37 | 0 |
| 408840 | 7/28/2009 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 408840 | 8/4/2009 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 408840 | 8/11/2009 | 30.75 | 2 | 0.5 | 31.25 | 222.93 | 3.63 |
| 408840 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408840 | 8/25/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 408840 | 9/1/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 408840 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408840 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 6/23/2009 | 47 | 10 | 2.5 | 49.5 | 412.65 | 0 |
| 408847 | 6/30/2009 | 36 | 1 | 0.25 | 36.25 | 300 | 0 |
| 408847 | 7/7/2009 | 49.25 | 6 | 1.5 | 50.75 | 322.58 | 9.83 |
| 408847 | 7/14/2009 | 30.25 | 2 | 0.5 | 30.75 | 260.72 | 0 |
| 408847 | 7/21/2009 | 2.25 | 0 | 0 | 2.25 | 342.86 | 0 |
| 408847 | 7/28/2009 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 408847 | 8/4/2009 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 408847 | 8/11/2009 | 19 | 3 | 0.75 | 19.75 | 325 | 0 |
| 408847 | 8/18/2009 | 12.25 | 2 | 0.5 | 12.75 | 96.43 | 0 |
| 408847 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 408847 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408847 | 2/23/2010 | 0 | 0 | 0 | 0 | 400 | 0 |
| 408847 | 3/2/2010 | 34 | 5 | 1.25 | 35.25 | 350 | 0 |
| 408847 | 3/9/2010 | 34.25 | 6 | 1.5 | 35.75 | 350 | 0 |
| 408847 | 3/16/2010 | 51 | 7 | 1.75 | 52.75 | 369.75 | 12.69 |
| 408847 | 3/23/2010 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 408847 | 3/30/2010 | 19.75 | 3 | 0.75 | 20.5 | 200 | 0 |
| 408848 | 6/23/2009 | 41.5 | 2 | 0.5 | 42 | 376.62 | 0 |
| 408848 | 6/30/2009 | 58.5 | 7 | 1.75 | 60.25 | 383.17 | 11.46 |
| 408848 | 7/7/2009 | 33 | 3 | 0.75 | 33.75 | 300 | 0 |
| 408848 | 7/14/2009 | 34.25 | 4 | 1 | 35.25 | 224.33 | 6.55 |
| 408855 | 6/23/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 408855 | 6/30/2009 | 2.75 | 1 | 0.25 | 3 | 300 | 0 |
| 408855 | 7/7/2009 | 58 | 6 | 1.5 | 59.5 | 379.9 | 9.83 |
| 408855 | 7/14/2009 | 41.25 | 3 | 0.75 | 42 | 300 | 0 |
| 408855 | 7/21/2009 | 9.25 | 1 | 0.25 | 9.5 | 310.72 | 0 |
| 408855 | 7/28/2009 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 408855 | 8/4/2009 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |
| 408855 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408855 | 8/18/2009 | 19 | 1 | 0.25 | 19.25 | 678.57 | 0 |
| 408855 | 8/25/2009 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 408855 | 9/1/2009 | 41.75 | 6 | 1.5 | 43.25 | 350 | 0 |
| 408855 | 9/8/2009 | 22.75 | 4 | 1 | 23.75 | 350 | 0 |
| 408855 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408856 | 6/23/2009 | 28.25 | 1 | 0.25 | 28.5 | 289.83 | 0 |
| 408856 | 6/30/2009 | 43 | 1 | 0.25 | 43.25 | 300 | 0 |
| 408856 | 7/7/2009 | 19 | 3 | 0.75 | 19.75 | 300 | 0 |
| 408856 | 7/14/2009 | 24.5 | 3 | 0.75 | 25.25 | 300 | 0 |
| 408856 | 7/21/2009 | 31.25 | 3 | 0.75 | 32 | 310.72 | 0 |
| 408856 | 7/28/2009 | 28 | 0 | 0 | 28 | 235.71 | 0 |
| 408856 | 8/4/2009 | 8.75 | 3 | 0.75 | 9.5 | 442.86 | 0 |
| 408856 | 8/11/2009 | 42.75 | 0 | 0 | 42.75 | 325 | 0 |
| 408856 | 8/18/2009 | 20 | 0 | 0 | 20 | 335.71 | 0 |
| 408856 | 8/25/2009 | 40 | 6 | 1.5 | 41.5 | 350 | 0 |
| 408856 | 9/1/2009 | 25.25 | 2 | 0.5 | 25.75 | 350 | 0 |
| 408856 | 9/8/2009 | 22.5 | 7 | 1.75 | 24.25 | 350 | 0 |
| 408856 | 9/15/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 408857 | 8/11/2009 | 27.75 | 4 | 1 | 28.75 | 342.86 | 0 |
| 408857 | 8/18/2009 | 42.5 | 8 | 2 | 44.5 | 308.12 | 14.5 |
| 408857 | 8/25/2009 | 42.5 | 4 | 1 | 43.5 | 308.12 | 7.25 |
| 408857 | 9/1/2009 | 53.5 | 11 | 2.75 | 56.25 | 387.87 | 19.94 |
| 408857 | 9/8/2009 | 53.25 | 4 | 1 | 54.25 | 486.06 | 0 |
| 408857 | 9/15/2009 | 46.75 | 11 | 2.75 | 49.5 | 338.93 | 19.94 |
| 408857 | 9/22/2009 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 408857 | 9/29/2009 | 22.25 | 2 | 0.5 | 22.75 | 385 | 0 |
| 408857 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 408857 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 408857 | 5/11/2010 | 0 | 0 | 0 | 0 | 0 |
| 408857 | 5/18/2010 | 0 | 0 | 0 | 0 | 0 |
| 408857 | 5/25/2010 | 0 | 0 | 0 | 0 | 0 |
| 408857 | 6/1/2010 | 0 | 0 | 0 | 0 | 0 |
| 408857 | 6/8/2010 | 0 | 0 | 0 | 0 | 0 |
| 408857 | 6/15/2010 | 0 | 0 | 0 | 0 | 0 |
| 408857 | 6/22/2010 | 0 | 0 | 0 | 0 | 0 |
| 408857 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 |
| 408857 | 7/6/2010 | 0 | 0 | 0 | 0 | 0 |
| 408857 | 7/13/2010 | 0 | 0 | 0 | 0 | 0 |
| 408857 | 7/20/2010 | 0 | 0 | 0 | 0 | 0 |
| 408857 | 7/27/2010 | 0 | 0 | 0 | 0 | 0 |
| 408857 | 8/3/2010 | 0 | 0 | 0 | 0 | 0 |
| 408857 | 8/10/2010 | 0 | 0 | 0 | 0 | 0 |
| 408857 | 8/17/2010 | 0 | 0 | 0 | 0 | 0 |
| 408857 | 8/24/2010 | 0 | 0 | 0 | 0 | 0 |
| 408857 | 8/31/2010 | 0 | 0 | 0 | 0 | 0 |
| 408857 | 9/7/2010 | 3 | 1 | 0.25 | 3.25 | 228.57 | 0 |
| 408857 | 9/14/2010 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 408857 | 9/21/2010 | 43 | 5 | 1.25 | 44.25 | 400 | 0 |
| 408857 | 9/28/2010 | 8.25 | 0 | 0 | 8.25 | 171.43 | 0 |
| 408857 | 10/5/2010 | 0 | 0 | 0 | 0 | 0 |
| 408863 | 6/30/2009 | 39 | 7 | 1.75 | 40.75 | 371.43 | 0 |
| 408863 | 7/7/2009 | 31.25 | 0 | 0 | 31.25 | 325 | 0 |
| 408863 | 7/14/2009 | 34.25 | 1 | 0.25 | 34.5 | 325 | 0 |
| 408863 | 7/21/2009 | 58 | 10 | 2.5 | 60.5 | 420.5 | 0 |
| 408863 | 7/28/2009 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 408863 | 8/4/2009 | 38 | 1 | 0.25 | 38.25 | 350 | 0 |
| 408863 | 8/11/2009 | 26.5 | 5 | 1.25 | 27.75 | 350 | 0 |
| 408863 | 8/18/2009 | 8 | 1 | 0.25 | 8.25 | 350 | 0 |
| 408863 | 8/25/2009 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 408863 | 9/1/2009 | 17.5 | 3 | 0.75 | 18.25 | 160.71 | 0 |
| 408863 | 9/8/2009 | 0 | 0 | 0 | 0 | 0 |
| 408863 | 9/15/2009 | 0 | 0 | 0 | 0 | 0 |
| 408865 | 6/30/2009 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 408865 | 7/21/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 408865 | 7/28/2009 | 24.75 | 4 | 1 | 25.75 | 375 | 0 |
| 408865 | 8/4/2009 | 10.25 | 2 | 0.5 | 10.75 | 110.71 | 0 |
| 408865 | 8/11/2009 | 0 | 0 | 0 | 0 | 0 |
| 408865 | 8/18/2009 | 0 | 0 | 0 | 0 | 0 |
| 408865 | 8/25/2009 | 0 | 0 | 0 | 0 | 0 |
| 408865 | 9/1/2009 | 35 | 0 | 0 | 35 | 378.57 | 0 |
| 408865 | 9/8/2009 | 25.5 | 1 | 0.25 | 25.75 | 375 | 0 |
| 408865 | 9/15/2009 | 61.5 | 11 | 2.75 | 64.25 | 445.87 | 19.94 |
| 408865 | 9/22/2009 | 41.75 | 1 | 0.25 | 42 | 378.57 | 0 |
| 408865 | 9/29/2009 | 0 | 0 | 0 | 0 | 0 |
| 408865 | 10/6/2009 | 0 | 0 | 0 | 0 | 0 |
| 408865 | 8/30/2011 | 6.25 | 0 | 0 | 6.25 | 321.43 | 0 |
| 408865 | 9/6/2011 | 37.25 | 7 | 1.75 | 39 | 375 | 0 |
| 408865 | 9/13/2011 | 32 | 2 | 0.5 | 32.5 | 375 | 0 |
| 408865 | 9/20/2011 | 0 | 0 | 0 | 0 | 525.3 | 0 |
| 408869 | 6/30/2009 | 18.5 | 1 | 0.25 | 18.75 | 257.14 | 0 |
| 408869 | 7/7/2009 | 50 | 1 | 0.25 | 50.25 | 327.5 | 1.64 |
| 408869 | 7/14/2009 | 9 | 0 | 0 | 9 | 300 | 0 |
| 408869 | 7/21/2009 | 17 | 1 | 0.25 | 17.25 | 300 | 0 |
| 408869 | 7/28/2009 | 59.5 | 1 | 0.25 | 59.75 | 431.37 | 1.81 |
| 408869 | 8/4/2009 | 28.75 | 0 | 0 | 28.75 | 282.14 | 0 |
| 408869 | 8/11/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 408869 | 8/18/2009 | 35 | 8 | 2 | 37 | 325 | 0 |
| 408869 | 8/25/2009 | 0 | 0 | 0 | 0 | 335.71 | 0 |
| 408869 | 9/1/2009 | 41.75 | 4 | 1 | 42.75 | 350 | 0 |
| 408869 | 9/8/2009 | 45.25 | 7 | 1.75 | 47 | 350 | 0 |
| 408869 | 9/15/2009 | 39.25 | 3 | 0.75 | 40 | 350 | 0 |
| 408869 | 9/22/2009 | 58.75 | 7 | 1.75 | 60.5 | 350 | 12.69 |
| 408869 | 9/29/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 408890 | 7/14/2009 | 20.5 | 2 | 0.5 | 21 | 342.86 | 0 |
| 408890 | 7/21/2009 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 0 |
| 408890 | 7/28/2009 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 408890 | 8/4/2009 | 51 | 10 | 2.5 | 53.5 | 369.75 | 18.13 |
| 408890 | 8/11/2009 | 39.75 | 7 | 1.75 | 41.5 | 317.85 | 0 |
| 408890 | 8/18/2009 | 52 | 10 | 2.5 | 54.5 | 377 | 18.13 |
| 408890 | 8/25/2009 | 39 | 9 | 2.25 | 41.25 | 325 | 0 |
| 408890 | 9/1/2009 | 33.5 | 8 | 2 | 35.5 | 325 | 0 |
| 408890 | 9/8/2009 | 38.75 | 6 | 1.5 | 40.25 | 342.86 | 0 |
| 408890 | 9/15/2009 | 35 | 2 | 0.5 | 35.5 | 250 | 3.63 |
| 408891 | 7/14/2009 | 16.25 | 1 | 0.25 | 16.5 | 342.86 | 0 |
| 408891 | 7/21/2009 | 29.25 | 3 | 0.75 | 30 | 300 | 0 |
| 408891 | 7/28/2009 | 48.25 | 8 | 2 | 50.25 | 349.81 | 14.5 |
| 408891 | 8/4/2009 | 43.25 | 1 | 0.25 | 43.5 | 313.56 | 1.81 |
| 408891 | 8/11/2009 | 45.5 | 6 | 1.5 | 47 | 331.68 | 9.06 |
| 408891 | 8/18/2009 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 408891 | 8/25/2009 | 40.75 | 0 | 0 | 40.75 | 325 | 0 |
| 408891 | 9/1/2009 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 408891 | 9/8/2009 | 27 | 2 | 0.5 | 27.5 | 200 | 0 |
| 409368 | 9/11/2012 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 409368 | 9/18/2012 | 36.5 | 4 | 1 | 37.5 | 450 | 0 |
| 409368 | 9/25/2012 | 30.75 | 4 | 1 | 31.75 | 450 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 409368 | 10/2/2012 | 58 | 5 | 1.25 | 59.25 | 450 | 0 |
| 409368 | 10/9/2012 | 16.25 | 3 | 0.75 | 17 | 450 | 0 |
| 409368 | 10/16/2012 | 48.25 | 8 | 2 | 50.25 | 450 | 0 |
| 409368 | 10/23/2012 | 14.5 | 2 | 0.5 | 15 | 600 | 0 |
| 409368 | 10/30/2012 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 409588 | 7/24/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 7/31/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 8/7/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 8/14/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 8/21/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 8/28/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 9/4/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 9/11/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 9/18/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 9/25/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 10/2/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 10/9/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 10/16/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 10/23/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 10/30/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 11/6/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 11/13/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 11/20/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 11/27/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 12/4/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 12/11/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 12/18/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 12/25/2007 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 1/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 1/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 1/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 1/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 1/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 2/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 2/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 2/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 2/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 4/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 4/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 4/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 5/6/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 5/13/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 5/20/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 5/27/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 409588 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 409588 | 8/25/2009 | 34 | 3 | 0.75 | 34.75 | 428.57 | 0 |
| 409588 | 9/1/2009 | 39.5 | 4 | 1 | 40.5 | 375 | 0 |
| 409588 | 9/8/2009 | 42 | 4 | 1 | 43 | 375 | 0 |
| 409588 | 9/15/2009 | 32.25 | 6 | 1.5 | 33.75 | 375 | 0 |
| 409588 | 9/22/2009 | 0 | 0 | 0 | 0 | 203 | 0 |
| 409706 | 2/22/2011 | 44.5 | 6 | 1.5 | 46 | 438.62 | 0 |
| 409706 | 3/1/2011 | 59.75 | 11 | 2.75 | 62.5 | 433.18 | 19.94 |
| 409706 | 3/8/2011 | 55.25 | 8 | 2 | 57.25 | 400.56 | 14.5 |
| 409706 | 3/15/2011 | 5.25 | 1 | 0.25 | 5.5 | 276.94 | 0 |
| 410074 | 7/13/2010 | 16 | 0 | 0 | 16 | 321.43 | 0 |
| 410074 | 7/20/2010 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 410074 | 7/27/2010 | 46 | 1 | 0.25 | 46.25 | 375 | 0 |
| 410074 | 8/3/2010 | 49 | 2 | 0.5 | 49.5 | 375 | 0 |
| 410074 | 8/10/2010 | 45.5 | 1 | 0.25 | 45.75 | 395 | 0 |
| 410074 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 411612 | 6/14/2011 | 29 | 7 | 1.75 | 30.75 | 378.57 | 0 |
| 411612 | 6/21/2011 | 4.25 | 0 | 0 | 4.25 | 375 | 0 |
| 411612 | 6/28/2011 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 411612 | 7/5/2011 | 27.5 | 1 | 0.25 | 27.75 | 375 | 0 |
| 411612 | 7/12/2011 | 41.75 | 2 | 0.5 | 42.25 | 375 | 0 |
| 411612 | 7/19/2011 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 412710 | 1/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 1/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 1/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 1/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 1/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 2/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 2/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 2/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 2/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 4/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 4/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 4/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 5/6/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 5/13/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 5/20/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 5/27/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 412710 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 412710 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412710 | 7/20/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 412710 | 7/27/2010 | 67.25 | 10 | 2.5 | 69.75 | 489.37 | 16.31 |
| 412710 | 8/3/2010 | 38.75 | 3 | 0.75 | 39.5 | 375 | 0 |
| 412710 | 8/10/2010 | 50 | 13 | 3.25 | 53.25 | 375 | 11.09 |
| 412710 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 7/24/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 7/31/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 8/7/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 8/14/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 8/21/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 8/28/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 9/4/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 9/11/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 9/18/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 9/25/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 10/2/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 10/9/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 10/16/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 10/23/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 10/30/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 11/6/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 11/13/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 11/20/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 11/27/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 12/4/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 12/11/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 12/18/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 12/25/2007 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 1/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 1/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 1/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 1/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 1/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 2/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 2/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 2/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 2/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 4/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 4/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 4/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 5/6/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 5/13/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 5/20/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 5/27/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |

| 412860 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 412860 | 6/8/2010 | 25.75 | 6 | 1.5 | 27.25 | 1013.67 | 0 |
| 412860 | 6/15/2010 | 51.75 | 6 | 1.5 | 53.25 | 400 | 0 |
| 412860 | 6/22/2010 | 0 | 0 | 0 | 0 | 453.48 | 0 |
| 413367 | 1/18/2011 | 8 | 0 | 0 | 8 | 214.29 | 0 |
| 413367 | 1/25/2011 | 48 | 6 | 1.5 | 49.5 | 375 | 0 |
| 413367 | 2/1/2011 | 34.5 | 5 | 1.25 | 35.75 | 375 | 0 |
| 413367 | 2/8/2011 | 15.75 | 3 | 0.75 | 16.5 | 375 | 0 |
| 413367 | 2/15/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 413367 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 413367 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 413367 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 413367 | 3/15/2011 | 7.25 | 2 | 0.5 | 7.75 | 217.85 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 413367 | 3/22/2011 | 40.5 | 3 | 0.75 | 41.25 | 375 | 0 |
| 413367 | 3/29/2011 | 32.5 | 0 | 0 | 32.5 | 375 | 0 |
| 413367 | 4/5/2011 | 33.5 | 1 | 0.25 | 33.75 | 375 | 0 |
| 413367 | 4/12/2011 | 16.75 | 2 | 0.5 | 17.25 | 575 | 0 |
| 413542 | 2/15/2011 | 45.75 | 1 | 0.25 | 46 | 447.68 | 0 |
| 413542 | 2/22/2011 | 50.5 | 1 | 0.25 | 50.75 | 375 | 0 |
| 413542 | 3/1/2011 | 40.25 | 3 | 0.75 | 41 | 375 | 0 |
| 413542 | 3/8/2011 | 42.5 | 1 | 0.25 | 42.75 | 375 | 0 |
| 413542 | 3/15/2011 | 4.5 | 0 | 0 | 4.5 | 187.14 | 0 |
| 413602 | 7/31/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 8/7/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 8/14/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 8/21/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 8/28/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 9/4/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 9/11/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 9/18/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 9/25/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 10/2/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 10/9/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 10/16/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 10/23/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 10/30/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 11/6/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 11/13/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 11/20/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 11/27/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 12/4/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 12/11/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 12/18/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 12/25/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 1/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 1/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 1/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 1/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 1/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 2/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 2/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 2/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 2/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 4/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 4/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 4/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 5/6/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 5/13/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 5/20/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 5/27/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 413602 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413602 | 7/7/2009 | 13.5 | 3 | 0.75 | 14.25 | 321.43 | 0 |
| 413602 | 7/14/2009 | 42 | 8 | 2 | 44 | 375 | 0 |
| 413602 | 7/21/2009 | 39 | 8 | 2 | 41 | 375 | 0 |
| 413602 | 7/28/2009 | 33 | 7 | 1.75 | 34.75 | 375 | 0 |
| 413602 | 8/4/2009 | 23.25 | 4 | 1 | 24.25 | 375 | 0 |
| 413602 | 8/11/2009 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 413602 | 8/18/2009 | 21.75 | 5 | 1.25 | 23 | 375 | 0 |
| 413602 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 11/27/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 12/4/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 12/11/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 12/18/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 12/25/2007 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 1/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 1/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 1/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 1/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 1/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 2/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 2/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 2/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 2/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 4/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 4/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 4/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 5/6/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 5/13/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 5/20/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 5/27/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 413709 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 6/2/2009 | 4 | 1 | 0.25 | 0 | | 0 |
| 413709 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 6/16/2009 | 0 | 5 | 0 | 0 | | 0 |
| 413709 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413709 | 6/8/2010 | 21 | 1 | 0.25 | 21.25 | 321.43 | 0 |
| 413709 | 6/15/2010 | 49.5 | 9 | 2.25 | 51.75 | 375 | 0.22 |
| 413709 | 6/22/2010 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 413709 | 6/29/2010 | 43.75 | 5 | 1.25 | 45 | 375 | 0 |
| 413709 | 7/6/2010 | 4 | 1 | 0.25 | 4.25 | 160.71 | 0 |
| 413709 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 413761 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 413761 | 5/10/2011 | 32.75 | 5 | 1.25 | 34 | 428.57 | 0 |
| 413761 | 5/17/2011 | 48.5 | 6 | 1.5 | 50 | 375 | 0 |
| 413761 | 5/24/2011 | 43.5 | 3 | 0.75 | 44.25 | 375 | 0 |
| 413761 | 5/31/2011 | 49.5 | 8 | 2 | 51.5 | 475 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 413761 | 6/7/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 413808 | 6/14/2011 | 31 | 1 | 0.25 | 31.25 | 50 | 1.81 |
| 413808 | 6/21/2011 | 29.5 | 0 | 0 | 29.5 | | 0 |
| 413808 | 6/28/2011 | 40.25 | 2 | 0.5 | 40.75 | 400 | 0 |
| 413808 | 7/5/2011 | 50.5 | 5 | 1.25 | 51.75 | 400 | 0 |
| 413808 | 7/12/2011 | 22.25 | 1 | 0.25 | 22.5 | 228.57 | 0 |
| 413808 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 414603 | 11/15/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 414603 | 11/22/2011 | 36.25 | 6 | 1.5 | 37.75 | 375 | 0 |
| 414603 | 11/29/2011 | 60.25 | 7 | 1.75 | 62 | 451.81 | 0 |
| 414603 | 12/6/2011 | 11.5 | 3 | 0.75 | 12.25 | 514.29 | 0 |
| 414916 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 4/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 5/6/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 5/13/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 5/20/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 5/27/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 8/26/2008 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 414916 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 9/9/2008 | 27.25 | 0 | 0 | 27.25 | 228.57 | 0 |
| 414916 | 9/16/2008 | 48.5 | 2 | 0.5 | 49 | 400 | 0 |
| 414916 | 9/23/2008 | 47 | 0 | 0 | 47 | 342.86 | 0 |
| 414916 | 11/6/2012 | 23 | 1 | 0.25 | 23.25 | 282.75 | 0 |
| 414916 | 11/13/2012 | 45 | 4 | 1 | 46 | 425 | 0 |
| 414916 | 11/20/2012 | 38.25 | 1 | 0.25 | 38.5 | 440 | 0 |
| 414916 | 11/27/2012 | 26.5 | 0 | 0 | 26.5 | 425 | 0 |
| 414916 | 12/4/2012 | 47.25 | 4 | 1 | 48.25 | 625 | 0 |
| 414916 | 12/11/2012 | 42.75 | 4 | 1 | 43.75 | 625 | 0 |
| 414916 | 12/18/2012 | 55.5 | 10 | 2.5 | 58 | 425 | 0 |
| 414916 | 12/25/2012 | 47.5 | 2 | 0.5 | 48 | 425 | 0 |
| 414916 | 1/1/2013 | 0 | 0 | 0 | 0 | 425 | 0 |
| 414916 | 1/8/2013 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 1/15/2013 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 1/22/2013 | 0 | 0 | 0 | 0 | 185.72 | 0 |
| 414916 | 1/29/2013 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 2/5/2013 | 0 | 0 | 0 | 0 | | 0 |
| 414916 | 2/12/2013 | 0 | 0 | 0 | 0 | | 0 |
| 415053 | 8/23/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 415053 | 8/30/2011 | 39 | 4 | 1 | 40 | 375 | 0 |
| 415053 | 9/6/2011 | 14.25 | 2 | 0.5 | 14.75 | 164.28 | 0 |
| 415649 | 9/11/2007 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 9/18/2007 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 9/25/2007 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 10/2/2007 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 10/9/2007 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 10/16/2007 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 10/23/2007 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 10/30/2007 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 11/6/2007 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 11/13/2007 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 11/20/2007 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 11/27/2007 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 12/4/2007 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 12/11/2007 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 12/18/2007 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 12/25/2007 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 1/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 1/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 1/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 1/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 1/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 2/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 2/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 2/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 2/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 4/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 4/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 415649 | 4/29/2008 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 415649 | 5/6/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 5/13/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 5/20/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 5/27/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 6/3/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 6/10/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 6/17/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 6/24/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 7/1/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 7/8/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 7/15/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 7/22/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 7/29/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 8/5/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 8/12/2008 | 0 | 1 | 0 | 0 | 0 |
| 415649 | 8/19/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 8/26/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 9/2/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 9/9/2008 | 0 | 0 | 1 | 0 | 0 |
| 415649 | 9/16/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 9/23/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 9/30/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 10/7/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 10/14/2008 | 0 | 3 | 0 | 0 | 0 |
| 415649 | 10/21/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 10/28/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 11/4/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 11/11/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 11/18/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 11/25/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 12/2/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 12/9/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 12/16/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 12/23/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 12/30/2008 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 1/6/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 1/13/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 1/20/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 1/27/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 2/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 2/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 2/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 2/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 3/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 3/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 3/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 3/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 3/31/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 4/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 4/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 4/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 4/28/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 5/5/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 5/12/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 5/19/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 5/26/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 6/2/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 6/9/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 6/16/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 6/23/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 6/30/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 7/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 7/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 7/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 7/28/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 8/4/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 8/11/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 8/18/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 8/25/2009 | 0 | 0 | 0 | 0 | 0 |
| 415649 | 9/1/2009 | 35.25 | 3 | 0.75 | 36 | 428.57 | 0 |
| 415649 | 9/8/2009 | 23.5 | 3 | 0.75 | 24.25 | 217.85 | 0 |
| 415649 | 9/15/2009 | 28.25 | 1 | 0.25 | 28.5 | 271.43 | 0 |
| 415649 | 9/22/2009 | 3.25 | 0 | 0 | 3.25 | 57.14 | 0 |
| 415899 | 10/2/2012 | 17.5 | 2 | 0.5 | 18 | 514.29 | 0 |
| 415899 | 10/9/2012 | 19 | 4 | 1 | 20 | 450 | 0 |
| 415899 | 10/16/2012 | 4.75 | 1 | 0.25 | 5 | 450 | 0 |
| 415899 | 10/23/2012 | 33 | 4 | 1 | 34 | 450 | 0 |
| 415899 | 10/30/2012 | 36.5 | 7 | 1.75 | 38.25 | 450 | 0 |
| 415899 | 11/6/2012 | 33.5 | 0 | 0 | 33.5 | 450 | 0 |
| 415899 | 11/13/2012 | 30.25 | 2 | 0.5 | 30.75 | 650 | 0 |
| 415899 | 11/20/2012 | 15 | 3 | 0.75 | 15.75 | 465 | 0 |
| 415899 | 11/27/2012 | 22 | 1 | 0.25 | 22.25 | 450 | 0 |
| 416044 | 7/10/2012 | 6.75 | 0 | 0 | 6.75 | 485.71 | 0 |
| 416044 | 7/17/2012 | 40.5 | 3 | 0.75 | 41.25 | 425 | 0 |
| 416044 | 7/24/2012 | 35.25 | 5 | 1.25 | 36.5 | 425 | 0 |
| 416044 | 7/31/2012 | 14.25 | 1 | 0.25 | 14.5 | 425 | 0 |
| 416044 | 8/7/2012 | 32.25 | 4 | 1 | 33.25 | 425 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 416044 | 8/14/2012 | 28 | 6 | 1.5 | 29.5 | 425 | 0 |
| 416044 | 8/21/2012 | 0 | 0 | 0 | 0 | 835.9 | 0 |
| 416322 | 5/29/2012 | 31 | 5 | 1.25 | 32.25 | 485.71 | 0 |
| 416322 | 6/5/2012 | 18.5 | 3 | 0.75 | 19.25 | 425 | 0 |
| 416322 | 6/12/2012 | 33.25 | 3 | 0.75 | 34 | 425 | 0 |
| 416322 | 6/19/2012 | 42.25 | 6 | 1.5 | 43.75 | 425 | 0 |
| 416322 | 6/26/2012 | 52.75 | 8 | 2 | 54.75 | 425 | 0 |
| 416322 | 7/3/2012 | 15.25 | 1 | 0.25 | 15.5 | 246.43 | 0 |
| 416322 | 7/10/2012 | 0 | 0 | 0 | 0 | 565 | 0 |
| 416598 | 11/22/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 416598 | 11/29/2011 | 47.75 | 6 | 1.5 | 49.25 | 361.18 | 0 |
| 416598 | 12/6/2011 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 416598 | 12/13/2011 | 53.75 | 7 | 1.75 | 55.5 | 389.68 | 12.69 |
| 416598 | 12/20/2011 | 29.5 | 5 | 1.25 | 30.75 | 340 | 0 |
| 416598 | 12/27/2011 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 416598 | 1/3/2012 | 53 | 5 | 1.25 | 54.25 | 484.25 | 0 |
| 416598 | 1/10/2012 | 38.75 | 7 | 1.75 | 40.5 | 425 | 0 |
| 416598 | 1/17/2012 | 0 | 0 | 0 | 0 | 308.11 | 0 |
| 416616 | 11/6/2007 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 11/13/2007 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 11/20/2007 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 11/27/2007 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 12/4/2007 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 12/11/2007 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 12/18/2007 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 12/25/2007 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 1/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 1/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 1/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 1/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 1/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 2/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 2/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 2/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 2/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 4/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 4/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 4/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 5/6/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 5/13/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 5/20/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 5/27/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 416616 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 416616 | 1/12/2010 | 7 | 0 | 0 | 7 | 214.29 | 0 |
| 416616 | 1/19/2010 | 26.75 | 3 | 0.75 | 27.5 | 375 | 0 |
| 416616 | 1/26/2010 | 29 | 4 | 1 | 30 | 375 | 0 |
| 416616 | 2/2/2010 | 34.25 | 3 | 0.75 | 35 | 375 | 0 |
| 416616 | 2/9/2010 | 30.5 | 1 | 0.25 | 30.75 | 375 | 0 |
| 416616 | 2/16/2010 | 32 | 4 | 1 | 33 | 375 | 0 |
| 416616 | 2/23/2010 | 0 | 0 | 0 | 0 | 71.33 | 0 |
| 416750 | 10/19/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 416750 | 10/26/2010 | 35.5 | 3 | 0.75 | 36.25 | 375 | 0 |
| 416750 | 11/2/2010 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 416750 | 11/9/2010 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 416750 | 11/16/2010 | 32.5 | 4 | 1 | 33.5 | 325 | 0 |
| 416774 | 2/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 4/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 4/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 4/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 5/6/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 5/13/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 5/20/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 5/27/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 416774 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 416774 | 9/23/2008 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 9/30/2008 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 10/7/2008 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 10/14/2008 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 10/21/2008 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 10/28/2008 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 11/4/2008 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 11/11/2008 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 11/18/2008 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 11/25/2008 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 12/2/2008 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 12/9/2008 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 12/16/2008 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 12/23/2008 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 12/30/2008 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 1/6/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 1/13/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 1/20/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 1/27/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 2/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 2/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 2/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 2/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 3/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 3/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 3/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 3/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 3/31/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 4/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 4/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 4/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 4/28/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 5/5/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 5/12/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 5/19/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 5/26/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 6/2/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 6/9/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 6/16/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 6/23/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 6/30/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 7/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 7/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 7/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 7/28/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 8/4/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 8/11/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 8/18/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 8/25/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 9/1/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 9/8/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 9/15/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 9/22/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 9/29/2009 | 0 | 0 | 0 | 0 | 0 |
| 416774 | 10/6/2009 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 416774 | 10/13/2009 | 0 | 0 | 0 | 0 | 375 | 0 |
| 416774 | 10/20/2009 | 42.75 | 7 | 1.75 | 44.5 | 375 | 0 |
| 416774 | 10/27/2009 | 23.5 | 0 | 0 | 23.5 | 375 | 0 |
| 416774 | 11/3/2009 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 416774 | 11/10/2009 | 50.5 | 3 | 0.75 | 51.25 | 375 | 0 |
| 416774 | 11/17/2009 | 25.75 | 1 | 0.25 | 26 | 375 | 0 |
| 416774 | 11/24/2009 | 11 | 0 | 0 | 11 | 227.85 | 0 |
| 416944 | 3/27/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 416944 | 4/3/2012 | 59 | 9 | 2.25 | 61.25 | 475 | 0 |
| 416944 | 4/10/2012 | 40.75 | 4 | 1 | 41.75 | 475 | 0 |
| 416944 | 4/17/2012 | 46.75 | 4 | 1 | 47.75 | 475 | 0 |
| 416944 | 4/24/2012 | 43.5 | 0 | 0 | 43.5 | 555 | 0 |
| 416944 | 5/1/2012 | 0 | 0 | 0 | 0 | | 0 |
| 416998 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 416998 | 10/26/2010 | 38.75 | 2 | 0.5 | 39.25 | 396.93 | 0 |
| 416998 | 11/2/2010 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 416998 | 11/9/2010 | 27.75 | 2 | 0.5 | 28.25 | 325 | 0 |
| 416998 | 11/16/2010 | 36.75 | 2 | 0.5 | 37.25 | 425 | 0 |
| 416998 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 417058 | 5/15/2012 | 0 | 0 | 0 | 0 | 382.14 | 0 |
| 417058 | 5/22/2012 | 58 | 10 | 2.5 | 60.5 | 450 | 0 |
| 417058 | 5/29/2012 | 45.75 | 5 | 1.25 | 47 | 450 | 0 |
| 417058 | 6/5/2012 | 58.75 | 7 | 1.75 | 60.5 | 450 | 0 |
| 417058 | 6/12/2012 | 64.5 | 4 | 1 | 65.5 | 592.62 | 0 |
| 417058 | 6/19/2012 | 0 | 0 | 0 | 0 | 510.83 | 0 |
| 417416 | 8/26/2008 | 32.75 | 0 | 0 | 32.75 | 300 | 0 |
| 417416 | 9/2/2008 | 34.25 | 2 | 0.5 | 34.75 | 303.57 | 0 |
| 417416 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 9/16/2008 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 417416 | 9/23/2008 | 30 | 3 | 0.75 | 30.75 | 300 | 0 |
| 417416 | 9/30/2008 | 47.5 | 2 | 0.5 | 48 | 321.43 | 0 |
| 417416 | 10/7/2008 | 49.75 | 1 | 0.25 | 50 | 325 | 1.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 417416 | 10/14/2008 | 47.75 | 2 | 0.5 | 48.25 | 325 | 0 |
| 417416 | 10/21/2008 | 50.25 | 1 | 0.25 | 50.5 | 329.13 | 1.64 |
| 417416 | 10/28/2008 | 36 | 2 | 0.5 | 36.5 | 346.43 | 0 |
| 417416 | 11/4/2008 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 417416 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 417416 | 11/3/2009 | 5.5 | 0 | 0 | 5.5 | 367.86 | 0 |
| 417416 | 11/10/2009 | 26 | 2 | 0.5 | 26.5 | 375 | 0 |
| 417416 | 11/17/2009 | 45.5 | 2 | 0.5 | 46 | 375 | 0 |
| 417416 | 11/24/2009 | 40.25 | 6 | 1.5 | 41.75 | 385 | 0 |
| 417416 | 12/1/2009 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 417416 | 12/8/2009 | 0 | 0 | 0 | 0 | 130.18 | 0 |
| 417462 | 10/7/2008 | 21.5 | 1 | 0.25 | 21.75 | 371.43 | 0 |
| 417462 | 10/14/2008 | 0 | 0 | 0 | 0 | 232.14 | 0 |
| 417462 | 10/21/2008 | 15 | 2 | 0.5 | 15.5 | 325 | 0 |
| 417462 | 10/28/2008 | 50 | 4 | 1 | 51 | 325 | 6.55 |
| 417462 | 11/4/2008 | 49 | 6 | 1.5 | 50.5 | 332.14 | 0 |
| 417462 | 11/11/2008 | 56.75 | 3 | 0.75 | 57.5 | 371.71 | 4.91 |
| 417462 | 11/18/2008 | 46.75 | 2 | 0.5 | 47.25 | 350 | 0 |
| 417462 | 11/25/2008 | 15.25 | 2 | 0.5 | 15.75 | 360 | 0 |
| 417462 | 12/2/2008 | 45.75 | 5 | 1.25 | 47 | 364.29 | 0 |
| 417462 | 12/9/2008 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 417462 | 11/8/2011 | 12.25 | 1 | 0.25 | 12.5 | 432.14 | 0 |
| 417713 | 6/26/2012 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 417713 | 7/3/2012 | 61.25 | 12 | 3 | 64.25 | 444.06 | 21.75 |
| 417713 | 7/10/2012 | 53 | 7 | 1.75 | 54.75 | 425 | 0 |
| 417713 | 7/17/2012 | 12.5 | 5 | 1.25 | 13.75 | 322.86 | 0 |
| 417713 | 7/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 417713 | 7/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 9/18/2007 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 9/25/2007 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 10/2/2007 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 10/9/2007 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 10/16/2007 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 10/23/2007 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 10/30/2007 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 11/6/2007 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 11/13/2007 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 418232 | 11/20/2007 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 11/27/2007 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 12/4/2007 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 12/11/2007 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 12/18/2007 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 12/25/2007 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 1/1/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 1/8/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 1/15/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 1/22/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 1/29/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 2/5/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 2/12/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 2/19/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 2/26/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 3/4/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 3/11/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 3/18/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 3/25/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 4/1/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 4/8/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 4/15/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 4/22/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 4/29/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 5/6/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 5/13/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 5/20/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 5/27/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 6/3/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 6/10/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 6/17/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 6/24/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 7/1/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 7/8/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 7/15/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 7/22/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 7/29/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 8/5/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 8/12/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 8/19/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 8/26/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 9/2/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 9/9/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 9/16/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 9/23/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 9/30/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 10/7/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 10/14/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 10/21/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 10/28/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 11/4/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 11/11/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 11/18/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 11/25/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 12/2/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 12/9/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 12/16/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 12/23/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 12/30/2008 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 1/6/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 1/13/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 1/20/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 1/27/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 2/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 2/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 2/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 2/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 3/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 3/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 3/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 3/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 3/31/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 4/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 4/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 4/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 4/28/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 5/5/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 5/12/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 5/19/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 5/26/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 6/2/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 6/9/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 6/16/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 6/23/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 6/30/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 7/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 418232 | 7/14/2009 | 0 | 0 | 0 | 0 | 0 |

| ID | Date | | | | | | |
|---|---|---|---|---|---|---|---|
| 418232 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418232 | 6/15/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 418232 | 6/22/2010 | 28.75 | 4 | 1 | 29.75 | 217.85 | 0 |
| 418232 | 6/29/2010 | 40 | 5 | 1.25 | 41.25 | 375 | 0 |
| 418232 | 7/6/2010 | 68.75 | 12 | 3 | 71.75 | 498.43 | 21.75 |
| 418232 | 7/13/2010 | 37 | 1 | 0.25 | 37.25 | 375 | 0 |
| 418232 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 418448 | 9/20/2011 | 22.25 | 1 | 0.25 | 22.5 | 378.57 | 0 |
| 418448 | 9/27/2011 | 20 | 2 | 0.5 | 20.5 | 375 | 0 |
| 418448 | 10/4/2011 | 48.5 | 2 | 0.5 | 49 | 375 | 0 |
| 418448 | 10/11/2011 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 418448 | 10/18/2011 | 47.25 | 0 | 0 | 47.25 | 375 | 0 |
| 418448 | 10/25/2011 | 39.5 | 0 | 0 | 39.5 | 375 | 0 |
| 418448 | 11/1/2011 | 4.25 | 0 | 0 | 4.25 | 207.14 | 0 |
| 418816 | 12/28/2010 | 40 | 1 | 0.25 | 40.25 | 406 | 0 |
| 418816 | 1/4/2011 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 418816 | 1/11/2011 | 44.25 | 2 | 0.5 | 44.75 | 375 | 0 |
| 418816 | 1/18/2011 | 35.75 | 0 | 0 | 35.75 | 375 | 0 |
| 418816 | 1/25/2011 | 21.5 | 0 | 0 | 21.5 | 375 | 0 |
| 418816 | 2/1/2011 | 19 | 0 | 0 | 19 | 247.94 | 0 |
| 419052 | 4/26/2011 | 19 | 0 | 0 | 19 | | 0 |
| 419052 | 5/3/2011 | 41.75 | 5 | 1.25 | 43 | 447.15 | 0 |
| 419052 | 5/10/2011 | 63.5 | 6 | 1.5 | 65 | 602.51 | 0 |
| 419052 | 5/17/2011 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 419052 | 5/24/2011 | 28.5 | 1 | 0.25 | 28.75 | 160.71 | 1.81 |
| 419365 | 12/11/2007 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 12/18/2007 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 12/25/2007 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 1/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 1/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 1/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 1/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 1/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 2/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 2/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 2/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 2/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 419365 | 4/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 4/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 4/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 5/6/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 5/13/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 5/20/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 5/27/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 9/15/2009 | 31 | 4 | 1 | 32 | 428.57 | 0 |
| 419365 | 9/22/2009 | 53.25 | 12 | 3 | 56.25 | 386.06 | 21.75 |
| 419365 | 9/29/2009 | 50.5 | 9 | 2.25 | 52.75 | 375 | 7.47 |
| 419365 | 10/6/2009 | 36.5 | 8 | 2 | 38.5 | 375 | 0 |
| 419365 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 419365 | 6/7/2011 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 419365 | 6/14/2011 | 34.25 | 4 | 1 | 35.25 | 375 | 0 |
| 419365 | 6/21/2011 | 36.25 | 4 | 1 | 37.25 | 375 | 0 |
| 419365 | 6/28/2011 | 37.25 | 4 | 1 | 38.25 | 375 | 0 |
| 419365 | 7/5/2011 | 14 | 3 | 0.75 | 14.75 | 375 | 0 |
| 419365 | 7/12/2011 | 19.5 | 1 | 0.25 | 19.75 | 375 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 419365 | 7/19/2011 | 6.5 | 1 | 0.25 | 6.75 | 214.29 | 0 |
| 419365 | 10/30/2012 | 5.25 | 1 | 0.25 | 5.5 | 485.71 | 0 |
| 419365 | 11/6/2012 | 34.5 | 6 | 1.5 | 36 | 425 | 0 |
| 419365 | 11/13/2012 | 44 | 6 | 1.5 | 45.5 | 425 | 0 |
| 419365 | 11/20/2012 | 47.25 | 9 | 2.25 | 49.5 | 440 | 0 |
| 419365 | 11/27/2012 | 62.75 | 12 | 3 | 65.75 | 475 | 1.67 |
| 419365 | 12/4/2012 | 5.25 | 1 | 0.25 | 5.5 | 331.43 | 0 |
| 420090 | 10/5/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 420090 | 10/12/2010 | 37.5 | 6 | 1.5 | 39 | 375 | 0 |
| 420090 | 10/19/2010 | 26.75 | 9 | 2.25 | 29 | 375 | 0 |
| 420090 | 10/26/2010 | 49.5 | 12 | 3 | 52.5 | 375 | 5.66 |
| 420090 | 11/2/2010 | 51.5 | 10 | 2.5 | 54 | 375 | 16.53 |
| 420090 | 11/9/2010 | 43 | 7 | 1.75 | 44.75 | 375 | 0 |
| 420090 | 11/16/2010 | 55 | 6 | 1.5 | 56.5 | 375 | 10.88 |
| 420090 | 11/23/2010 | 0 | 0 | 0 | 0 | 160.71 | 0 |
| 420323 | 8/26/2008 | 25.25 | 4 | 1 | 26.25 | 300 | 0 |
| 420323 | 9/2/2008 | 39.25 | 0 | 0 | 39.25 | 300 | 0 |
| 420323 | 9/9/2008 | 47 | 2 | 0.5 | 47.5 | 410.72 | 0 |
| 420323 | 9/16/2008 | 54.5 | 8 | 2 | 56.5 | 425 | 0 |
| 420323 | 9/23/2008 | 35.5 | 6 | 1.5 | 37 | 325 | 0 |
| 420323 | 9/30/2008 | 49.75 | 7 | 1.75 | 51.5 | 325 | 11.46 |
| 420323 | 10/7/2008 | 37.25 | 3 | 0.75 | 38 | 339.29 | 0 |
| 420323 | 10/14/2008 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 420323 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420323 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420673 | 6/7/2011 | 37 | 1 | 0.25 | 37.25 | 384.25 | 0 |
| 420673 | 6/14/2011 | 52 | 6 | 1.5 | 53.5 | 400 | 0 |
| 420673 | 6/21/2011 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 420673 | 6/28/2011 | 10 | 0 | 0 | 10 | 521.81 | 0 |
| 420971 | 11/27/2007 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 12/4/2007 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 12/11/2007 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 12/18/2007 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 12/25/2007 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 1/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 1/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 1/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 1/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 1/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 2/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 2/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 2/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 2/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 4/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 4/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 4/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 5/6/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 5/13/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 5/20/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 5/27/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 420971 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 10/13/2009 | 27.75 | 1 | 0.25 | 28 | 282.14 | 0 |
| 420971 | 10/20/2009 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 420971 | 10/27/2009 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 420971 | 11/3/2009 | 41.5 | 5 | 1.25 | 42.75 | 328.57 | 0 |
| 420971 | 11/10/2009 | 45.75 | 5 | 1.25 | 47 | 350 | 0 |
| 420971 | 11/17/2009 | 44.5 | 5 | 1.25 | 45.75 | 350 | 0 |
| 420971 | 11/24/2009 | 0 | 0 | 0 | 0 | 360 | 0 |
| 420971 | 12/1/2009 | 37.5 | 5 | 1.25 | 38.75 | 350 | 0 |
| 420971 | 12/8/2009 | 30 | 4 | 1 | 31 | 350 | 0 |
| 420971 | 12/15/2009 | 38.25 | 2 | 0.5 | 38.75 | 350 | 0 |
| 420971 | 12/22/2009 | 8.25 | 0 | 0 | 8.25 | 100 | 0 |
| 420971 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 420971 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 421234 | 3/20/2012 | 34 | 1 | 0.25 | 34.25 | 514.29 | 0 |
| 421234 | 3/27/2012 | 40.75 | 8 | 2 | 42.75 | 450 | 0 |
| 421234 | 4/3/2012 | 59.5 | 3 | 0.75 | 60.25 | 450 | 0 |
| 421234 | 4/10/2012 | 19.75 | 1 | 0.25 | 20 | 257.14 | 0 |
| 421947 | 3/6/2012 | 40.75 | 1 | 0.25 | 41 | 485.71 | 0 |
| 421947 | 3/13/2012 | 49.25 | 1 | 0.25 | 49.5 | 425 | 0 |
| 421947 | 3/20/2012 | 26.5 | 1 | 0.25 | 26.75 | 425 | 0 |
| 421947 | 3/27/2012 | 44 | 5 | 1.25 | 45.25 | 425 | 0 |
| 421947 | 4/3/2012 | 29.75 | 1 | 0.25 | 30 | 442.86 | 0 |
| 422096 | 10/23/2007 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 10/30/2007 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 11/6/2007 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 11/13/2007 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 11/20/2007 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 11/27/2007 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 12/4/2007 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 12/11/2007 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 12/18/2007 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 12/25/2007 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 1/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 1/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 1/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 1/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 1/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 2/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 2/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 2/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 2/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 422096 | 4/1/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 4/8/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 4/15/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 4/22/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 4/29/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 5/6/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 5/13/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 5/20/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 5/27/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 6/3/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 6/10/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 6/17/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 6/24/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 7/1/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 7/8/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 7/15/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 7/22/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 7/29/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 8/5/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 8/12/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 8/19/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 8/26/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 9/2/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 9/9/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 9/16/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 9/23/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 9/30/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 10/7/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 10/14/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 10/21/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 10/28/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 11/4/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 11/11/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 11/18/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 11/25/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 12/2/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 12/9/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 12/16/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 12/23/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 12/30/2008 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 1/6/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 1/13/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 1/20/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 1/27/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 2/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 2/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 2/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 2/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 3/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 3/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 3/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 3/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 3/31/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 4/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 4/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 4/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 4/28/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 5/5/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 5/12/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 5/19/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 5/26/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 6/2/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 6/9/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 6/16/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 6/23/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 6/30/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 7/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 7/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 7/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 7/28/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 8/4/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 8/11/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 8/18/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 8/25/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 9/1/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 9/8/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 9/15/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 9/22/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 9/29/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 10/6/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 10/13/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 10/20/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 10/27/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 11/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 11/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 11/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 422096 | 11/24/2009 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 422096 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422096 | 4/6/2010 | 0 | 0 | 0 | 0 | 339.29 | 0 |
| 422096 | 4/13/2010 | 38 | 4 | 1 | 39 | 375 | 0 |
| 422096 | 4/20/2010 | 37.75 | 1 | 0.25 | 38 | 375 | 0 |
| 422096 | 4/27/2010 | 50.5 | 5 | 1.25 | 51.75 | 375 | 0.22 |
| 422096 | 5/4/2010 | 50 | 5 | 1.25 | 51.25 | 500 | 0 |
| 422096 | 5/11/2010 | 20.5 | 1 | 0.25 | 20.75 | 214.29 | 0 |
| 422124 | 11/27/2007 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 12/4/2007 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 12/11/2007 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 12/18/2007 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 12/25/2007 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 1/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 1/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 1/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 1/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 1/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 2/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 2/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 2/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 2/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 4/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 4/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 4/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 5/6/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 5/13/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 5/20/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 5/27/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 422124 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 422124 | 6/15/2010 | 55.25 | 7 | 1.75 | 57 | 428.57 | 0 |
| 422124 | 6/22/2010 | 50.75 | 3 | 0.75 | 51.5 | 375 | 0 |
| 422124 | 6/29/2010 | 21.25 | 4 | 1 | 22.25 | 403.12 | 0 |
| 422124 | 7/6/2010 | 0 | 0 | 0 | 0 | 325.7 | 0 |
| 422124 | 9/13/2011 | 19.75 | 8 | 2 | 21.75 | 321.43 | 0 |
| 422124 | 9/20/2011 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 422124 | 9/27/2011 | 57.75 | 8 | 2 | 59.75 | 375 | 14.5 |
| 422124 | 10/4/2011 | 5.75 | 0 | 0 | 5.75 | 107.14 | 0 |
| 422124 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 422295 | 7/17/2012 | 0 | 0 | 0 | 0 | 514.29 | 0 |
| 422295 | 7/24/2012 | 64 | 3 | 0.75 | 64.75 | 464 | 5.44 |
| 422295 | 7/31/2012 | 17.25 | 4 | 1 | 18.25 | 385.71 | 0 |
| 422295 | 8/7/2012 | 54 | 4 | 1 | 55 | 450 | 0 |
| 422295 | 8/14/2012 | 47 | 6 | 1.5 | 48.5 | 450 | 0 |
| 422295 | 8/21/2012 | 50.5 | 4 | 1 | 51.5 | 450 | 0 |
| 422295 | 8/28/2012 | 51.25 | 3 | 0.75 | 52 | 450 | 0 |
| 422295 | 9/4/2012 | 0 | 0 | 0 | 0 | 328.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 422393 | 1/10/2012 | 0 | 0 | 0 | 0 | 0 |
| 422393 | 1/17/2012 | 24.75 | 1 | 0.25 | 25 | 428.57 | 0 |
| 422393 | 1/24/2012 | 48.25 | 4 | 1 | 49.25 | 375 | 0 |
| 422393 | 1/31/2012 | 44.5 | 2 | 0.5 | 45 | 375 | 0 |
| 422393 | 2/7/2012 | 56.5 | 7 | 1.75 | 58.25 | 534.62 | 0 |
| 422393 | 2/14/2012 | 50.25 | 1 | 0.25 | 50.5 | 375 | 0 |
| 422393 | 2/21/2012 | 32.25 | 2 | 0.5 | 32.75 | 375 | 0 |
| 422393 | 2/28/2012 | 0 | 0 | 0 | 0 | 264.29 | 0 |
| 422668 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 422668 | 3/29/2011 | 46.25 | 4 | 1 | 47.25 | 428.57 | 0 |
| 422668 | 4/5/2011 | 50 | 10 | 2.5 | 52.5 | 375 | 5.66 |
| 422668 | 4/12/2011 | 38.5 | 5 | 1.25 | 39.75 | 375 | 0 |
| 422668 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 422736 | 11/15/2011 | 23.75 | 1 | 0.25 | 24 | 457.14 | 0 |
| 422736 | 11/22/2011 | 37.5 | 3 | 0.75 | 38.25 | 400 | 0 |
| 422736 | 11/29/2011 | 46.25 | 2 | 0.5 | 46.75 | 415 | 0 |
| 422736 | 12/6/2011 | 19.25 | 1 | 0.25 | 19.5 | 428.57 | 0 |
| 422824 | 10/4/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 422824 | 10/11/2011 | 25.75 | 2 | 0.5 | 26.25 | 375 | 0 |
| 422824 | 10/18/2011 | 41.75 | 5 | 1.25 | 43 | 375 | 0 |
| 422824 | 10/25/2011 | 28 | 4 | 1 | 29 | 271.43 | 0 |
| 422978 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 422978 | 4/19/2011 | 34.75 | 6 | 1.5 | 36.25 | 428.57 | 0 |
| 422978 | 4/26/2011 | 47.25 | 11 | 2.75 | 50 | 375 | 0 |
| 422978 | 5/3/2011 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 422978 | 5/10/2011 | 37.5 | 9 | 2.25 | 39.75 | 475 | 0 |
| 422978 | 5/17/2011 | 28 | 4 | 1 | 29 | 214.29 | 0 |
| 422978 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 422978 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 1/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 1/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 1/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 1/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 1/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 2/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 2/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 2/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 2/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 4/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 4/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 4/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 5/6/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 5/13/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 5/20/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 5/27/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |

| 424109 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 424109 | 2/9/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 424109 | 2/16/2010 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 424109 | 2/23/2010 | 28.5 | 3 | 0.75 | 29.25 | 375 | 0 |
| 424109 | 3/2/2010 | 26.25 | 1 | 0.25 | 26.5 | 375 | 0 |
| 424109 | 3/9/2010 | 40.5 | 4 | 1 | 41.5 | 375 | 0 |
| 424109 | 3/16/2010 | 29 | 1 | 0.25 | 29.25 | 375 | 0 |
| 424109 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 424648 | 1/17/2012 | 0 | 0 | 0 | 0 | 314.29 | 0 |
| 424648 | 1/24/2012 | 24.25 | 0 | 0 | 24.25 | 375 | 0 |
| 424648 | 1/31/2012 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 424648 | 2/7/2012 | 51.5 | 0 | 0 | 51.5 | 375 | 0 |
| 424648 | 2/14/2012 | 39.25 | 6 | 1.5 | 40.75 | 475 | 0 |
| 424648 | 2/21/2012 | 62.25 | 7 | 1.75 | 64 | 451.31 | 12.69 |
| 424648 | 2/28/2012 | 25.5 | 3 | 0.75 | 26.25 | 242.86 | 0 |
| 424712 | 3/6/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 424712 | 3/13/2012 | 49 | 4 | 1 | 50 | 471.25 | 0 |
| 424712 | 3/20/2012 | 26.75 | 2 | 0.5 | 27.25 | 425 | 0 |
| 424712 | 3/27/2012 | 7.5 | 2 | 0.5 | 8 | 185.72 | 0 |
| 424712 | 10/30/2012 | 0 | 0 | 0 | 0 | | 0 |
| 424712 | 11/6/2012 | 0 | 0 | 0 | 0 | 485.71 | 0 |
| 424712 | 11/13/2012 | 46 | 5 | 1.25 | 47.25 | 425 | 0 |
| 424712 | 11/20/2012 | 5.5 | 1 | 0.25 | 5.75 | 140 | 0 |
| 424754 | 6/16/2009 | 10.25 | 0 | 0 | 10.25 | 339.28 | 0 |
| 424754 | 6/23/2009 | 32.5 | 0 | 0 | 32.5 | 400 | 0 |
| 424754 | 6/30/2009 | 25 | 1 | 0.25 | 25.25 | 400 | 0 |
| 424754 | 7/7/2009 | 51 | 2 | 0.5 | 51.5 | 400 | 0 |
| 424754 | 7/14/2009 | 43.5 | 3 | 0.75 | 44.25 | 400 | 0 |
| 424754 | 7/21/2009 | 41.25 | 1 | 0.25 | 41.5 | 400 | 0 |
| 424754 | 7/28/2009 | 32 | 1 | 0.25 | 32.25 | 400 | 0 |
| 424754 | 8/4/2009 | 8.25 | 0 | 0 | 8.25 | 171.43 | 0 |
| 424754 | 2/9/2010 | 25.5 | 5 | 1.25 | 26.75 | | 0 |
| 424754 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 424876 | 6/29/2010 | 21.5 | 3 | 0.75 | 22.25 | 428.57 | 0 |
| 424876 | 7/6/2010 | 58.75 | 17 | 4.25 | 63 | 425.93 | 30.81 |
| 424876 | 7/13/2010 | 51.25 | 14 | 3.5 | 54.75 | 375 | 21.97 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 424876 | 7/20/2010 | 30.25 | 4 | 1 | 31.25 | 375 | 0 |
| 424876 | 7/27/2010 | 31.75 | 0 | 0 | 31.75 | 378.57 | 0 |
| 424876 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 2/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 2/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 4/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 4/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 4/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 5/6/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 5/13/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 5/20/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 5/27/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 424953 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 424953 | 10/27/2009 | 25.25 | 7 | 1.75 | 27 | 342.86 | 0 |
| 424953 | 11/3/2009 | 38.5 | 7 | 1.75 | 40.25 | 300 | 0 |
| 424953 | 11/10/2009 | 42.25 | 5 | 1.25 | 43.5 | 306.31 | 9.06 |
| 424953 | 11/17/2009 | 36.25 | 8 | 2 | 38.25 | 300 | 0 |
| 424953 | 11/24/2009 | 10.25 | 2 | 0.5 | 10.75 | 299.29 | 0 |
| 424953 | 12/1/2009 | 13 | 1 | 0.25 | 13.25 | 442.86 | 0 |
| 424953 | 12/8/2009 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 424953 | 12/15/2009 | 56 | 10 | 2.5 | 58.5 | 406 | 18.13 |
| 424953 | 12/22/2009 | 20 | 1 | 0.25 | 20.25 | 342.86 | 0 |
| 424953 | 12/29/2009 | 19.5 | 2 | 0.5 | 20 | 450 | 0 |
| 424953 | 1/5/2010 | 41.75 | 4 | 1 | 42.75 | 350 | 0 |
| 424953 | 1/12/2010 | 0.75 | 0 | 0 | 0.75 | 385.6 | 0 |
| 424979 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 424979 | 2/1/2011 | 30.25 | 5 | 1.25 | 31.5 | 371.43 | 0 |
| 424979 | 2/8/2011 | 34.25 | 1 | 0.25 | 34.5 | 325 | 0 |
| 424979 | 2/15/2011 | 36 | 0 | 0 | 36 | 325 | 0 |
| 424979 | 2/22/2011 | 41.5 | 3 | 0.75 | 42.25 | 425 | 0 |
| 424979 | 3/1/2011 | 18.75 | 2 | 0.5 | 19.25 | 325 | 0 |
| 424979 | 3/8/2011 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 424979 | 3/15/2011 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 424979 | 3/22/2011 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 424979 | 3/29/2011 | 40 | 4 | 1 | 41 | 442.86 | 0 |
| 424979 | 4/5/2011 | 29.25 | 1 | 0.25 | 29.5 | 350 | 0 |
| 424979 | 4/12/2011 | 8.5 | 2 | 0.5 | 9 | 150 | 0 |
| 424979 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 425239 | 4/6/2010 | 23.25 | 3 | 0.75 | 24 | 284.56 | 0 |
| 425239 | 4/13/2010 | 49.25 | 3 | 0.75 | 50 | 375 | 0 |
| 425239 | 4/20/2010 | 35.25 | 4 | 1 | 36.25 | 375 | 0 |
| 425239 | 4/27/2010 | 42.25 | 5 | 1.25 | 43.5 | 375 | 0 |
| 425239 | 5/4/2010 | 50.75 | 8 | 2 | 52.75 | 375 | 7.47 |
| 425239 | 5/11/2010 | 8.5 | 0 | 0 | 8.5 | 387.64 | 0 |
| 425485 | 12/7/2010 | 45.75 | 1 | 0.25 | 46 | 428.57 | 0 |
| 425485 | 12/14/2010 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 425485 | 12/21/2010 | 49.75 | 3 | 0.75 | 50.5 | 375 | 0 |
| 425485 | 12/28/2010 | 11 | 0 | 0 | 11 | | 0 |
| 425485 | 1/4/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 425526 | 2/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 2/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 2/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 4/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 4/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 4/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 5/6/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 5/13/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 5/20/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 5/27/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |

| 425526 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
|---|---|---|---|---|---|---|---|
| 425526 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 425526 | 10/6/2009 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 425526 | 10/13/2009 | 0 | 0 | 0 | 0 | 271.43 | 0 |
| 425526 | 10/20/2009 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 425526 | 10/27/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 425526 | 11/3/2009 | 13 | 1 | 0.25 | 13.25 | 217.85 | 0 |
| 426206 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 426206 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426206 | 7/14/2009 | 19.25 | 1 | 0.25 | 19.5 | 257.14 | 0 |
| 426206 | 7/21/2009 | 31 | 3 | 0.75 | 31.75 | 300 | 0 |
| 426206 | 7/28/2009 | 17 | 1 | 0.25 | 17.25 | | 0 |
| 426219 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426219 | 7/7/2009 | 36 | 0 | 0 | 36 | 457.14 | 0 |
| 426219 | 7/14/2009 | 59.5 | 2 | 0.5 | 60 | 400 | 0 |
| 426219 | 7/21/2009 | 46.25 | 3 | 0.75 | 47 | 400 | 0 |
| 426219 | 7/28/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 426400 | 8/26/2008 | 30.75 | 4 | 1 | 31.75 | 375 | 0 |
| 426400 | 9/2/2008 | 45.75 | 7 | 1.75 | 47.5 | 375 | 0 |
| 426400 | 9/9/2008 | 6.5 | 1 | 0.25 | 6.75 | 107.14 | 0 |
| 426400 | 8/30/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 426400 | 9/6/2011 | 13.25 | 0 | 0 | 13.25 | 353.58 | 0 |
| 426400 | 9/13/2011 | 49.75 | 4 | 1 | 50.75 | 444.06 | 0 |
| 426400 | 9/20/2011 | 41 | 1 | 0.25 | 41.25 | 375 | 0 |
| 426400 | 9/27/2011 | 18.5 | 1 | 0.25 | 18.75 | 217.85 | 0 |
| 426753 | 3/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 3/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 3/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 3/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 4/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 4/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 4/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 4/22/2008 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 426753 | 4/29/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 5/6/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 5/13/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 5/20/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 5/27/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 6/3/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 6/10/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 6/17/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 6/24/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 7/1/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 7/8/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 7/15/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 7/22/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 7/29/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 8/5/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 8/12/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 8/19/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 8/26/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 9/2/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 9/9/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 9/16/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 9/23/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 9/30/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 10/7/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 10/14/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 10/21/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 10/28/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 11/4/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 11/11/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 11/18/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 11/25/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 12/2/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 12/9/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 12/16/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 12/23/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 12/30/2008 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 1/6/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 1/13/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 1/20/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 1/27/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 2/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 2/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 2/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 2/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 3/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 3/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 3/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 3/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 3/31/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 4/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 4/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 4/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 4/28/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 5/5/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 5/12/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 5/19/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 5/26/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 6/2/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 6/9/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 6/16/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 6/23/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 6/30/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 7/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 7/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 7/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 7/28/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 8/4/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 8/11/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 8/18/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 8/25/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 9/1/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 9/8/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 9/15/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 9/22/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 9/29/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 10/6/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 10/13/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 10/20/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 10/27/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 11/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 11/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 11/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 11/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 12/1/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 12/8/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 12/15/2009 | 0 | 0 | 0 | 0 | 0 |
| 426753 | 12/22/2009 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 426753 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426753 | 7/27/2010 | 25.75 | 0 | 0 | 25.75 | 342.86 | 0 |
| 426753 | 8/3/2010 | 36.25 | 2 | 0.5 | 36.75 | 400 | 0 |
| 426753 | 8/10/2010 | 14.75 | 2 | 0.5 | 15.25 | 400 | 0 |
| 426753 | 8/17/2010 | 54.5 | 2 | 0.5 | 55 | 400 | 0 |
| 426753 | 8/24/2010 | 17 | 0 | 0 | 17 | 171.43 | 0 |
| 426891 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 426891 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 426891 | 2/23/2010 | 7.25 | 1 | 0.25 | 7.5 | 314.29 | 0 |
| 426891 | 3/2/2010 | 21.5 | 1 | 21.75 | 375 | | |
| 426891 | 3/9/2010 | 51.5 | 5 | 1.25 | 52.75 | 375 | 7.47 |
| 426891 | 3/16/2010 | 57.5 | 9 | 2.25 | 59.75 | 416.87 | 16.31 |
| 426891 | 3/23/2010 | 52 | 6 | 1.5 | 53.5 | 477 | 0 |
| 426891 | 3/30/2010 | 11 | 3 | 0.75 | 11.75 | 160.71 | 0 |
| 427423 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 427423 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 427423 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 427423 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 427423 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 427423 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 427423 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 427423 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 427423 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 427423 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 427423 | 9/2/2008 | 0 | 0 | 0 | 0 | 160.71 | 0 |
| 427423 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 427423 | 4/24/2012 | 29.5 | 1 | 0.25 | 29.75 | 385.71 | 0 |
| 427423 | 5/1/2012 | 60.75 | 4 | 1 | 61.75 | 450 | 0 |
| 427423 | 5/8/2012 | 11.25 | 0 | 0 | 11.25 | 192.86 | 0 |
| 427423 | 5/15/2012 | 43.25 | 6 | 1.5 | 44.75 | 575 | 0 |
| 427423 | 5/22/2012 | 21 | 4 | 1 | 22 | 450 | 0 |
| 427423 | 5/29/2012 | 0 | 0 | 0 | 0 | 264.29 | 0 |
| 427423 | 6/19/2012 | 0 | 0 | 0 | 0 | | 0 |
| 427990 | 6/26/2012 | 0 | 0 | 0 | 0 | 364.29 | 0 |
| 427990 | 7/3/2012 | 35.25 | 0 | 0 | 35.25 | 428.58 | 0 |
| 427990 | 7/10/2012 | 49 | 4 | 1 | 50 | 425 | 0 |
| 427990 | 7/17/2012 | 61 | 2 | 0.5 | 61.5 | 542.25 | 0 |
| 427990 | 7/24/2012 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 427990 | 7/31/2012 | 8.25 | 0 | 0 | 8.25 | 182.14 | 0 |
| 428062 | 11/30/2010 | 0 | 0 | 0 | 0 | 378.57 | 0 |
| 428062 | 12/7/2010 | 41 | 5 | 1.25 | 42.25 | 375 | 0 |
| 428062 | 12/14/2010 | 41.5 | 6 | 1.5 | 43 | 375 | 0 |
| 428062 | 12/21/2010 | 44 | 7 | 1.75 | 45.75 | 375 | 0 |
| 428062 | 12/28/2010 | 31.75 | 2 | 0.5 | 32.25 | 375 | 0 |
| 428062 | 1/4/2011 | 0 | 0 | 0 | 0 | 165.66 | 0 |
| 428385 | 9/2/2008 | 10.75 | 1 | 0.25 | 11 | 257.14 | 0 |
| 428385 | 9/9/2008 | 27.75 | 0 | 0 | 27.75 | 300 | 0 |
| 428385 | 9/16/2008 | 28.25 | 3 | 0.75 | 29 | 132.14 | 4.91 |
| 428385 | 9/23/2008 | 39 | 2 | 0.5 | 39.5 | 260.72 | 0 |
| 428385 | 9/30/2008 | 47 | 1 | 0.25 | 47.25 | 400 | 0 |
| 428385 | 10/7/2008 | 34.25 | 2 | 0.5 | 34.75 | 314.28 | 0 |
| 428385 | 10/14/2008 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 428385 | 10/21/2008 | 47.25 | 3 | 0.75 | 48 | 325 | 0 |
| 428385 | 10/28/2008 | 31.5 | 0 | 0 | 31.5 | 325 | 0 |
| 428385 | 11/4/2008 | 11 | 1 | 0.25 | 11.25 | 246.43 | 0 |
| 428385 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 428385 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 428385 | 6/16/2009 | 7.75 | 1 | 0.25 | 8 | 278.57 | 0 |
| 428385 | 6/23/2009 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 428385 | 6/30/2009 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 428385 | 7/7/2009 | 51.25 | 5 | 1.25 | 52.5 | 335.68 | 8.19 |
| 428385 | 7/14/2009 | 54.25 | 6 | 1.5 | 55.75 | 355.33 | 9.83 |
| 428385 | 7/21/2009 | 14 | 0 | 0 | 14 | 199.29 | 0 |
| 428462 | 9/30/2008 | 22 | 1 | 0.25 | 22.25 | 342.86 | 0 |
| 428462 | 10/7/2008 | 36.25 | 1 | 0.25 | 36.5 | 300 | 0 |
| 428462 | 10/14/2008 | 30.75 | 0 | 0 | 30.75 | 300 | 0 |
| 428462 | 10/21/2008 | 38.5 | 2 | 0.5 | 39 | 300 | 0 |
| 428462 | 10/28/2008 | 34.25 | 1 | 0.25 | 34.5 | 442.85 | 0 |
| 428462 | 11/4/2008 | 24.5 | 0 | 0 | 24.5 | 325 | 0 |
| 428462 | 11/11/2008 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 428462 | 11/18/2008 | 7.25 | 0 | 0 | 7.25 | 325 | 0 |
| 428462 | 11/25/2008 | 9.5 | 1 | 0.25 | 9.75 | 275 | 0 |
| 428462 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 428462 | 1/31/2012 | 26.25 | 3 | 0.75 | 27 | 428.57 | 0 |
| 428462 | 2/7/2012 | 19 | 0 | 0 | 19 | 375 | 0 |
| 428462 | 2/14/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 428462 | 2/21/2012 | 39.25 | 2 | 0.5 | 39.75 | 500 | 0 |
| 428462 | 2/28/2012 | 20 | 2 | 0.5 | 20.5 | 425 | 0 |
| 428462 | 3/6/2012 | 50.75 | 8 | 2 | 52.75 | 425 | 0 |
| 428462 | 3/13/2012 | 0 | 0 | 0 | 0 | 422.93 | 0 |
| 429313 | 5/11/2010 | 21.5 | 3 | 0.75 | 22.25 | 321.43 | 0 |
| 429313 | 5/18/2010 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 429313 | 5/25/2010 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 429313 | 6/1/2010 | 46.5 | 4 | 1 | 47.5 | 375 | 0 |
| 429313 | 6/8/2010 | 43.25 | 1 | 0.25 | 43.5 | 375 | 0 |
| 429313 | 6/15/2010 | 31.25 | 1 | 0.25 | 31.5 | 375 | 0 |
| 429313 | 6/22/2010 | 50.25 | 5 | 1.25 | 51.5 | 375 | 0 |
| 429313 | 6/29/2010 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 429313 | 7/6/2010 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 429313 | 7/13/2010 | 0 | 0 | 0 | 0 | 160.71 | 0 |
| 429728 | 6/14/2011 | 26 | 0 | 0 | 26 | 428.57 | 0 |
| 429728 | 6/21/2011 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 429728 | 6/28/2011 | 24.5 | 2 | 0.5 | 25 | 375 | 0 |
| 429728 | 7/5/2011 | 44.5 | 4 | 1 | 45.5 | 375 | 0 |
| 429728 | 7/12/2011 | 34.5 | 0 | 0 | 34.5 | 375 | 0 |
| 429728 | 7/19/2011 | 6.25 | 0 | 0 | 6.25 | 160.71 | 0 |
| 429850 | 1/25/2011 | 15.25 | 0 | 0 | 15.25 | 342.86 | 0 |
| 429850 | 2/1/2011 | 57 | 9 | 2.25 | 59.25 | 413.25 | 16.31 |
| 429850 | 2/8/2011 | 58.5 | 12 | 3 | 61.5 | 424.12 | 21.75 |
| 429850 | 2/15/2011 | 55.5 | 21 | 5.25 | 60.75 | 402.37 | 38.06 |
| 429850 | 2/22/2011 | 52.5 | 18 | 4.5 | 57 | 400 | 13.27 |
| 429850 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 430079 | 11/6/2012 | 41.25 | 0 | 0 | 41.25 | 514.29 | 0 |
| 430079 | 11/13/2012 | 58.5 | 9 | 2.25 | 60.75 | 450 | 0 |
| 430079 | 11/20/2012 | 49 | 3 | 0.75 | 49.75 | 465 | 0 |
| 430079 | 11/27/2012 | 44 | 7 | 1.75 | 45.75 | 450 | 0 |
| 430079 | 12/4/2012 | 62.75 | 6 | 1.5 | 64.25 | 454.93 | 10.88 |
| 430216 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 7/8/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 7/15/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 7/22/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 430216 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430216 | 4/6/2010 | 0 | 0 | 0 | 0 | 314.29 | 0 |
| 430216 | 4/13/2010 | 38.75 | 6 | 1.5 | 40.25 | 375 | 0 |
| 430216 | 4/20/2010 | 44.5 | 1 | 0.25 | 44.75 | 375 | 0 |
| 430216 | 4/27/2010 | 39.25 | 2 | 0.5 | 39.75 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 430216 | 5/4/2010 | 20.5 | 1 | 0.25 | 20.75 | 475 | 0 |
| 430216 | 5/11/2010 | 32.5 | 1 | 0.25 | 32.75 | 375 | 0 |
| 430216 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430362 | 8/21/2012 | 2.75 | 1 | 0.25 | 3 | 242.86 | 0 |
| 430362 | 8/28/2012 | 45.5 | 5 | 1.25 | 46.75 | 425 | 0 |
| 430362 | 9/4/2012 | 48 | 4 | 1 | 49 | 425 | 0 |
| 430362 | 9/11/2012 | 45.5 | 7 | 1.75 | 47.25 | 425 | 0 |
| 430362 | 9/18/2012 | 14 | 0 | 0 | 14 | 121.43 | 0 |
| 430410 | 8/26/2008 | 20.75 | 2 | 0.5 | 21.25 | 335.71 | 0 |
| 430410 | 9/2/2008 | 22.5 | 1 | 0.25 | 22.75 | 350 | 0 |
| 430410 | 9/9/2008 | 35.25 | 4 | 1 | 36.25 | 350 | 0 |
| 430410 | 9/16/2008 | 0 | 0 | 0 | 0 | 280 | 0 |
| 430410 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 430410 | 3/2/2010 | 0 | 0 | 0 | 0 | 0 |
| 430410 | 3/9/2010 | 12 | 3 | 0.75 | 12.75 | 321.43 | 0 |
| 430410 | 3/16/2010 | 41.25 | 3 | 0.75 | 42 | 375 | 0 |
| 430410 | 3/23/2010 | 20 | 3 | 0.75 | 20.75 | 375 | 0 |
| 430410 | 3/30/2010 | 31.5 | 1 | 0.25 | 31.75 | 375 | 0 |
| 430410 | 4/6/2010 | 28.5 | 1 | 0.25 | 28.75 | 375 | 0 |
| 430410 | 4/13/2010 | 28.25 | 2 | 0.5 | 28.75 | 375 | 0 |
| 430410 | 4/20/2010 | 3.5 | 0 | 0 | 3.5 | 57.14 | 0 |
| 430410 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430410 | 5/4/2010 | 4.25 | 0 | 0 | 4.25 | 57.14 | 0 |
| 430410 | 5/11/2010 | 30.5 | 2 | 0.5 | 31 | 375 | 0 |
| 430410 | 5/18/2010 | 43.25 | 3 | 0.75 | 44 | 375 | 0 |
| 430410 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 430469 | 1/24/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 430469 | 1/31/2012 | 48.5 | 4 | 1 | 49.5 | 467.62 | 0 |
| 430469 | 2/7/2012 | 40.75 | 8 | 2 | 42.75 | 375 | 0 |
| 430469 | 2/14/2012 | 57.25 | 12 | 3 | 60.25 | 375 | 21.75 |
| 430469 | 2/21/2012 | 0 | 0 | 0 | 0 | 140.82 | 0 |
| 430673 | 9/18/2012 | 0 | 0 | 0 | 0 | | 0 |
| 430673 | 9/25/2012 | 11.25 | 2 | 0.5 | 11.75 | 364.29 | 0 |
| 430673 | 10/2/2012 | 39 | 7 | 1.75 | 40.75 | 425 | 0 |
| 430673 | 10/9/2012 | 56.25 | 2 | 0.5 | 56.75 | 425 | 0 |
| 430673 | 10/16/2012 | 0 | 0 | 0 | 0 | 652.86 | 0 |
| 430673 | 10/23/2012 | 0 | 0 | 0 | 0 | | 0 |
| 430673 | 10/30/2012 | 0 | 0 | 0 | 0 | | 0 |
| 430697 | 12/28/2010 | 28.5 | 1 | 0.25 | 28.75 | 378.57 | 0 |
| 430697 | 7/24/2012 | 0 | 0 | 0 | 0 | 364.29 | 0 |
| 430697 | 7/31/2012 | 31 | 1 | 0.25 | 31.25 | 425 | 0 |
| 430697 | 8/7/2012 | 47.25 | 4 | 1 | 48.25 | 425 | 0 |
| 430697 | 8/14/2012 | 27.75 | 2 | 0.5 | 28.25 | 425 | 0 |
| 430697 | 8/21/2012 | 8.5 | 0 | 0 | 8.5 | 425 | 0 |
| 430697 | 8/28/2012 | 48.75 | 3 | 0.75 | 49.5 | 575 | 0 |
| 430697 | 9/4/2012 | 0 | 0 | 0 | 0 | 347.94 | 0 |
| 431142 | 6/14/2011 | 2.25 | 1 | 0.25 | 2.5 | 457.14 | 0 |
| 431142 | 6/21/2011 | 43 | 8 | 2 | 45 | 400 | 0 |
| 431142 | 6/28/2011 | 35.25 | 6 | 1.5 | 36.75 | 525 | 0 |
| 431142 | 7/5/2011 | 64.75 | 11 | 2.75 | 67.5 | 469.43 | 19.94 |
| 431142 | 7/12/2011 | 39.75 | 4 | 1 | 40.75 | 400 | 0 |
| 431142 | 7/19/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 431142 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 431437 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 431437 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 431437 | 8/26/2008 | 39.75 | 3 | 0.75 | 40.5 | 567.85 | 0 |
| 431437 | 9/2/2008 | 44.5 | 4 | 1 | 45.5 | 325 | 0 |
| 431437 | 9/9/2008 | 56.5 | 6 | 1.5 | 58 | 325 | 9.83 |
| 431437 | 9/16/2008 | 36.5 | 3 | 0.75 | 37.25 | 332.14 | 0 |
| 431437 | 5/24/2011 | 13.75 | 2 | 0.5 | 14.25 | 400 | 0 |
| 431437 | 5/31/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 431437 | 6/7/2011 | 43 | 5 | 1.25 | 44.25 | 350 | 0 |
| 431437 | 6/14/2011 | 63.25 | 1 | 0.25 | 63.5 | 458.56 | 1.81 |
| 431437 | 6/21/2011 | 48 | 5 | 1.25 | 49.25 | 350 | 7.03 |
| 431437 | 6/28/2011 | 27.75 | 4 | 1 | 28.75 | 450 | 0 |
| 431437 | 7/5/2011 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 431437 | 7/12/2011 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 431437 | 7/19/2011 | 40.5 | 3 | 0.75 | 41.25 | 367.86 | 0 |
| 431437 | 7/26/2011 | 1 | 0 | 0 | 1 | 247.14 | 0 |
| 431461 | 8/26/2008 | 20 | 0 | 0 | 20 | 375 | 0 |
| 431461 | 9/2/2008 | 52 | 7 | 1.75 | 53.75 | 375 | 0 |
| 431461 | 9/9/2008 | 0 | 0 | 0 | 0 | 450.76 | 0 |
| 431461 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 431461 | 6/19/2012 | 42.5 | 9 | 2.25 | 44.75 | 485.71 | 0 |
| 431461 | 6/26/2012 | 58.5 | 8 | 2 | 60.5 | 425 | 13.63 |
| 431461 | 7/3/2012 | 44.75 | 6 | 1.5 | 46.25 | 425 | 0 |
| 431461 | 7/10/2012 | 28 | 6 | 1.5 | 29.5 | 442.86 | 0 |
| 431461 | 5/7/2013 | 0 | 0 | 0 | 0 | 128.57 | 0 |
| 431462 | 8/26/2008 | 9 | 0 | 0 | 9 | 375 | 0 |
| 431462 | 9/2/2008 | 20.5 | 2 | 0.5 | 21 | 325 | 0 |
| 431462 | 9/9/2008 | 27.75 | 5 | 1.25 | 29 | 455 | 0 |
| 431774 | 8/26/2008 | 43 | 6 | 1.5 | 44.5 | 350 | 0 |
| 431774 | 9/2/2008 | 14 | 3 | 0.75 | 14.75 | 282.14 | 0 |
| 431774 | 9/9/2008 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 431774 | 9/16/2008 | 0 | 0 | 0 | 0 | 345.71 | 0 |
| 431774 | 7/13/2010 | 12.25 | 3 | 0.75 | 13 | 321.43 | 0 |
| 431774 | 7/20/2010 | 48.25 | 3 | 0.75 | 49 | 375 | 0 |
| 431774 | 7/27/2010 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 431774 | 8/3/2010 | 42.75 | 1 | 0.25 | 43 | 375 | 0 |
| 431774 | 8/10/2010 | 11.5 | 0 | 0 | 11.5 | 187.14 | 0 |
| 432102 | 6/28/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 432102 | 7/5/2011 | 68 | 6 | 1.5 | 69.5 | 493 | 10.88 |
| 432102 | 7/12/2011 | 65 | 3 | 0.75 | 65.75 | 471.25 | 5.44 |
| 432102 | 7/19/2011 | 52.5 | 7 | 1.75 | 54.25 | 375 | 12.69 |
| 432102 | 7/26/2011 | 1 | 0 | 0 | 1 | 73.57 | 0 |
| 432150 | 6/3/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 6/10/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 6/17/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 6/24/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 7/1/2008 | 0 | 0 | 0 | 0 | | 0 |

| 432150 | 7/8/2008 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| 432150 | 7/15/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 7/22/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 7/29/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 8/5/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 8/12/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 8/19/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 8/26/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 9/2/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 9/9/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 9/16/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 9/23/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 9/30/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 10/7/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 10/14/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 10/21/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 10/28/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 11/4/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 11/11/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 11/18/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 11/25/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 12/2/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 12/9/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 12/16/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 12/23/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 12/30/2008 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 1/6/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 1/13/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 1/20/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 1/27/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 2/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 2/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 2/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 2/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 3/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 3/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 3/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 3/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 3/31/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 4/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 4/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 4/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 4/28/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 5/5/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 5/12/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 5/19/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 5/26/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 6/2/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 6/9/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 6/16/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 6/23/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 6/30/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 7/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 7/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 7/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 7/28/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 8/4/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 8/11/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 8/18/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 8/25/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 9/1/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 9/8/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 9/15/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 9/22/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 9/29/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 10/6/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 10/13/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 10/20/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 10/27/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 11/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 11/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 11/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 11/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 12/1/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 12/8/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 12/15/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 12/22/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 12/29/2009 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 1/5/2010 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 1/12/2010 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 1/19/2010 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 1/26/2010 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 2/2/2010 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 2/9/2010 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 2/16/2010 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 2/23/2010 | 0 | 0 | 0 | 0 | 0 |
| 432150 | 3/2/2010 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 432150 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432150 | 6/29/2010 | 36.5 | 4 | 1 | 37.5 | 382.43 | 0 |
| 432150 | 7/6/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 432150 | 7/13/2010 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 432150 | 7/20/2010 | 17.25 | 4 | 1 | 18.25 | 189.29 | 0 |
| 432351 | 8/26/2008 | 28.25 | 5 | 1.25 | 29.5 | 375 | 0 |
| 432351 | 9/2/2008 | 43 | 5 | 1.25 | 44.25 | 375 | 0 |
| 432351 | 9/9/2008 | 0.5 | 0 | 0 | 0.5 | 57.14 | 0 |
| 432351 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 432351 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 432351 | 3/9/2010 | 37 | 2 | 0.5 | 37.5 | 428.57 | 0 |
| 432351 | 3/16/2010 | 39 | 4 | 1 | 40 | 325 | 0 |
| 432351 | 3/23/2010 | 62.5 | 1 | 0.25 | 62.75 | 325 | 1.81 |
| 432351 | 3/30/2010 | 15 | 1 | 0.25 | 15.25 | 142.86 | 0 |
| 432387 | 8/26/2008 | 18.25 | 3 | 0.75 | 19 | 325 | 0 |
| 432387 | 9/2/2008 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 432387 | 9/9/2008 | 39.75 | 5 | 1.25 | 41 | 325 | 0 |
| 432387 | 9/16/2008 | 38 | 8 | 2 | 40 | 342.86 | 0 |
| 432387 | 9/23/2008 | 28.5 | 6 | 1.5 | 30 | 350 | 0 |
| 432387 | 9/30/2008 | 18.5 | 1 | 0.25 | 18.75 | 153.57 | 0 |
| 432387 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432387 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432387 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432387 | 10/28/2008 | 0 | 0 | 0 | 0 | 303.57 | 0 |
| 432387 | 11/4/2008 | 37.25 | 1 | 0.25 | 37.5 | 350 | 0 |
| 432387 | 11/11/2008 | 45 | 1 | 0.25 | 45.25 | 350 | 0 |
| 432387 | 11/18/2008 | 0 | 0 | 0 | 0 | 150 | 0 |
| 432387 | 10/26/2010 | 54.75 | 1 | 0.25 | 55 | 512.93 | 0 |
| 432387 | 11/2/2010 | 6.75 | 1 | 0.25 | 7 | 375 | 0 |
| 432387 | 11/9/2010 | 64 | 1 | 0.25 | 64.25 | 464 | 1.81 |
| 432387 | 11/16/2010 | 61.25 | 0 | 0 | 61.25 | 444.06 | 0 |
| 432387 | 11/23/2010 | 17.25 | 0 | 0 | 17.25 | 227.85 | 0 |
| 432387 | 11/30/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 432387 | 12/7/2010 | 0 | 0 | 0 | 0 | 73.57 | 0 |
| 432402 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 9/2/2008 | 0 | 0 | 0 | 0 | 100 | 0 |
| 432402 | 9/16/2008 | 17.75 | 1 | 0.25 | 18 | 285.71 | 0 |
| 432402 | 9/23/2008 | 59 | 0 | 0 | 59 | 400 | 0 |
| 432402 | 9/30/2008 | 14.5 | 1 | 0.25 | 14.75 | 400 | 0 |
| 432402 | 10/7/2008 | 50 | 5 | 1.25 | 51.25 | 400 | 0 |
| 432402 | 10/14/2008 | 41.25 | 4 | 1 | 42.25 | 567.2 | 0 |
| 432402 | 10/21/2008 | 50.75 | 1 | 0.25 | 51 | 400 | 0 |
| 432402 | 10/28/2008 | 18 | 4 | 1 | 19 | 479.78 | 0 |
| 432402 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 432402 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 432402 | 9/8/2009 | 12.75 | 1 | 0.25 | 13 | 342.86 | 0 |
| 432402 | 9/15/2009 | 52.75 | 6 | 1.5 | 54.25 | 400 | 0 |
| 432402 | 9/22/2009 | 9.75 | 2 | 0.5 | 10.25 | 400 | 0 |
| 432402 | 9/29/2009 | 38 | 2 | 0.5 | 38.5 | 400 | 0 |
| 432402 | 10/6/2009 | 45.5 | 4 | 1 | 46.5 | 400 | 0 |
| 432402 | 10/13/2009 | 7.75 | 0 | 0 | 7.75 | 114.29 | 0 |
| 433199 | 8/7/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 433199 | 8/14/2012 | 35 | 2 | 0.5 | 35.5 | 525 | 0 |
| 433199 | 8/21/2012 | 33.75 | 4 | 1 | 34.75 | 425 | 0 |
| 433199 | 8/28/2012 | 39.5 | 7 | 1.75 | 41.25 | 425 | 0 |
| 433199 | 9/4/2012 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 433290 | 6/29/2010 | 7 | 0 | 0 | 7 | 321.43 | 0 |
| 433290 | 7/6/2010 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 433290 | 7/13/2010 | 66 | 5 | 1.25 | 67.25 | 478.5 | 9.06 |
| 433290 | 7/20/2010 | 24.25 | 1 | 0.25 | 24.5 | 375 | 0 |
| 433290 | 7/27/2010 | 7 | 1 | 0.25 | 7.25 | 57.14 | 0 |
| 433399 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 8/26/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 433399 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 433399 | 5/11/2010 | 21.5 | 0 | 0 | 21.5 | 428.57 | 0 |
| 433399 | 5/18/2010 | 41.25 | 0 | 0 | 41.25 | 375 | 0 |
| 433399 | 5/25/2010 | 33.5 | 1 | 0.25 | 33.75 | 375 | 0 |
| 433399 | 6/1/2010 | 32 | 1 | 0.25 | 32.25 | 375 | 0 |
| 433399 | 6/8/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 433680 | 8/26/2008 | 37.5 | 2 | 0.5 | 38 | 350 | 0 |
| 433680 | 9/2/2008 | 28 | 1 | 0.25 | 28.25 | 350 | 0 |
| 433680 | 9/9/2008 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 433680 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 7/14/2009 | 13.75 | 0 | 0 | 13.75 | 228.57 | 0 |
| 433680 | 7/21/2009 | 43.5 | 4 | 1 | 44.5 | 400 | 0 |
| 433680 | 7/28/2009 | 53.75 | 6 | 1.5 | 55.25 | 400 | 0.58 |
| 433680 | 8/4/2009 | 28.75 | 3 | 0.75 | 29.5 | 342.86 | 0 |
| 433680 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433680 | 8/18/2009 | 22.75 | 1 | 0.25 | 23 | 285.71 | 0 |
| 433680 | 8/25/2009 | 19.75 | 1 | 0.25 | 20 | 400 | 0 |
| 433680 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 433858 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433858 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433858 | 8/26/2008 | 20 | 2 | 0.5 | 20.5 | 228.57 | 0 |
| 433858 | 9/2/2008 | 28.5 | 6 | 1.5 | 30 | 285.71 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 433858 | 9/9/2008 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 433858 | 9/16/2008 | 55.75 | 7 | 1.75 | 57.5 | 400 | 0 |
| 433858 | 9/23/2008 | 40.25 | 1 | 0.25 | 40.5 | 550 | 0 |
| 433858 | 9/30/2008 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 433858 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 433858 | 11/2/2010 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 433858 | 11/9/2010 | 10.5 | 0 | 0 | 10.5 | 400 | 0 |
| 433858 | 11/16/2010 | 52.75 | 0 | 0 | 52.75 | 400 | 0 |
| 433858 | 11/23/2010 | 33.5 | 0 | 0 | 33.5 | 410 | 0 |
| 433858 | 11/30/2010 | 52.75 | 0 | 0 | 52.75 | 400 | 0 |
| 433858 | 12/7/2010 | 47.25 | 0 | 0 | 47.25 | 400 | 0 |
| 433858 | 12/14/2010 | 9.75 | 1 | 0.25 | 10 | 400 | 0 |
| 433858 | 12/21/2010 | 16 | 2 | 0.5 | 16.5 | 400 | 0 |
| 433858 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 434200 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 434200 | 12/7/2010 | 7 | 0 | 0 | 7 | 428.57 | 0 |
| 434200 | 12/14/2010 | 50.5 | 0 | 0 | 50.5 | 375 | 0 |
| 434200 | 12/21/2010 | 49 | 2 | 0.5 | 49.5 | 375 | 0 |
| 434200 | 12/28/2010 | 31.25 | 0 | 0 | 31.25 | 500 | 0 |
| 434200 | 1/4/2011 | 41 | 1 | 0.25 | 41.25 | 375 | 0 |
| 434200 | 1/11/2011 | 0.5 | 0 | 0 | 0.5 | 227.73 | 0 |
| 434304 | 7/29/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 8/5/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 8/12/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 8/26/2008 | 0 | 4 | 1 | 0 | | 0 |
| 434304 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 9/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 4/21/2009 | 2.75 | 0 | 0 | 2.75 | 285.71 | 0 |
| 434304 | 4/28/2009 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 434304 | 5/5/2009 | 41.5 | 7 | 1.75 | 43.25 | 328.57 | 0 |
| 434304 | 5/12/2009 | 45.25 | 7 | 1.75 | 47 | 350 | 0 |
| 434304 | 5/19/2009 | 40 | 4 | 1 | 41 | 350 | 0 |
| 434304 | 5/26/2009 | 12.25 | 1 | 0.25 | 12.5 | 150 | 0 |
| 434304 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 434304 | 6/23/2009 | 0 | 0 | 0 | 0 | 250 | 0 |
| 434304 | 6/30/2009 | 35.25 | 2 | 0.5 | 35.75 | 350 | 0 |
| 434304 | 7/7/2009 | 39.5 | 9 | 2.25 | 41.75 | 371.43 | 0 |
| 434304 | 7/14/2009 | 41.25 | 2 | 0.5 | 41.75 | 375 | 0 |
| 434304 | 7/21/2009 | 34.75 | 4 | 1 | 35.75 | 375 | 0 |
| 434304 | 7/28/2009 | 63.25 | 5 | 1.25 | 64.5 | 558.56 | 0 |
| 434304 | 8/4/2009 | 30 | 3 | 0.75 | 30.75 | 232.14 | 0 |
| 434909 | 9/1/2009 | 34.75 | 5 | 1.25 | 36 | 428.57 | 0 |
| 434909 | 9/8/2009 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 434909 | 9/15/2009 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 434909 | 9/22/2009 | 63.75 | 7 | 1.75 | 65.5 | 462.18 | 12.69 |
| 434909 | 9/29/2009 | 23.75 | 0 | 0 | 23.75 | 475 | 0 |
| 434909 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 435365 | 8/26/2008 | 43.5 | 3 | 0.75 | 44.25 | 300 | 0 |
| 435365 | 9/2/2008 | 48.75 | 3 | 0.75 | 49.5 | 319.32 | 4.91 |
| 435365 | 9/9/2008 | 52.75 | 4 | 1 | 53.75 | 300 | 6.55 |
| 435365 | 9/16/2008 | 49.75 | 0 | 0 | 49.75 | 310.72 | 0 |
| 435365 | 9/23/2008 | 9.75 | 0 | 0 | 9.75 | 142.86 | 0 |
| 435365 | 9/30/2008 | 33.25 | 0 | 0 | 33.25 | 489.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 435365 | 10/7/2008 | 21.5 | 0 | 0 | 21.5 | 325 | 0 |
| 435365 | 10/14/2008 | 48.75 | 2 | 0.5 | 49.25 | 339.28 | 0 |
| 435365 | 6/1/2010 | 28 | 1 | 0.25 | 28.25 | 371.43 | 0 |
| 435365 | 6/8/2010 | 16 | 2 | 0.5 | 16.5 | 142.86 | 0 |
| 435885 | 1/13/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 435885 | 1/20/2009 | 52.5 | 2 | 0.5 | 53 | 343.87 | 3.28 |
| 435885 | 1/27/2009 | 13.5 | 2 | 0.5 | 14 | 303.57 | 0 |
| 435885 | 3/3/2009 | 11 | 3 | 0.75 | 11.75 | 260.72 | 0 |
| 435885 | 3/10/2009 | 15.75 | 1 | 0.25 | 16 | 303.57 | 0 |
| 435885 | 3/17/2009 | 10.25 | 2 | 0.5 | 10.75 | 325 | 0 |
| 435885 | 3/24/2009 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 435885 | 3/31/2009 | 46.75 | 11 | 2.75 | 49.5 | 325 | 0 |
| 435885 | 4/7/2009 | 51.75 | 4 | 1 | 52.75 | 338.96 | 6.55 |
| 435885 | 4/14/2009 | 33 | 2 | 0.5 | 33.5 | 253.57 | 0 |
| 435885 | 4/21/2009 | 0 | 0 | 0 | 0 | 425 | 0 |
| 435885 | 4/28/2009 | 31.75 | 3 | 0.75 | 32.5 | 350 | 0 |
| 435885 | 5/5/2009 | 49 | 4 | 1 | 50 | 350 | 0 |
| 435885 | 5/12/2009 | 5.5 | 1 | 0.25 | 5.75 | 350 | 0 |
| 435885 | 5/19/2009 | 28 | 3 | 0.75 | 28.75 | 350 | 0 |
| 435885 | 5/26/2009 | 3.5 | 0 | 0 | 3.5 | 53.57 | 0 |
| 435885 | 6/23/2009 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 435885 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 435905 | 1/20/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 435905 | 2/17/2009 | 0 | 0 | 0 | 0 | 360.72 | 0 |
| 435905 | 2/24/2009 | 17.5 | 0 | 0 | 17.5 | 217.86 | 0 |
| 435905 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 435905 | 3/10/2009 | 0 | 0 | 0 | 0 | 217.86 | 0 |
| 435905 | 3/17/2009 | 12 | 3 | 0.75 | 12.75 | 400 | 0 |
| 435905 | 3/24/2009 | 21.25 | 2 | 0.5 | 21.75 | 300 | 0 |
| 435905 | 3/31/2009 | 13.5 | 0 | 0 | 13.5 | 92.86 | 0 |
| 435927 | 1/27/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 435927 | 2/3/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 435927 | 2/17/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 435927 | 2/24/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 435927 | 3/3/2009 | 20 | 1 | 0.25 | 20.25 | 300 | 0 |
| 435927 | 3/10/2009 | 33 | 1 | 0.25 | 33.25 | 300 | 0 |
| 435927 | 3/17/2009 | 18.75 | 2 | 0.5 | 19.25 | 325 | 0 |
| 435927 | 3/24/2009 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 435927 | 3/31/2009 | 12 | 1 | 0.25 | 12.25 | 325 | 0 |
| 435927 | 4/7/2009 | 47.5 | 1 | 0.25 | 47.75 | 325 | 0 |
| 435927 | 4/14/2009 | 18 | 0 | 0 | 18 | 203.57 | 0 |
| 435927 | 4/21/2009 | 0 | 0 | 0 | 0 | 475 | 0 |
| 435927 | 4/28/2009 | 38.25 | 2 | 0.5 | 38.75 | 350 | 0 |
| 435927 | 5/5/2009 | 14.5 | 0 | 0 | 14.5 | 350 | 0 |
| 435927 | 5/12/2009 | 24.5 | 0 | 0 | 24.5 | 350 | 0 |
| 435927 | 5/19/2009 | 37.25 | 2 | 0.5 | 37.75 | 350 | 0 |
| 435927 | 5/26/2009 | 24.5 | 1 | 0.25 | 24.75 | 253.57 | 0 |
| 435927 | 6/23/2009 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 436089 | 7/13/2010 | 24.75 | 5 | 1.25 | 26 | 371.43 | 0 |
| 436089 | 7/20/2010 | 41.5 | 12 | 3 | 44.5 | 325 | 0 |
| 436089 | 7/27/2010 | 16.25 | 5 | 1.25 | 17.5 | 325 | 0 |
| 436089 | 8/3/2010 | 34.25 | 10 | 2.5 | 36.75 | 325 | 0 |
| 436089 | 8/10/2010 | 50.5 | 14 | 3.5 | 54 | 366.12 | 25.38 |
| 436089 | 8/17/2010 | 36.5 | 10 | 2.5 | 39 | 328.57 | 0 |
| 436089 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 436089 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 436089 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 436089 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 436089 | 9/21/2010 | 3.5 | 0 | 0 | 3.5 | 282.14 | 0 |
| 436089 | 9/28/2010 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 436089 | 10/5/2010 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 436089 | 10/12/2010 | 47.75 | 8 | 2 | 49.75 | 350 | 10.66 |
| 436089 | 10/19/2010 | 15.25 | 3 | 0.75 | 16 | 203.57 | 0 |
| 436163 | 8/26/2008 | 28.5 | 2 | 0.5 | 29 | 450 | 0 |
| 436163 | 9/2/2008 | 53.25 | 3 | 0.75 | 54 | 335.71 | 4.91 |
| 436163 | 9/9/2008 | 3.5 | 0 | 0 | 3.5 | 150 | 0 |
| 436163 | 9/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 9/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436163 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 436163 | 2/10/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 2/17/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 2/24/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 3/3/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 3/10/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 3/17/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 3/24/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 3/31/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 4/7/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 4/14/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 4/21/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 4/28/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 5/5/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 5/12/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 5/19/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 5/26/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 6/2/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 6/9/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 6/16/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 6/23/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 6/30/2009 | 0 | 0 | 0 | | 0 |
| 436163 | 7/7/2009 | 12.75 | 1 | 0.25 | 13 | 457.14 | 0 |
| 436163 | 7/14/2009 | 45 | 1 | 0 | 45 | 400 | 0 |
| 436163 | 7/21/2009 | 45 | 1 | 0.25 | 45.25 | 400 | 0 |
| 436163 | 7/28/2009 | 14.25 | 1 | 0.25 | 14.5 | 228.57 | 0 |
| 436163 | 8/4/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 436163 | 8/11/2009 | 19 | 1 | 0.25 | 19.25 | | 0 |
| 436354 | 8/19/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 8/26/2008 | 12 | 1 | 0.25 | 12.25 | 328.57 | 0 |
| 436354 | 9/2/2008 | 31 | 1 | 0.25 | 31.25 | 300 | 0 |
| 436354 | 9/9/2008 | 0 | 0 | 0 | 0 | 400 | 0 |
| 436354 | 9/16/2008 | 37 | 1 | 0.25 | 37.25 | 350 | 0 |
| 436354 | 9/23/2008 | 52 | 3 | 0.75 | 52.75 | 453.57 | 0 |
| 436354 | 9/30/2008 | 45 | 3 | 0.75 | 45.75 | 375 | 0 |
| 436354 | 10/7/2008 | 10 | 1 | 0.25 | 10.25 | 160.71 | 0 |
| 436354 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 436354 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 10/27/2009 | 18 | 0 | 0 | 18 | 457.14 | 0 |
| 436354 | 11/3/2009 | 47 | 3 | 0.75 | 47.75 | 400 | 0 |
| 436354 | 11/10/2009 | 41 | 4 | 1 | 42 | 400 | 0 |
| 436354 | 11/17/2009 | 40.25 | 3 | 0.75 | 41 | 400 | 0 |
| 436354 | 11/24/2009 | 29 | 3 | 0.75 | 29.75 | 400 | 0 |
| 436354 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436354 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 436357 | 8/26/2008 | 12 | 0 | 0 | 12 | 285.71 | 0 |
| 436357 | 9/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436357 | 9/9/2008 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 436357 | 9/16/2008 | 50.25 | 6 | 1.5 | 51.75 | 400 | 0 |
| 436357 | 9/23/2008 | 55.75 | 12 | 3 | 58.75 | 342.86 | 19.65 |
| 436357 | 10/14/2008 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 436357 | 10/21/2008 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 436357 | 9/13/2011 | 14.75 | 2 | 0.5 | 15.25 | 457.14 | 0 |
| 436357 | 9/20/2011 | 21.5 | 3 | 0.75 | 22.25 | 228.57 | 0 |
| 436510 | 8/26/2008 | 22 | 1 | 0.25 | 22.25 | 342.86 | 0 |
| 436510 | 9/2/2008 | 40.25 | 5 | 1.25 | 41.5 | 300 | 0 |
| 436510 | 9/9/2008 | 24.5 | 0 | 0 | 24.5 | 300 | 0 |
| 436510 | 9/16/2008 | 50 | 3 | 0.75 | 50.75 | 400 | 0 |
| 436510 | 9/23/2008 | 46.25 | 3 | 0.75 | 47 | 317.85 | 0 |
| 436510 | 9/30/2008 | 30.75 | 0 | 0 | 30.75 | 325 | 0 |
| 436510 | 10/7/2008 | 45.5 | 2 | 0.5 | 46 | 325 | 0 |
| 436510 | 10/14/2008 | 38.25 | 1 | 0.25 | 38.5 | 425 | 0 |
| 436510 | 10/21/2008 | 39 | 0 | 0 | 39 | 342.86 | 0 |
| 436510 | 10/28/2008 | 9.25 | 2 | 0.5 | 9.75 | 350 | 0 |
| 436510 | 11/4/2008 | 2.5 | 1 | 0.25 | 2.75 | 350 | 0 |
| 436510 | 11/11/2008 | 0 | 0 | 0 | 0 | 260 | 0 |
| 436510 | 2/21/2012 | 21.25 | 3 | 0.75 | 22 | 321.43 | 0 |
| 436510 | 2/28/2012 | 51 | 4 | 1 | 52 | 425 | 0 |
| 436510 | 3/6/2012 | 50.5 | 2 | 0.5 | 51 | 425 | 0 |
| 436510 | 3/13/2012 | 51.5 | 1 | 0.25 | 51.75 | 525 | 0 |
| 436510 | 3/20/2012 | 10 | 0 | 0 | 10 | 581.17 | 0 |
| 436538 | 8/26/2008 | 5.5 | 1 | 0.25 | 5.75 | 171.43 | 0 |
| 436538 | 9/2/2008 | 53.75 | 9 | 2.25 | 56 | 300 | 14.74 |
| 436538 | 9/9/2008 | 37 | 3 | 0.75 | 37.75 | 300 | 0 |
| 436538 | 9/16/2008 | 60.25 | 2 | 0.5 | 60.75 | 300 | 3.28 |
| 436538 | 9/23/2008 | 26 | 3 | 0.75 | 26.75 | 178.57 | 0 |
| 436538 | 9/30/2008 | 0 | 0 | 0 | 0 | 439.29 | 0 |
| 436538 | 10/7/2008 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 436538 | 10/14/2008 | 55.25 | 1 | 0.25 | 55.5 | 361.88 | 1.64 |
| 436538 | 10/21/2008 | 30.5 | 4 | 1 | 31.5 | 328.57 | 0 |
| 436538 | 10/28/2008 | 33.5 | 1 | 0.25 | 33.75 | 350 | 0 |
| 436538 | 11/4/2008 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 436538 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436538 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436538 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436538 | 12/2/2008 | 0 | 0 | 0 | 0 | 233.57 | 0 |
| 436538 | 11/2/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 436538 | 11/9/2010 | 30.25 | 2 | 0.5 | 30.75 | 400 | 0 |
| 436658 | 9/16/2008 | 41.75 | 4 | 1 | 42.75 | 342.86 | 0 |
| 436658 | 9/23/2008 | 63 | 4 | 1 | 64 | 300 | 6.55 |
| 436658 | 9/30/2008 | 18.75 | 4 | 1 | 19.75 | 132.14 | 0 |
| 436658 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436658 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 436658 | 10/21/2008 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 436658 | 10/28/2008 | 30.5 | 0 | 0 | 30.5 | 300 | 0 |
| 436658 | 11/4/2008 | 45.75 | 1 | 0.25 | 46 | 303.57 | 0 |
| 436658 | 11/11/2008 | 56.5 | 2 | 0.5 | 57 | 370.07 | 3.28 |
| 436658 | 11/18/2008 | 50.25 | 2 | 0.5 | 50.75 | 329.13 | 3.28 |
| 436658 | 11/25/2008 | 12.75 | 0 | 0 | 12.75 | 108.25 | 0 |
| 436658 | 12/2/2008 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 436658 | 5/11/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 436658 | 5/18/2010 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 436658 | 5/25/2010 | 25 | 2 | 0.5 | 25.5 | 400 | 0 |
| 436658 | 6/1/2010 | 43.75 | 2 | 0.5 | 44.25 | 400 | 0 |
| 436658 | 6/8/2010 | 33.25 | 0 | 0 | 33.25 | 400 | 0 |
| 436658 | 6/15/2010 | 11.5 | 2 | 0.5 | 12 | 171.43 | 0 |
| 436658 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 436658 | 6/29/2010 | 24.25 | 3 | 0.75 | 25 | 285.71 | 0 |
| 436658 | 7/6/2010 | 46.5 | 5 | 1.25 | 47.75 | 400 | 0 |
| 436658 | 7/13/2010 | 0 | 0 | 0 | 0 | 478.08 | 0 |
| 436749 | 9/23/2008 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 436749 | 9/30/2008 | 64 | 4 | 1 | 65 | 375 | 6.55 |
| 436749 | 10/7/2008 | 47.75 | 3 | 0.75 | 48.5 | 375 | 0 |
| 436749 | 10/14/2008 | 30.5 | 3 | 0.75 | 31.25 | 375 | 0 |
| 436749 | 10/21/2008 | 35.25 | 3 | 0.75 | 36 | 378.57 | 0 |
| 436749 | 2/15/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 436749 | 2/22/2011 | 28.25 | 4 | 1 | 29.25 | 375 | 0 |
| 436749 | 3/1/2011 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 436749 | 3/8/2011 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 436749 | 3/15/2011 | 28 | 5 | 1.25 | 29.25 | 475 | 0 |
| 437124 | 8/26/2008 | 48.75 | 2 | 0.5 | 49.25 | 300 | 3.28 |
| 437124 | 9/2/2008 | 59.25 | 4 | 1 | 60.25 | 303.57 | 6.55 |
| 437124 | 9/9/2008 | 52.75 | 4 | 1 | 53.75 | 325 | 6.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 437124 | 9/16/2008 | 52.5 | 2 | 0.5 | 53 | 425 | 0 |
| 437124 | 9/23/2008 | 9.25 | 0 | 0 | 9.25 | 185.71 | 0 |
| 437124 | 9/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437124 | 12/25/2012 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 437124 | 1/1/2013 | 29.25 | 5 | 1.25 | 30.5 | 425 | 0 |
| 437124 | 1/8/2013 | 47.25 | 3 | 0.75 | 48 | 425 | 0 |
| 437124 | 1/15/2013 | 52.25 | 4 | 1 | 53.25 | 425 | 0 |
| 437124 | 1/22/2013 | 33.5 | 2 | 0.5 | 34 | 425 | 0 |
| 437124 | 1/29/2013 | 23.75 | 0 | 0 | 23.75 | 525 | 0 |
| 437124 | 2/5/2013 | 0 | 0 | 0 | 0 | 425.15 | 0 |
| 437343 | 9/16/2008 | 18.5 | 4 | 1 | 19.5 | 342.86 | 0 |
| 437343 | 9/23/2008 | 60.25 | 8 | 2 | 62.25 | 300 | 13.1 |
| 437343 | 9/30/2008 | 61.5 | 2 | 0.5 | 62 | 300 | 3.28 |
| 437343 | 10/7/2008 | 41.5 | 3 | 0.75 | 42.25 | 300 | 0 |
| 437343 | 10/14/2008 | 0 | 0 | 0 | 0 | 317.85 | 0 |
| 437343 | 10/21/2008 | 0 | 0 | 0 | 0 | 325 | 0 |
| 437343 | 10/28/2008 | 28.5 | 1 | 0.25 | 28.75 | 285.71 | 0 |
| 437343 | 11/4/2008 | 60 | 2 | 0.5 | 60.5 | 393 | 3.28 |
| 437343 | 11/11/2008 | 48.75 | 7 | 1.75 | 50.5 | 339.29 | 0 |
| 437343 | 11/18/2008 | 5.75 | 0 | 0 | 5.75 | 53.57 | 0 |
| 437343 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 437343 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437343 | 4/13/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 437343 | 4/20/2010 | 9.75 | 0 | 0 | 9.75 | 400 | 0 |
| 437343 | 4/27/2010 | 49.75 | 8 | 2 | 51.75 | 400 | 0 |
| 437343 | 5/4/2010 | 34 | 7 | 1.75 | 35.75 | 400 | 0 |
| 437343 | 5/11/2010 | 51 | 10 | 2.5 | 53.5 | 400 | 0 |
| 437343 | 5/18/2010 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 437343 | 5/25/2010 | 28.75 | 4 | 1 | 29.75 | 400 | 0 |
| 437343 | 6/1/2010 | 8.5 | 1 | 0.25 | 8.75 | 171.43 | 0 |
| 437343 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437374 | 9/16/2008 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 437374 | 4/27/2010 | 15.75 | 0 | 0 | 15.75 | 285.71 | 0 |
| 437374 | 5/4/2010 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 437374 | 5/11/2010 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 437374 | 5/18/2010 | 36 | 0 | 0 | 36 | 325 | 0 |
| 437374 | 5/25/2010 | 44.5 | 1 | 0.25 | 44.75 | 325 | 0 |
| 437374 | 6/1/2010 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 437374 | 6/8/2010 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 437374 | 6/15/2010 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 437374 | 6/22/2010 | 2.25 | 0 | 0 | 2.25 | 152.86 | 0 |
| 437403 | 9/23/2008 | 19.75 | 3 | 0.75 | 20.5 | 457.14 | 0 |
| 437403 | 9/30/2008 | 45 | 3 | 0.75 | 45.75 | 400 | 0 |
| 437403 | 10/7/2008 | 37.5 | 2 | 0.5 | 38 | 400 | 0 |
| 437403 | 10/14/2008 | 58 | 16 | 4 | 62 | 400 | 6.09 |
| 437403 | 10/21/2008 | 50.75 | 12 | 3 | 53.75 | 400 | 0 |
| 437403 | 10/28/2008 | 19.25 | 3 | 0.75 | 20 | 126.08 | 4.91 |
| 437403 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437403 | 7/14/2009 | 3.75 | 0 | 0 | 3.75 | 428.57 | 0 |
| 437403 | 7/21/2009 | 12.75 | 1 | 0.25 | 13 | 375 | 0 |
| 437403 | 7/28/2009 | 37 | 3 | 0.75 | 37.75 | 375 | 0 |
| 437403 | 8/4/2009 | 47.5 | 4 | 1 | 48.5 | 375 | 0 |
| 437403 | 8/11/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 437403 | 2/22/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 437403 | 3/1/2011 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 437403 | 3/8/2011 | 40.75 | 1 | 0.25 | 41 | 375 | 0 |
| 437403 | 3/15/2011 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 437403 | 3/22/2011 | 11.75 | 2 | 0.5 | 12.25 | 390.71 | 0 |
| 437438 | 9/23/2008 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 437438 | 9/30/2008 | 15.75 | 2 | 0.5 | 16.25 | 325 | 0 |
| 437438 | 10/7/2008 | 46.25 | 2 | 0.5 | 46.75 | 325 | 0 |
| 437438 | 10/14/2008 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 437438 | 10/21/2008 | 45.75 | 3 | 0.75 | 46.5 | 425 | 0 |
| 437438 | 10/28/2008 | 21.5 | 0 | 0 | 21.5 | 325 | 0 |
| 437438 | 11/4/2008 | 15.5 | 1 | 0.25 | 15.75 | 325 | 0 |
| 437438 | 11/11/2008 | 45 | 3 | 0.75 | 45.75 | 294.75 | 4.91 |
| 437438 | 9/27/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 437438 | 10/4/2011 | 23.25 | 0 | 0 | 23.25 | 325 | 0 |
| 437438 | 10/11/2011 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 437438 | 10/18/2011 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 437438 | 10/25/2011 | 32 | 2 | 0.5 | 32.5 | 425 | 0 |
| 437438 | 11/1/2011 | 36 | 4 | 1 | 37 | 328.57 | 0 |
| 437636 | 10/21/2008 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 437636 | 10/28/2008 | 36.75 | 7 | 1.75 | 38.5 | 300 | 0 |
| 437636 | 11/4/2008 | 33.5 | 5 | 1.25 | 34.75 | 300 | 0 |
| 437636 | 11/11/2008 | 40.5 | 3 | 0.75 | 41.25 | 300 | 0 |
| 437636 | 11/18/2008 | 46.5 | 7 | 1.75 | 48.25 | 429.57 | 0 |
| 437636 | 11/25/2008 | 12.25 | 0 | 0 | 12.25 | 335 | 0 |
| 437636 | 12/2/2008 | 46 | 2 | 0.5 | 46.5 | 325 | 0 |
| 437636 | 12/9/2008 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 437636 | 12/16/2008 | 54 | 6 | 1.5 | 55.5 | 478.7 | 0 |
| 437636 | 12/23/2008 | 12.5 | 4 | 1 | 13.5 | 360 | 0 |
| 437636 | 12/30/2008 | 40.25 | 2 | 0.5 | 40.75 | 350 | 0 |
| 437636 | 1/6/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 437636 | 12/14/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 437636 | 12/21/2010 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 437636 | 12/28/2010 | 13.75 | 1 | 0.25 | 14 | 400 | 0 |
| 437636 | 1/4/2011 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 437636 | 1/11/2011 | 38.75 | 2 | 0.5 | 39.25 | 285.71 | 0 |
| 437654 | 10/28/2008 | 14.25 | 1 | 0.25 | 14.5 | 342.86 | 0 |
| 437654 | 11/4/2008 | 52.75 | 9 | 2.25 | 55 | 345.51 | 14.74 |
| 437654 | 11/11/2008 | 46 | 10 | 2.5 | 48.5 | 301.3 | 16.38 |
| 437654 | 11/18/2008 | 25 | 4 | 1 | 26 | 300 | 0 |
| 437654 | 11/25/2008 | 15.75 | 1 | 0.25 | 16 | 327.85 | 0 |
| 437654 | 12/2/2008 | 53.25 | 11 | 2.75 | 56 | 348.78 | 18.01 |
| 437654 | 12/9/2008 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 437654 | 12/16/2008 | 45.25 | 12 | 3 | 48.25 | 325 | 0 |
| 437654 | 12/23/2008 | 7.25 | 0 | 0 | 7.25 | 352.86 | 0 |
| 437654 | 12/30/2008 | 40.5 | 6 | 1.5 | 42 | 350 | 0 |
| 437654 | 1/6/2009 | 41.75 | 1 | 0.25 | 42 | 350 | 0 |
| 437654 | 1/13/2009 | 7.5 | 0 | 0 | 7.5 | 103.57 | 0 |
| 437654 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437654 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437654 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437654 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 10/28/2008 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 437687 | 11/4/2008 | 35.5 | 6 | 1.5 | 37 | 300 | 0 |
| 437687 | 11/11/2008 | 36 | 5 | 1.25 | 37.25 | 300 | 0 |
| 437687 | 11/18/2008 | 45.5 | 14 | 3.5 | 49 | 300 | 20.96 |
| 437687 | 11/25/2008 | 43.25 | 3 | 0.75 | 44 | 413.57 | 0 |
| 437687 | 12/2/2008 | 44.5 | 6 | 1.5 | 46 | 328.57 | 0 |
| 437687 | 12/9/2008 | 30.5 | 7 | 1.75 | 32.25 | 325 | 0 |
| 437687 | 12/16/2008 | 27.5 | 1 | 0.25 | 27.75 | 282.14 | 0 |
| 437687 | 12/23/2008 | 0 | 0 | 0 | 0 | 450 | 0 |
| 437687 | 12/30/2008 | 31 | 1 | 0.25 | 31.25 | 350 | 0 |
| 437687 | 1/6/2009 | 35.75 | 2 | 0.5 | 36.25 | 353.57 | 0 |
| 437687 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 437687 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 7/27/2010 | 12.75 | 0 | 0 | 12.75 | 214.29 | 0 |
| 437687 | 8/3/2010 | 34.25 | 2 | 0.5 | 34.75 | 271.43 | 0 |
| 437687 | 8/10/2010 | 33 | 4 | 1 | 34 | 271.43 | 0 |
| 437687 | 8/17/2010 | 37.25 | 3 | 0.75 | 38 | 375 | 0 |
| 437687 | 8/24/2010 | 0 | 0 | 0 | 0 | 378.57 | 0 |
| 437687 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 437687 | 9/14/2010 | 28.75 | 2 | 0.5 | 29.25 | 208.43 | 3.63 |
| 437687 | 9/21/2010 | 38.75 | 3 | 0.75 | 39.5 | 375 | 0 |
| 437687 | 9/28/2010 | 62 | 3 | 0.75 | 62.75 | 449.5 | 5.44 |
| 437687 | 10/5/2010 | 32.75 | 1 | 0.25 | 33 | 375 | 0 |
| 437687 | 10/12/2010 | 9.75 | 0 | 0 | 9.75 | 260.71 | 0 |
| 437728 | 11/11/2008 | 0 | 0 | 0 | 0 | 104.8 | 0 |
| 437728 | 1/22/2013 | 0 | 0 | 0 | 0 | 128.57 | 0 |
| 437728 | 1/29/2013 | 48.75 | 5 | 1.25 | 50 | 450 | 0 |
| 437728 | 2/5/2013 | 57.25 | 2 | 0.5 | 57.75 | 450 | 0 |
| 437728 | 2/12/2013 | 58.5 | 4 | 1 | 59.5 | 450 | 0 |
| 437728 | 2/19/2013 | 54.75 | 6 | 1.5 | 56.25 | 450 | 0 |
| 437728 | 2/26/2013 | 20.25 | 0 | 0 | 20.25 | 457.14 | 0 |
| 437728 | 3/5/2013 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 11/11/2008 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 437776 | 11/18/2008 | 15 | 4 | 1 | 16 | 217.86 | 0 |
| 437776 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 437776 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 437776 | 10/13/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 437776 | 10/20/2009 | 30.5 | 9 | 2.25 | 32.75 | 221.12 | 16.31 |
| 437901 | 12/2/2008 | 0 | 0 | 0 | 0 | 104.8 | 0 |
| 437901 | 6/22/2010 | 46 | 5 | 1.25 | 47.25 | 449.5 | 0 |
| 437901 | 6/29/2010 | 1.75 | 0 | 0 | 1.75 | 350 | 0 |
| 437901 | 7/6/2010 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 437901 | 7/13/2010 | 29.5 | 4 | 1 | 30.5 | 350 | 0 |
| 437901 | 7/20/2010 | 34 | 2 | 0.5 | 34.5 | 350 | 0 |
| 437901 | 7/27/2010 | 29.25 | 1 | 0.25 | 29.5 | 350 | 0 |
| 437901 | 8/3/2010 | 37.25 | 2 | 0.5 | 37.75 | 350 | 0 |
| 437901 | 8/10/2010 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 437901 | 8/17/2010 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 437901 | 8/24/2010 | 57.5 | 3 | 0.75 | 58.25 | 375 | 5.44 |
| 437901 | 8/31/2010 | 0 | 0 | 0 | 0 | 963.67 | 0 |
| 438051 | 8/26/2008 | 23 | 5 | 1.25 | 24.25 | 342.86 | 0 |
| 438051 | 9/2/2008 | 63 | 1 | 0.25 | 63.25 | 300 | 1.64 |
| 438051 | 9/9/2008 | 58 | 7 | 1.75 | 59.75 | 300 | 11.46 |
| 438051 | 9/16/2008 | 40.25 | 4 | 1 | 41.25 | 428.57 | 0 |
| 438051 | 12/7/2010 | 3.75 | 0 | 0 | 3.75 | 321.43 | 0 |
| 438051 | 12/14/2010 | 41.25 | 3 | 0.75 | 42 | 375 | 0 |
| 438051 | 12/21/2010 | 27 | 3 | 0.75 | 27.75 | 375 | 0 |
| 438051 | 12/28/2010 | 39.25 | 1 | 0.25 | 39.5 | 375 | 0 |
| 438051 | 1/4/2011 | 27.25 | 2 | 0.5 | 27.75 | 375 | 0 |
| 438051 | 1/11/2011 | 50 | 2 | 0.5 | 50.5 | 375 | 0 |
| 438051 | 1/18/2011 | 2 | 1 | 0.25 | 2.25 | 107.14 | 0 |
| 438051 | 1/25/2011 | 34.25 | 5 | 1.25 | 35.5 | 375 | 0 |
| 438051 | 2/1/2011 | 49.75 | 2 | 0.5 | 50.25 | 375 | 0 |
| 438051 | 2/8/2011 | 66 | 3 | 0.75 | 66.75 | 478.5 | 5.44 |
| 438051 | 2/15/2011 | 29 | 2 | 0.5 | 29.5 | 375 | 0 |
| 438051 | 2/22/2011 | 24.25 | 2 | 0.5 | 24.75 | 214.29 | 0 |
| 438231 | 10/7/2008 | 19.25 | 2 | 0.5 | 19.75 | 342.86 | 0 |
| 438231 | 10/14/2008 | 28.25 | 0 | 0 | 28.25 | 300 | 0 |
| 438231 | 10/21/2008 | 0 | 0 | 0 | 0 | 175 | 0 |
| 438231 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 438231 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 438231 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 438231 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 438231 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 438231 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 438231 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 438423 | 11/25/2008 | 44.75 | 2 | 0.5 | 45.25 | 407.91 | 0 |
| 438423 | 12/2/2008 | 58.25 | 4 | 1 | 59.25 | 384.81 | 3.28 |
| 438423 | 12/9/2008 | 52.25 | 4 | 1 | 53.25 | 342.23 | 6.55 |
| 438423 | 12/16/2008 | 48.5 | 1 | 0.25 | 48.75 | 317.67 | 1.64 |
| 438423 | 12/23/2008 | 0 | 0 | 0 | 0 | 106.43 | 0 |
| 438423 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 438423 | 1/6/2009 | 0 | 0 | 0 | 0 | 650 | 0 |
| 438423 | 1/13/2009 | 45 | 4 | 1 | 46 | 325 | 0 |
| 438423 | 1/20/2009 | 27.25 | 5 | 1.25 | 28.5 | 189.29 | 0 |
| 438423 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438423 | 2/3/2009 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 438423 | 2/10/2009 | 20 | 3 | 0.75 | 20.75 | 332.14 | 0 |
| 438423 | 2/17/2009 | 33 | 3 | 0.75 | 33.75 | 350 | 0 |
| 438423 | 2/24/2009 | 25.5 | 5 | 1.25 | 26.75 | 350 | 0 |
| 438423 | 3/3/2009 | 12.25 | 2 | 0.5 | 12.75 | 350 | 0 |
| 438423 | 3/10/2009 | 11 | 1 | 0.25 | 11.25 | 153.57 | 0 |
| 438423 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438423 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438423 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438423 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438423 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438423 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438423 | 7/12/2011 | 5.5 | 0 | 0 | 5.5 | 321.43 | 0 |
| 438423 | 7/19/2011 | 33 | 4 | 1 | 34 | 375 | 0 |
| 438423 | 7/26/2011 | 32.25 | 5 | 1.25 | 33.5 | 375 | 0 |
| 438423 | 8/2/2011 | 31.25 | 2 | 0.5 | 31.75 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 438423 | 8/9/2011 | 25.75 | 3 | 0.75 | 26.5 | 217.85 | 0 |
| 438423 | 8/16/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 438423 | 8/23/2011 | 22.5 | 1 | 0.25 | 22.75 | 375 | 0 |
| 438423 | 8/30/2011 | 26.75 | 0 | 0 | 26.75 | 375 | 0 |
| 438423 | 9/6/2011 | 38.5 | 0 | 0 | 38.5 | 375 | 0 |
| 438423 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 438423 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 438697 | 1/27/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 438697 | 2/3/2009 | 46.5 | 5 | 1.25 | 47.75 | 304.57 | 8.19 |
| 438697 | 2/10/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 438697 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438697 | 2/24/2009 | 0 | 0 | 0 | 0 | 303.57 | 0 |
| 438697 | 3/3/2009 | 39.75 | 1 | 0.25 | 40 | 300 | 0 |
| 438697 | 3/10/2009 | 12.25 | 2 | 0.5 | 12.75 | 314.28 | 0 |
| 438697 | 3/17/2009 | 15.25 | 2 | 0.5 | 15.75 | 99.88 | 3.28 |
| 438697 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438697 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438697 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438697 | 4/14/2009 | 9 | 2 | 0.5 | 9.5 | 282.14 | 0 |
| 438697 | 4/21/2009 | 17.5 | 2 | 0.5 | 18 | 325 | 0 |
| 438697 | 4/28/2009 | 35.25 | 4 | 1 | 36.25 | 235.71 | 1.7 |
| 438697 | 11/8/2011 | 36 | 2 | 0.5 | 36.5 | 377 | 0 |
| 438697 | 11/15/2011 | 57 | 1 | 0.25 | 57.25 | 413.25 | 1.81 |
| 438697 | 11/22/2011 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 438697 | 11/29/2011 | 64.5 | 2 | 0.5 | 65 | 482.62 | 0 |
| 438697 | 12/6/2011 | 19 | 0 | 0 | 19 | 375 | 0 |
| 438697 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 1/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 438702 | 2/3/2009 | 54.75 | 5 | 1.25 | 56 | 358.61 | 8.19 |
| 438702 | 2/10/2009 | 29.5 | 5 | 1.25 | 30.75 | 300 | 0 |
| 438702 | 2/17/2009 | 32.75 | 5 | 1.25 | 34 | 300 | 0 |
| 438702 | 2/24/2009 | 22.5 | 3 | 0.75 | 23.25 | 221.43 | 0 |
| 438702 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 10/27/2009 | 28.75 | 0 | 0 | 28.75 | 342.86 | 0 |
| 438702 | 11/3/2009 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 438702 | 11/10/2009 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 438702 | 11/17/2009 | 36.5 | 6 | 1.5 | 38 | 264.62 | 10.88 |
| 438702 | 11/24/2009 | 0 | 0 | 0 | 0 | 485.72 | 0 |
| 438702 | 12/1/2009 | 36.5 | 9 | 2.25 | 38.75 | 325 | 0 |
| 438702 | 12/8/2009 | 32 | 4 | 1 | 33 | 325 | 0 |
| 438702 | 12/15/2009 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 438702 | 12/22/2009 | 20.75 | 2 | 0.5 | 21.25 | 342.86 | 0 |
| 438702 | 12/29/2009 | 31.25 | 3 | 0.75 | 32 | 450 | 0 |
| 438702 | 1/5/2010 | 24.25 | 2 | 0.5 | 24.75 | 350 | 0 |
| 438702 | 1/12/2010 | 28.5 | 5 | 1.25 | 29.75 | 350 | 0 |
| 438702 | 1/19/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 438702 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 438702 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 438789 | 2/17/2009 | 12.75 | 4 | 1 | 13.75 | 342.86 | 0 |
| 438789 | 2/24/2009 | 26.75 | 3 | 0.75 | 27.5 | 300 | 0 |
| 438789 | 3/3/2009 | 52 | 0 | 0 | 52 | 340.6 | 0 |
| 438789 | 3/10/2009 | 46.75 | 3 | 0.75 | 47.5 | 306.21 | 4.91 |
| 438789 | 3/17/2009 | 23.25 | 0 | 0 | 23.25 | 317.85 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 438789 | 3/24/2009 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 438789 | 3/31/2009 | 26 | 1 | 0.25 | 26.25 | 235.71 | 0 |
| 438789 | 4/7/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 438789 | 4/14/2009 | 48.75 | 3 | 0.75 | 49.5 | 342.86 | 0 |
| 438789 | 4/21/2009 | 19 | 2 | 0.5 | 19.5 | 350 | 0 |
| 438789 | 4/28/2009 | 46.75 | 4 | 1 | 47.75 | 350 | 0 |
| 438789 | 5/5/2009 | 22.5 | 1 | 0.25 | 22.75 | 350 | 0 |
| 438789 | 5/12/2009 | 43.25 | 2 | 0.5 | 43.75 | 350 | 0 |
| 438789 | 5/19/2009 | 29.75 | 2 | 0.5 | 30.25 | 350 | 0 |
| 438789 | 5/26/2009 | 22.75 | 0 | 0 | 22.75 | 350 | 0 |
| 438789 | 6/2/2009 | 26.5 | 3 | 0.75 | 27.25 | 203.57 | 0 |
| 438789 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438789 | 6/16/2009 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 438789 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438827 | 3/3/2009 | 8 | 0 | 0 | 8 | 342.86 | 0 |
| 438827 | 3/10/2009 | 26 | 3 | 0.75 | 26.75 | 300 | 0 |
| 438827 | 3/17/2009 | 22.25 | 1 | 0.25 | 22.5 | 300 | 0 |
| 438827 | 3/24/2009 | 50.75 | 7 | 1.75 | 52.5 | 432.41 | 0 |
| 438827 | 3/31/2009 | 16.5 | 1 | 0.25 | 16.75 | 317.85 | 0 |
| 438827 | 4/7/2009 | 13.25 | 2 | 0.5 | 13.75 | 325 | 0 |
| 438827 | 4/14/2009 | 20 | 5 | 1.25 | 21.25 | 325 | 0 |
| 438827 | 4/21/2009 | 42 | 0 | 0 | 42 | 325 | 0 |
| 438827 | 4/28/2009 | 33.5 | 4 | 1 | 34.5 | 442.86 | 0 |
| 438827 | 5/5/2009 | 45.25 | 3 | 0.75 | 46 | 350 | 0 |
| 438827 | 5/12/2009 | 38 | 0 | 0 | 38 | 350 | 0 |
| 438827 | 5/19/2009 | 31.5 | 3 | 0.75 | 32.25 | 353.57 | 0 |
| 438857 | 3/10/2009 | 26.5 | 2 | 0.5 | 27 | 278.37 | 0 |
| 438857 | 3/17/2009 | 33.25 | 3 | 0.75 | 34 | 217.78 | 4.91 |
| 438874 | 3/17/2009 | 21.75 | 3 | 0.75 | 22.5 | 342.86 | 0 |
| 438874 | 3/24/2009 | 35.25 | 5 | 1.25 | 36.5 | 300 | 0 |
| 438874 | 3/31/2009 | 40.25 | 8 | 2 | 42.25 | 300 | 0 |
| 438874 | 4/7/2009 | 21 | 1 | 0.25 | 21.25 | 300 | 0 |
| 438874 | 4/14/2009 | 46.5 | 6 | 1.5 | 48 | 417.85 | 0 |
| 438874 | 4/21/2009 | 56.25 | 12 | 3 | 59.25 | 368.43 | 19.65 |
| 438874 | 4/28/2009 | 56.25 | 7 | 1.75 | 58 | 368.43 | 11.46 |
| 438874 | 5/5/2009 | 33.25 | 5 | 1.25 | 34.5 | 325 | 0 |
| 438874 | 5/12/2009 | 32 | 6 | 1.5 | 33.5 | 442.86 | 0 |
| 438874 | 5/19/2009 | 33.25 | 6 | 1.5 | 34.75 | 350 | 0 |
| 438874 | 5/26/2009 | 34.25 | 9 | 2.25 | 36.5 | 350 | 0 |
| 438874 | 6/2/2009 | 54.5 | 12 | 3 | 57.5 | 356.97 | 19.65 |
| 438874 | 6/9/2009 | 39.25 | 6 | 1.5 | 40.75 | 450 | 0 |
| 438874 | 6/16/2009 | 29.5 | 6 | 1.5 | 31 | 350 | 0 |
| 438874 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438880 | 3/17/2009 | 18 | 0 | 0 | 18 | 257.14 | 0 |
| 438880 | 3/24/2009 | 57.75 | 8 | 2 | 59.75 | 378.26 | 13.1 |
| 438880 | 3/31/2009 | 17.5 | 1 | 0.25 | 17.75 | 300 | 0 |
| 438880 | 4/7/2009 | 37.25 | 2 | 0.5 | 37.75 | 300 | 0 |
| 438880 | 4/14/2009 | 52.5 | 2 | 0.5 | 53 | 343.87 | 3.28 |
| 438880 | 4/21/2009 | 57.5 | 1 | 0.25 | 57.75 | 376.62 | 1.64 |
| 438880 | 4/28/2009 | 10.75 | 0 | 0 | 10.75 | 235.71 | 0 |
| 438880 | 5/5/2009 | 3 | 2 | 0 | 3 | 492.86 | 0 |
| 438880 | 5/12/2009 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 438880 | 5/19/2009 | 32.25 | 1 | 0.25 | 32.5 | 211.23 | 1.64 |
| 438880 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438880 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438880 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438880 | 6/16/2009 | 45.5 | 2 | 0.5 | 46 | 299.66 | 1.64 |
| 438880 | 6/23/2009 | 34.5 | 4 | 1 | 35.5 | 350 | 0 |
| 438880 | 6/30/2009 | 7.75 | 0 | 0 | 7.75 | 100 | 0 |
| 438889 | 3/24/2009 | 35 | 2 | 0.5 | 35.5 | 334.05 | 0 |
| 438889 | 3/31/2009 | 18.25 | 3 | 0.75 | 19 | 300 | 0 |
| 438889 | 4/7/2009 | 48.25 | 3 | 0.75 | 49 | 316.03 | 4.91 |
| 438889 | 4/14/2009 | 42.25 | 4 | 1 | 43.25 | 300 | 0 |
| 438889 | 4/21/2009 | 38.5 | 5 | 1.25 | 39.75 | 310.72 | 0 |
| 438889 | 4/28/2009 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 438889 | 5/5/2009 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 438889 | 5/12/2009 | 34.5 | 4 | 1 | 35.5 | 325 | 0 |
| 438889 | 5/19/2009 | 16 | 0 | 0 | 16 | 104.8 | 0 |
| 438889 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438889 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438889 | 8/4/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 438889 | 8/11/2009 | 35.75 | 2 | 0.5 | 36.25 | 386.06 | 0 |
| 438889 | 8/18/2009 | 46 | 3 | 0.75 | 46.75 | 350 | 0 |
| 438889 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438905 | 3/31/2009 | 25.5 | 0 | 0 | 25.5 | 342.86 | 0 |
| 438905 | 4/7/2009 | 24.5 | 0 | 0 | 24.5 | 300 | 0 |
| 438905 | 4/14/2009 | 64 | 3 | 0.75 | 64.75 | 419.2 | 4.91 |
| 438905 | 4/21/2009 | 24.25 | 1 | 0.25 | 24.5 | 300 | 0 |
| 438905 | 4/28/2009 | 0.75 | 0 | 0 | 0.75 | 317.85 | 0 |
| 438905 | 5/5/2009 | 57.25 | 3 | 0.75 | 58 | 374.98 | 4.91 |
| 438905 | 5/12/2009 | 14.5 | 1 | 0.25 | 14.75 | 189.29 | 0 |
| 438905 | 5/19/2009 | 2 | 0 | 0 | 2 | 396.43 | 0 |
| 438905 | 5/26/2009 | 50.5 | 5 | 1.25 | 51.75 | 342.86 | 0 |
| 438905 | 6/2/2009 | 53.75 | 13 | 3.25 | 57 | 352.06 | 21.29 |
| 438905 | 6/9/2009 | 27.5 | 3 | 0.75 | 28.25 | 350 | 0 |
| 438905 | 6/16/2009 | 47.25 | 6 | 1.5 | 48.75 | 350 | 0 |
| 438905 | 6/23/2009 | 13.5 | 1 | 0.25 | 13.75 | 103.57 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 438905 | 6/30/2009 | 0 | 0 | 0 | 0 | 0 |
| 438905 | 7/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 438905 | 7/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 438905 | 7/21/2009 | 0 | 0 | 0 | 103.57 | 0 |
| 438921 | 4/7/2009 | 53.75 | 1 | 0.25 | 54 | 456.86 | 0 |
| 438921 | 4/14/2009 | 50 | 4 | 1 | 51 | 327.5 | 6.55 |
| 438921 | 4/21/2009 | 52.5 | 7 | 1.75 | 54.25 | 343.87 | 11.46 |
| 438921 | 4/28/2009 | 52 | 8 | 2 | 54 | 340.6 | 13.1 |
| 438921 | 5/5/2009 | 23.25 | 0 | 0 | 23.25 | 417.85 | 0 |
| 438921 | 5/12/2009 | 42 | 6 | 1.5 | 43.5 | 325 | 0 |
| 438921 | 5/19/2009 | 39.25 | 3 | 0.75 | 40 | 257.08 | 4.91 |
| 438951 | 4/14/2009 | 25.5 | 3 | 0.75 | 26.25 | 278.57 | 0 |
| 438951 | 4/21/2009 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 438951 | 4/28/2009 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 438951 | 5/5/2009 | 36.5 | 3 | 0.75 | 37.25 | 325 | 0 |
| 438951 | 5/12/2009 | 44.25 | 3 | 0.75 | 45 | 435.71 | 0 |
| 438951 | 5/19/2009 | 42.75 | 0 | 0 | 42.75 | 350 | 0 |
| 438951 | 5/26/2009 | 28 | 4 | 1 | 29 | 350 | 0 |
| 438951 | 6/2/2009 | 55.25 | 1 | 0.25 | 55.5 | 361.88 | 1.64 |
| 438951 | 6/9/2009 | 16.5 | 1 | 0.25 | 16.75 | 460.71 | 0 |
| 438951 | 6/16/2009 | 40.75 | 6 | 1.5 | 42.25 | 375 | 0 |
| 438951 | 6/23/2009 | 56.75 | 4 | 1 | 57.75 | 375 | 3.28 |
| 438951 | 6/30/2009 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 438960 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 438960 | 9/8/2009 | 20 | 1 | 0.25 | 20.25 | 300 | 0 |
| 438960 | 9/15/2009 | 43.5 | 2 | 0.5 | 44 | 315.37 | 3.63 |
| 438960 | 9/22/2009 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 438960 | 9/29/2009 | 32.75 | 0 | 0 | 32.75 | 307.15 | 0 |
| 438960 | 10/6/2009 | 21.25 | 0 | 0 | 21.25 | 325 | 0 |
| 438960 | 10/13/2009 | 31.25 | 4 | 1 | 32.25 | 425 | 0 |
| 438960 | 10/20/2009 | 18.25 | 1 | 0.25 | 18.5 | 328.57 | 0 |
| 438960 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438960 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438960 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438960 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438960 | 11/24/2009 | 12.5 | 3 | 0.75 | 13.25 | 342.14 | 0 |
| 438960 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438960 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438960 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438960 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438960 | 12/29/2009 | 45 | 2 | 0.5 | 45.5 | 350 | 0 |
| 438960 | 1/5/2010 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 438960 | 1/12/2010 | 45.5 | 0 | 0 | 45.5 | 350 | 0 |
| 438960 | 1/19/2010 | 0 | 0 | 0 | 0 | 231.37 | 0 |
| 438963 | 4/21/2009 | 29.5 | 6 | 1.5 | 31 | 342.86 | 0 |
| 438963 | 4/28/2009 | 34 | 9 | 2.25 | 36.25 | 300 | 0 |
| 438963 | 5/5/2009 | 53 | 6 | 1.5 | 54.5 | 347.15 | 9.83 |
| 438963 | 5/12/2009 | 25.25 | 3 | 0.75 | 26 | 300 | 0 |
| 438963 | 5/19/2009 | 41 | 7 | 1.75 | 42.75 | 317.85 | 0 |
| 438963 | 5/26/2009 | 32.75 | 4 | 1 | 33.75 | 325 | 0 |
| 438963 | 6/2/2009 | 21.5 | 3 | 0.75 | 22.25 | 325 | 0 |
| 438963 | 6/9/2009 | 30.75 | 6 | 1.5 | 32.25 | 325 | 0 |
| 438963 | 6/16/2009 | 44.5 | 8 | 2 | 46.5 | 342.86 | 0 |
| 438963 | 6/23/2009 | 29.75 | 5 | 1.25 | 31 | 350 | 0 |
| 438963 | 6/30/2009 | 7 | 2 | 0.5 | 7.5 | 350 | 0 |
| 438963 | 7/7/2009 | 43.75 | 6 | 1.5 | 45.25 | 350 | 0 |
| 438963 | 7/14/2009 | 53.75 | 5 | 1.25 | 55 | 352.06 | 8.19 |
| 438963 | 7/21/2009 | 49.25 | 7 | 1.75 | 51 | 350 | 0 |
| 438963 | 7/28/2009 | 1.25 | 0 | 0 | 1.25 | 100 | 0 |
| 438966 | 4/21/2009 | 31.25 | 0 | 0 | 31.25 | 342.86 | 0 |
| 438966 | 4/28/2009 | 35.5 | 1 | 0.25 | 35.75 | 300 | 0 |
| 438966 | 5/5/2009 | 14.75 | 3 | 0.75 | 15.5 | 303.57 | 0 |
| 438966 | 3/22/2011 | 38.75 | 0 | 0 | 38.75 | 396.93 | 0 |
| 438966 | 3/29/2011 | 60.5 | 2 | 0.5 | 61 | 438.62 | 3.63 |
| 438966 | 4/5/2011 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 438966 | 4/12/2011 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 438966 | 4/19/2011 | 34 | 2 | 0.5 | 34.5 | 328.58 | 0 |
| 438966 | 4/26/2011 | 20.5 | 0 | 0 | 20.5 | 325 | 0 |
| 438966 | 5/3/2011 | 27.5 | 0 | 0 | 27.5 | 325 | 0 |
| 438966 | 5/10/2011 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 438966 | 5/17/2011 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 438966 | 5/24/2011 | 1.5 | 1 | 0.25 | 1.75 | 203.57 | 0 |
| 438966 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 438970 | 4/21/2009 | 14.5 | 3 | 0.75 | 15.25 | 342.86 | 0 |
| 438970 | 4/28/2009 | 34.5 | 8 | 2 | 36.5 | 300 | 0 |
| 438970 | 5/5/2009 | 37.5 | 6 | 1.5 | 39 | 300 | 0 |
| 438970 | 5/12/2009 | 24.25 | 3 | 0.75 | 25 | 300 | 0 |
| 438970 | 5/19/2009 | 20 | 3 | 0.75 | 20.75 | 417.85 | 0 |
| 438970 | 5/26/2009 | 19.25 | 2 | 0.5 | 19.75 | 325 | 0 |
| 438970 | 6/2/2009 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 438970 | 6/9/2009 | 22.5 | 3 | 0.75 | 23.25 | 325 | 0 |
| 438970 | 6/16/2009 | 40.25 | 3 | 0.75 | 41 | 342.86 | 0 |
| 438970 | 6/23/2009 | 39.25 | 4 | 1 | 40.25 | 450 | 0 |
| 438970 | 6/30/2009 | 32.5 | 5 | 1.25 | 33.75 | 350 | 0 |
| 438970 | 7/7/2009 | 29.25 | 6 | 1.5 | 30.75 | 253.57 | 0 |
| 438970 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438970 | 7/21/2009 | 0 | 0 | 0 | 0 | 125.33 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 438981 | 4/21/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 438981 | 4/28/2009 | 32 | 5 | 1.25 | 33.25 | 300 | 0 |
| 438981 | 5/5/2009 | 46.5 | 8 | 2 | 48.5 | 304.57 | 13.1 |
| 438981 | 5/12/2009 | 53 | 15 | 3.75 | 56.75 | 347.15 | 24.56 |
| 438981 | 5/19/2009 | 39.5 | 4 | 1 | 40.5 | 303.57 | 0 |
| 438981 | 5/26/2009 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 438981 | 6/2/2009 | 12.75 | 1 | 0.25 | 13 | 325 | 0 |
| 438981 | 6/9/2009 | 47.5 | 8 | 2 | 49.5 | 325 | 0 |
| 438981 | 6/16/2009 | 58.25 | 7 | 1.75 | 60 | 381.53 | 11.46 |
| 438981 | 6/23/2009 | 11.5 | 1 | 0.25 | 11.75 | 103.57 | 0 |
| 438982 | 4/28/2009 | 18 | 2 | 0.5 | 18.5 | 371.43 | 0 |
| 438982 | 5/5/2009 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 438982 | 5/12/2009 | 33.25 | 5 | 1.25 | 34.5 | 325 | 0 |
| 438982 | 5/19/2009 | 46.25 | 6 | 1.5 | 47.75 | 325 | 0 |
| 438982 | 5/26/2009 | 28.5 | 3 | 0.75 | 29.25 | 200 | 0 |
| 438982 | 6/2/2009 | 0 | 0 | 0 | 0 | 550 | 0 |
| 438982 | 6/9/2009 | 58.75 | 8 | 2 | 60.75 | 384.81 | 13.1 |
| 438982 | 6/16/2009 | 54.5 | 3 | 0.75 | 55.25 | 356.97 | 4.91 |
| 438982 | 6/23/2009 | 53 | 6 | 1.5 | 54.5 | 367.86 | 0 |
| 438982 | 6/30/2009 | 50.25 | 6 | 1.5 | 51.75 | 475 | 0 |
| 438982 | 7/7/2009 | 55.5 | 3 | 0.75 | 56.25 | 375 | 0 |
| 438982 | 7/14/2009 | 45 | 4 | 1 | 46 | 375 | 0 |
| 438982 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438982 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438982 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438982 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 438989 | 4/28/2009 | 21.25 | 3 | 0.75 | 23 | 257.14 | 0 |
| 438989 | 5/5/2009 | 51 | 7 | 1.75 | 52.75 | 334.05 | 11.46 |
| 438989 | 5/12/2009 | 34.75 | 13 | 3.25 | 38 | 300 | 0 |
| 438989 | 5/19/2009 | 3.75 | 2 | 0.5 | 4.25 | 89.29 | 0 |
| 438989 | 5/26/2009 | 0 | 0 | 0 | 0 | 414.29 | 0 |
| 438989 | 6/2/2009 | 37.25 | 9 | 2.25 | 39.5 | 400 | 0 |
| 438989 | 6/9/2009 | 47.5 | 6 | 1.5 | 49 | 321.43 | 0 |
| 438989 | 6/16/2009 | 53 | 7 | 1.75 | 54.75 | 347.15 | 11.46 |
| 438989 | 6/23/2009 | 31.5 | 5 | 1.25 | 32.75 | 325 | 0 |
| 438989 | 6/30/2009 | 58.25 | 10 | 2.5 | 60.75 | 481.53 | 0 |
| 438989 | 7/7/2009 | 55.25 | 9 | 2.25 | 57.5 | 361.88 | 14.74 |
| 438989 | 7/14/2009 | 5 | 2 | 0.5 | 5.5 | 210 | 0 |
| 438990 | 4/28/2009 | 18.5 | 1 | 0.25 | 18.75 | 257.14 | 0 |
| 438990 | 5/5/2009 | 50 | 6 | 1.5 | 51.5 | 327.5 | 9.83 |
| 438990 | 5/12/2009 | 57.25 | 7 | 1.75 | 59 | 374.98 | 11.46 |
| 438990 | 5/19/2009 | 48.75 | 5 | 1.25 | 50 | 319.31 | 8.19 |
| 438990 | 5/26/2009 | 13 | 0 | 0 | 13 | 310.72 | 0 |
| 438990 | 6/2/2009 | 47 | 5 | 1.25 | 48.25 | 325 | 0 |
| 438990 | 6/9/2009 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 438990 | 6/16/2009 | 29.75 | 2 | 0.5 | 30.25 | 425 | 0 |
| 438990 | 6/23/2009 | 48 | 9 | 2.25 | 50.25 | 335.71 | 0 |
| 438990 | 6/30/2009 | 55 | 8 | 2 | 57 | 360.25 | 13.1 |
| 438990 | 7/7/2009 | 5.25 | 0 | 0 | 5.25 | 100 | 0 |
| 439338 | 4/5/2011 | 10 | 0 | 0 | 10 | 188.5 | 0 |
| 439338 | 4/12/2011 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 439338 | 4/19/2011 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 439338 | 4/26/2011 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 439338 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 439378 | 4/14/2009 | 17.5 | 0 | 0 | 17.5 | 342.86 | 0 |
| 439378 | 4/21/2009 | 52.5 | 3 | 0.75 | 53.25 | 343.87 | 4.91 |
| 439378 | 4/28/2009 | 50.75 | 1 | 0.25 | 51 | 332.41 | 1.64 |
| 439378 | 5/5/2009 | 27 | 0 | 0 | 27 | 300 | 0 |
| 439378 | 5/12/2009 | 49 | 1 | 0.25 | 49.25 | 320.95 | 1.64 |
| 439378 | 5/19/2009 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 439378 | 5/26/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 439378 | 6/2/2009 | 22.25 | 3 | 0.75 | 23 | 628.51 | 0 |
| 439378 | 6/9/2009 | 52.25 | 4 | 1 | 53.25 | 342.86 | 5.9 |
| 439378 | 6/16/2009 | 30.5 | 4 | 1 | 31.5 | 350 | 0 |
| 439378 | 6/23/2009 | 17.75 | 2 | 0.5 | 18.25 | 200 | 0 |
| 439380 | 4/14/2009 | 25 | 2 | 0.5 | 25.5 | 289.83 | 0 |
| 439380 | 4/21/2009 | 61 | 3 | 0.75 | 61.75 | 399.55 | 4.91 |
| 439380 | 4/28/2009 | 56.25 | 14 | 3.5 | 59.75 | 368.43 | 22.93 |
| 439380 | 5/5/2009 | 37 | 4 | 1 | 38 | 350 | 0 |
| 439380 | 5/12/2009 | 46.25 | 0 | 0 | 46.25 | 450 | 0 |
| 439380 | 5/19/2009 | 54 | 4 | 1 | 55 | 353.7 | 6.55 |
| 439380 | 5/26/2009 | 49.5 | 5 | 1.25 | 50.75 | 350 | 0 |
| 439380 | 6/2/2009 | 60.5 | 6 | 1.5 | 62 | 396.27 | 9.83 |
| 439380 | 6/9/2009 | 47.25 | 0 | 0 | 47.25 | 450 | 0 |
| 439380 | 6/16/2009 | 32 | 2 | 0.5 | 32.5 | 350 | 0 |
| 439380 | 6/23/2009 | 58 | 5 | 1.25 | 59.25 | 379.9 | 8.19 |
| 439380 | 6/30/2009 | 42.5 | 3 | 0.75 | 43.25 | 350 | 0 |
| 439380 | 7/7/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 439384 | 4/14/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439384 | 4/21/2009 | 34.75 | 5 | 1.25 | 36 | 300 | 0 |
| 439384 | 4/28/2009 | 27.25 | 5 | 1.25 | 28.5 | 178.48 | 8.19 |
| 439384 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439384 | 5/12/2009 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 439384 | 5/19/2009 | 46.25 | 3 | 0.75 | 47 | 302.93 | 4.91 |
| 439384 | 5/26/2009 | 52.75 | 5 | 1.25 | 54 | 345.51 | 8.19 |
| 439384 | 6/2/2009 | 9.75 | 1 | 0.25 | 10 | 325 | 0 |
| 439384 | 6/9/2009 | 35 | 4 | 1 | 36 | 425 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 439384 | 6/16/2009 | 47.25 | 5 | 1.25 | 48.5 | 325 | 0 |
| 439384 | 6/23/2009 | 46.75 | 4 | 1 | 47.75 | 325 | 0 |
| 439384 | 6/30/2009 | 19.25 | 1 | 0.25 | 19.5 | 350 | 0 |
| 439384 | 7/7/2009 | 34 | 3 | 0.75 | 34.75 | 450 | 0 |
| 439384 | 7/14/2009 | 15.75 | 2 | 0.5 | 16.25 | 203.57 | 0 |
| 439384 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439384 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439384 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439384 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439396 | 4/21/2009 | 33.75 | 0 | 0 | 33.75 | 342.86 | 0 |
| 439396 | 4/28/2009 | 40.25 | 2 | 0.5 | 40.75 | 300 | 0 |
| 439396 | 5/5/2009 | 21 | 2 | 0.5 | 21.5 | 300 | 0 |
| 439396 | 5/12/2009 | 46.5 | 1 | 0.25 | 46.75 | 404.57 | 0 |
| 439396 | 5/19/2009 | 56.5 | 7 | 1.75 | 58.25 | 370.07 | 11.46 |
| 439396 | 5/26/2009 | 12.75 | 1 | 0.25 | 13 | 325 | 0 |
| 439396 | 6/2/2009 | 36.75 | 0 | 0 | 36.75 | 325 | 0 |
| 439396 | 6/9/2009 | 3.5 | 0 | 0 | 3.5 | 196.43 | 0 |
| 439396 | 6/16/2009 | 25 | 0 | 0 | 25 | 553.57 | 0 |
| 439396 | 6/23/2009 | 44.5 | 2 | 0.5 | 45 | 350 | 0 |
| 439396 | 6/30/2009 | 17.5 | 1 | 0.25 | 17.75 | 350 | 0 |
| 439396 | 7/7/2009 | 11.5 | 0 | 0 | 11.5 | 347.18 | 0 |
| 439411 | 4/28/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439411 | 5/5/2009 | 58.5 | 9 | 2.25 | 60.75 | 383.17 | 14.74 |
| 439411 | 5/12/2009 | 60.25 | 13 | 3.25 | 63.5 | 394.63 | 21.29 |
| 439411 | 5/19/2009 | 39.5 | 6 | 1.5 | 41 | 300 | 0 |
| 439411 | 5/26/2009 | 50.75 | 5 | 1.25 | 52 | 432.41 | 0 |
| 439411 | 6/2/2009 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 439411 | 6/9/2009 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 439411 | 6/16/2009 | 22.75 | 0 | 0 | 22.75 | 325 | 0 |
| 439411 | 6/23/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 439411 | 6/30/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 439411 | 7/7/2009 | 52 | 4 | 1 | 53 | 350 | 0 |
| 439411 | 7/14/2009 | 55.25 | 5 | 1.25 | 56.5 | 361.88 | 8.19 |
| 439411 | 7/21/2009 | 18.75 | 1 | 0.25 | 19 | 153.57 | 0 |
| 439411 | 8/18/2009 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 439421 | 4/28/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439421 | 5/5/2009 | 25.75 | 1 | 0.25 | 26 | 300 | 0 |
| 439421 | 5/12/2009 | 44.5 | 4 | 1 | 45.5 | 300 | 0 |
| 439421 | 5/19/2009 | 49.75 | 2 | 0.5 | 50.25 | 325.86 | 3.28 |
| 439421 | 5/26/2009 | 51.75 | 1 | 0.25 | 52 | 338.96 | 1.64 |
| 439421 | 6/2/2009 | 48.25 | 4 | 1 | 49.25 | 325 | 0 |
| 439421 | 6/9/2009 | 61.75 | 2 | 0.5 | 62.25 | 404.46 | 3.28 |
| 439421 | 6/16/2009 | 45 | 2 | 0.5 | 45.5 | 325 | 0 |
| 439421 | 6/23/2009 | 32 | 0 | 0 | 32 | 339.28 | 0 |
| 439421 | 7/14/2009 | 0 | 0 | 0 | 0 | 384.37 | 0 |
| 439425 | 4/28/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439425 | 5/5/2009 | 39.25 | 4 | 1 | 40.25 | 300 | 0 |
| 439425 | 5/12/2009 | 44 | 9 | 2.25 | 46.25 | 300 | 2.95 |
| 439425 | 5/19/2009 | 28.75 | 6 | 1.5 | 30.25 | 300 | 0 |
| 439425 | 5/26/2009 | 55.5 | 13 | 3.25 | 58.75 | 363.52 | 21.29 |
| 439425 | 6/2/2009 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 439425 | 6/9/2009 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 439425 | 6/16/2009 | 51 | 17 | 4.25 | 55.25 | 334.05 | 27.84 |
| 439425 | 6/23/2009 | 32.25 | 11 | 2.75 | 35 | 246.43 | 0 |
| 439425 | 6/30/2009 | 0 | 0 | 0 | 0 | 450 | 0 |
| 439425 | 7/7/2009 | 5.75 | 1 | 0.25 | 6 | 350 | 0 |
| 439425 | 7/14/2009 | 30.25 | 6 | 1.5 | 31.75 | 307.14 | 0 |
| 439425 | 7/21/2009 | 38 | 6 | 1.5 | 39.5 | 350 | 0 |
| 439425 | 7/28/2009 | 29.5 | 4 | 1 | 30.5 | 350 | 0 |
| 439425 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439427 | 5/5/2009 | 29.25 | 3 | 0.75 | 30 | 342.86 | 0 |
| 439427 | 5/12/2009 | 45.75 | 4 | 1 | 46.75 | 300 | 6.22 |
| 439427 | 5/19/2009 | 20 | 0 | 0 | 20 | 300 | 0 |
| 439427 | 5/26/2009 | 48.5 | 12 | 3 | 51.5 | 317.67 | 19.65 |
| 439427 | 6/2/2009 | 16 | 4 | 1 | 17 | 317.85 | 0 |
| 439427 | 6/9/2009 | 48 | 3 | 0.75 | 48.75 | 325 | 0 |
| 439427 | 6/16/2009 | 47 | 2 | 0.5 | 47.5 | 325 | 0 |
| 439427 | 6/23/2009 | 63.75 | 15 | 3.75 | 67.5 | 417.56 | 24.56 |
| 439427 | 6/30/2009 | 46.5 | 6 | 1.5 | 48 | 342.86 | 0 |
| 439427 | 7/7/2009 | 20.25 | 5 | 1.25 | 21.5 | 674.28 | 0 |
| 439431 | 5/5/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439431 | 5/12/2009 | 45.75 | 0 | 0 | 45.75 | 300 | 0 |
| 439431 | 5/19/2009 | 59 | 3 | 0.75 | 59.75 | 386.45 | 4.91 |
| 439431 | 5/26/2009 | 55 | 4 | 1 | 56 | 360.25 | 6.55 |
| 439431 | 6/2/2009 | 47.5 | 1 | 0.25 | 47.75 | 417.85 | 0 |
| 439431 | 6/9/2009 | 15.25 | 1 | 0.25 | 15.5 | 142.86 | 0 |
| 439431 | 6/16/2009 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 439431 | 6/23/2009 | 49.25 | 2 | 0.5 | 49.75 | 325 | 0.85 |
| 439431 | 6/30/2009 | 54.25 | 3 | 0.75 | 55 | 455.33 | 0 |
| 439431 | 7/7/2009 | 26.25 | 1 | 0.25 | 26.5 | 240 | 0 |
| 439432 | 5/5/2009 | 44.25 | 2 | 0.5 | 44.75 | 394.63 | 0 |
| 439432 | 5/12/2009 | 38.75 | 1 | 0.25 | 39 | 300 | 0 |
| 439432 | 5/19/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 439432 | 5/26/2009 | 46 | 2 | 0.5 | 46.5 | 301.3 | 3.28 |
| 439432 | 6/2/2009 | 58.25 | 4 | 1 | 59.25 | 417.85 | 0 |
| 439432 | 6/9/2009 | 45.5 | 5 | 1.25 | 46.75 | 325 | 0 |
| 439432 | 6/16/2009 | 58.75 | 7 | 1.75 | 60.5 | 384.81 | 11.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 439432 | 6/23/2009 | 49 | 3 | 0.75 | 49.75 | 325 | 0.85 |
| 439432 | 6/30/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 439434 | 5/5/2009 | 0 | 0 | 0 | 0 | 128.57 | 0 |
| 439434 | 6/2/2009 | 9.5 | 0 | 0 | 9.5 | 257.14 | 0 |
| 439434 | 6/9/2009 | 41.75 | 2 | 0.5 | 42.25 | 300 | 0 |
| 439434 | 6/16/2009 | 41 | 4 | 1 | 42 | 300 | 0 |
| 439434 | 6/23/2009 | 55 | 2 | 0.5 | 55.5 | 360.25 | 3.28 |
| 439434 | 6/30/2009 | 38.25 | 1 | 0.25 | 38.5 | 328.57 | 0 |
| 439434 | 7/7/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 439434 | 7/14/2009 | 30.25 | 3 | 0.75 | 31 | 628.57 | 0 |
| 439434 | 7/21/2009 | 40.5 | 6 | 1.5 | 42 | 325 | 0 |
| 439434 | 7/28/2009 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 439434 | 8/4/2009 | 40 | 3 | 0.75 | 40.75 | 350 | 0 |
| 439434 | 8/11/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 439437 | 5/5/2009 | 16.75 | 1 | 0.25 | 17 | 342.86 | 0 |
| 439437 | 5/12/2009 | 58.75 | 4 | 1 | 59.75 | 384.81 | 6.55 |
| 439437 | 5/19/2009 | 29.25 | 2 | 0.5 | 29.75 | 300 | 0 |
| 439437 | 5/26/2009 | 50.5 | 4 | 1 | 51.5 | 330.77 | 6.55 |
| 439437 | 6/2/2009 | 10.5 | 0 | 0 | 10.5 | 142.86 | 0 |
| 439437 | 6/9/2009 | 25.5 | 4 | 1 | 26.5 | 635.71 | 0 |
| 439437 | 6/16/2009 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 439437 | 6/23/2009 | 36.5 | 4 | 1 | 37.5 | 325 | 0 |
| 439437 | 6/30/2009 | 43.25 | 4 | 1 | 44.25 | 342.86 | 0 |
| 439437 | 7/7/2009 | 33.75 | 7 | 1.75 | 35.5 | 450 | 0 |
| 439437 | 7/14/2009 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 439438 | 5/5/2009 | 29.25 | 0 | 0 | 29.25 | 342.86 | 0 |
| 439438 | 5/12/2009 | 48.75 | 0 | 0 | 48.75 | 319.31 | 0 |
| 439438 | 5/19/2009 | 70.25 | 0 | 0 | 70.25 | 460.13 | 0 |
| 439438 | 5/26/2009 | 54.25 | 0 | 0 | 54.25 | 355.33 | 0 |
| 439438 | 6/2/2009 | 54.5 | 0 | 0 | 54.5 | 456.97 | 0 |
| 439438 | 6/9/2009 | 60 | 0 | 0 | 60 | 393 | 0 |
| 439438 | 6/16/2009 | 46.5 | 0 | 0 | 46.5 | 325 | 0 |
| 439438 | 6/23/2009 | 47.25 | 0 | 0 | 47.25 | 325 | 0 |
| 439438 | 6/30/2009 | 11 | 0 | 0 | 11 | 480.95 | 0 |
| 439441 | 5/5/2009 | 32.75 | 5 | 1.25 | 34 | 342.86 | 0 |
| 439441 | 5/12/2009 | 49.75 | 4 | 1 | 50.75 | 325.86 | 6.55 |
| 439441 | 5/19/2009 | 67.75 | 10 | 2.5 | 70.25 | 443.76 | 16.38 |
| 439441 | 5/26/2009 | 61.75 | 11 | 2.75 | 64.5 | 404.46 | 18.01 |
| 439441 | 6/2/2009 | 54.25 | 8 | 2 | 56.25 | 355.33 | 13.1 |
| 439441 | 6/9/2009 | 66.5 | 6 | 1.5 | 68 | 435.57 | 9.83 |
| 439441 | 6/16/2009 | 56.25 | 13 | 3.25 | 59.5 | 368.43 | 21.29 |
| 439441 | 6/23/2009 | 11.75 | 1 | 0.25 | 12 | 759.18 | 0 |
| 439446 | 5/5/2009 | 15.5 | 1 | 0.25 | 15.75 | 342.86 | 0 |
| 439446 | 5/12/2009 | 36.25 | 2 | 0.5 | 36.75 | 300 | 0 |
| 439446 | 5/19/2009 | 21.5 | 1 | 0.25 | 21.75 | 300 | 0 |
| 439446 | 5/26/2009 | 26.75 | 0 | 0 | 26.75 | 300 | 0 |
| 439446 | 6/2/2009 | 37.25 | 2 | 0.5 | 37.75 | 317.85 | 0 |
| 439446 | 6/9/2009 | 48.75 | 1 | 0.25 | 49 | 325 | 0 |
| 439446 | 6/16/2009 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 439446 | 6/23/2009 | 57 | 6 | 1.5 | 58.5 | 373.35 | 9.83 |
| 439446 | 6/30/2009 | 32.75 | 6 | 1.5 | 34.25 | 342.86 | 0 |
| 439446 | 7/7/2009 | 51.75 | 10 | 2.5 | 54.25 | 350 | 5.31 |
| 439446 | 7/14/2009 | 42.25 | 7 | 1.75 | 44 | 450 | 0 |
| 439446 | 3/16/2010 | 19.75 | 0 | 0 | 19.75 | 428.57 | 0 |
| 439446 | 3/23/2010 | 20.5 | 0 | 0 | 20.5 | 375 | 0 |
| 439446 | 3/30/2010 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 439446 | 4/6/2010 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 439446 | 4/13/2010 | 35.25 | 2 | 0.5 | 35.75 | 475 | 0 |
| 439446 | 4/20/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 439447 | 5/5/2009 | 38.75 | 3 | 0.75 | 39.5 | 358.61 | 0 |
| 439447 | 5/12/2009 | 60.75 | 8 | 2 | 62.75 | 397.91 | 13.1 |
| 439447 | 5/19/2009 | 29 | 2 | 0.5 | 29.5 | 300 | 0 |
| 439447 | 5/26/2009 | 49 | 4 | 1 | 50 | 320.95 | 6.55 |
| 439447 | 6/2/2009 | 63.25 | 9 | 2.25 | 65.5 | 414.28 | 14.74 |
| 439447 | 6/9/2009 | 20.75 | 2 | 0.5 | 21.25 | 325 | 0 |
| 439447 | 6/16/2009 | 40 | 6 | 1.5 | 41.5 | 325 | 0 |
| 439447 | 6/23/2009 | 45.5 | 4 | 1 | 46.5 | 325 | 0 |
| 439447 | 6/30/2009 | 11.5 | 1 | 0.25 | 11.75 | 146.43 | 0 |
| 439448 | 5/5/2009 | 15.5 | 1 | 0.25 | 15.75 | 342.86 | 0 |
| 439448 | 5/12/2009 | 5 | 0 | 0 | 5 | 300 | 0 |
| 439448 | 5/19/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 439448 | 5/26/2009 | 16.25 | 2 | 0.5 | 16.75 | 300 | 0 |
| 439448 | 6/2/2009 | 21 | 1 | 0.25 | 21.25 | 317.85 | 0 |
| 439448 | 6/9/2009 | 27 | 2 | 0.5 | 27.5 | 325 | 0 |
| 439448 | 6/16/2009 | 49.25 | 3 | 0.75 | 50 | 325 | 2.49 |
| 439448 | 6/23/2009 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 439448 | 6/30/2009 | 38.75 | 3 | 0.75 | 39.5 | 342.86 | 0 |
| 439448 | 7/7/2009 | 11.75 | 1 | 0.25 | 12 | 350 | 0 |
| 439448 | 7/14/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 439448 | 7/21/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 439448 | 7/28/2009 | 24.5 | 3 | 0.75 | 25.25 | 350 | 0 |
| 439448 | 8/4/2009 | 28 | 3 | 0.75 | 28.75 | 350 | 0 |
| 439448 | 8/11/2009 | 18.75 | 3 | 0.75 | 19.5 | 350 | 0 |
| 439448 | 8/18/2009 | 45 | 4 | 1 | 46 | 350 | 0 |
| 439448 | 8/25/2009 | 44 | 6 | 1.5 | 45.5 | 350 | 0 |
| 439448 | 9/1/2009 | 62.75 | 7 | 1.75 | 64.5 | 454.93 | 12.69 |
| 439448 | 9/8/2009 | 10.75 | 0 | 0 | 10.75 | 350 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 439448 | 9/15/2009 | 35 | 2 | 0.5 | 35.5 | 350 | 0 |
| 439448 | 9/22/2009 | 34.75 | 2 | 0.5 | 35.25 | 353.57 | 0 |
| 439457 | 5/5/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439457 | 5/12/2009 | 35.25 | 0 | 0 | 35.25 | 300 | 0 |
| 439457 | 5/19/2009 | 30.75 | 2 | 0.5 | 31.25 | 300 | 0 |
| 439457 | 5/26/2009 | 43.5 | 3 | 0.75 | 44.25 | 300 | 0 |
| 439457 | 6/2/2009 | 41 | 5 | 1.25 | 42.25 | 410.72 | 0 |
| 439457 | 6/9/2009 | 24 | 0 | 0 | 24 | 189.29 | 0 |
| 439457 | 6/16/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 439457 | 6/23/2009 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 439457 | 6/30/2009 | 20.75 | 1 | 0.25 | 21 | 435.71 | 0 |
| 439457 | 7/7/2009 | 35 | 5 | 1.25 | 36.25 | 350 | 0 |
| 439457 | 7/14/2009 | 36.25 | 2 | 0.5 | 36.75 | 350 | 0 |
| 439457 | 7/21/2009 | 49.5 | 2 | 0.5 | 50 | 358.87 | 0 |
| 439457 | 7/28/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 439457 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439458 | 5/5/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439458 | 5/12/2009 | 46.5 | 1 | 0.25 | 46.75 | 304.57 | 1.64 |
| 439458 | 5/19/2009 | 53.5 | 3 | 0.75 | 54.25 | 350.42 | 4.91 |
| 439458 | 5/26/2009 | 16.75 | 0 | 0 | 16.75 | 300 | 0 |
| 439458 | 6/2/2009 | 17.25 | 1 | 0.25 | 17.5 | 410.72 | 0 |
| 439458 | 6/9/2009 | 38 | 4 | 1 | 39 | 325 | 0 |
| 439458 | 6/16/2009 | 11 | 0 | 0 | 11 | 189.29 | 0 |
| 439458 | 6/23/2009 | 11.25 | 2 | 0.5 | 11.75 | 442.86 | 0 |
| 439458 | 6/30/2009 | 22.5 | 3 | 0.75 | 23.25 | 435.71 | 0 |
| 439458 | 7/7/2009 | 47.75 | 4 | 1 | 48.75 | 350 | 0 |
| 439458 | 7/14/2009 | 6.75 | 2 | 0.5 | 7.25 | 350 | 0 |
| 439458 | 7/21/2009 | 61.5 | 4 | 1 | 62.5 | 445.87 | 0 |
| 439458 | 7/28/2009 | 19.75 | 3 | 0.75 | 20.5 | 153.57 | 0 |
| 439468 | 5/19/2009 | 44.25 | 5 | 1.25 | 45.5 | 394.63 | 0 |
| 439468 | 5/26/2009 | 39 | 6 | 1.5 | 40.5 | 300 | 0 |
| 439468 | 6/2/2009 | 27.75 | 2 | 0.5 | 28.25 | 300 | 0 |
| 439468 | 6/9/2009 | 56.75 | 8 | 2 | 58.75 | 371.71 | 13.1 |
| 439468 | 6/16/2009 | 50 | 10 | 2.5 | 52.5 | 427.5 | 0 |
| 439468 | 6/23/2009 | 53.25 | 4 | 1 | 54.25 | 348.78 | 6.55 |
| 439468 | 6/30/2009 | 28 | 5 | 1.25 | 29.25 | 325 | 0 |
| 439468 | 7/7/2009 | 49 | 12 | 3 | 52 | 325 | 15.59 |
| 439468 | 7/14/2009 | 0.75 | 1 | 0.25 | 1 | 750.16 | 0 |
| 439471 | 5/12/2009 | 15.75 | 3 | 0.75 | 16.5 | 257.14 | 0 |
| 439471 | 5/19/2009 | 55 | 10 | 2.5 | 57.5 | 360.25 | 16.38 |
| 439471 | 5/26/2009 | 35.75 | 3 | 0.75 | 36.5 | 300 | 0 |
| 439471 | 6/2/2009 | 20.25 | 1 | 0.25 | 20.5 | 300 | 0 |
| 439471 | 6/9/2009 | 50.5 | 7 | 1.75 | 52.25 | 330.77 | 11.46 |
| 439471 | 6/16/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 439471 | 6/23/2009 | 20 | 7 | 1.75 | 21.75 | 732.14 | 0 |
| 439471 | 6/30/2009 | 40.25 | 5 | 1.25 | 41.5 | 325 | 0 |
| 439471 | 7/7/2009 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 439471 | 7/14/2009 | 14.25 | 1 | 0.25 | 14.5 | 328.57 | 0 |
| 439471 | 7/21/2009 | 61.25 | 4 | 1 | 62.25 | 444.06 | 0 |
| 439471 | 7/28/2009 | 36.25 | 3 | 0.75 | 37 | 450 | 0 |
| 439471 | 8/4/2009 | 8.5 | 2 | 0.5 | 9 | 100 | 0 |
| 439474 | 5/19/2009 | 49 | 5 | 1.25 | 50.25 | 425.75 | 0 |
| 439474 | 5/26/2009 | 27 | 1 | 0.25 | 27.25 | 300 | 0 |
| 439474 | 6/2/2009 | 51.25 | 3 | 0.75 | 52 | 335.68 | 4.91 |
| 439474 | 6/9/2009 | 38.75 | 3 | 0.75 | 39.5 | 300 | 0 |
| 439474 | 6/16/2009 | 29 | 0 | 0 | 29 | 417.85 | 0 |
| 439474 | 6/23/2009 | 50.75 | 1 | 0.25 | 51 | 332.41 | 1.64 |
| 439474 | 6/30/2009 | 21 | 0 | 0 | 21 | 325 | 0 |
| 439474 | 7/7/2009 | 52 | 4 | 1 | 53 | 340.6 | 6.55 |
| 439474 | 7/14/2009 | 31 | 2 | 0.5 | 31.5 | 442.86 | 0 |
| 439474 | 7/21/2009 | 10 | 1 | 0.25 | 10.25 | 103.57 | 0 |
| 439474 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439474 | 8/4/2009 | 0 | 0 | 0 | 0 | 238.41 | 0 |
| 439475 | 5/19/2009 | 12 | 3 | 0.75 | 12.75 | 342.86 | 0 |
| 439475 | 5/26/2009 | 66.25 | 4 | 1 | 67.25 | 433.93 | 6.55 |
| 439475 | 6/2/2009 | 58 | 1 | 0.25 | 58.25 | 379.9 | 1.64 |
| 439475 | 6/9/2009 | 44 | 4 | 1 | 45 | 300 | 0 |
| 439475 | 6/16/2009 | 53.25 | 3 | 0.75 | 54 | 448.78 | 0 |
| 439475 | 6/23/2009 | 49.25 | 5 | 1.25 | 50.5 | 325 | 5.76 |
| 439475 | 6/30/2009 | 50 | 6 | 1.5 | 51.5 | 327.5 | 9.83 |
| 439475 | 7/7/2009 | 21 | 0 | 0 | 21 | 236.64 | 0 |
| 439476 | 5/19/2009 | 37.25 | 2 | 0.5 | 37.75 | 348.78 | 0 |
| 439476 | 5/26/2009 | 53.75 | 1 | 0.25 | 54 | 352.06 | 1.64 |
| 439476 | 6/2/2009 | 45.75 | 4 | 1 | 46.75 | 300 | 6.22 |
| 439476 | 6/9/2009 | 38.75 | 1 | 0.25 | 39 | 300 | 0 |
| 439476 | 6/16/2009 | 45.75 | 2 | 0.5 | 46.25 | 417.85 | 0 |
| 439476 | 6/23/2009 | 21.75 | 2 | 0.5 | 22.25 | 325 | 0 |
| 439476 | 6/30/2009 | 51.5 | 1 | 0.25 | 51.75 | 337.32 | 1.64 |
| 439476 | 7/7/2009 | 59.5 | 0 | 0 | 59.5 | 389.72 | 0 |
| 439476 | 7/14/2009 | 11 | 1 | 0.25 | 11.25 | 200 | 0 |
| 439476 | 7/21/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 439476 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439479 | 5/19/2009 | 27.25 | 0 | 0 | 27.25 | 283.28 | 0 |
| 439479 | 5/26/2009 | 59 | 11 | 2.75 | 61.75 | 386.45 | 18.01 |
| 439479 | 6/2/2009 | 57 | 5 | 1.25 | 58.25 | 373.35 | 8.19 |
| 439479 | 6/9/2009 | 58.25 | 4 | 1 | 59.25 | 381.53 | 6.55 |
| 439479 | 6/16/2009 | 63.5 | 6 | 1.5 | 65 | 515.92 | 0 |

| 439479 | 6/23/2009 | 56.75 | 8 | 2 | 58.75 | 371.71 | 13.1 |
|---|---|---|---|---|---|---|---|
| 439479 | 6/30/2009 | 14.75 | 2 | 0.5 | 15.25 | 96.61 | 3.28 |
| 439479 | 7/21/2009 | 0 | 0 | 0 | 0 | 239.29 | 0 |
| 439481 | 5/19/2009 | 11 | 1 | 0.25 | 11.25 | 257.14 | 0 |
| 439481 | 5/26/2009 | 41.75 | 5 | 1.25 | 43 | 300 | 0 |
| 439481 | 6/2/2009 | 24.5 | 1 | 0.25 | 24.75 | 300 | 0 |
| 439481 | 6/9/2009 | 34.5 | 4 | 1 | 35.5 | 300 | 0 |
| 439481 | 6/16/2009 | 41.5 | 8 | 2 | 43.5 | 310.72 | 0 |
| 439481 | 6/23/2009 | 57.5 | 8 | 2 | 59.5 | 376.62 | 13.1 |
| 439481 | 6/30/2009 | 42 | 6 | 1.5 | 43.5 | 282.14 | 2.82 |
| 439481 | 7/7/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 439481 | 7/14/2009 | 32.75 | 1 | 0.25 | 33 | 335.71 | 0 |
| 439481 | 7/21/2009 | 18.75 | 1 | 0.25 | 19 | 350 | 0 |
| 439481 | 7/28/2009 | 68.75 | 8 | 2 | 70.75 | 498.43 | 14.5 |
| 439481 | 8/4/2009 | 29.5 | 4 | 1 | 30.5 | 350 | 0 |
| 439481 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439482 | 5/19/2009 | 9.75 | 2 | 0.5 | 10.25 | 257.14 | 0 |
| 439482 | 5/26/2009 | 34.5 | 3 | 0.75 | 35.25 | 300 | 0 |
| 439482 | 6/2/2009 | 31.75 | 2 | 0.5 | 32.25 | 300 | 0 |
| 439482 | 6/9/2009 | 41.5 | 2 | 0.5 | 42 | 300 | 0 |
| 439482 | 6/16/2009 | 51.5 | 3 | 0.75 | 52.25 | 437.32 | 0 |
| 439482 | 6/23/2009 | 31.75 | 0 | 0 | 31.75 | 235.71 | 0 |
| 439482 | 6/30/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 439482 | 7/7/2009 | 29.75 | 6 | 1.5 | 31.25 | 325 | 0 |
| 439482 | 7/14/2009 | 52.25 | 6 | 1.5 | 53.75 | 442.23 | 0 |
| 439482 | 7/21/2009 | 48.75 | 4 | 1 | 49.75 | 353.43 | 0 |
| 439482 | 7/28/2009 | 63.25 | 9 | 2.25 | 65.5 | 458.56 | 16.31 |
| 439482 | 8/4/2009 | 11 | 1 | 0.25 | 11.25 | 103.57 | 0 |
| 439482 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439482 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439482 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439485 | 5/19/2009 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 439485 | 5/26/2009 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 439485 | 6/2/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 439485 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439485 | 6/16/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 439485 | 6/23/2009 | 47 | 3 | 0.75 | 47.75 | 325 | 0 |
| 439485 | 6/30/2009 | 15 | 0 | 0 | 15 | 325 | 0 |
| 439485 | 7/7/2009 | 46.25 | 0 | 0 | 46.25 | 302.93 | 0 |
| 439485 | 9/13/2011 | 6.25 | 2 | 0.5 | 6.75 | 428.57 | 0 |
| 439485 | 9/20/2011 | 24.75 | 4 | 1 | 25.75 | 375 | 0 |
| 439485 | 9/27/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 439485 | 10/4/2011 | 64.5 | 4 | 1 | 65.5 | 467.62 | 7.25 |
| 439485 | 10/11/2011 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 439485 | 10/18/2011 | 31.25 | 3 | 0.75 | 32 | 375 | 0 |
| 439485 | 10/25/2011 | 51 | 3 | 0.75 | 51.75 | 375 | 0.22 |
| 439485 | 11/1/2011 | 23.25 | 3 | 0.75 | 24 | 375 | 0 |
| 439485 | 11/8/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 439485 | 5/29/2012 | 0 | 0 | 0 | 0 | 364.29 | 0 |
| 439485 | 6/5/2012 | 46.75 | 9 | 2.25 | 49 | 425 | 0 |
| 439485 | 6/12/2012 | 56.5 | 6 | 1.5 | 58 | 425 | 0 |
| 439485 | 6/19/2012 | 34.25 | 2 | 0.5 | 34.75 | 425 | 0 |
| 439485 | 6/26/2012 | 0 | 0 | 0 | 0 | 631.43 | 0 |
| 439487 | 5/19/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439487 | 5/26/2009 | 31.25 | 2 | 0.5 | 31.75 | 300 | 0 |
| 439487 | 6/2/2009 | 54.5 | 2 | 0.5 | 55 | 356.97 | 3.28 |
| 439487 | 6/9/2009 | 23.25 | 0 | 0 | 23.25 | 300 | 0 |
| 439487 | 6/16/2009 | 39.75 | 0 | 0 | 39.75 | 410.72 | 0 |
| 439487 | 6/23/2009 | 58.5 | 1 | 0.25 | 58.75 | 383.17 | 1.64 |
| 439487 | 6/30/2009 | 29.5 | 0 | 0 | 29.5 | 235.71 | 0 |
| 439493 | 5/26/2009 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 439493 | 6/2/2009 | 45.75 | 2 | 0.5 | 46.25 | 325 | 0 |
| 439493 | 6/9/2009 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 439493 | 6/16/2009 | 28.5 | 2 | 0.5 | 29 | 325 | 0 |
| 439493 | 6/23/2009 | 58.25 | 3 | 0.75 | 59 | 381.53 | 4.91 |
| 439493 | 6/30/2009 | 15.25 | 0 | 0 | 15.25 | 150 | 0 |
| 439493 | 7/7/2009 | 0 | 0 | 0 | 0 | 500 | 0 |
| 439493 | 7/14/2009 | 36.75 | 3 | 0.75 | 37.5 | 350 | 0 |
| 439493 | 7/21/2009 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 0 |
| 439493 | 7/28/2009 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 439493 | 8/4/2009 | 12.75 | 3 | 0.75 | 13.5 | 107.14 | 0 |
| 439498 | 5/26/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439498 | 6/2/2009 | 47.25 | 5 | 1.25 | 48.5 | 309.48 | 8.19 |
| 439498 | 6/9/2009 | 35 | 1 | 0.25 | 35.25 | 300 | 0 |
| 439498 | 6/16/2009 | 62.75 | 4 | 1 | 63.75 | 411.01 | 6.55 |
| 439498 | 6/23/2009 | 40.25 | 1 | 0.25 | 40.5 | 317.85 | 0 |
| 439498 | 6/30/2009 | 15 | 1 | 0.25 | 15.25 | 142.86 | 0 |
| 439500 | 5/26/2009 | 2.25 | 1 | 0.25 | 2.5 | 221.43 | 0 |
| 439500 | 6/2/2009 | 44.75 | 5 | 1.25 | 46 | 300 | 1.31 |
| 439500 | 6/9/2009 | 51.5 | 6 | 1.5 | 53 | 337.32 | 9.83 |
| 439500 | 6/16/2009 | 50.75 | 9 | 2.25 | 53 | 332.41 | 14.74 |
| 439500 | 6/23/2009 | 56.25 | 4 | 1 | 57.25 | 468.43 | 0 |
| 439500 | 6/30/2009 | 20.25 | 4 | 1 | 21.25 | 325 | 0 |
| 439500 | 7/7/2009 | 51.25 | 5 | 1.25 | 52.5 | 335.68 | 8.19 |
| 439500 | 7/14/2009 | 55.5 | 6 | 1.5 | 57 | 363.52 | 9.83 |
| 439500 | 7/21/2009 | 45.5 | 4 | 1 | 46.5 | 329.87 | 0 |
| 439500 | 7/28/2009 | 35.75 | 2 | 0.5 | 36.25 | 450 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 439500 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439508 | 5/26/2009 | 17.75 | 1 | 0.25 | 18 | 257.14 | 0 |
| 439508 | 6/2/2009 | 1.25 | 1 | 0.25 | 1.5 | 89.29 | 0 |
| 439508 | 6/9/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 439508 | 6/16/2009 | 55 | 5 | 1.25 | 56.25 | 361.88 | 6.55 |
| 439508 | 6/23/2009 | 49.5 | 2 | 0.5 | 50 | 324.22 | 3.28 |
| 439508 | 6/30/2009 | 16.5 | 0 | 0 | 16.5 | 300 | 0 |
| 439508 | 7/7/2009 | 66.5 | 5 | 1.25 | 67.75 | 435.57 | 8.19 |
| 439508 | 7/14/2009 | 43.25 | 6 | 1.5 | 44.75 | 325 | 0 |
| 439508 | 7/21/2009 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 439508 | 7/28/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 439514 | 6/2/2009 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 439514 | 6/9/2009 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 439514 | 6/16/2009 | 52.5 | 3 | 0.75 | 53.25 | 343.87 | 4.91 |
| 439514 | 6/23/2009 | 45.75 | 0 | 0 | 45.75 | 325 | 0 |
| 439514 | 6/30/2009 | 32 | 1 | 0.25 | 32.25 | 342.86 | 0 |
| 439514 | 7/7/2009 | 48.25 | 2 | 0.5 | 48.75 | 350 | 0 |
| 439514 | 7/14/2009 | 37 | 0 | 0 | 37 | 350 | 0 |
| 439514 | 7/21/2009 | 36 | 1 | 0.25 | 36.25 | 350 | 0 |
| 439514 | 7/28/2009 | 39.25 | 0 | 0 | 39.25 | 367.86 | 0 |
| 439514 | 8/4/2009 | 37.5 | 0 | 0 | 37.5 | 375 | 0 |
| 439517 | 6/2/2009 | 40.75 | 7 | 1.75 | 42.5 | 371.71 | 0 |
| 439517 | 6/9/2009 | 44 | 7 | 1.75 | 45.75 | 300 | 0 |
| 439517 | 6/16/2009 | 32.5 | 6 | 1.5 | 34 | 300 | 0 |
| 439517 | 6/23/2009 | 58 | 5 | 1.25 | 59.25 | 379.9 | 8.19 |
| 439517 | 6/30/2009 | 64 | 4 | 1 | 65 | 519.2 | 0 |
| 439517 | 7/7/2009 | 30 | 3 | 0.75 | 30.75 | 325 | 0 |
| 439517 | 7/14/2009 | 64.5 | 5 | 1.25 | 65.75 | 422.47 | 8.19 |
| 439517 | 7/21/2009 | 48 | 7 | 1.75 | 49.75 | 348 | 0 |
| 439517 | 7/28/2009 | 20.75 | 6 | 1.5 | 22.25 | 250 | 0 |
| 439517 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439517 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439517 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439518 | 6/2/2009 | 2.25 | 0 | 0 | 2.25 | 342.86 | 0 |
| 439518 | 6/9/2009 | 38.75 | 5 | 1.25 | 40 | 300 | 0 |
| 439518 | 6/16/2009 | 30.25 | 5 | 1.25 | 31.5 | 300 | 0 |
| 439518 | 6/23/2009 | 51.75 | 4 | 1 | 52.75 | 338.96 | 6.55 |
| 439518 | 6/30/2009 | 53.25 | 3 | 0.75 | 54 | 348.78 | 4.91 |
| 439518 | 7/7/2009 | 43.5 | 7 | 1.75 | 45.25 | 325 | 0 |
| 439518 | 7/14/2009 | 60.5 | 4 | 1 | 61.5 | 396.27 | 6.55 |
| 439518 | 7/21/2009 | 51.25 | 4 | 1 | 52.25 | 371.56 | 0 |
| 439518 | 7/28/2009 | 18.25 | 2 | 0.5 | 18.75 | 342.86 | 0 |
| 439518 | 8/4/2009 | 37 | 3 | 0.75 | 37.75 | 350 | 0 |
| 439518 | 8/11/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 439528 | 6/2/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439528 | 6/9/2009 | 40.25 | 1 | 0.25 | 40.5 | 300 | 0 |
| 439528 | 6/16/2009 | 61.75 | 6 | 1.5 | 63.25 | 404.46 | 9.83 |
| 439528 | 6/23/2009 | 45.25 | 6 | 1.5 | 46.75 | 300 | 6.22 |
| 439528 | 6/30/2009 | 44.5 | 2 | 0.5 | 45 | 410.72 | 0 |
| 439528 | 7/7/2009 | 52.5 | 4 | 1 | 53.5 | 343.87 | 6.55 |
| 439528 | 7/14/2009 | 33.5 | 1 | 0.25 | 33.75 | 235.71 | 0 |
| 439528 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439528 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439528 | 8/4/2009 | 50 | 4 | 1 | 51 | 462.5 | 0 |
| 439528 | 8/11/2009 | 13.5 | 0 | 0 | 13.5 | 185.71 | 0 |
| 439528 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439538 | 6/9/2009 | 14 | 3 | 0.75 | 14.75 | 342.86 | 0 |
| 439538 | 6/16/2009 | 18.75 | 3 | 0.75 | 19.25 | 300 | 0 |
| 439538 | 6/23/2009 | 20 | 6 | 1.5 | 21.5 | 300 | 0 |
| 439538 | 6/30/2009 | 8.25 | 1 | 0.25 | 8.5 | 300 | 0 |
| 439538 | 7/7/2009 | 46.25 | 5 | 1.25 | 47.5 | 417.85 | 0 |
| 439538 | 7/14/2009 | 29 | 2 | 0.5 | 29.5 | 325 | 0 |
| 439538 | 7/21/2009 | 67.5 | 3 | 0.75 | 68.25 | 489.37 | 0 |
| 439538 | 7/28/2009 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 439538 | 8/4/2009 | 55.25 | 1 | 0.25 | 55.5 | 500.56 | 0 |
| 439538 | 8/11/2009 | 66.5 | 3 | 0.75 | 67.25 | 350 | 5.44 |
| 439538 | 8/18/2009 | 0 | 0 | 0 | 0 | 844.32 | 0 |
| 439539 | 6/9/2009 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 439539 | 6/16/2009 | 42.25 | 0 | 0 | 42.25 | 375 | 0 |
| 439539 | 6/23/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 439539 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439539 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439539 | 7/14/2009 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 439539 | 7/21/2009 | 38.25 | 1 | 0.25 | 38.5 | 375 | 0 |
| 439539 | 7/28/2009 | 22.5 | 2 | 0.5 | 23 | 375 | 0 |
| 439539 | 8/4/2009 | 29.75 | 1 | 0.25 | 30 | 375 | 0 |
| 439539 | 8/11/2009 | 24.75 | 3 | 0.75 | 25.5 | 375 | 0 |
| 439539 | 8/18/2009 | 26 | 3 | 0.75 | 26.75 | 375 | 0 |
| 439539 | 8/25/2009 | 37 | 2 | 0.5 | 37.5 | 375 | 0 |
| 439539 | 9/1/2009 | 32.25 | 3 | 0.75 | 33 | 375 | 0 |
| 439539 | 9/8/2009 | 45.25 | 9 | 2.25 | 47.5 | 375 | 0 |
| 439539 | 9/15/2009 | 30.5 | 2 | 0.5 | 31 | 254.29 | 0 |
| 439541 | 6/9/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439541 | 6/16/2009 | 52.25 | 3 | 0.75 | 53 | 342.23 | 4.91 |
| 439541 | 6/23/2009 | 22 | 2 | 0.5 | 22.5 | 300 | 0 |
| 439541 | 6/30/2009 | 39.25 | 5 | 1.25 | 40.5 | 300 | 0 |
| 439541 | 7/7/2009 | 28.75 | 4 | 1 | 29.75 | 410.72 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 439541 | 7/14/2009 | 51.5 | 4 | 1 | 52.5 | 338.96 | 4.91 |
| 439541 | 7/21/2009 | 33.5 | 1 | 0.25 | 33.75 | 325 | 0 |
| 439541 | 7/28/2009 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 439541 | 8/4/2009 | 60.5 | 1 | 0.25 | 60.75 | 438.62 | 1.81 |
| 439541 | 8/11/2009 | 7.75 | 0 | 0 | 7.75 | 200 | 0 |
| 439551 | 6/16/2009 | 5.5 | 3 | 0.75 | 6.25 | 342.86 | 0 |
| 439551 | 6/23/2009 | 51.25 | 0 | 0 | 51.25 | 335.68 | 0 |
| 439551 | 6/30/2009 | 55 | 6 | 1.5 | 56.5 | 360.25 | 9.83 |
| 439551 | 7/7/2009 | 52 | 3 | 0.75 | 52.75 | 440.6 | 0 |
| 439551 | 7/14/2009 | 41.25 | 4 | 1 | 42.25 | 317.85 | 0 |
| 439551 | 7/21/2009 | 10 | 0 | 0 | 10 | 325 | 0 |
| 439551 | 7/28/2009 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 439551 | 8/4/2009 | 51 | 3 | 0.75 | 51.75 | 325 | 5.44 |
| 439551 | 8/11/2009 | 9.75 | 2 | 0.5 | 10.25 | 817.98 | 0 |
| 439553 | 6/16/2009 | 24.75 | 4 | 1 | 25.75 | 266.91 | 0 |
| 439553 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439553 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439553 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439553 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439553 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439553 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439553 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439553 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439553 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439553 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439553 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439553 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439553 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439553 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439553 | 9/29/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439553 | 10/6/2009 | 46.5 | 2 | 0.5 | 47 | 338.93 | 1.81 |
| 439553 | 10/13/2009 | 38.5 | 2 | 0.5 | 39 | 300 | 0 |
| 439553 | 10/20/2009 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 439553 | 10/27/2009 | 28 | 0 | 0 | 28 | 325 | 0 |
| 439553 | 11/3/2009 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 439553 | 11/10/2009 | 42.75 | 3 | 0.75 | 43.5 | 342.56 | 0 |
| 439553 | 11/17/2009 | 36.5 | 0 | 0 | 36.5 | 335.71 | 0 |
| 439553 | 11/24/2009 | 0.75 | 0 | 0 | 0.75 | 103.57 | 0 |
| 439553 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439556 | 6/16/2009 | 38 | 5 | 1.25 | 39.25 | 353.7 | 0 |
| 439556 | 6/23/2009 | 59.75 | 10 | 2.5 | 62.25 | 391.36 | 16.38 |
| 439556 | 6/30/2009 | 32.5 | 2 | 0.5 | 33 | 325 | 0 |
| 439556 | 7/7/2009 | 43.5 | 4 | 1 | 44.5 | 425 | 0 |
| 439556 | 7/14/2009 | 51 | 5 | 1.25 | 52.25 | 334.05 | 8.19 |
| 439556 | 7/21/2009 | 58.5 | 8 | 2 | 60.5 | 424.12 | 0 |
| 439556 | 7/28/2009 | 30 | 1 | 0.25 | 30.25 | 305.71 | 0 |
| 439556 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439559 | 6/16/2009 | 48.5 | 3 | 0.75 | 49.25 | 422.47 | 0 |
| 439559 | 6/23/2009 | 55.25 | 2 | 0.5 | 55.75 | 361.88 | 3.28 |
| 439559 | 6/30/2009 | 48.25 | 6 | 1.5 | 49.75 | 316.03 | 9.83 |
| 439559 | 7/7/2009 | 38 | 3 | 0.75 | 38.75 | 322.58 | 0 |
| 439560 | 6/16/2009 | 22.75 | 1 | 0.25 | 23 | 342.86 | 0 |
| 439560 | 6/23/2009 | 33.5 | 1 | 0.25 | 33.75 | 300 | 0 |
| 439560 | 6/30/2009 | 43 | 2 | 0.5 | 43.5 | 300 | 0 |
| 439560 | 7/7/2009 | 52.25 | 3 | 0.75 | 53 | 342.23 | 4.91 |
| 439560 | 7/14/2009 | 56 | 3 | 0.75 | 56.75 | 366.8 | 4.91 |
| 439560 | 7/21/2009 | 27 | 2 | 0.5 | 27.5 | 325 | 0 |
| 439560 | 7/28/2009 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 439560 | 8/4/2009 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 439560 | 8/11/2009 | 63.25 | 2 | 0.5 | 63.75 | 458.56 | 3.63 |
| 439560 | 8/18/2009 | 3.75 | 0 | 0 | 3.75 | 50 | 0 |
| 439562 | 6/16/2009 | 31 | 2 | 0.5 | 31.5 | 342.86 | 0 |
| 439562 | 6/23/2009 | 60.75 | 7 | 1.75 | 62.5 | 397.91 | 11.46 |
| 439562 | 6/30/2009 | 62.25 | 8 | 2 | 64.25 | 407.73 | 13.1 |
| 439562 | 7/7/2009 | 11.5 | 1 | 0.25 | 11.75 | 300 | 0 |
| 439562 | 7/14/2009 | 14.25 | 1 | 0.25 | 14.5 | 417.85 | 0 |
| 439562 | 7/21/2009 | 57.75 | 1 | 0.25 | 58 | 418.68 | 0 |
| 439562 | 7/28/2009 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 439562 | 8/4/2009 | 19.25 | 2 | 0.5 | 19.75 | 142.86 | 0.36 |
| 439570 | 6/16/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439570 | 6/23/2009 | 41 | 4 | 1 | 42 | 300 | 0 |
| 439570 | 6/30/2009 | 27.5 | 2 | 0.5 | 28 | 303.57 | 0 |
| 439576 | 6/23/2009 | 40.25 | 6 | 1.5 | 41.75 | 368.43 | 0 |
| 439576 | 6/30/2009 | 22.75 | 2 | 0.5 | 23.25 | 217.86 | 0 |
| 439578 | 6/23/2009 | 9 | 2 | 0.5 | 9.5 | 342.86 | 0 |
| 439578 | 6/30/2009 | 47.5 | 9 | 2.25 | 49.75 | 311.12 | 14.74 |
| 439578 | 7/7/2009 | 42.5 | 5 | 1.25 | 43.75 | 300 | 0 |
| 439578 | 7/14/2009 | 20 | 4 | 1 | 21 | 132.14 | 5.44 |
| 439579 | 6/23/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439579 | 6/30/2009 | 15.25 | 0 | 0 | 15.25 | 300 | 0 |
| 439579 | 7/7/2009 | 62.5 | 3 | 0.75 | 63.25 | 409.37 | 4.91 |
| 439579 | 7/14/2009 | 42.25 | 1 | 0.25 | 42.5 | 300 | 0 |
| 439579 | 7/21/2009 | 37.75 | 0 | 0 | 37.75 | 410.72 | 0 |
| 439579 | 7/28/2009 | 9.5 | 1 | 0.25 | 9.75 | 325 | 0 |
| 439579 | 8/4/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 439579 | 8/11/2009 | 0 | 0 | 0 | 0 | 582.14 | 0 |
| 439579 | 8/18/2009 | 66.75 | 3 | 0.75 | 67.5 | 583.93 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 439579 | 8/25/2009 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 439579 | 9/1/2009 | 45.5 | 1 | 0.25 | 45.75 | 350 | 0 |
| 439579 | 9/8/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 439579 | 9/15/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 439584 | 6/23/2009 | 0 | 0 | 0 | 0 | 104.8 | 0 |
| 439584 | 7/21/2009 | 17.5 | 2 | 0.5 | 18 | 303.57 | 0 |
| 439584 | 7/28/2009 | 14.75 | 2 | 0.5 | 15.25 | 300 | 0 |
| 439584 | 8/4/2009 | 38.5 | 0 | 0 | 38.5 | 300 | 0 |
| 439584 | 8/11/2009 | 36.75 | 3 | 0.75 | 37.5 | 300 | 0 |
| 439584 | 8/18/2009 | 38.25 | 5 | 1.25 | 39.5 | 317.85 | 0 |
| 439584 | 8/25/2009 | 39.75 | 1 | 0.25 | 40 | 325 | 0 |
| 439584 | 9/1/2009 | 38 | 4 | 1 | 39 | 325 | 0 |
| 439584 | 9/8/2009 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 439584 | 9/15/2009 | 28 | 3 | 0.75 | 28.75 | 342.86 | 0 |
| 439584 | 9/22/2009 | 35.75 | 4 | 1 | 36.75 | 353.57 | 0 |
| 439584 | 9/29/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 439584 | 10/6/2009 | 25.5 | 2 | 0.5 | 26 | 353.57 | 0 |
| 439584 | 10/13/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 439586 | 6/30/2009 | 43.5 | 5 | 1.25 | 44.75 | 389.72 | 0 |
| 439586 | 7/7/2009 | 17.25 | 1 | 0.25 | 17.5 | 300 | 0 |
| 439586 | 7/14/2009 | 20 | 4 | 1 | 21 | 300 | 0 |
| 439586 | 7/21/2009 | 62 | 5 | 1.25 | 63.25 | 449.5 | 0 |
| 439586 | 7/28/2009 | 53.25 | 12 | 3 | 56.25 | 486.06 | 0 |
| 439586 | 8/4/2009 | 31 | 6 | 1.5 | 32.5 | 325 | 0 |
| 439586 | 8/11/2009 | 51.75 | 9 | 2.25 | 54 | 375.18 | 16.31 |
| 439586 | 8/18/2009 | 57.5 | 9 | 2.25 | 59.75 | 416.87 | 16.31 |
| 439586 | 8/25/2009 | 33.25 | 6 | 1.5 | 34.75 | 425 | 0 |
| 439586 | 9/1/2009 | 1.5 | 0 | 0 | 1.5 | 264.6 | 0 |
| 439589 | 6/30/2009 | 13.75 | 0 | 0 | 13.75 | 342.86 | 0 |
| 439589 | 7/7/2009 | 52.25 | 1 | 0.25 | 52.5 | 342.23 | 1.64 |
| 439589 | 7/14/2009 | 49.75 | 1 | 0.25 | 50 | 325.86 | 1.64 |
| 439589 | 7/21/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 439589 | 7/28/2009 | 5.25 | 0 | 0 | 5.25 | 417.85 | 0 |
| 439589 | 8/4/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 439589 | 8/11/2009 | 29.25 | 0 | 0 | 29.25 | 325 | 0 |
| 439589 | 8/18/2009 | 45.5 | 0 | 0 | 45.5 | 329.87 | 0 |
| 439589 | 8/25/2009 | 58.75 | 1 | 0.25 | 59 | 525.93 | 0 |
| 439589 | 9/1/2009 | 32.75 | 0 | 0 | 32.75 | 350 | 0 |
| 439589 | 9/8/2009 | 69 | 0 | 0 | 69 | 500.25 | 0 |
| 439589 | 9/15/2009 | 19 | 0 | 0 | 19 | 949.04 | 0 |
| 439592 | 6/30/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439592 | 7/7/2009 | 63.5 | 5 | 1.25 | 64.75 | 415.92 | 8.19 |
| 439592 | 7/14/2009 | 53.25 | 6 | 1.5 | 54.75 | 348.78 | 9.83 |
| 439592 | 7/21/2009 | 0 | 0 | 0 | 0 | 303.57 | 0 |
| 439605 | 7/7/2009 | 26.5 | 2 | 0.5 | 27 | 342.86 | 0 |
| 439605 | 7/14/2009 | 58.75 | 5 | 1.25 | 60 | 384.81 | 8.19 |
| 439605 | 7/21/2009 | 50.75 | 1 | 0.25 | 51 | 369.75 | 0 |
| 439605 | 7/28/2009 | 53.75 | 1 | 0.25 | 54 | 300 | 1.81 |
| 439605 | 8/4/2009 | 65.75 | 2 | 0.5 | 66.25 | 476.68 | 3.63 |
| 439605 | 8/11/2009 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 439605 | 8/18/2009 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 439605 | 8/25/2009 | 50 | 3 | 0.75 | 50.75 | 325 | 5.44 |
| 439605 | 9/1/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 439609 | 7/7/2009 | 15.25 | 2 | 0.5 | 15.75 | 257.14 | 0 |
| 439609 | 7/14/2009 | 36.75 | 3 | 0.75 | 37.5 | 300 | 0 |
| 439609 | 7/21/2009 | 32 | 1 | 0.25 | 32.25 | 300 | 0 |
| 439609 | 7/28/2009 | 38.25 | 1 | 0.25 | 38.5 | 300 | 0 |
| 439609 | 8/4/2009 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 439609 | 8/11/2009 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 439609 | 8/18/2009 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 439609 | 8/25/2009 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 439609 | 9/1/2009 | 28 | 2 | 0.5 | 28.5 | 335.71 | 0 |
| 439609 | 9/8/2009 | 0 | 0 | 0 | 0 | 280 | 0 |
| 439609 | 9/15/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 439610 | 7/14/2009 | 18 | 3 | 0.75 | 18.75 | 371.43 | 0 |
| 439610 | 7/21/2009 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 439610 | 7/28/2009 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 439610 | 8/4/2009 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 439610 | 8/11/2009 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 439610 | 8/18/2009 | 24.25 | 5 | 1.25 | 25.5 | 335.71 | 0 |
| 439610 | 8/25/2009 | 13.75 | 2 | 0.5 | 14.25 | 350 | 0 |
| 439610 | 9/1/2009 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 439610 | 9/8/2009 | 54.75 | 3 | 0.75 | 55.5 | 496.93 | 0 |
| 439610 | 9/15/2009 | 41.25 | 2 | 0.5 | 41.75 | 350 | 0 |
| 439610 | 9/22/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 439613 | 7/14/2009 | 9.25 | 0 | 0 | 9.25 | 342.86 | 0 |
| 439613 | 7/21/2009 | 30 | 2 | 0.5 | 30.5 | 300 | 0 |
| 439613 | 7/28/2009 | 20 | 0 | 0 | 20 | 175 | 0 |
| 439614 | 7/14/2009 | 38.5 | 5 | 1.25 | 39.75 | 356.97 | 0 |
| 439614 | 7/21/2009 | 42.5 | 3 | 0.75 | 43.25 | 308.12 | 0 |
| 439614 | 7/28/2009 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 439614 | 8/4/2009 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 439614 | 8/11/2009 | 38 | 2 | 0.5 | 38.5 | 417.85 | 0 |
| 439614 | 8/18/2009 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 439614 | 8/25/2009 | 49.5 | 6 | 1.5 | 51 | 369.75 | 0 |
| 439614 | 9/1/2009 | 35.25 | 6 | 1.5 | 36.75 | 325 | 0 |
| 439614 | 9/8/2009 | 0 | 0 | 0 | 0 | 810.49 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 439615 | 7/14/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439615 | 7/21/2009 | 50.5 | 2 | 0.5 | 51 | 366.12 | 0 |
| 439615 | 7/28/2009 | 33.75 | 3 | 0.75 | 34.5 | 300 | 0 |
| 439615 | 8/4/2009 | 57.5 | 1 | 0.25 | 57.75 | 416.87 | 1.81 |
| 439615 | 8/11/2009 | 67.25 | 5 | 1.25 | 68.5 | 487.56 | 9.06 |
| 439615 | 8/18/2009 | 26.25 | 0 | 0 | 26.25 | 325 | 0 |
| 439615 | 8/25/2009 | 29.75 | 1 | 0.25 | 30 | 235.71 | 0 |
| 439615 | 9/1/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 439615 | 9/8/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439615 | 9/15/2009 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 439618 | 7/14/2009 | 18 | 3 | 0.75 | 18.75 | 342.86 | 0 |
| 439618 | 7/21/2009 | 36.75 | 4 | 1 | 37.75 | 300 | 0 |
| 439618 | 7/28/2009 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 439618 | 8/4/2009 | 31.75 | 5 | 1.25 | 33 | 300 | 0 |
| 439618 | 8/11/2009 | 36.5 | 3 | 0.75 | 37.25 | 417.85 | 0 |
| 439618 | 8/18/2009 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 439618 | 8/25/2009 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 439618 | 9/1/2009 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 439618 | 9/8/2009 | 61 | 1 | 0.25 | 61.25 | 542.25 | 0 |
| 439618 | 9/15/2009 | 20.25 | 0 | 0 | 20.25 | 250 | 0 |
| 439619 | 7/14/2009 | 12.25 | 1 | 0.25 | 12.5 | 346.43 | 0 |
| 439620 | 7/14/2009 | 34.25 | 1 | 0.25 | 34.5 | 342.86 | 0 |
| 439620 | 7/21/2009 | 34 | 5 | 1.25 | 35.25 | 300 | 0 |
| 439620 | 7/28/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 439620 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439620 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439620 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439620 | 8/25/2009 | 17.5 | 1 | 0.25 | 17.75 | 175 | 0 |
| 439620 | 9/1/2009 | 34.5 | 5 | 1.25 | 35.75 | 300 | 0 |
| 439620 | 9/8/2009 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 439620 | 9/15/2009 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 439620 | 9/22/2009 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 439620 | 9/29/2009 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 439620 | 10/6/2009 | 30.25 | 2 | 0.5 | 30.75 | 302.86 | 0 |
| 439620 | 10/13/2009 | 0 | 0 | 0 | 0 | 86 | 0 |
| 439623 | 7/14/2009 | 27.5 | 1 | 0.25 | 27.75 | 342.86 | 0 |
| 439623 | 7/21/2009 | 44.5 | 3 | 0.75 | 45.25 | 322.62 | 0 |
| 439623 | 7/28/2009 | 33.75 | 3 | 0.75 | 34.5 | 300 | 0 |
| 439623 | 8/4/2009 | 43.5 | 2 | 0.5 | 44 | 315.37 | 3.63 |
| 439623 | 8/11/2009 | 27.75 | 2 | 0.5 | 28.25 | 417.85 | 0 |
| 439623 | 8/18/2009 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 439623 | 8/25/2009 | 31.25 | 4 | 1 | 32.25 | 325 | 0 |
| 439623 | 9/1/2009 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 439623 | 9/8/2009 | 50.25 | 7 | 1.75 | 52 | 425 | 0 |
| 439623 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439626 | 7/14/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439626 | 7/21/2009 | 24.25 | 3 | 0.75 | 25 | 300 | 0 |
| 439626 | 7/28/2009 | 45.5 | 10 | 2.5 | 48 | 329.87 | 18.13 |
| 439626 | 8/4/2009 | 40.25 | 8 | 2 | 42.25 | 300 | 6.31 |
| 439626 | 8/11/2009 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 439626 | 8/18/2009 | 5.75 | 1 | 0.25 | 6 | 96.43 | 0 |
| 439626 | 8/25/2009 | 27.25 | 3 | 0.75 | 28 | 535.71 | 0 |
| 439626 | 9/1/2009 | 37 | 6 | 1.5 | 38.5 | 325 | 0 |
| 439626 | 9/8/2009 | 44.5 | 6 | 1.5 | 46 | 339.29 | 0 |
| 439626 | 9/15/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 439628 | 7/14/2009 | 6.25 | 0 | 0 | 6.25 | 257.14 | 0 |
| 439628 | 7/21/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 439629 | 7/14/2009 | 8.25 | 0 | 0 | 8.25 | 257.14 | 0 |
| 439629 | 7/21/2009 | 50 | 3 | 0.75 | 50.75 | 362.5 | 0 |
| 439629 | 7/28/2009 | 37 | 5 | 1.25 | 38.25 | 300 | 0 |
| 439629 | 8/4/2009 | 33.75 | 5 | 1.25 | 35 | 300 | 0 |
| 439629 | 8/11/2009 | 57.5 | 2 | 0.5 | 58 | 516.87 | 0 |
| 439629 | 8/18/2009 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 439629 | 8/25/2009 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 439629 | 9/1/2009 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 439629 | 9/8/2009 | 14 | 0 | 0 | 14 | 435.71 | 0 |
| 439629 | 9/15/2009 | 27.5 | 1 | 0.25 | 27.75 | 350 | 0 |
| 439629 | 9/22/2009 | 0 | 0 | 0 | 0 | 200 | 0 |
| 439634 | 7/14/2009 | 30 | 4 | 1 | 31 | 301.3 | 0 |
| 439634 | 7/21/2009 | 58 | 6 | 1.5 | 59.5 | 420.5 | 0 |
| 439634 | 7/28/2009 | 59.5 | 7 | 1.75 | 61.25 | 431.37 | 12.69 |
| 439634 | 8/4/2009 | 41.25 | 8 | 2 | 43.25 | 300 | 13.56 |
| 439634 | 8/11/2009 | 38 | 19 | 4.75 | 42.75 | 310.72 | 0 |
| 439634 | 8/18/2009 | 23 | 3 | 0.75 | 23.75 | 325 | 0 |
| 439634 | 8/25/2009 | 40.25 | 6 | 1.5 | 41.75 | 325 | 0 |
| 439634 | 9/1/2009 | 28 | 5 | 1.25 | 29.25 | 325 | 0 |
| 439634 | 9/8/2009 | 24.75 | 4 | 1 | 25.75 | 335.71 | 0 |
| 439634 | 9/15/2009 | 1.5 | 0 | 0 | 1.5 | 190 | 0 |
| 439635 | 7/14/2009 | 0 | 0 | 0 | 0 | 135.72 | 0 |
| 439635 | 7/21/2009 | 33 | 0 | 0 | 33 | 300 | 0 |
| 439635 | 7/28/2009 | 10.25 | 0 | 0 | 10.25 | 300 | 0 |
| 439635 | 8/4/2009 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 439635 | 8/11/2009 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 439635 | 8/18/2009 | 42.5 | 2 | 0.5 | 43 | 321.43 | 0 |
| 439635 | 8/25/2009 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 439635 | 9/1/2009 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 439635 | 9/8/2009 | 0 | 0 | 0 | 0 | 50 | 0 |

| 439641 | 7/21/2009 | 30.5 | 5 | 1.25 | 31.75 | 342.86 | 0 |
|--------|-----------|------|---|------|-------|--------|---|
| 439641 | 7/28/2009 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 439641 | 8/4/2009 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 439641 | 8/11/2009 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 439641 | 8/18/2009 | 23.75 | 2 | 0.5 | 24.25 | 189.29 | 0 |
| 439642 | 7/21/2009 | 3 | 0 | 0 | 3 | 285.71 | 0 |
| 439642 | 7/28/2009 | 6.25 | 0 | 0 | 6.25 | | 0 |
| 439642 | 9/8/2009 | 27.5 | 2 | 0.5 | 28 | 428.57 | 0 |
| 439642 | 9/15/2009 | 46.5 | 7 | 1.75 | 48.25 | 375 | 0 |
| 439642 | 9/22/2009 | 12.25 | 2 | 0.5 | 12.75 | | 0 |
| 439644 | 7/21/2009 | 7.75 | 0 | 0 | 7.75 | 257.14 | 0 |
| 439644 | 7/28/2009 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 439644 | 8/4/2009 | 35.75 | 2 | 0.5 | 36.25 | 300 | 0 |
| 439644 | 8/11/2009 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 439644 | 8/18/2009 | 58.5 | 11 | 2.75 | 61.25 | 427.75 | 16.31 |
| 439644 | 8/25/2009 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 439644 | 9/1/2009 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 439644 | 9/8/2009 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 439644 | 9/15/2009 | 16.75 | 2 | 0.5 | 17.25 | 210 | 0 |
| 439648 | 7/21/2009 | 18 | 3 | 0.75 | 18.75 | 257.14 | 0 |
| 439648 | 7/28/2009 | 44 | 2 | 0.5 | 44.5 | 319 | 3.63 |
| 439648 | 8/4/2009 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 439648 | 8/11/2009 | 24.25 | 2 | 0.5 | 24.75 | 300 | 0 |
| 439648 | 8/18/2009 | 43.5 | 6 | 1.5 | 45 | 415.37 | 0 |
| 439648 | 8/25/2009 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 439648 | 9/1/2009 | 37 | 4 | 1 | 38 | 325 | 0 |
| 439648 | 9/8/2009 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 439648 | 9/15/2009 | 34.75 | 1 | 0.25 | 35 | 455.71 | 0 |
| 439648 | 9/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 439652 | 7/28/2009 | 34.5 | 5 | 1.25 | 35.75 | 366.12 | 0 |
| 439652 | 8/4/2009 | 40.75 | 4 | 1 | 41.75 | 300 | 2.68 |
| 439652 | 8/11/2009 | 28.25 | 0 | 0 | 28.25 | 300 | 0 |
| 439652 | 8/18/2009 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 439652 | 8/25/2009 | 44 | 3 | 0.75 | 44.75 | 419 | 0 |
| 439652 | 9/1/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 439652 | 9/8/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 439652 | 9/15/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 439654 | 7/28/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439654 | 8/4/2009 | 41.5 | 0 | 0 | 41.5 | 300.87 | 0 |
| 439654 | 8/11/2009 | 35.75 | 3 | 0.75 | 36.5 | 300 | 0 |
| 439654 | 8/18/2009 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 439654 | 8/25/2009 | 51.5 | 1 | 0.25 | 51.75 | 473.37 | 0 |
| 439654 | 9/1/2009 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 439654 | 9/8/2009 | 24.75 | 1 | 0.25 | 25 | 189.29 | 0 |
| 439654 | 9/15/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 439654 | 9/22/2009 | 47.25 | 5 | 1.25 | 48.5 | 442.86 | 0 |
| 439654 | 9/29/2009 | 42.75 | 2 | 0.5 | 43.25 | 350 | 0 |
| 439654 | 10/6/2009 | 14.75 | 1 | 0.25 | 15 | 150 | 0 |
| 439658 | 7/28/2009 | 28.25 | 1 | 0.25 | 28.5 | 320.81 | 0 |
| 439658 | 8/4/2009 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 439658 | 8/11/2009 | 37 | 0 | 0 | 37 | 300 | 0 |
| 439658 | 8/18/2009 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 439658 | 8/25/2009 | 26.75 | 1 | 0.25 | 27 | 310.72 | 0 |
| 439658 | 9/1/2009 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 439658 | 9/8/2009 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 439658 | 9/15/2009 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 439658 | 9/22/2009 | 24.75 | 3 | 0.75 | 25.5 | 196.43 | 0 |
| 439662 | 8/4/2009 | 32.75 | 5 | 1.25 | 34 | 353.43 | 0 |
| 439662 | 8/11/2009 | 27.5 | 5 | 1.25 | 28.75 | 199.37 | 9.06 |
| 439662 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439662 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439662 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439662 | 9/8/2009 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 439662 | 9/15/2009 | 9.5 | 0 | 0 | 9.5 | 300 | 0 |
| 439662 | 9/22/2009 | 53.5 | 0 | 0 | 53.5 | 387.87 | 0 |
| 439662 | 9/29/2009 | 36 | 0 | 0 | 36 | 317.85 | 0 |
| 439662 | 10/6/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 439669 | 8/4/2009 | 39.75 | 7 | 1.75 | 41.5 | 404.18 | 0 |
| 439669 | 8/11/2009 | 58.5 | 11 | 2.75 | 61.25 | 424.12 | 19.94 |
| 439669 | 8/18/2009 | 49.5 | 9 | 2.25 | 51.75 | 358.87 | 16.31 |
| 439669 | 8/25/2009 | 39.5 | 4 | 1 | 40.5 | 303.57 | 0 |
| 439674 | 8/4/2009 | 0 | 0 | 0 | 0 | 178.57 | 0 |
| 439674 | 8/11/2009 | 27 | 3 | 0.75 | 27.75 | 300 | 0 |
| 439674 | 8/18/2009 | 55.25 | 8 | 2 | 57.25 | 400.56 | 14.5 |
| 439674 | 8/25/2009 | 64.5 | 7 | 1.75 | 66.25 | 467.62 | 12.69 |
| 439674 | 9/1/2009 | 26.5 | 2 | 0.5 | 27 | 400 | 0 |
| 439674 | 9/8/2009 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 439674 | 9/15/2009 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 439674 | 9/22/2009 | 56.25 | 13 | 3.25 | 59.5 | 407.81 | 23.56 |
| 439674 | 9/29/2009 | 21 | 4 | 1 | 22 | 445 | 0 |
| 439674 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439676 | 8/4/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439676 | 8/11/2009 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 439676 | 8/18/2009 | 27.5 | 6 | 1.5 | 29 | 300 | 0 |
| 439676 | 8/25/2009 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 439676 | 9/1/2009 | 55.25 | 9 | 2.25 | 57.5 | 500.56 | 0 |
| 439676 | 9/8/2009 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 439676 | 9/15/2009 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 439676 | 9/22/2009 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 439676 | 9/29/2009 | 41.5 | 5 | 1.25 | 42.75 | 235.71 | 9.06 |
| 439676 | 10/6/2009 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 439676 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439678 | 8/4/2009 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 439678 | 8/11/2009 | 33.75 | 2 | 0.5 | 34.25 | 375 | 0 |
| 439678 | 8/18/2009 | 40.25 | 6 | 1.5 | 41.75 | 375 | 0 |
| 439678 | 8/25/2009 | 40 | 4 | 1 | 41 | 375 | 0 |
| 439678 | 9/1/2009 | 51.5 | 6 | 1.5 | 53 | 375 | 9.28 |
| 439678 | 9/8/2009 | 14 | 2 | 0.5 | 14.5 | 240.71 | 0 |
| 439680 | 8/11/2009 | 46.25 | 10 | 2.5 | 48.75 | 460.37 | 0 |
| 439680 | 8/18/2009 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 439680 | 8/25/2009 | 43.25 | 3 | 0.75 | 44 | 313.56 | 5.44 |
| 439680 | 9/1/2009 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 439680 | 9/8/2009 | 46.75 | 7 | 1.75 | 48.5 | 338.93 | 12.69 |
| 439680 | 9/15/2009 | 24 | 5 | 1.25 | 25.25 | 325 | 0 |
| 439680 | 9/22/2009 | 64 | 8 | 2 | 66 | 464 | 14.5 |
| 439680 | 9/29/2009 | 8.25 | 1 | 0.25 | 8.5 | 139.29 | 0 |
| 439684 | 8/11/2009 | 39.75 | 5 | 1.25 | 41 | 404.18 | 0 |
| 439684 | 8/18/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 439685 | 8/11/2009 | 50.5 | 8 | 2 | 52.5 | 482.12 | 0 |
| 439685 | 8/18/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 439685 | 8/25/2009 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 439685 | 9/1/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 439685 | 9/8/2009 | 34.75 | 5 | 1.25 | 36 | 417.85 | 0 |
| 439685 | 9/15/2009 | 35 | 4 | 1 | 36 | 325 | 0 |
| 439685 | 9/22/2009 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 439685 | 9/29/2009 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 439685 | 10/6/2009 | 9.25 | 0 | 0 | 9.25 | 146.43 | 0 |
| 439685 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439687 | 8/11/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439687 | 8/18/2009 | 52 | 10 | 2.5 | 54.5 | 377 | 18.13 |
| 439687 | 8/25/2009 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 439687 | 9/1/2009 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 439687 | 9/8/2009 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 439687 | 9/15/2009 | 21.75 | 9 | 2.25 | 24 | 325 | 0 |
| 439687 | 9/22/2009 | 2.5 | 0 | 0 | 2.5 | 325 | 0 |
| 439687 | 9/29/2009 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 439687 | 10/6/2009 | 60.75 | 9 | 2.25 | 63 | 440.43 | 16.31 |
| 439687 | 10/13/2009 | 19.75 | 2 | 0.5 | 20.25 | 200 | 0 |
| 439690 | 8/11/2009 | 5.25 | 1 | 0.25 | 5.5 | 342.86 | 0 |
| 439690 | 8/18/2009 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 439690 | 8/25/2009 | 56 | 10 | 2.5 | 58.5 | 406 | 18.13 |
| 439690 | 9/1/2009 | 7.25 | 2 | 0.5 | 7.75 | 52.56 | 3.63 |
| 439691 | 8/11/2009 | 27.75 | 3 | 0.75 | 28.5 | 342.86 | 0 |
| 439691 | 8/18/2009 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 439691 | 8/25/2009 | 33.5 | 7 | 1.75 | 35.25 | 300 | 0 |
| 439691 | 9/1/2009 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 439691 | 9/8/2009 | 50.5 | 7 | 1.75 | 52.25 | 466.12 | 0 |
| 439691 | 9/15/2009 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 439691 | 9/22/2009 | 23.75 | 3 | 0.75 | 24.5 | 325 | 0 |
| 439691 | 9/29/2009 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 439691 | 10/6/2009 | 18 | 1 | 0.25 | 18.25 | 300 | 0 |
| 439693 | 8/11/2009 | 2.75 | 0 | 0 | 2.75 | 257.14 | 0 |
| 439693 | 8/18/2009 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 439693 | 8/25/2009 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 439693 | 9/1/2009 | 64.75 | 2 | 0.5 | 65.25 | 469.43 | 3.63 |
| 439693 | 9/8/2009 | 32.5 | 1 | 0.25 | 32.75 | 410.72 | 0 |
| 439693 | 9/15/2009 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 439693 | 9/22/2009 | 6.5 | 0 | 0 | 6.5 | 96.43 | 0 |
| 439693 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439693 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439693 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439693 | 10/20/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 439693 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439694 | 8/11/2009 | 18 | 3 | 0.75 | 18.75 | 257.14 | 0 |
| 439694 | 8/18/2009 | 44.5 | 2 | 0.5 | 45 | 322.62 | 3.63 |
| 439694 | 8/25/2009 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 439694 | 9/1/2009 | 52.25 | 8 | 2 | 54.25 | 378.81 | 14.5 |
| 439694 | 9/8/2009 | 11.5 | 3 | 0.75 | 12.25 | 410.72 | 0 |
| 439694 | 9/15/2009 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 439694 | 9/22/2009 | 61.75 | 7 | 1.75 | 63.5 | 447.68 | 12.69 |
| 439694 | 9/29/2009 | 12.5 | 3 | 0.75 | 13.25 | 185.71 | 0 |
| 439699 | 8/18/2009 | 9.75 | 1 | 0.25 | 10 | 342.86 | 0 |
| 439699 | 8/25/2009 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 439699 | 9/1/2009 | 62.25 | 9 | 2.25 | 64.5 | 451.31 | 16.31 |
| 439699 | 9/8/2009 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 439699 | 9/15/2009 | 58.75 | 4 | 1 | 59.75 | 525.93 | 0 |
| 439699 | 9/22/2009 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 439699 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439699 | 10/6/2009 | 24.75 | 4 | 1 | 25.75 | 585.71 | 0 |
| 439699 | 10/13/2009 | 6.75 | 0 | 0 | 6.75 | 279.68 | 0 |
| 439700 | 8/18/2009 | 8.75 | 1 | 0.25 | 9 | 342.86 | 0 |
| 439700 | 8/25/2009 | 16 | 0 | 0 | 16 | 300 | 0 |
| 439700 | 9/1/2009 | 12.25 | 4 | 1 | 13.25 | 300 | 0 |
| 439700 | 9/8/2009 | 34.5 | 1 | 0.25 | 34.75 | 300 | 0 |

| 439700 | 9/15/2009 | 48 | 7 | 1.75 | 49.75 | 448 | 0 |
|---|---|---|---|---|---|---|---|
| 439700 | 9/22/2009 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 439700 | 9/29/2009 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 439700 | 10/6/2009 | 63 | 9 | 2.25 | 65.25 | 456.75 | 16.31 |
| 439700 | 10/13/2009 | 49.75 | 7 | 1.75 | 51.5 | 460.68 | 0 |
| 439700 | 10/20/2009 | 41.75 | 6 | 1.5 | 43.25 | 350 | 0 |
| 439700 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439702 | 8/18/2009 | 20.75 | 2 | 0.5 | 21.25 | 342.86 | 0 |
| 439702 | 8/25/2009 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 439702 | 9/1/2009 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 439702 | 9/8/2009 | 44.75 | 4 | 1 | 45.75 | 324.43 | 7.25 |
| 439702 | 9/15/2009 | 27.5 | 3 | 0.75 | 28.25 | 417.85 | 0 |
| 439702 | 9/22/2009 | 63 | 3 | 0.75 | 63.75 | 456.75 | 5.44 |
| 439702 | 9/29/2009 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 439702 | 10/6/2009 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 439717 | 8/18/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 439717 | 9/8/2009 | 23.25 | 2 | 0.5 | 23.75 | 217.86 | 0 |
| 439717 | 9/15/2009 | 37 | 5 | 1.25 | 38.25 | 400 | 0 |
| 439717 | 9/22/2009 | 41.25 | 4 | 1 | 42.25 | 300 | 6.31 |
| 439717 | 9/29/2009 | 37.5 | 5 | 1.25 | 38.75 | 300 | 0 |
| 439717 | 10/6/2009 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 439717 | 10/13/2009 | 22.75 | 2 | 0.5 | 23.25 | 425 | 0 |
| 439717 | 10/20/2009 | 31.5 | 3 | 0.75 | 32.25 | 325 | 0 |
| 439717 | 10/27/2009 | 31.5 | 6 | 1.5 | 33 | 325 | 0 |
| 439717 | 11/3/2009 | 27.25 | 4 | 1 | 28.25 | 335.71 | 0 |
| 439717 | 11/10/2009 | 31.5 | 2 | 0.5 | 32 | 350 | 0 |
| 439717 | 11/17/2009 | 29.75 | 2 | 0.5 | 30.25 | 590 | 0 |
| 439717 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439722 | 8/18/2009 | 3.75 | 1 | 0.25 | 4 | 257.14 | 0 |
| 439722 | 8/25/2009 | 35.25 | 3 | 0.75 | 36 | 300 | 0 |
| 439722 | 9/1/2009 | 23.5 | 2 | 0.5 | 24 | 300 | 0 |
| 439722 | 9/8/2009 | 36.5 | 1 | 0.25 | 36.75 | 303.57 | 0 |
| 439722 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439722 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439722 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439722 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439722 | 10/13/2009 | 0 | 0 | 0 | 0 | 264.29 | 0 |
| 439722 | 10/20/2009 | 4.25 | 1 | 0.25 | 4.5 | 325 | 0 |
| 439722 | 10/27/2009 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 439722 | 11/3/2009 | 34.25 | 2 | 0.5 | 34.75 | 325 | 0 |
| 439722 | 11/10/2009 | 14.25 | 2 | 0.5 | 14.75 | 235.71 | 0 |
| 439725 | 8/25/2009 | 42 | 4 | 1 | 43 | 420.5 | 0 |
| 439725 | 9/1/2009 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 439725 | 9/8/2009 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 439725 | 9/15/2009 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 439725 | 9/22/2009 | 57 | 11 | 2.75 | 59.75 | 513.25 | 0 |
| 439725 | 9/29/2009 | 58.5 | 8 | 2 | 60.5 | 325 | 14.5 |
| 439725 | 10/6/2009 | 0 | 0 | 0 | 0 | 675.89 | 0 |
| 439726 | 8/25/2009 | 36.25 | 1 | 0.25 | 36.5 | 378.81 | 0 |
| 439726 | 9/1/2009 | 37.75 | 3 | 0.75 | 38.5 | 300 | 0 |
| 439726 | 9/8/2009 | 17.5 | 0 | 0 | 17.5 | 300 | 0 |
| 439726 | 9/15/2009 | 37.75 | 5 | 1.25 | 39 | 300 | 0 |
| 439726 | 9/22/2009 | 41.25 | 6 | 1.5 | 42.75 | 417.85 | 0 |
| 439726 | 9/29/2009 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 439726 | 10/6/2009 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 439726 | 10/13/2009 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 439726 | 10/20/2009 | 12 | 1 | 0.25 | 12.25 | 342.86 | 0 |
| 439726 | 10/27/2009 | 32 | 3 | 0.75 | 32.75 | 450 | 0 |
| 439726 | 11/3/2009 | 44 | 4 | 1 | 45 | 350 | 0 |
| 439726 | 11/10/2009 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 439726 | 11/17/2009 | 40.75 | 8 | 2 | 42.75 | 350 | 0 |
| 439726 | 11/24/2009 | 10.25 | 1 | 0.25 | 10.5 | 213.57 | 0 |
| 439727 | 8/25/2009 | 13 | 0 | 0 | 13 | 342.86 | 0 |
| 439727 | 9/1/2009 | 33.75 | 4 | 1 | 34.75 | 300 | 0 |
| 439727 | 9/8/2009 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 439727 | 9/15/2009 | 51.5 | 8 | 2 | 53.5 | 373.37 | 14.5 |
| 439727 | 9/22/2009 | 55.75 | 6 | 1.5 | 57.25 | 504.18 | 0 |
| 439727 | 9/29/2009 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 439727 | 10/6/2009 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 439727 | 10/13/2009 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 439727 | 10/20/2009 | 15.5 | 2 | 0.5 | 16 | 150 | 0 |
| 439728 | 8/25/2009 | 30.75 | 4 | 1 | 31.75 | 342.86 | 0 |
| 439728 | 9/1/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 439728 | 9/8/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 439729 | 8/25/2009 | 47 | 7 | 1.75 | 48.75 | 456.75 | 0 |
| 439729 | 9/1/2009 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 439729 | 9/8/2009 | 21.5 | 2 | 0.5 | 22 | 300 | 0 |
| 439729 | 9/15/2009 | 49.25 | 11 | 2.75 | 52 | 357.06 | 19.94 |
| 439729 | 9/22/2009 | 33.25 | 6 | 1.5 | 34.75 | 421.43 | 0 |
| 439729 | 9/29/2009 | 7.75 | 2 | 0.5 | 8.25 | 56.18 | 3.63 |
| 439729 | 8/25/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439732 | 9/1/2009 | 37.5 | 1 | 0.25 | 37.75 | 300 | 0 |
| 439732 | 9/8/2009 | 8.75 | 0 | 0 | 8.75 | 89.29 | 0 |
| 439732 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439732 | 9/22/2009 | 2.5 | 0 | 0 | 2.5 | 146.43 | 0 |
| 439732 | 9/29/2009 | 34.25 | 2 | 0.5 | 34.75 | 300 | 0 |
| 439732 | 10/6/2009 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 439732 | 10/13/2009 | 43 | 6 | 1.5 | 44.5 | 325 | 0 |
| 439732 | 10/20/2009 | 10.75 | 2 | 0.5 | 11.25 | 325 | 0 |
| 439732 | 10/27/2009 | 58.25 | 6 | 1.5 | 59.75 | 522.31 | 0 |
| 439732 | 11/3/2009 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 439732 | 11/10/2009 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 439732 | 11/17/2009 | 23 | 2 | 0.5 | 23.5 | 250 | 0 |
| 439732 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439732 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439732 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439734 | 8/25/2009 | 32 | 2 | 0.5 | 32.5 | 348 | 0 |
| 439734 | 9/1/2009 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 439734 | 9/8/2009 | 15 | 0 | 0 | 15 | 300 | 0 |
| 439734 | 9/15/2009 | 18.25 | 2 | 0.5 | 18.75 | 300 | 0 |
| 439734 | 9/22/2009 | 68.5 | 6 | 1.5 | 70 | 496.62 | 10.88 |
| 439734 | 9/29/2009 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 439734 | 10/6/2009 | 70 | 1 | 0.25 | 70.25 | 507.5 | 1.81 |
| 439734 | 10/13/2009 | 49.75 | 0 | 0 | 49.75 | 325 | 0 |
| 439735 | 8/25/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439735 | 9/1/2009 | 24 | 3 | 0.75 | 24.75 | 300 | 0 |
| 439735 | 9/8/2009 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 439735 | 9/15/2009 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 439735 | 9/22/2009 | 43 | 5 | 1.25 | 44.25 | 417.85 | 0 |
| 439735 | 9/29/2009 | 17.25 | 2 | 0.5 | 17.75 | 189.29 | 0 |
| 439735 | 10/6/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 439735 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439735 | 10/20/2009 | 16 | 2 | 0.5 | 16.5 | 282.14 | 0 |
| 439735 | 10/27/2009 | 26.75 | 1 | 0.25 | 27 | 428.57 | 0 |
| 439735 | 11/3/2009 | 23 | 1 | 0.25 | 23.25 | 166.75 | 1.81 |
| 439736 | 8/25/2009 | 10.75 | 2 | 0.5 | 11.25 | 342.86 | 0 |
| 439736 | 9/1/2009 | 68.5 | 7 | 1.75 | 70.25 | 496.62 | 12.69 |
| 439736 | 9/8/2009 | 60.25 | 3 | 0.75 | 61 | 300 | 5.44 |
| 439736 | 9/15/2009 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 439736 | 9/22/2009 | 50.25 | 4 | 1 | 51.25 | 464.31 | 0 |
| 439736 | 9/29/2009 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 439736 | 10/6/2009 | 61.5 | 3 | 0.75 | 62.25 | 325 | 5.44 |
| 439736 | 10/13/2009 | 0 | 0 | 0 | 0 | 63.46 | 0 |
| 439737 | 8/25/2009 | 0 | 0 | 0 | 0 | 135.72 | 0 |
| 439737 | 9/1/2009 | 33 | 4 | 1 | 34 | 300 | 0 |
| 439737 | 9/8/2009 | 65 | 7 | 1.75 | 66.75 | 471.25 | 12.69 |
| 439737 | 9/15/2009 | 10.25 | 2 | 0.5 | 10.75 | 300 | 0 |
| 439737 | 9/22/2009 | 59 | 6 | 1.5 | 60.5 | 527.75 | 0 |
| 439737 | 9/29/2009 | 34.25 | 5 | 1.25 | 35.5 | 321.43 | 0 |
| 439737 | 10/6/2009 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 439737 | 10/13/2009 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 439737 | 10/20/2009 | 35 | 10 | 2.5 | 37.5 | 325 | 0 |
| 439737 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439738 | 8/25/2009 | 3.25 | 0 | 0 | 3.25 | 257.14 | 0 |
| 439738 | 9/1/2009 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 439738 | 9/8/2009 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 439738 | 9/15/2009 | 63 | 15 | 3.75 | 66.75 | 456.75 | 27.19 |
| 439738 | 9/22/2009 | 28.75 | 2 | 0.5 | 29.25 | 410.72 | 0 |
| 439738 | 9/29/2009 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 439738 | 10/6/2009 | 41.5 | 7 | 1.75 | 43.25 | 325 | 0 |
| 439738 | 10/13/2009 | 31.75 | 6 | 1.5 | 33.25 | 325 | 0 |
| 439738 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439738 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439743 | 8/25/2009 | 2.75 | 0 | 0 | 2.75 | 257.14 | 0 |
| 439743 | 9/1/2009 | 65.75 | 12 | 3 | 68.75 | 476.68 | 21.75 |
| 439743 | 9/8/2009 | 24 | 4 | 1 | 25 | 300 | 0 |
| 439743 | 9/15/2009 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 439743 | 9/22/2009 | 10 | 0 | 0 | 10 | 185.72 | 0 |
| 439746 | 9/1/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439746 | 9/8/2009 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 439746 | 9/15/2009 | 33.75 | 1 | 0.25 | 34 | 300 | 0 |
| 439746 | 9/22/2009 | 36.25 | 0 | 0 | 36.25 | 400 | 0 |
| 439746 | 9/29/2009 | 18.5 | 1 | 0.25 | 18.75 | 317.85 | 0 |
| 439746 | 10/6/2009 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 439746 | 10/13/2009 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 439746 | 10/20/2009 | 55.25 | 10 | 2.5 | 57.75 | 400.56 | 18.13 |
| 439746 | 10/27/2009 | 62.5 | 7 | 1.75 | 64.25 | 553.12 | 0 |
| 439746 | 11/3/2009 | 8.25 | 0 | 0 | 8.25 | 350 | 0 |
| 439746 | 11/10/2009 | 24.75 | 1 | 0.25 | 25 | 450 | 0 |
| 439747 | 9/1/2009 | 11 | 1 | 0.25 | 11.25 | 342.86 | 0 |
| 439747 | 9/8/2009 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 439747 | 9/15/2009 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 439747 | 9/22/2009 | 39.25 | 1 | 0.25 | 39.5 | 300 | 0 |
| 439747 | 9/29/2009 | 51.5 | 6 | 1.5 | 53 | 473.37 | 0 |
| 439747 | 10/6/2009 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 439747 | 10/13/2009 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 439747 | 10/20/2009 | 47.75 | 8 | 2 | 49.75 | 346.18 | 14.5 |
| 439747 | 10/27/2009 | 9.25 | 1 | 0.25 | 9.5 | 350 | 0 |
| 439751 | 9/1/2009 | 39 | 1 | 0.25 | 39.25 | 398.75 | 0 |
| 439751 | 9/8/2009 | 32.75 | 7 | 1.75 | 34.5 | 300 | 0 |
| 439751 | 9/15/2009 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 439751 | 9/22/2009 | 38.5 | 3 | 0.75 | 39.25 | 300 | 0 |
| 439751 | 9/29/2009 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 439751 | 10/6/2009 | 65.75 | 9 | 2.25 | 68 | 476.68 | 16.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 439751 | 10/13/2009 | 39 | 6 | 1.5 | 40.5 | 325 | 0 |
| 439751 | 10/20/2009 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 439751 | 10/27/2009 | 16.75 | 0 | 0 | 16.75 | 150 | 0 |
| 439751 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439751 | 11/27/2012 | 53.25 | 6 | 1.5 | 54.75 | 502.06 | 0 |
| 439751 | 12/4/2012 | 30 | 3 | 0.75 | 30.75 | 705 | 0 |
| 439751 | 12/11/2012 | 0 | 0 | 0 | 0 | | 0 |
| 439753 | 9/1/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439753 | 9/8/2009 | 29.5 | 1 | 0.25 | 29.75 | 300 | 0 |
| 439753 | 9/15/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 439754 | 9/1/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439754 | 9/8/2009 | 32.5 | 7 | 1.75 | 34.25 | 300 | 0 |
| 439754 | 9/15/2009 | 64.5 | 13 | 3.25 | 67.75 | 467.62 | 23.56 |
| 439754 | 9/22/2009 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 439754 | 9/29/2009 | 59.25 | 13 | 3.25 | 62.5 | 429.56 | 23.56 |
| 439754 | 10/6/2009 | 11 | 3 | 0.75 | 11.75 | 142.86 | 0 |
| 439754 | 10/13/2009 | 25.75 | 7 | 1.75 | 27.5 | 489.29 | 0 |
| 439754 | 10/20/2009 | 38.75 | 12 | 3 | 41.75 | 325 | 0 |
| 439754 | 10/27/2009 | 61.5 | 5 | 1.25 | 62.75 | 342.86 | 9.06 |
| 439754 | 11/3/2009 | 3 | 1 | 0.25 | 3.25 | 315.01 | 0 |
| 439757 | 9/1/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439757 | 9/8/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 439757 | 9/15/2009 | 30.75 | 9 | 2.25 | 33 | 260.72 | 0 |
| 439757 | 9/22/2009 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 439757 | 9/29/2009 | 28 | 3 | 0.75 | 28.75 | 300 | 0 |
| 439757 | 10/6/2009 | 12.5 | 0 | 0 | 12.5 | 225 | 0 |
| 439757 | 10/13/2009 | 66.25 | 2 | 0.5 | 66.75 | 480.31 | 3.63 |
| 439757 | 10/20/2009 | 67.75 | 0 | 0 | 67.75 | 491.18 | 0 |
| 439757 | 10/27/2009 | 42 | 0 | 0 | 42 | 416.87 | 0 |
| 439757 | 11/3/2009 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 439757 | 11/10/2009 | 11 | 0 | 0 | 11 | 153.57 | 0 |
| 439757 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439757 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439757 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439757 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439759 | 9/1/2009 | 6 | 0 | 0 | 6 | 342.86 | 0 |
| 439759 | 9/8/2009 | 35.25 | 1 | 0.25 | 35.5 | 300 | 0 |
| 439759 | 9/15/2009 | 14.25 | 1 | 0.25 | 14.5 | 300 | 0 |
| 439759 | 9/22/2009 | 38.75 | 0 | 0 | 38.75 | 300 | 0 |
| 439759 | 9/29/2009 | 30.25 | 2 | 0.5 | 30.75 | 325 | 0 |
| 439759 | 10/6/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 439763 | 9/1/2009 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 439763 | 9/8/2009 | 31.25 | 0 | 0 | 31.25 | 325 | 0 |
| 439763 | 9/15/2009 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 439763 | 9/22/2009 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 439763 | 9/29/2009 | 65 | 6 | 1.5 | 66.5 | 471.25 | 10.88 |
| 439763 | 10/6/2009 | 38 | 3 | 0.75 | 38.75 | 300 | 0 |
| 439765 | 9/1/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439765 | 9/8/2009 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 439765 | 9/15/2009 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 439765 | 9/22/2009 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 439765 | 9/29/2009 | 46.75 | 0 | 0 | 46.75 | 438.93 | 0 |
| 439765 | 10/6/2009 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 439765 | 10/13/2009 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 439765 | 10/20/2009 | 57.5 | 5 | 1.25 | 58.75 | 325 | 9.06 |
| 439765 | 10/27/2009 | 0 | 0 | 0 | 0 | 320 | 0 |
| 439768 | 9/8/2009 | 29.75 | 1 | 0.25 | 30 | 342.86 | 0 |
| 439768 | 9/15/2009 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 439768 | 9/22/2009 | 30 | 0 | 0 | 30 | 300 | 0 |
| 439768 | 9/29/2009 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 439768 | 10/6/2009 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 439768 | 10/13/2009 | 65 | 0 | 0 | 65 | 471.25 | 0 |
| 439768 | 10/20/2009 | 25.75 | 2 | 0.5 | 26.25 | 189.29 | 1.02 |
| 439768 | 10/27/2009 | 0 | 0 | 0 | 0 | 400 | 0 |
| 439768 | 11/3/2009 | 32 | 0 | 0 | 32 | 325 | 0 |
| 439772 | 9/8/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 439772 | 10/6/2009 | 0 | 0 | 0 | 0 | 260.72 | 0 |
| 439772 | 10/13/2009 | 46.25 | 0 | 0 | 46.25 | 335.31 | 0 |
| 439772 | 10/20/2009 | 27.5 | 4 | 1 | 28.5 | 300 | 0 |
| 439772 | 10/27/2009 | 33.25 | 4 | 1 | 34.25 | 303.57 | 0 |
| 439772 | 11/3/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 439772 | 11/10/2009 | 15.5 | 0 | 0 | 15.5 | 532.14 | 0 |
| 439772 | 11/17/2009 | 34.5 | 4 | 1 | 35.5 | 325 | 0 |
| 439772 | 11/24/2009 | 38.25 | 7 | 1.75 | 40 | 335 | 0 |
| 439772 | 12/1/2009 | 38 | 8 | 2 | 40 | 335.71 | 0 |
| 439772 | 12/8/2009 | 27.25 | 1 | 0.25 | 27.5 | 350 | 0 |
| 439772 | 12/15/2009 | 48.5 | 11 | 2.75 | 51.25 | 351.62 | 19.94 |
| 439772 | 12/22/2009 | 21 | 2 | 0.5 | 21.5 | 350 | 0 |
| 439772 | 12/29/2009 | 27.75 | 2 | 0.5 | 28.25 | 350 | 0 |
| 439772 | 1/5/2010 | 35.75 | 4 | 1 | 36.75 | 353.57 | 0 |
| 439774 | 9/8/2009 | 25.5 | 1 | 0.25 | 25.75 | 321.43 | 0 |
| 439774 | 9/15/2009 | 26.25 | 0 | 0 | 26.25 | 375 | 0 |
| 439774 | 9/22/2009 | 67.5 | 7 | 1.75 | 69.25 | 489.37 | 12.69 |
| 439774 | 9/29/2009 | 55.75 | 7 | 1.75 | 57.5 | 375 | 12.69 |
| 439774 | 10/6/2009 | 0 | 0 | 0 | 0 | 198.31 | 0 |
| 439780 | 9/8/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439780 | 9/15/2009 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 439780 | 9/22/2009 | 44.75 | 7 | 1.75 | 46.5 | 324.43 | 12.69 |
| 439780 | 9/29/2009 | 39.5 | 3 | 0.75 | 40.25 | 300 | 0 |
| 439780 | 10/6/2009 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 439780 | 10/13/2009 | 9.75 | 1 | 0.25 | 10 | 96.43 | 0 |
| 439782 | 9/8/2009 | 30.5 | 6 | 1.5 | 32 | 340.75 | 0 |
| 439782 | 9/15/2009 | 55 | 3 | 0.75 | 55.75 | 400.56 | 3.63 |
| 439782 | 9/22/2009 | 59 | 7 | 1.75 | 60.75 | 435 | 5.44 |
| 439782 | 9/29/2009 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 439782 | 10/6/2009 | 46.75 | 1 | 0.25 | 47 | 342.56 | 0 |
| 439782 | 10/13/2009 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 439782 | 10/20/2009 | 37 | 4 | 1 | 38 | 325 | 0 |
| 439782 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 9/8/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439785 | 9/15/2009 | 35.5 | 6 | 1.5 | 37 | 300 | 0 |
| 439785 | 9/22/2009 | 15 | 5 | 1.25 | 16.25 | 300 | 0 |
| 439785 | 9/29/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 439785 | 10/6/2009 | 6 | 1 | 0.25 | 6.25 | 310.72 | 0 |
| 439785 | 10/13/2009 | 65 | 12 | 3 | 68 | 471.25 | 21.75 |
| 439785 | 10/20/2009 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 439785 | 10/27/2009 | 0.5 | 0 | 0 | 0.5 | 325 | 0 |
| 439785 | 11/3/2009 | 48.25 | 10 | 2.5 | 50.75 | 449.81 | 0 |
| 439785 | 11/10/2009 | 34.25 | 3 | 0.75 | 35 | 350 | 0 |
| 439785 | 11/17/2009 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 439785 | 11/24/2009 | 22.5 | 5 | 1.25 | 23.75 | 353.57 | 0 |
| 439785 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439785 | 7/20/2010 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 439785 | 7/27/2010 | 20 | 2 | 0.5 | 20.5 | 375 | 0 |
| 439785 | 8/3/2010 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 439785 | 8/10/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 439785 | 8/17/2010 | 56.75 | 5 | 1.25 | 58 | 375 | 9.06 |
| 439785 | 8/24/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 439802 | 9/15/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439802 | 9/22/2009 | 30.75 | 2 | 0.5 | 31.25 | 300 | 0 |
| 439802 | 9/29/2009 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 439802 | 10/6/2009 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 439802 | 10/13/2009 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 439802 | 10/20/2009 | 3.5 | 0 | 0 | 3.5 | 96.43 | 0 |
| 439802 | 10/27/2009 | 22.75 | 0 | 0 | 22.75 | 535.71 | 0 |
| 439802 | 11/3/2009 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 439802 | 11/10/2009 | 48 | 9 | 2.25 | 50.25 | 348 | 16.31 |
| 439802 | 11/17/2009 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 439802 | 11/24/2009 | 18.25 | 1 | 0.25 | 18.5 | 350 | 0 |
| 439802 | 12/1/2009 | 6.5 | 1 | 0.25 | 6.75 | 313.35 | 0 |
| 439806 | 9/15/2009 | 15 | 0 | 0 | 15 | 257.14 | 0 |
| 439806 | 9/22/2009 | 27.75 | 3 | 0.75 | 28.5 | 300 | 0 |
| 439806 | 9/29/2009 | 25.25 | 1 | 0.25 | 25.5 | 300 | 0 |
| 439806 | 10/6/2009 | 31.75 | 1 | 0.25 | 32 | 300 | 0 |
| 439806 | 10/13/2009 | 28.25 | 4 | 1 | 29.25 | 410.72 | 0 |
| 439806 | 10/20/2009 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 439806 | 10/27/2009 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 439806 | 11/3/2009 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 439806 | 11/10/2009 | 27.25 | 2 | 0.5 | 27.75 | 435.71 | 0 |
| 439806 | 11/17/2009 | 19.75 | 0 | 0 | 19.75 | 350 | 0 |
| 439806 | 11/24/2009 | 54 | 4 | 1 | 55 | 430 | 0 |
| 439806 | 12/1/2009 | 0 | 0 | 0 | 0 | 608.52 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 439807 | 9/15/2009 | 0 | 0 | 0 | 257.14 | 0 |
| 439807 | 9/22/2009 | 34.75 | 0 | 0 | 34.75 | 300 | 0 |
| 439807 | 9/29/2009 | 58.5 | 0 | 0 | 58.5 | 424.12 | 0 |
| 439807 | 10/6/2009 | 10.25 | 0 | 0 | 10.25 | 300 | 0 |
| 439807 | 10/13/2009 | 37 | 6 | 1.5 | 38.5 | 310.72 | 0 |
| 439807 | 10/20/2009 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 439807 | 10/27/2009 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 439807 | 11/3/2009 | 31.25 | 7 | 1.75 | 33 | 325 | 0 |
| 439807 | 11/10/2009 | 24.25 | 1 | 0.25 | 24.5 | 335.71 | 0 |
| 439807 | 11/17/2009 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 439811 | 9/15/2009 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 439811 | 9/22/2009 | 14 | 1 | 0.25 | 14.25 | 400 | 0 |
| 439811 | 9/29/2009 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 439811 | 10/6/2009 | 63.5 | 8 | 2 | 65.5 | 460.37 | 14.5 |
| 439811 | 10/13/2009 | 60 | 9 | 2.25 | 62.25 | 400 | 16.31 |
| 439811 | 10/20/2009 | 0 | 0 | 0 | 0 | 310.13 | 0 |
| 439816 | 9/22/2009 | 12.25 | 4 | 1 | 13.25 | 342.86 | 0 |
| 439816 | 9/29/2009 | 37.25 | 5 | 1.25 | 38.5 | 300 | 0 |
| 439816 | 10/6/2009 | 41.5 | 6 | 1.5 | 43 | 302.68 | 9.06 |
| 439816 | 10/13/2009 | 30 | 2 | 0.5 | 30.5 | 300 | 0 |
| 439816 | 10/20/2009 | 37.5 | 9 | 2.25 | 39.75 | 317.85 | 0 |
| 439816 | 10/27/2009 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 439816 | 11/3/2009 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 439816 | 11/10/2009 | 62.75 | 7 | 1.75 | 64.5 | 554.93 | 0 |
| 439816 | 11/17/2009 | 41.25 | 5 | 1.25 | 42.5 | 342.86 | 0 |
| 439816 | 11/24/2009 | 2.25 | 0 | 0 | 2.25 | 716.76 | 0 |
| 439821 | 9/22/2009 | 22.5 | 4 | 1 | 23.5 | 342.86 | 0 |
| 439821 | 9/29/2009 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 439821 | 10/6/2009 | 39.5 | 4 | 1 | 40.5 | 300 | 0 |
| 439821 | 10/13/2009 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 439821 | 10/20/2009 | 61.5 | 5 | 1.25 | 62.75 | 445.87 | 9.06 |
| 439821 | 10/27/2009 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 439821 | 11/3/2009 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 439821 | 11/10/2009 | 8.75 | 1 | 0.25 | 9 | 196.43 | 0 |
| 439828 | 9/22/2009 | 24.25 | 1 | 0.25 | 24.5 | 342.86 | 0 |
| 439828 | 9/29/2009 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 439828 | 10/6/2009 | 29.75 | 5 | 1.25 | 31 | 217.86 | 6.89 |
| 439833 | 9/22/2009 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 439833 | 9/29/2009 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 439833 | 10/6/2009 | 35.75 | 3 | 0.75 | 36.5 | 375 | 0 |
| 439833 | 10/13/2009 | 49.5 | 2 | 0.5 | 50 | 375 | 0 |
| 439833 | 10/20/2009 | 16.75 | 0 | 0 | 16.75 | 401.85 | 0 |
| 439834 | 9/22/2009 | 32.5 | 4 | 1 | 33.5 | 351.62 | 0 |
| 439834 | 9/29/2009 | 45 | 10 | 2.5 | 47.5 | 326.25 | 18.13 |
| 439834 | 10/6/2009 | 60.25 | 9 | 2.25 | 62.5 | 436.81 | 16.31 |
| 439834 | 10/13/2009 | 66 | 4 | 1 | 67 | 478.5 | 7.25 |
| 439834 | 10/20/2009 | 50.25 | 7 | 1.75 | 52 | 464.31 | 0 |
| 439834 | 10/27/2009 | 16 | 2 | 0.5 | 16.5 | 325 | 0 |
| 439834 | 11/3/2009 | 62.75 | 11 | 2.75 | 65.5 | 454.93 | 19.94 |
| 439834 | 11/10/2009 | 34 | 2 | 0.5 | 34.5 | 425 | 0 |
| 439835 | 9/22/2009 | 14 | 2 | 0.5 | 14.5 | 257.14 | 0 |
| 439835 | 9/29/2009 | 55.75 | 11 | 2.75 | 58.5 | 404.18 | 19.94 |
| 439835 | 10/6/2009 | 20 | 1 | 0.25 | 20.25 | 300 | 0 |
| 439835 | 10/13/2009 | 33.75 | 3 | 0.75 | 34.5 | 300 | 0 |
| 439835 | 10/20/2009 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 439835 | 10/27/2009 | 40.25 | 6 | 1.5 | 41.75 | 325 | 0 |
| 439835 | 11/3/2009 | 55.25 | 10 | 2.5 | 57.75 | 400.56 | 18.13 |
| 439835 | 11/10/2009 | 27 | 3 | 0.75 | 27.75 | 325 | 0 |
| 439835 | 11/17/2009 | 35.75 | 1 | 0.25 | 36 | 535.71 | 0 |
| 439835 | 11/24/2009 | 4.25 | 0 | 0 | 4.25 | 197.32 | 0 |
| 439837 | 9/22/2009 | 19 | 1 | 0.25 | 19.25 | 257.14 | 0 |
| 439837 | 9/29/2009 | 53.25 | 1 | 0.25 | 53.5 | 386.06 | 1.81 |
| 439837 | 10/6/2009 | 57 | 1 | 0.25 | 57.25 | 413.25 | 1.81 |
| 439837 | 10/13/2009 | 26 | 1 | 0.25 | 26.25 | 300 | 0 |
| 439837 | 10/20/2009 | 39.5 | 0 | 0 | 39.5 | 410.72 | 0 |
| 439837 | 10/27/2009 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 439837 | 11/3/2009 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 439837 | 11/10/2009 | 45.75 | 0 | 0 | 45.75 | 325 | 0 |
| 439837 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439844 | 9/29/2009 | 10.5 | 0 | 0 | 10.5 | 342.86 | 0 |
| 439844 | 10/6/2009 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 439844 | 10/13/2009 | 31 | 4 | 1 | 32 | 300 | 0 |
| 439844 | 10/20/2009 | 40.75 | 1 | 0.25 | 41 | 300 | 0 |
| 439844 | 10/27/2009 | 49.75 | 3 | 0.75 | 50.5 | 460.68 | 0 |
| 439844 | 11/3/2009 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 439844 | 11/10/2009 | 5 | 2 | 0.5 | 5.5 | 325 | 0 |
| 439844 | 11/17/2009 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 439844 | 11/24/2009 | 15.25 | 0 | 0 | 15.25 | 452.86 | 0 |
| 439844 | 12/1/2009 | 31 | 0 | 0 | 31 | 224.75 | 0 |
| 439845 | 9/29/2009 | 17.25 | 0 | 0 | 17.25 | 342.86 | 0 |
| 439845 | 10/6/2009 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 439845 | 10/13/2009 | 51.75 | 0 | 0 | 51.75 | 375.18 | 0 |
| 439845 | 10/20/2009 | 35 | 4 | 1 | 36 | 300 | 0 |
| 439845 | 10/27/2009 | 28.25 | 1 | 0.25 | 28.5 | 417.85 | 0 |
| 439845 | 11/3/2009 | 57.5 | 8 | 2 | 59.5 | 416.87 | 14.5 |
| 439845 | 11/10/2009 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 439845 | 11/17/2009 | 27.25 | 2 | 0.5 | 27.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 439845 | 11/24/2009 | 48 | 3 | 0.75 | 48.75 | 458 | 0 |
| 439845 | 12/1/2009 | 16.5 | 0 | 0 | 16.5 | 190 | 0 |
| 439846 | 9/29/2009 | 0 | 0 | 0 | 0 | 382.15 | 0 |
| 439846 | 10/6/2009 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 439846 | 10/13/2009 | 40.25 | 2 | 0.5 | 40.75 | 375 | 0 |
| 439846 | 10/20/2009 | 38.25 | 1 | 0.25 | 38.5 | 375 | 0 |
| 439846 | 10/27/2009 | 17.75 | 0 | 0 | 17.75 | 160.71 | 0 |
| 439846 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439847 | 9/29/2009 | 41.75 | 5 | 1.25 | 43 | 420.5 | 0 |
| 439847 | 10/6/2009 | 53.25 | 12 | 3 | 56.25 | 386.06 | 21.75 |
| 439847 | 10/13/2009 | 39.25 | 5 | 1.25 | 40.5 | 300 | 0 |
| 439847 | 10/20/2009 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 439847 | 10/27/2009 | 66.5 | 2 | 0.5 | 67 | 582.12 | 0 |
| 439847 | 11/3/2009 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 439847 | 11/10/2009 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 439847 | 11/17/2009 | 6 | 0 | 0 | 6 | 866.38 | 0 |
| 439852 | 9/29/2009 | 18.25 | 1 | 0.25 | 18.5 | 342.86 | 0 |
| 439852 | 10/6/2009 | 61.5 | 7 | 1.75 | 63.25 | 445.87 | 12.69 |
| 439852 | 10/13/2009 | 41.25 | 4 | 1 | 42.25 | 300 | 6.31 |
| 439852 | 10/20/2009 | 29.25 | 2 | 0.5 | 29.75 | 300 | 0 |
| 439852 | 10/27/2009 | 53.25 | 4 | 1 | 54.25 | 486.06 | 0 |
| 439852 | 11/3/2009 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 439852 | 11/10/2009 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 439852 | 11/17/2009 | 52.5 | 3 | 0.75 | 53.25 | 325 | 5.44 |
| 439852 | 11/24/2009 | 0 | 0 | 0 | 0 | 724.64 | 0 |
| 439855 | 9/29/2009 | 13.5 | 0 | 0 | 13.5 | 428.57 | 0 |
| 439855 | 10/6/2009 | 29.25 | 0 | 0 | 29.25 | 375 | 0 |
| 439855 | 10/13/2009 | 46 | 9 | 2.25 | 48.25 | 375 | 0 |
| 439855 | 10/20/2009 | 47.25 | 6 | 1.5 | 48.75 | 375 | 0 |
| 439855 | 10/27/2009 | 33 | 5 | 1.25 | 34.25 | 378.57 | 0 |
| 439856 | 9/29/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439856 | 10/6/2009 | 28.5 | 4 | 1 | 29.5 | 300 | 0 |
| 439856 | 10/13/2009 | 38.75 | 2 | 0.5 | 39.25 | 300 | 0 |
| 439856 | 10/20/2009 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 439856 | 10/27/2009 | 48.25 | 1 | 0.25 | 48.5 | 449.81 | 0 |
| 439856 | 11/3/2009 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 439856 | 11/10/2009 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 439856 | 11/17/2009 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 439856 | 11/24/2009 | 40.75 | 3 | 0.75 | 41.5 | 452.86 | 0 |
| 439856 | 12/1/2009 | 4.75 | 1 | 0.25 | 5 | 203.57 | 0 |
| 439861 | 9/29/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439861 | 10/6/2009 | 31 | 3 | 0.75 | 31.75 | 300 | 0 |
| 439861 | 10/13/2009 | 39.75 | 6 | 1.5 | 41.25 | 300 | 0 |
| 439861 | 10/20/2009 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 439861 | 10/27/2009 | 39 | 4 | 1 | 40 | 310.72 | 0 |
| 439861 | 11/3/2009 | 49.5 | 16 | 4 | 53.5 | 358.87 | 29 |
| 439861 | 11/10/2009 | 45.75 | 9 | 2.25 | 48 | 331.68 | 16.31 |
| 439861 | 11/17/2009 | 59.5 | 13 | 3.25 | 62.75 | 431.37 | 23.56 |
| 439861 | 11/24/2009 | 16 | 3 | 0.75 | 16.75 | 192.86 | 0 |
| 439861 | 12/1/2009 | 0 | 0 | 0 | 0 | 779.91 | 0 |
| 439862 | 9/29/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439862 | 10/6/2009 | 38.5 | 2 | 0.5 | 39 | 300 | 0 |
| 439862 | 10/13/2009 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 439862 | 10/20/2009 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 439862 | 10/27/2009 | 34 | 1 | 0.25 | 34.25 | 310.72 | 0 |
| 439862 | 11/3/2009 | 30 | 1 | 0.25 | 30.25 | 325 | 0 |
| 439862 | 11/10/2009 | 37.5 | 0 | 0 | 37.5 | 325 | 0 |
| 439862 | 11/17/2009 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 439862 | 11/24/2009 | 29.5 | 2 | 0.5 | 30 | 352.86 | 0 |
| 439862 | 12/1/2009 | 7.75 | 0 | 0 | 7.75 | 103.57 | 0 |
| 439862 | 12/8/2009 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 439864 | 9/29/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 439864 | 10/6/2009 | 6.5 | 0 | 0 | 6.5 | 132.14 | 0 |
| 439864 | 10/13/2009 | 33.25 | 2 | 0.5 | 33.75 | 300 | 0 |
| 439864 | 10/20/2009 | 44 | 4 | 1 | 45 | 319 | 7.25 |
| 439864 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439864 | 11/3/2009 | 30.25 | 1 | 0.25 | 30.5 | 403.57 | 0 |
| 439864 | 11/10/2009 | 38.5 | 2 | 0.5 | 39 | 300 | 0 |
| 439864 | 11/17/2009 | 27.5 | 1 | 0.25 | 27.75 | 325 | 0 |
| 439864 | 11/24/2009 | 6 | 0 | 0 | 6 | 335 | 0 |
| 439864 | 12/1/2009 | 35.75 | 2 | 0.5 | 36.25 | 425 | 0 |
| 439864 | 12/8/2009 | 31.5 | 0 | 0 | 31.5 | 228.37 | 0 |
| 439864 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439864 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439864 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439864 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439864 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439864 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439864 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439864 | 2/2/2010 | 40.5 | 4 | 1 | 41.5 | 389.29 | 0 |
| 439864 | 2/9/2010 | 29 | 0 | 0 | 29 | 350 | 0 |
| 439864 | 2/16/2010 | 42 | 1 | 0.25 | 42.25 | 350 | 0 |
| 439864 | 2/23/2010 | 35 | 2 | 0.5 | 35.5 | 450 | 0 |
| 439864 | 3/2/2010 | 0 | 0 | 0 | 0 | 216.35 | 0 |
| 439865 | 9/29/2009 | 32.5 | 7 | 1.75 | 34.25 | 351.62 | 0 |
| 439865 | 10/6/2009 | 34 | 4 | 1 | 35 | 300 | 0 |
| 439865 | 10/13/2009 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 439865 | 10/20/2009 | 44.5 | 4 | 1 | 45.5 | 322.62 | 7.25 |
| 439865 | 10/27/2009 | 10 | 1 | 0.25 | 10.25 | 142.86 | 0 |
| 439865 | 11/3/2009 | 25.75 | 2 | 0.5 | 26.25 | 632.14 | 0 |
| 439865 | 11/10/2009 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 439865 | 11/17/2009 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 439865 | 11/24/2009 | 28 | 0 | 0 | 28 | 345.71 | 0 |
| 439865 | 12/1/2009 | 12.25 | 0 | 0 | 12.25 | 450 | 0 |
| 439865 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439868 | 11/17/2009 | 17 | 0 | 0 | 17 | 321.43 | 0 |
| 439868 | 11/24/2009 | 59.5 | 8 | 2 | 61.5 | 441.37 | 4.5 |
| 439868 | 12/1/2009 | 46.25 | 4 | 1 | 47.25 | 375 | 0 |
| 439868 | 12/8/2009 | 38 | 2 | 0.5 | 38.5 | 275.5 | 3.63 |
| 439872 | 9/29/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439872 | 10/13/2009 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 439872 | 10/20/2009 | 33.5 | 2 | 0.5 | 34 | 400 | 0 |
| 439872 | 10/27/2009 | 55 | 2 | 0.5 | 55.5 | 400 | 2.39 |
| 439872 | 11/3/2009 | 41.25 | 0 | 0 | 41.25 | 400 | 0 |
| 439872 | 11/10/2009 | 30 | 1 | 0.25 | 30.25 | 217.5 | 1.81 |
| 439872 | 11/17/2009 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 439872 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439872 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439872 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439873 | 9/29/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439873 | 10/6/2009 | 20 | 2 | 0.5 | 20.5 | 300 | 0 |
| 439873 | 10/13/2009 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 439873 | 10/20/2009 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 439873 | 10/27/2009 | 20.75 | 2 | 0.5 | 21.25 | 271.43 | 0 |
| 439873 | 11/3/2009 | 0 | 0 | 0 | 0 | 450 | 0 |
| 439873 | 11/10/2009 | 22 | 3 | 0.75 | 22.75 | 325 | 0 |
| 439873 | 11/17/2009 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 439873 | 11/24/2009 | 47.75 | 7 | 1.75 | 49.5 | 345.71 | 12.69 |
| 439873 | 12/1/2009 | 51.5 | 1 | 0.25 | 51.75 | 473.37 | 0 |
| 439873 | 12/8/2009 | 40.5 | 2 | 0.5 | 41 | 350 | 0 |
| 439873 | 12/15/2009 | 26.75 | 3 | 0.75 | 27.5 | 200 | 0 |
| 439875 | 10/6/2009 | 35.75 | 1 | 0.25 | 36 | 375.18 | 0 |
| 439875 | 10/13/2009 | 44.75 | 3 | 0.75 | 45.5 | 324.43 | 5.44 |
| 439875 | 10/20/2009 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 439875 | 10/27/2009 | 35.5 | 1 | 0.25 | 35.75 | 300 | 0 |
| 439875 | 11/3/2009 | 50.5 | 4 | 1 | 51.5 | 466.12 | 0 |
| 439875 | 11/10/2009 | 43.25 | 6 | 1.5 | 44.75 | 325 | 0 |
| 439875 | 11/17/2009 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 439875 | 11/24/2009 | 8.5 | 3 | 0.75 | 9.25 | 325 | 0 |
| 439875 | 12/1/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 439875 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439875 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439878 | 10/6/2009 | 0 | 0 | 0 | 0 | 221.43 | 0 |
| 439878 | 10/13/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 439878 | 10/20/2009 | 0 | 0 | 0 | 0 | 178.57 | 0 |
| 439878 | 10/27/2009 | 34 | 1 | 0.25 | 34.25 | 300 | 0 |
| 439878 | 11/3/2009 | 46.5 | 2 | 0.5 | 47 | 437.12 | 0 |
| 439878 | 10/6/2009 | 31.75 | 5 | 1.25 | 33 | 346.18 | 0 |
| 439880 | 10/13/2009 | 62.25 | 6 | 1.5 | 63.75 | 451.31 | 10.88 |
| 439880 | 10/20/2009 | 24 | 5 | 1.25 | 25.25 | 175.81 | 7.25 |
| 439880 | 10/27/2009 | 18.75 | 1 | 0.25 | 19 | 175 | 0 |
| 439880 | 11/3/2009 | 4.5 | 0 | 0 | 4.5 | 400 | 0 |
| 439880 | 11/10/2009 | 48.5 | 12 | 3 | 51.5 | 351.62 | 21.75 |
| 439880 | 11/17/2009 | 49.5 | 6 | 1.5 | 51 | 458.56 | 0 |
| 439880 | 11/24/2009 | 35.25 | 2 | 0.5 | 35.75 | 335 | 0 |
| 439880 | 12/1/2009 | 47.75 | 2 | 0.5 | 48.25 | 446.18 | 0 |
| 439880 | 12/8/2009 | 28.5 | 2 | 0.5 | 29 | 243.57 | 0 |
| 439887 | 10/6/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 439887 | 10/13/2009 | 18.25 | 2 | 0.5 | 18.75 | 260.72 | 0 |
| 439887 | 10/20/2009 | 45.25 | 9 | 2.25 | 47.5 | 328.06 | 16.31 |
| 439887 | 10/27/2009 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 439887 | 11/3/2009 | 48 | 6 | 1.5 | 49.5 | 448 | 0 |
| 439887 | 11/10/2009 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 439887 | 11/17/2009 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 439887 | 11/24/2009 | 51.75 | 3 | 0.75 | 52.5 | 385.18 | 0 |
| 439887 | 12/1/2009 | 16.75 | 3 | 0.75 | 17.5 | 335.71 | 0 |
| 439887 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439887 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439887 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439887 | 12/29/2009 | 0 | 0 | 0 | 0 | 249.61 | 0 |
| 439887 | 10/6/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439888 | 10/13/2009 | 22.5 | 1 | 0.25 | 22.75 | 300 | 0 |
| 439888 | 10/20/2009 | 38.75 | 1 | 0.25 | 39 | 300 | 0 |
| 439888 | 10/27/2009 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 439888 | 11/3/2009 | 26.25 | 0 | 0 | 26.25 | 310.72 | 0 |
| 439888 | 11/10/2009 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 439888 | 11/17/2009 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 439888 | 11/24/2009 | 43 | 5 | 1.25 | 44.25 | 335 | 0 |
| 439888 | 12/1/2009 | 24.25 | 2 | 0.5 | 24.75 | 335.71 | 0 |
| 439888 | 12/8/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 439888 | 12/15/2009 | 29.75 | 0 | 0 | 29.75 | 350 | 0 |
| 439888 | 12/22/2009 | 12.75 | 3 | 0.75 | 13.5 | 153.57 | 0 |
| 439888 | 12/29/2009 | 11.25 | 0 | 0 | 11.25 | 525 | 0 |
| 439888 | 1/5/2010 | 36 | 4 | 1 | 37 | 350 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 439888 | 1/12/2010 | 0 | 0 | 0 | | 0 |
| 439890 | 10/6/2009 | 0 | 0 | 0 | 257.14 | 0 |
| 439890 | 10/13/2009 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 439890 | 10/20/2009 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 439890 | 10/27/2009 | 65.25 | 0 | 0 | 65.25 | 473.06 | 0 |
| 439890 | 11/3/2009 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 439890 | 11/10/2009 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 439890 | 11/17/2009 | 65.5 | 0 | 0 | 65.5 | 474.87 | 0 |
| 439890 | 11/24/2009 | 13.25 | 0 | 0 | 13.25 | 272.86 | 0 |
| 439890 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439895 | 10/13/2009 | 32.75 | 2 | 0.5 | 33.25 | 353.43 | 0 |
| 439895 | 10/20/2009 | 37.75 | 2 | 0.5 | 38.25 | 300 | 0 |
| 439895 | 10/27/2009 | 13.5 | 0 | 0 | 13.5 | 300 | 0 |
| 439895 | 11/3/2009 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 439895 | 11/10/2009 | 50.5 | 8 | 2 | 52.5 | 466.12 | 0 |
| 439895 | 11/17/2009 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 439895 | 11/24/2009 | 43 | 3 | 0.75 | 43.75 | 335 | 0 |
| 439895 | 12/1/2009 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 439895 | 12/8/2009 | 60.5 | 15 | 3.75 | 64.25 | 442.86 | 22.98 |
| 439895 | 12/15/2009 | 4.25 | 0 | 0 | 4.25 | 780.85 | 0 |
| 439897 | 10/13/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439897 | 10/20/2009 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 439897 | 10/27/2009 | 33.5 | 1 | 0.25 | 33.75 | 300 | 0 |
| 439897 | 11/3/2009 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 439897 | 11/10/2009 | 40.5 | 0 | 0 | 40.5 | 317.85 | 0 |
| 439897 | 11/17/2009 | 29.25 | 5 | 1.25 | 30.5 | 282.14 | 0 |
| 439897 | 11/24/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 439897 | 12/1/2009 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 439897 | 12/8/2009 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 439897 | 12/15/2009 | 13.25 | 1 | 0.25 | 13.5 | 103.57 | 0 |
| 439899 | 10/13/2009 | 27.25 | 2 | 0.5 | 27.75 | 342.86 | 0 |
| 439899 | 10/20/2009 | 44.5 | 8 | 2 | 46.5 | 322.62 | 14.5 |
| 439899 | 10/27/2009 | 10.25 | 2 | 0.5 | 10.75 | 300 | 0 |
| 439899 | 11/3/2009 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 439899 | 11/10/2009 | 56 | 8 | 2 | 58 | 506 | 0 |
| 439899 | 11/17/2009 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 439899 | 11/24/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 439902 | 11/24/2009 | 5.25 | 0 | 0 | 5.25 | 267.14 | 0 |
| 439902 | 12/1/2009 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 439902 | 12/8/2009 | 61.75 | 8 | 2 | 63.75 | 447.68 | 14.5 |
| 439902 | 12/15/2009 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 439902 | 12/22/2009 | 11.75 | 2 | 0.5 | 12.25 | 96.43 | 0 |
| 439902 | 12/29/2009 | 1.75 | 0 | 0 | 1.75 | 535.71 | 0 |
| 439902 | 1/5/2010 | 68 | 2 | 0.5 | 68.5 | 493 | 3.63 |
| 439902 | 1/12/2010 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 439902 | 1/19/2010 | 31 | 4 | 1 | 32 | 346.43 | 0 |
| 439902 | 1/26/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 439902 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439902 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439902 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439905 | 10/13/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439905 | 10/20/2009 | 31.75 | 1 | 0.25 | 32 | 300 | 0 |
| 439905 | 10/27/2009 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 439905 | 11/3/2009 | 38 | 2 | 0.5 | 38.5 | 300 | 0 |
| 439905 | 11/10/2009 | 51.5 | 6 | 1.5 | 53 | 473.37 | 0 |
| 439905 | 11/17/2009 | 16.25 | 1 | 0.25 | 16.5 | 142.86 | 0 |
| 439905 | 11/24/2009 | 18 | 5 | 1.25 | 19.25 | 489.29 | 0 |
| 439905 | 12/1/2009 | 62.5 | 11 | 2.75 | 65.25 | 453.12 | 19.94 |
| 439905 | 12/8/2009 | 51.75 | 8 | 2 | 53.75 | 475.18 | 0 |
| 439905 | 12/15/2009 | 52.75 | 7 | 1.75 | 54.5 | 350 | 12.69 |
| 439905 | 12/22/2009 | 5.25 | 0 | 0 | 5.25 | 50 | 0 |
| 439910 | 10/13/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439910 | 10/20/2009 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 439910 | 10/27/2009 | 64 | 3 | 0.75 | 64.75 | 464 | 5.44 |
| 439910 | 11/3/2009 | 39.5 | 5 | 1.25 | 40.75 | 300 | 0 |
| 439910 | 11/10/2009 | 59.25 | 2 | 0.5 | 59.75 | 529.56 | 0 |
| 439910 | 11/17/2009 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 439910 | 11/24/2009 | 25.75 | 5 | 1.25 | 27 | 335 | 0 |
| 439910 | 12/1/2009 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 439910 | 12/8/2009 | 13.25 | 2 | 0.5 | 13.75 | 838.6 | 0 |
| 439912 | 10/13/2009 | 15 | 2 | 0.5 | 15.5 | 257.14 | 0 |
| 439912 | 10/20/2009 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 439912 | 10/27/2009 | 41.25 | 1 | 0.25 | 41.5 | 300 | 0.87 |
| 439912 | 11/3/2009 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 439912 | 11/10/2009 | 29.75 | 1 | 0.25 | 30 | 271.43 | 0 |
| 439916 | 10/20/2009 | 4 | 0 | 0 | 4 | 342.86 | 0 |
| 439916 | 10/27/2009 | 53 | 9 | 2.25 | 55.25 | 384.25 | 16.31 |
| 439916 | 11/3/2009 | 35.25 | 1 | 0.25 | 35.5 | 300 | 0 |
| 439916 | 11/10/2009 | 41.75 | 0 | 0 | 41.75 | 302.68 | 0 |
| 439916 | 11/17/2009 | 43.75 | 4 | 1 | 44.75 | 417.85 | 0 |
| 439916 | 11/24/2009 | 30.5 | 3 | 0.75 | 31.25 | 335 | 0 |
| 439916 | 12/1/2009 | 60 | 0 | 0 | 60 | 435 | 0 |
| 439916 | 12/8/2009 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 439916 | 12/15/2009 | 35.75 | 1 | 0.25 | 36 | 442.86 | 0 |
| 439918 | 10/20/2009 | 1.75 | 0 | 0 | 1.75 | 342.86 | 0 |
| 439918 | 10/27/2009 | 39.5 | 4 | 1 | 40.5 | 300 | 0 |
| 439918 | 11/3/2009 | 40.25 | 3 | 0.75 | 41 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 439918 | 11/10/2009 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 439918 | 11/17/2009 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 439918 | 11/24/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 439918 | 12/1/2009 | 28 | 1 | 0.25 | 28.25 | 582.14 | 0 |
| 439918 | 12/8/2009 | 19.5 | 1 | 0.25 | 19.75 | 282.14 | 0 |
| 439918 | 12/15/2009 | 33.25 | 4 | 1 | 34.25 | 339.29 | 0 |
| 439918 | 12/22/2009 | 22 | 1 | 0.25 | 22.25 | 350 | 0 |
| 439918 | 12/29/2009 | 56.25 | 5 | 1.25 | 57.5 | 350 | 9.06 |
| 439918 | 1/5/2010 | 5.75 | 0 | 0 | 5.75 | 460.52 | 0 |
| 439924 | 10/20/2009 | 1.5 | 0 | 0 | 1.5 | 342.86 | 0 |
| 439924 | 10/27/2009 | 40 | 1 | 0.25 | 40.25 | 300 | 0 |
| 439924 | 11/3/2009 | 36.5 | 4 | 1 | 37.5 | 300 | 0 |
| 439924 | 11/10/2009 | 23.5 | 2 | 0.5 | 24 | 300 | 0 |
| 439924 | 11/17/2009 | 32.75 | 2 | 0.5 | 33.25 | 417.85 | 0 |
| 439924 | 11/24/2009 | 48 | 8 | 2 | 50 | 358 | 4.5 |
| 439924 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439927 | 10/20/2009 | 4.75 | 2 | 0.5 | 5.25 | 342.86 | 0 |
| 439927 | 10/27/2009 | 49.75 | 13 | 3.25 | 53 | 360.68 | 23.56 |
| 439927 | 11/3/2009 | 40.5 | 12 | 3 | 43.5 | 300 | 15.37 |
| 439927 | 11/10/2009 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 439927 | 11/17/2009 | 42 | 7 | 1.75 | 43.75 | 417.85 | 0 |
| 439927 | 11/24/2009 | 18.5 | 1 | 0.25 | 18.75 | 335 | 0 |
| 439927 | 12/1/2009 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 439927 | 12/8/2009 | 47 | 8 | 2 | 49 | 340.75 | 14.5 |
| 439927 | 12/15/2009 | 28.5 | 5 | 1.25 | 29.75 | 442.86 | 0 |
| 439929 | 10/20/2009 | 8 | 2 | 0.5 | 8.5 | 371.43 | 0 |
| 439929 | 10/27/2009 | 35 | 7 | 1.75 | 36.75 | 325 | 0 |
| 439929 | 11/3/2009 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 439929 | 11/10/2009 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 439929 | 11/17/2009 | 39.25 | 1 | 0.25 | 39.5 | 342.86 | 0 |
| 439929 | 11/24/2009 | 11.25 | 1 | 0.25 | 11.5 | 110 | 0 |
| 439929 | 12/1/2009 | 15.5 | 0 | 0 | 15.5 | 550 | 0 |
| 439929 | 12/8/2009 | 39.25 | 2 | 0.5 | 39.75 | 350 | 0 |
| 439929 | 12/15/2009 | 50.5 | 8 | 2 | 52.5 | 367.86 | 12.76 |
| 439929 | 12/22/2009 | 14.25 | 2 | 0.5 | 14.75 | 375 | 0 |
| 439929 | 12/29/2009 | 39.5 | 2 | 0.5 | 40 | 375 | 0 |
| 439929 | 1/5/2010 | 25 | 0 | 0 | 25 | 375 | 0 |
| 439929 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439929 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439929 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439932 | 10/20/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439932 | 10/27/2009 | 32 | 6 | 1.5 | 33.5 | 300 | 0 |
| 439932 | 11/3/2009 | 56 | 13 | 3.25 | 59.25 | 406 | 23.56 |
| 439932 | 11/10/2009 | 36.5 | 1 | 0.25 | 36.75 | 300 | 0 |
| 439932 | 11/17/2009 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 439932 | 11/24/2009 | 58.5 | 8 | 2 | 60.5 | 434.12 | 4.5 |
| 439932 | 12/1/2009 | 36.25 | 8 | 2 | 38.25 | 325 | 0 |
| 439932 | 12/8/2009 | 43.5 | 5 | 1.25 | 44.75 | 315.37 | 9.06 |
| 439933 | 10/20/2009 | 9 | 1 | 0.25 | 9.25 | 257.14 | 0 |
| 439933 | 10/27/2009 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 439933 | 11/3/2009 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 439933 | 11/10/2009 | 36.25 | 6 | 1.5 | 37.75 | 300 | 0 |
| 439933 | 11/17/2009 | 11.75 | 4 | 1 | 12.75 | 414.29 | 0 |
| 439935 | 10/20/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439935 | 10/27/2009 | 68.5 | 0 | 0 | 68.5 | 496.62 | 0 |
| 439935 | 11/3/2009 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 439935 | 11/10/2009 | 16.25 | 2 | 0.5 | 16.75 | 132.14 | 0 |
| 439947 | 10/20/2009 | 18 | 1 | 0.25 | 18.25 | 278.57 | 0 |
| 439947 | 10/27/2009 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 439947 | 11/3/2009 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 439947 | 11/10/2009 | 54.5 | 9 | 2.25 | 56.75 | 395.12 | 16.31 |
| 439947 | 11/17/2009 | 44.75 | 2 | 0.5 | 45.25 | 335.71 | 0 |
| 439947 | 11/24/2009 | 14.75 | 0 | 0 | 14.75 | 360 | 0 |
| 439947 | 12/1/2009 | 65.5 | 7 | 1.75 | 67.25 | 474.87 | 12.69 |
| 439947 | 12/8/2009 | 37.5 | 2 | 0.5 | 38 | 350 | 0 |
| 439947 | 12/15/2009 | 28.5 | 3 | 0.75 | 29.25 | 210.71 | 1.38 |
| 439953 | 10/27/2009 | 0 | 0 | 0 | 0 | 135.72 | 0 |
| 439953 | 11/3/2009 | 26.5 | 2 | 0.5 | 27 | 300 | 0 |
| 439953 | 11/10/2009 | 45.75 | 8 | 2 | 47.75 | 335.31 | 10.88 |
| 439953 | 11/17/2009 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 439953 | 11/24/2009 | 8.75 | 1 | 0.25 | 9 | 232.14 | 0 |
| 439953 | 12/1/2009 | 42.5 | 9 | 2.25 | 44.75 | 510.71 | 0 |
| 439953 | 12/8/2009 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 439953 | 12/15/2009 | 3.75 | 0 | 0 | 3.75 | 236.43 | 0 |
| 439953 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439953 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439953 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439953 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439953 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439953 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439953 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439953 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439953 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439953 | 2/23/2010 | 38.75 | 4 | 1 | 39.75 | 428.57 | 0 |
| 439953 | 3/2/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 439953 | 3/9/2010 | 7 | 0 | 0 | 7 | 203.57 | 0 |
| 439953 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 439953 | 3/23/2010 | 0 | 0 | 0 | 0 |
| 439955 | 10/27/2009 | 18.25 | 0 | 0 | 18.25 | 278.57 | 0 |
| 439955 | 11/3/2009 | 31 | 5 | 1.25 | 32.25 | 325 | 0 |
| 439955 | 11/10/2009 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 439955 | 11/17/2009 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 439955 | 11/24/2009 | 16.75 | 5 | 1.25 | 18 | 345.71 | 0 |
| 439955 | 12/1/2009 | 55.25 | 0 | 0 | 55.25 | 400.56 | 0 |
| 439955 | 12/8/2009 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 439955 | 12/15/2009 | 56.75 | 5 | 1.25 | 58 | 350 | 9.06 |
| 439955 | 12/22/2009 | 11 | 1 | 0.25 | 11.25 | 100 | 0 |
| 439955 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439955 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439957 | 10/27/2009 | 20.25 | 0 | 0 | 20.25 | 326.25 | 0 |
| 439957 | 11/3/2009 | 20.75 | 5 | 1.25 | 22 | 300 | 0 |
| 439957 | 11/10/2009 | 67.75 | 4 | 1 | 68.75 | 491.18 | 7.25 |
| 439957 | 11/17/2009 | 34.75 | 2 | 0.5 | 35.25 | 300 | 0 |
| 439957 | 11/24/2009 | 41.5 | 3 | 0.75 | 42.25 | 320.72 | 0 |
| 439957 | 12/1/2009 | 30.25 | 1 | 0.25 | 30.5 | 325 | 0 |
| 439957 | 12/8/2009 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 439957 | 12/15/2009 | 44 | 4 | 1 | 45 | 328.57 | 0 |
| 439957 | 12/22/2009 | 16.25 | 0 | 0 | 16.25 | 142.86 | 0 |
| 439957 | 12/29/2009 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 439957 | 1/5/2010 | 38 | 7 | 1.75 | 39.75 | 350 | 0 |
| 439957 | 1/12/2010 | 12.5 | 0 | 0 | 12.5 | 100 | 0 |
| 439960 | 11/3/2009 | 1.5 | 0 | 0 | 1.5 | 135.72 | 0 |
| 439960 | 11/10/2009 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 439960 | 11/17/2009 | 16.75 | 3 | 0.75 | 17.5 | 300 | 0 |
| 439960 | 11/24/2009 | 44 | 4 | 1 | 45 | 329 | 0 |
| 439960 | 12/1/2009 | 15.75 | 2 | 0.5 | 16.25 | 132.14 | 0 |
| 439962 | 11/3/2009 | 16.5 | 0 | 0 | 16.5 | 342.86 | 0 |
| 439962 | 11/10/2009 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 439962 | 11/17/2009 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 439962 | 11/24/2009 | 51 | 2 | 0.5 | 51.5 | 379.75 | 0 |
| 439962 | 12/1/2009 | 62 | 7 | 1.75 | 63.75 | 549.5 | 0 |
| 439962 | 12/8/2009 | 16.75 | 2 | 0.5 | 17.25 | 325 | 0 |
| 439962 | 12/15/2009 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 439962 | 12/22/2009 | 8.5 | 1 | 0.25 | 8.75 | 325 | 0 |
| 439962 | 12/29/2009 | 25.25 | 0 | 0 | 25.25 | 296.43 | 0 |
| 439962 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439963 | 11/3/2009 | 38.75 | 5 | 1.25 | 40 | 396.93 | 0 |
| 439963 | 11/10/2009 | 34.75 | 5 | 1.25 | 36 | 300 | 0 |
| 439963 | 11/17/2009 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 439963 | 11/24/2009 | 15 | 3 | 0.75 | 15.75 | 310 | 0 |
| 439963 | 12/1/2009 | 45.75 | 5 | 1.25 | 47 | 431.68 | 0 |
| 439963 | 12/8/2009 | 1.75 | 0 | 0 | 1.75 | 50 | 0 |
| 439970 | 11/3/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 439970 | 11/10/2009 | 34 | 2 | 0.5 | 34.5 | 300 | 0 |
| 439970 | 11/17/2009 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 439970 | 11/24/2009 | 5.75 | 0 | 0 | 5.75 | 310 | 0 |
| 439970 | 12/1/2009 | 0 | 0 | 0 | 0 | 417.85 | 0 |
| 439970 | 12/8/2009 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 439970 | 12/15/2009 | 39.75 | 5 | 1.25 | 41 | 325 | 0 |
| 439970 | 12/22/2009 | 17.75 | 2 | 0.5 | 18.25 | 325 | 0 |
| 439970 | 12/29/2009 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 439970 | 1/5/2010 | 52.75 | 6 | 1.5 | 54.25 | 482.43 | 0 |
| 439970 | 1/12/2010 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 439970 | 1/19/2010 | 1 | 0 | 0 | 1 | 53.57 | 0 |
| 439970 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439970 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439970 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439970 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439970 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439970 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439970 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439970 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439970 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439970 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439970 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439970 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439970 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439970 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439970 | 8/31/2010 | 0 | 0 | 1 | 0 | | 0 |
| 439970 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439970 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439970 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439970 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439975 | 11/3/2009 | 14.75 | 2 | 0.5 | 15.25 | 257.14 | 0 |
| 439975 | 11/10/2009 | 32 | 10 | 2.5 | 34.5 | 300 | 0 |
| 439975 | 11/17/2009 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 439975 | 11/24/2009 | 52 | 6 | 1.5 | 53.5 | 387 | 0.87 |
| 439975 | 12/1/2009 | 32 | 8 | 2 | 34 | 410.72 | 0 |
| 439975 | 12/8/2009 | 55.75 | 12 | 3 | 58.75 | 404.18 | 21.75 |
| 439975 | 12/15/2009 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 439975 | 12/22/2009 | 21 | 2 | 0.5 | 21.5 | | 0 |
| 439976 | 11/3/2009 | 7.75 | 4 | 1 | 8.75 | 257.14 | 0 |
| 439976 | 11/10/2009 | 42.5 | 7 | 1.75 | 44.25 | 308.12 | 12.69 |
| 439976 | 11/17/2009 | 40.25 | 7 | 1.75 | 42 | 300 | 4.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 439976 | 11/24/2009 | 51.25 | 1 | 0.25 | 51.5 | 381.56 | 0 |
| 439976 | 12/1/2009 | 59.25 | 2 | 0.5 | 59.75 | 529.56 | 0 |
| 439976 | 12/8/2009 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 439976 | 12/15/2009 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 439976 | 12/22/2009 | 26.75 | 5 | 1.25 | 28 | 325 | 0 |
| 439976 | 12/29/2009 | 8.25 | 0 | 0 | 8.25 | 96.43 | 0 |
| 439976 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439976 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439976 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 439977 | 11/3/2009 | 16.75 | 0 | 0 | 16.75 | 257.14 | 0 |
| 439977 | 11/10/2009 | 42 | 5 | 1.25 | 43.25 | 304.5 | 9.06 |
| 439977 | 11/17/2009 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 439977 | 11/24/2009 | 55.5 | 7 | 1.75 | 57.25 | 412.37 | 2.68 |
| 439977 | 12/1/2009 | 38.5 | 4 | 1 | 39.5 | 410.72 | 0 |
| 439977 | 12/8/2009 | 36 | 6 | 1.5 | 37.5 | 325 | 0 |
| 439977 | 12/15/2009 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 439977 | 12/22/2009 | 27.5 | 3 | 0.75 | 28.25 | 325 | 0 |
| 439977 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 439978 | 11/3/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 439978 | 11/10/2009 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 439978 | 11/17/2009 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 439978 | 11/24/2009 | 12.25 | 2 | 0.5 | 12.75 | 132.14 | 0 |
| 439978 | 12/1/2009 | 0 | 0 | 0 | 0 | 564.29 | 0 |
| 439978 | 12/8/2009 | 42.75 | 0 | 0 | 42.75 | 325 | 0 |
| 439978 | 12/15/2009 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 439978 | 12/22/2009 | 18.5 | 2 | 0.5 | 19 | 142.86 | 0 |
| 439987 | 11/10/2009 | 28.25 | 3 | 0.75 | 29 | 342.86 | 0 |
| 439987 | 11/17/2009 | 30 | 3 | 0.75 | 30.75 | 300 | 0 |
| 439987 | 11/24/2009 | 18.5 | 3 | 0.75 | 19.25 | 310 | 0 |
| 439987 | 12/1/2009 | 35.75 | 5 | 1.25 | 37 | 300 | 0 |
| 439987 | 12/8/2009 | 48 | 4 | 1 | 49 | 448 | 0 |
| 439987 | 12/15/2009 | 28.75 | 1 | 0.25 | 29 | 325 | 0 |
| 439987 | 12/22/2009 | 12.25 | 0 | 0 | 12.25 | 325 | 0 |
| 439987 | 12/29/2009 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 439987 | 1/5/2010 | 33.25 | 5 | 1.25 | 34.5 | 342.86 | 0 |
| 439987 | 1/12/2010 | 41.5 | 7 | 1.75 | 43.25 | 450 | 0 |
| 439987 | 1/19/2010 | 11.75 | 2 | 0.5 | 12.25 | 210 | 0 |
| 439991 | 11/10/2009 | 37.5 | 0 | 0 | 37.5 | 387.87 | 0 |
| 439997 | 11/10/2009 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 439997 | 11/17/2009 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 439997 | 11/24/2009 | 29.75 | 1 | 0.25 | 30 | 335 | 0 |
| 439997 | 12/1/2009 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 439997 | 12/8/2009 | 21.25 | 0 | 0 | 21.25 | 435.71 | 0 |
| 439997 | 12/15/2009 | 30.25 | 3 | 0.75 | 31 | 350 | 0 |
| 439997 | 12/22/2009 | 39.75 | 0 | 0 | 39.75 | 350 | 0 |
| 439997 | 12/29/2009 | 22.5 | 3 | 0.75 | 23.25 | 350 | 0 |
| 439997 | 1/5/2010 | 49.25 | 8 | 2 | 51.25 | 469.41 | 0 |
| 439997 | 1/12/2010 | 43.5 | 3 | 0.75 | 44.25 | 375 | 0 |
| 439997 | 1/19/2010 | 39.5 | 3 | 0.75 | 40.25 | 375 | 0 |
| 439997 | 1/26/2010 | 47.75 | 5 | 1.25 | 49 | 375 | 0 |
| 439997 | 2/2/2010 | 2 | 0 | 0 | 2 | 830.85 | 0 |
| 440158 | 9/23/2008 | 25 | 4 | 1 | 26 | 342.86 | 0 |
| 440158 | 9/30/2008 | 44.75 | 4 | 1 | 45.75 | 300 | 0 |
| 440158 | 10/7/2008 | 33.5 | 7 | 1.75 | 35.25 | 300 | 0 |
| 440158 | 10/14/2008 | 54 | 3 | 0.75 | 54.75 | 353.7 | 4.91 |
| 440158 | 10/21/2008 | 14 | 3 | 0.75 | 14.75 | 142.86 | 0 |
| 440158 | 10/28/2008 | 31.75 | 2 | 0.5 | 32.25 | 489.29 | 0 |
| 440158 | 11/4/2008 | 31 | 6 | 1.5 | 32.5 | 325 | 0 |
| 440158 | 11/11/2008 | 32 | 0 | 0 | 32 | 325 | 0 |
| 440158 | 11/18/2008 | 48.5 | 2 | 0.5 | 49 | 342.86 | 0 |
| 440158 | 11/25/2008 | 20 | 1 | 0.25 | 20.25 | 153.57 | 0 |
| 440158 | 12/14/2010 | 12.5 | 2 | 0.5 | 13 | 371.43 | 0 |
| 440158 | 12/21/2010 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 440158 | 12/28/2010 | 30 | 3 | 0.75 | 30.75 | 325 | 0 |
| 440158 | 1/4/2011 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 440158 | 1/11/2011 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 440158 | 1/18/2011 | 25.5 | 3 | 0.75 | 26.25 | 325 | 0 |
| 440158 | 1/25/2011 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 440158 | 2/1/2011 | 30.75 | 1 | 0.25 | 31 | 325 | 0 |
| 440158 | 2/8/2011 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 440158 | 2/15/2011 | 41.25 | 3 | 0.75 | 42 | 350 | 0 |
| 440158 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 440271 | 10/21/2008 | 30.25 | 7 | 1.75 | 32 | 302.93 | 0 |
| 440271 | 10/28/2008 | 39.25 | 4 | 1 | 40.25 | 300 | 0 |
| 440271 | 11/4/2008 | 32.25 | 5 | 1.25 | 33.5 | 300 | 0 |
| 440271 | 11/11/2008 | 48 | 4 | 1 | 49 | 314.4 | 6.55 |
| 440271 | 11/18/2008 | 15.75 | 2 | 0.5 | 16.25 | 185.72 | 0 |
| 440271 | 1/11/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 440271 | 1/18/2011 | 49.75 | 3 | 0.75 | 50.5 | 400 | 0 |
| 440271 | 1/25/2011 | 27.5 | 3 | 0.75 | 28.25 | 400 | 0 |
| 440271 | 2/1/2011 | 32.25 | 0 | 0 | 32.25 | 400 | 0 |
| 440271 | 2/8/2011 | 26 | 3 | 0.75 | 26.75 | 400 | 0 |
| 440271 | 2/15/2011 | 13.25 | 2 | 0.5 | 13.75 | 400 | 0 |
| 440271 | 2/22/2011 | 9.25 | 1 | 0.25 | 9.5 | 217.32 | 0 |
| 440274 | 10/21/2008 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 440274 | 10/28/2008 | 44.25 | 7 | 1.75 | 46 | 300 | 1.31 |
| 440274 | 11/4/2008 | 6.5 | 0 | 0 | 6.5 | 300 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 440274 | 11/11/2008 | 38.5 | 1 | 0.25 | 38.75 | 300 | 0 |
| 440274 | 11/18/2008 | 53 | 5 | 1.25 | 54.25 | 347.15 | 8.19 |
| 440274 | 11/25/2008 | 53.5 | 4 | 1 | 54.5 | 360.42 | 0 |
| 440274 | 12/2/2008 | 43 | 0 | 0 | 43 | 325 | 0 |
| 440274 | 12/9/2008 | 31.25 | 1 | 0.25 | 31.5 | 235.71 | 0 |
| 440274 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 1/13/2009 | 0 | 0 | 2 | 0 | | 0 |
| 440274 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440274 | 6/30/2009 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 440274 | 7/7/2009 | 9.75 | 1 | 0.25 | 10 | 325 | 0 |
| 440274 | 7/14/2009 | 20 | 0 | 0 | 20 | 325 | 0 |
| 440274 | 7/21/2009 | 11 | 0 | 0 | 11 | 278.57 | 0 |
| 440274 | 7/28/2009 | 2 | 0 | 0 | 2 | 92.86 | 0 |
| 440274 | 8/4/2009 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 440274 | 8/11/2009 | 41.5 | 9 | 2.25 | 43.75 | 342.86 | 0 |
| 440274 | 8/18/2009 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 440274 | 8/25/2009 | 61.5 | 14 | 3.5 | 65 | 445.87 | 25.38 |
| 440274 | 9/1/2009 | 30 | 2 | 0.5 | 30.5 | 350 | 0 |
| 440274 | 9/8/2009 | 38.25 | 5 | 1.25 | 39.5 | 367.86 | 0 |
| 440274 | 9/15/2009 | 44.75 | 4 | 1 | 45.75 | 375 | 0 |
| 440274 | 9/22/2009 | 43 | 4 | 1 | 44 | 375 | 0 |
| 440324 | 11/4/2008 | 20.25 | 1 | 0.25 | 20.5 | 237.43 | 0 |
| 440324 | 11/11/2008 | 54.25 | 6 | 1.5 | 55.75 | 355.33 | 9.83 |
| 440324 | 11/18/2008 | 47.5 | 7 | 1.75 | 49.25 | 325 | 0 |
| 440324 | 11/25/2008 | 56.5 | 7 | 1.75 | 58.25 | 380.07 | 1.44 |
| 440324 | 12/2/2008 | 58.25 | 1 | 0.25 | 58.5 | 481.53 | 0 |
| 440324 | 12/9/2008 | 43 | 2 | 0.5 | 43.5 | 350 | 0 |
| 440324 | 12/16/2008 | 40.5 | 6 | 1.5 | 42 | 350 | 0 |
| 440324 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 440324 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 440324 | 3/15/2011 | 37.25 | 2 | 0.5 | 37.75 | 457.14 | 0 |
| 440324 | 3/22/2011 | 43.25 | 3 | 0.75 | 44 | 400 | 0 |
| 440324 | 3/29/2011 | 33.75 | 3 | 0.75 | 34.5 | 400 | 0 |
| 440324 | 4/5/2011 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 440324 | 4/12/2011 | 37.5 | 0 | 0 | 37.5 | 228.57 | 0 |
| 440343 | 11/11/2008 | 5.75 | 0 | 0 | 5.75 | 171.43 | 0 |
| 440343 | 11/18/2008 | 38.25 | 0 | 0 | 38.25 | 300 | 0 |
| 440343 | 11/25/2008 | 6.75 | 0 | 0 | 6.75 | 310 | 0 |
| 440343 | 12/2/2008 | 47.5 | 0 | 0 | 47.5 | 311.12 | 0 |
| 440343 | 12/9/2008 | 52.5 | 0 | 0 | 52.5 | 343.87 | 0 |
| 440343 | 12/16/2008 | 17.25 | 0 | 0 | 17.25 | 189.29 | 0 |
| 440343 | 7/20/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 440343 | 7/27/2010 | 52 | 8 | 2 | 54 | 433.18 | 0 |
| 440343 | 8/3/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 440343 | 8/10/2010 | 15.5 | 3 | 0.75 | 16.25 | 325 | 0 |
| 440343 | 8/17/2010 | 50.5 | 14 | 3.5 | 54 | 366.12 | 25.38 |
| 440343 | 8/24/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 440343 | 8/31/2010 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 440343 | 9/7/2010 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 440343 | 9/14/2010 | 47.75 | 9 | 2.25 | 50 | 408.57 | 0 |
| 440395 | 12/2/2008 | 22.25 | 2 | 0.5 | 22.75 | 342.86 | 0 |
| 440395 | 12/9/2008 | 27 | 7 | 1.75 | 28.75 | 300 | 0 |
| 440395 | 12/16/2008 | 30.75 | 3 | 0.75 | 31.5 | 300 | 0 |
| 440395 | 12/23/2008 | 41.5 | 5 | 1.25 | 42.75 | 435 | 0 |
| 440395 | 12/30/2008 | 48.75 | 7 | 1.75 | 50.5 | 319.31 | 11.46 |
| 440395 | 1/6/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 440395 | 1/13/2009 | 30 | 4 | 1 | 31 | 582.14 | 0 |
| 440395 | 1/20/2009 | 45 | 8 | 2 | 47 | 325 | 0 |
| 440395 | 1/27/2009 | 43.5 | 6 | 1.5 | 45 | 467.86 | 0 |
| 440395 | 2/3/2009 | 37.25 | 3 | 0.75 | 38 | 350 | 0 |
| 440395 | 2/10/2009 | 9.5 | 0 | 0 | 9.5 | 150 | 0 |
| 440395 | 11/29/2011 | 44 | 1 | 0.25 | 44.25 | 435 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 440395 | 12/6/2011 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 440395 | 12/13/2011 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 440395 | 12/20/2011 | 19.75 | 2 | 0.5 | 20.25 | 440.71 | 0 |
| 440473 | 12/30/2008 | 0 | 0 | 0 | 0 | 260.72 | 0 |
| 440473 | 1/6/2009 | 35 | 3 | 0.75 | 35.75 | 257.14 | 0 |
| 440473 | 1/13/2009 | 42.75 | 4 | 1 | 43.75 | 280.01 | 6.55 |
| 440473 | 2/10/2009 | 30.75 | 1 | 0.25 | 31 | 303.57 | 0 |
| 440473 | 2/17/2009 | 34 | 2 | 0.5 | 34.5 | 300 | 0 |
| 440473 | 2/24/2009 | 52.75 | 1 | 0.25 | 53 | 345.51 | 1.64 |
| 440473 | 3/3/2009 | 57 | 2 | 0.5 | 57.5 | 373.35 | 3.28 |
| 440473 | 3/10/2009 | 0.25 | 0 | 0 | 0.25 | 189.29 | 0 |
| 440473 | 5/5/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 440555 | 1/13/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 440555 | 1/20/2009 | 4.5 | 0 | 0 | 4.5 | 300 | 0 |
| 440555 | 1/27/2009 | 31.25 | 4 | 1 | 32.25 | 300 | 0 |
| 440555 | 2/3/2009 | 28.25 | 0 | 0 | 28.25 | 300 | 0 |
| 440555 | 2/10/2009 | 42.5 | 4 | 1 | 43.5 | 403.57 | 0 |
| 440555 | 2/17/2009 | 45.5 | 3 | 0.75 | 46.25 | 325 | 0 |
| 440555 | 2/24/2009 | 47.25 | 4 | 1 | 48.25 | 325 | 0 |
| 440555 | 3/3/2009 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 440555 | 3/10/2009 | 41.5 | 4 | 1 | 42.5 | 428.57 | 0 |
| 440555 | 3/17/2009 | 43.5 | 2 | 0.5 | 44 | 350 | 0 |
| 440555 | 3/24/2009 | 43.5 | 1 | 0.25 | 43.75 | 350 | 0 |
| 440555 | 3/31/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 440555 | 2/21/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 440555 | 2/28/2012 | 0 | 0 | 0 | 0 | 246.43 | 0 |
| 440555 | 3/13/2012 | 27 | 3 | 0.75 | 27.75 | 246.43 | 0 |
| 440555 | 3/20/2012 | 45.75 | 5 | 1.25 | 47 | 425 | 0 |
| 440555 | 3/27/2012 | 25.5 | 3 | 0.75 | 26.25 | 425 | 0 |
| 440555 | 4/3/2012 | 48.75 | 5 | 1.25 | 50 | 425 | 0 |
| 440555 | 4/10/2012 | 0 | 0 | 0 | 0 | 201.43 | 0 |
| 440634 | 1/27/2009 | 12.75 | 1 | 0.25 | 13 | 188.31 | 0 |
| 440634 | 2/3/2009 | 53.25 | 4 | 1 | 54.25 | 348.78 | 6.55 |
| 440634 | 2/10/2009 | 51.5 | 7 | 1.75 | 53.25 | 337.32 | 11.46 |
| 440634 | 2/17/2009 | 54 | 4 | 1 | 55 | 353.7 | 6.55 |
| 440634 | 2/24/2009 | 62.5 | 5 | 1.25 | 63.75 | 509.37 | 0 |
| 440634 | 3/3/2009 | 25.5 | 4 | 1 | 26.5 | 325 | 0 |
| 440634 | 3/10/2009 | 46.5 | 8 | 2 | 48.5 | 325 | 0 |
| 440634 | 3/17/2009 | 59.5 | 7 | 1.75 | 61.25 | 389.72 | 11.46 |
| 440634 | 3/24/2009 | 61 | 7 | 1.75 | 62.75 | 499.55 | 0 |
| 440634 | 3/31/2009 | 24.5 | 3 | 0.75 | 25.25 | 350 | 0 |
| 440634 | 4/7/2009 | 8.25 | 1 | 0.25 | 8.5 | 200 | 0 |
| 440634 | 9/6/2011 | 2.25 | 0 | 0 | 2.25 | 321.43 | 0 |
| 440634 | 9/13/2011 | 28 | 2 | 0.5 | 28.5 | 375 | 0 |
| 440634 | 9/20/2011 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 440634 | 9/27/2011 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 440634 | 10/4/2011 | 20.25 | 2 | 0.5 | 20.75 | 294.29 | 0 |
| 440634 | 10/11/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 440734 | 2/17/2009 | 33.75 | 1 | 0.25 | 34 | 342.86 | 0 |
| 440734 | 2/24/2009 | 37.75 | 1 | 0.25 | 38 | 300 | 0 |
| 440734 | 3/3/2009 | 53.25 | 2 | 0.5 | 53.75 | 348.78 | 3.28 |
| 440734 | 3/10/2009 | 34.75 | 0 | 0 | 34.75 | 300 | 0 |
| 440734 | 3/17/2009 | 11 | 1 | 0.25 | 11.25 | 72.05 | 1.64 |
| 440798 | 3/3/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 440798 | 3/10/2009 | 37 | 6 | 1.5 | 38.5 | 300 | 0 |
| 440798 | 3/17/2009 | 44.25 | 9 | 2.25 | 46.5 | 300 | 4.59 |
| 440798 | 3/24/2009 | 40.25 | 1 | 0.25 | 40.5 | 400 | 0 |
| 440798 | 3/31/2009 | 38.75 | 6 | 1.5 | 40.25 | 317.85 | 0 |
| 440798 | 4/7/2009 | 5 | 1 | 0.25 | 5.25 | 235.71 | 0 |
| 440798 | 4/14/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 440798 | 4/21/2009 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 440798 | 4/28/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 440798 | 5/5/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 440798 | 5/12/2009 | 56 | 1 | 0.25 | 56.25 | 366.8 | 1.64 |
| 440798 | 5/19/2009 | 60.75 | 2 | 0.5 | 61.25 | 397.91 | 3.28 |
| 440798 | 5/26/2009 | 36 | 1 | 0.25 | 36.25 | 450 | 0 |
| 440798 | 6/2/2009 | 52.75 | 10 | 2.5 | 55.25 | 350 | 11.86 |
| 440798 | 6/9/2009 | 40 | 0 | 0 | 40 | 350 | 0 |
| 440798 | 6/16/2009 | 52.75 | 4 | 1 | 53.75 | 350 | 2.03 |
| 440798 | 6/23/2009 | 42.25 | 8 | 2 | 44.25 | 450 | 0 |
| 440798 | 6/30/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 440887 | 3/24/2009 | 28 | 5 | 1.25 | 29.25 | 342.86 | 0 |
| 440887 | 3/31/2009 | 19.5 | 0 | 0 | 19.5 | 300 | 0 |
| 440887 | 4/7/2009 | 47.25 | 6 | 1.5 | 48.75 | 309.48 | 9.83 |
| 440887 | 4/14/2009 | 34.5 | 3 | 0.75 | 35.25 | 300 | 0 |
| 440887 | 4/21/2009 | 11.5 | 0 | 0 | 11.5 | 417.85 | 0 |
| 440887 | 4/28/2009 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 440887 | 5/5/2009 | 6.75 | 1 | 0.25 | 7 | 442.86 | 0 |
| 440887 | 5/12/2009 | 60 | 7 | 1.75 | 61.75 | 393 | 11.46 |
| 440887 | 5/19/2009 | 38.5 | 1 | 0.25 | 38.75 | 442.86 | 0 |
| 440887 | 5/26/2009 | 26.25 | 3 | 0.75 | 27 | 350 | 0 |
| 440887 | 6/2/2009 | 44.25 | 7 | 1.75 | 46 | 350 | 0 |
| 440887 | 6/9/2009 | 27 | 2 | 0.5 | 27.5 | 350 | 0 |
| 440887 | 6/16/2009 | 17.5 | 1 | 0.25 | 17.75 | 153.57 | 0 |
| 440887 | 6/23/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 440887 | 6/30/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 440897 | 3/24/2009 | 10.5 | 0 | 0 | 10.5 | 173.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 440897 | 3/31/2009 | 57.25 | 1 | 0.25 | 57.5 | 374.98 | 1.64 |
| 440897 | 4/7/2009 | 55.5 | 4 | 1 | 56.5 | 363.52 | 6.55 |
| 440897 | 4/14/2009 | 34.75 | 2 | 0.5 | 35.25 | 300 | 0 |
| 440897 | 4/21/2009 | 42 | 2 | 0.5 | 42.5 | 303.57 | 0 |
| 440897 | 4/28/2009 | 57 | 3 | 0.75 | 57.75 | 373.35 | 4.91 |
| 440897 | 5/5/2009 | 49.25 | 8 | 2 | 51.25 | 325 | 10.68 |
| 440897 | 5/12/2009 | 38.5 | 6 | 1.5 | 40 | 325 | 0 |
| 440897 | 5/19/2009 | 33.75 | 2 | 0.5 | 34.25 | 328.57 | 0 |
| 440897 | 5/26/2009 | 41.5 | 0 | 0 | 41.5 | 350 | 0 |
| 440897 | 6/2/2009 | 60 | 6 | 1.5 | 61.5 | 393 | 9.83 |
| 440897 | 6/9/2009 | 21.75 | 2 | 0.5 | 22.25 | 353.57 | 0 |
| 440897 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440897 | 6/23/2009 | 0 | 0 | 0 | 0 | 605 | 0 |
| 440931 | 4/7/2009 | 18.5 | 0 | 0 | 18.5 | 260.72 | 0 |
| 440931 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440931 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440931 | 4/28/2009 | 17.75 | 1 | 0.25 | 18 | 217.86 | 0 |
| 440931 | 5/5/2009 | 46 | 2 | 0.5 | 46.5 | 401.3 | 0 |
| 440931 | 5/12/2009 | 26.25 | 3 | 0.75 | 27 | 300 | 0 |
| 440931 | 5/19/2009 | 41.25 | 2 | 0.5 | 41.75 | 300 | 0 |
| 440931 | 5/26/2009 | 36.5 | 7 | 1.75 | 38.25 | 325 | 0 |
| 440931 | 6/2/2009 | 42.25 | 6 | 1.5 | 43.75 | 425 | 0 |
| 440931 | 6/9/2009 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 440931 | 6/16/2009 | 30.25 | 2 | 0.5 | 30.75 | 198.13 | 3.28 |
| 440933 | 4/7/2009 | 16.25 | 1 | 0.25 | 16.5 | 257.14 | 0 |
| 440933 | 4/14/2009 | 45.5 | 4 | 1 | 46.5 | 300 | 4.59 |
| 440933 | 4/21/2009 | 40.25 | 1 | 0.25 | 40.5 | 300 | 0 |
| 440933 | 4/28/2009 | 45.25 | 4 | 1 | 46.25 | 300 | 2.95 |
| 440933 | 5/5/2009 | 27 | 2 | 0.5 | 27.5 | 328.57 | 0 |
| 440933 | 5/12/2009 | 0 | 0 | 0 | 0 | 417.86 | 0 |
| 440933 | 5/19/2009 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 440933 | 5/26/2009 | 61 | 5 | 1.25 | 62.25 | 399.55 | 8.19 |
| 440933 | 6/2/2009 | 4.75 | 0 | 0 | 4.75 | 425 | 0 |
| 440933 | 6/9/2009 | 38.25 | 2 | 0.5 | 38.75 | 328.57 | 0 |
| 440933 | 6/16/2009 | 41.75 | 3 | 0.75 | 42.5 | 350 | 0 |
| 440933 | 6/23/2009 | 16.75 | 1 | 0.25 | 17 | 350 | 0 |
| 440933 | 6/30/2009 | 24.25 | 3 | 0.75 | 25 | 450 | 0 |
| 440933 | 7/7/2009 | 38.5 | 2 | 0.5 | 39 | 350 | 0 |
| 440933 | 7/14/2009 | 10.5 | 1 | 0.25 | 10.75 | 150 | 0 |
| 440933 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440953 | 4/14/2009 | 44.25 | 5 | 1.25 | 45.5 | 394.63 | 0 |
| 440953 | 4/21/2009 | 32.5 | 3 | 0.75 | 33.25 | 300 | 0 |
| 440953 | 4/28/2009 | 43.75 | 6 | 1.5 | 45.25 | 300 | 0 |
| 440953 | 5/5/2009 | 17.25 | 2 | 0.5 | 17.75 | 317.86 | 0 |
| 440953 | 5/22/2012 | 18.25 | 0 | 0 | 18.25 | 485.71 | 0 |
| 440953 | 5/29/2012 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 440962 | 4/14/2009 | 17 | 1 | 0.25 | 17.25 | 257.14 | 0 |
| 440962 | 4/21/2009 | 45.25 | 4 | 1 | 46.25 | 300 | 2.95 |
| 440962 | 4/28/2009 | 42.5 | 2 | 0.5 | 43 | 300 | 0 |
| 440962 | 5/5/2009 | 47.25 | 4 | 1 | 48.25 | 309.48 | 6.55 |
| 440962 | 5/12/2009 | 36.75 | 6 | 1.5 | 38.25 | 310.72 | 0 |
| 440962 | 5/19/2009 | 48.5 | 5 | 1.25 | 49.75 | 325 | 0.85 |
| 440962 | 5/26/2009 | 36.25 | 7 | 1.75 | 38 | 325 | 0 |
| 440962 | 6/2/2009 | 63.25 | 9 | 2.25 | 65.5 | 427.38 | 1.64 |
| 440962 | 6/9/2009 | 40.5 | 2 | 0.5 | 41 | 335.71 | 0 |
| 440962 | 6/16/2009 | 28.25 | 2 | 0.5 | 28.75 | 353.57 | 0 |
| 440979 | 4/21/2009 | 36 | 2 | 0.5 | 36.5 | 342.86 | 0 |
| 440979 | 4/28/2009 | 51 | 8 | 2 | 53 | 334.05 | 13.1 |
| 440979 | 5/5/2009 | 21 | 1 | 0.25 | 21.25 | 300 | 0 |
| 440979 | 5/12/2009 | 55.5 | 4 | 1 | 56.5 | 363.52 | 6.55 |
| 440979 | 5/19/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 440979 | 5/26/2009 | 7 | 0 | 0 | 7 | 625 | 0 |
| 440979 | 6/2/2009 | 45.25 | 0 | 0 | 45.25 | 325 | 0 |
| 440979 | 6/9/2009 | 47.25 | 1 | 0.25 | 47.5 | 325 | 0 |
| 440979 | 6/16/2009 | 40.75 | 1 | 0.25 | 41 | 342.86 | 0 |
| 440979 | 6/23/2009 | 45.5 | 1 | 0.25 | 45.75 | 430 | 0 |
| 440995 | 4/21/2009 | 22 | 0 | 0 | 22 | 257.14 | 0 |
| 440995 | 4/28/2009 | 47 | 3 | 0.75 | 47.75 | 307.85 | 4.91 |
| 440995 | 5/5/2009 | 21.5 | 2 | 0.5 | 22 | 300 | 0 |
| 440995 | 5/12/2009 | 51 | 1 | 0.25 | 51.25 | 334.05 | 1.64 |
| 440995 | 5/19/2009 | 33.75 | 3 | 0.75 | 34.5 | 310.72 | 0 |
| 440995 | 5/26/2009 | 16 | 1 | 0.25 | 16.25 | 142.86 | 0 |
| 440995 | 6/2/2009 | 28.5 | 1 | 0.25 | 28.75 | 528.57 | 0 |
| 440995 | 6/9/2009 | 60.25 | 2 | 0.5 | 60.75 | 394.63 | 3.28 |
| 440995 | 6/16/2009 | 32 | 6 | 1.5 | 33.5 | 335.71 | 0 |
| 440995 | 6/23/2009 | 31.75 | 2 | 0.5 | 32.25 | 207.96 | 3.28 |
| 440995 | 6/30/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 440995 | 7/7/2009 | 33.75 | 1 | 0.25 | 34 | 350 | 0 |
| 440995 | 7/14/2009 | 55.75 | 6 | 1.5 | 57.25 | 365.16 | 9.83 |
| 440995 | 7/21/2009 | 0 | 0 | 0 | 0 | 152.6 | 0 |
| 440996 | 4/21/2009 | 11.5 | 0 | 0 | 11.5 | 257.14 | 0 |
| 440996 | 4/28/2009 | 27.25 | 0 | 0 | 27.25 | 264.29 | 0 |
| 440996 | 5/5/2009 | 29 | 3 | 0.75 | 29.75 | 300 | 0 |
| 440996 | 5/12/2009 | 33.25 | 6 | 1.5 | 34.75 | 300 | 0 |
| 440996 | 5/19/2009 | 30 | 4 | 1 | 31 | 303.57 | 0 |
| 440996 | 5/26/2009 | 37 | 3 | 0.75 | 37.75 | 282.14 | 0 |
| 440996 | 6/2/2009 | 1.5 | 1 | 0.25 | 1.75 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 440996 | 6/9/2009 | 39.25 | 0 | 0 | 39.25 | 325 | 0 |
| 440996 | 6/16/2009 | 40.75 | 2 | 0.5 | 41.25 | 328.57 | 0 |
| 440996 | 6/23/2009 | 41.75 | 2 | 0.5 | 42.25 | 350 | 0 |
| 440996 | 6/30/2009 | 35.75 | 3 | 0.75 | 36.5 | 350 | 0 |
| 440996 | 7/7/2009 | 15 | 1 | 0.25 | 15.25 | 150 | 0 |
| 440996 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440996 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 440996 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 8/26/2008 | 38.25 | 2 | 0.5 | 38.75 | 300 | 0 |
| 441017 | 9/2/2008 | 61.25 | 8 | 2 | 63.25 | 300 | 13.1 |
| 441017 | 9/9/2008 | 63.5 | 8 | 2 | 65.5 | 300 | 13.1 |
| 441017 | 9/16/2008 | 54 | 6 | 1.5 | 55.5 | 435.72 | 0 |
| 441017 | 9/23/2008 | 57.75 | 8 | 2 | 59.75 | 325 | 13.1 |
| 441017 | 9/30/2008 | 57.5 | 6 | 1.5 | 59 | 325 | 9.83 |
| 441017 | 10/7/2008 | 10.5 | 2 | 0.5 | 11 | 219.29 | 0 |
| 441017 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 441017 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441017 | 5/11/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 441017 | 5/18/2010 | 50.5 | 8 | 2 | 52.5 | 375 | 5.66 |
| 441017 | 5/25/2010 | 47 | 8 | 2 | 49 | 375 | 0 |
| 441017 | 6/1/2010 | 41.75 | 6 | 1.5 | 43.25 | 500 | 0 |
| 441017 | 6/8/2010 | 45.5 | 11 | 2.75 | 48.25 | 375 | 0 |
| 441017 | 6/15/2010 | 31.25 | 7 | 1.75 | 33 | 375 | 0 |
| 441017 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 441080 | 8/26/2008 | 20 | 1 | 0.25 | 20.25 | 342.86 | 0 |
| 441080 | 9/2/2008 | 49.75 | 2 | 0.5 | 50.25 | 300 | 3.28 |
| 441080 | 9/9/2008 | 59.5 | 6 | 1.5 | 61 | 300 | 9.83 |
| 441080 | 9/16/2008 | 46.75 | 2 | 0.5 | 47.25 | 425 | 0 |
| 441080 | 9/23/2008 | 22.5 | 6 | 1.5 | 24 | 235.71 | 0 |
| 441080 | 9/30/2008 | 0 | 0 | 0 | 0 | 50 | 0 |
| 441080 | 10/7/2008 | 46.5 | 4 | 1 | 47.5 | 725 | 0 |
| 441080 | 10/14/2008 | 31 | 1 | 0.25 | 31.25 | 450 | 0 |
| 441080 | 10/21/2008 | 41.25 | 1 | 0.25 | 41.5 | 345.51 | 0 |
| 441080 | 10/28/2008 | 32.25 | 4 | 1 | 33.25 | 335.71 | 0 |
| 441080 | 11/4/2008 | 16.25 | 0 | 0 | 16.25 | 350 | 0 |
| 441176 | 9/2/2008 | 13.25 | 1 | 0.25 | 13.5 | 214.29 | 0 |
| 441176 | 9/9/2008 | 34.5 | 5 | 1.25 | 35.75 | 375 | 0 |
| 441176 | 9/16/2008 | 25.25 | 0 | 0 | 25.25 | 375 | 0 |
| 441176 | 9/23/2008 | 45.75 | 2 | 0.5 | 46.25 | 375 | 0 |
| 441176 | 9/30/2008 | 18 | 1 | 0.25 | 18.25 | 164.28 | 0 |
| 441176 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 10/14/2008 | 19.75 | 2 | 0.5 | 20.25 | 164.28 | 0 |
| 441176 | 10/21/2008 | 45 | 7 | 1.75 | 46.75 | 375 | 0 |
| 441176 | 10/28/2008 | 49.25 | 3 | 0.75 | 50 | 375 | 0 |
| 441176 | 11/4/2008 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 441176 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441176 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 441176 | 10/20/2009 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 10/27/2009 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 11/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 11/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 11/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 11/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 12/1/2009 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 12/8/2009 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 12/15/2009 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 12/22/2009 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 12/29/2009 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 1/5/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 1/12/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 1/19/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 1/26/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 2/2/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 2/9/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 2/16/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 2/23/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 3/2/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 3/9/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 3/16/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 3/23/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 3/30/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 4/6/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 4/13/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 4/20/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 4/27/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 5/4/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 5/11/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 5/18/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 5/25/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 6/1/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 6/8/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 6/15/2010 | 0 | 0 | 0 | 0 | 0 |
| 441176 | 6/22/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 441176 | 6/29/2010 | 32.5 | 4 | 1 | 33.5 | 375 | 0 |
| 441176 | 7/6/2010 | 38.5 | 4 | 1 | 39.5 | 375 | 0 |
| 441176 | 7/13/2010 | 50 | 7 | 1.75 | 51.75 | 375 | 0.22 |
| 441176 | 7/20/2010 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 441176 | 7/27/2010 | 14 | 2 | 0.5 | 14.5 | 375 | 0 |
| 441176 | 8/3/2010 | 37 | 2 | 0.5 | 37.5 | 375 | 0 |
| 441176 | 8/10/2010 | 9.25 | 1 | 0.25 | 9.5 | 160.71 | 0 |
| 441258 | 9/9/2008 | 1 | 0 | 0 | 1 | 214.29 | 0 |
| 441258 | 9/16/2008 | 64.25 | 4 | 1 | 65.25 | 375 | 6.55 |
| 441258 | 9/23/2008 | 42 | 3 | 0.75 | 42.75 | 375 | 0 |
| 441258 | 9/30/2008 | 61.5 | 0 | 0 | 61.5 | 375 | 0 |
| 441258 | 10/7/2008 | 56.25 | 3 | 0.75 | 57 | 375 | 0 |
| 441258 | 10/14/2008 | 14.75 | 0 | 0 | 14.75 | 214.29 | 0 |
| 441258 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441258 | 8/21/2012 | 4 | 0 | 0 | 4 | 514.29 | 0 |
| 441258 | 8/28/2012 | 41.75 | 4 | 1 | 42.75 | 450 | 0 |
| 441258 | 9/4/2012 | 48 | 4 | 1 | 49 | 450 | 0 |
| 441258 | 9/11/2012 | 52.5 | 4 | 1 | 53.5 | 450 | 0 |
| 441258 | 9/18/2012 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 441365 | 9/23/2008 | 42 | 1 | 0.25 | 42.25 | 428.57 | 0 |
| 441365 | 9/30/2008 | 49.25 | 2 | 0.5 | 49.75 | 375 | 0 |
| 441365 | 10/7/2008 | 49.25 | 3 | 0.75 | 50 | 375 | 0 |
| 441365 | 10/14/2008 | 38.75 | 0 | 0 | 38.75 | 375 | 0 |
| 441365 | 10/21/2008 | 63.25 | 4 | 1 | 64.25 | 414.28 | 6.55 |
| 441365 | 10/28/2008 | 31 | 1 | 0.25 | 31.25 | 375 | 0 |
| 441365 | 11/4/2008 | 54.25 | 3 | 0.75 | 55 | 375 | 0 |
| 441365 | 11/11/2008 | 20 | 0 | 0 | 20 | 375 | 0 |
| 441365 | 11/18/2008 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 441365 | 7/12/2011 | 3.25 | 1 | 0.25 | 3.5 | 171.43 | 0 |
| 441365 | 7/19/2011 | 11.75 | 0 | 0 | 11.75 | 400 | 0 |
| 441365 | 7/26/2011 | 29.5 | 6 | 1.5 | 31 | 400 | 0 |
| 441365 | 8/2/2011 | 15 | 5 | 1.25 | 16.25 | 400 | 0 |
| 441365 | 8/9/2011 | 48 | 10 | 2.5 | 50.5 | 400 | 0 |
| 441365 | 8/16/2011 | 39.25 | 1 | 0.25 | 39.5 | 285.71 | 0.65 |
| 441365 | 8/23/2011 | 33.75 | 1 | 0.25 | 34 | 342.86 | 0 |
| 441365 | 8/30/2011 | 17.25 | 3 | 0.75 | 18 | 473.61 | 0 |
| 441380 | 9/23/2008 | 16.25 | 0 | 0 | 16.25 | 342.86 | 0 |
| 441380 | 9/30/2008 | 12.5 | 0 | 0 | 12.5 | 42.86 | 0 |
| 441380 | 10/7/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441380 | 10/14/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441380 | 10/21/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441380 | 10/28/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441380 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441380 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441380 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441380 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441380 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441380 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441380 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441380 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441380 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 441380 | 1/6/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 1/13/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 1/20/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 1/27/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 2/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 2/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 2/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 2/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 3/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 3/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 3/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 3/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 3/31/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 4/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 4/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 4/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 4/28/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 5/5/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 5/12/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 5/19/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 5/26/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 6/2/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 6/9/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 6/16/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 6/23/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 6/30/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 7/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 7/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 7/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 7/28/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 8/4/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 8/11/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 8/18/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 8/25/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 9/1/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 9/8/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 9/15/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 9/22/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 9/29/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 10/6/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 10/13/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 10/20/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 10/27/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 11/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 11/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 11/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 11/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 12/1/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 12/8/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 12/15/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 12/22/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 12/29/2009 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 1/5/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 1/12/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 1/19/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 1/26/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 2/2/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 2/9/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 2/16/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 2/23/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 3/2/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 3/9/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 3/16/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 3/23/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 3/30/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 4/6/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 4/13/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 4/20/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 4/27/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 5/4/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 5/11/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 5/18/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 5/25/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 6/1/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 6/8/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 6/15/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 6/22/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 7/6/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 7/13/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 7/20/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 7/27/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 8/3/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 8/10/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 8/17/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 8/24/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 8/31/2010 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 441380 | 9/7/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 9/14/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 9/21/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 9/28/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 10/5/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 10/12/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 10/19/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 10/26/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 11/2/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 11/9/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 11/16/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 11/23/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 11/30/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 12/7/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 12/14/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 12/21/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 12/28/2010 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 1/4/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 1/11/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 1/18/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 1/25/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 2/1/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 2/8/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 2/15/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 2/22/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 3/1/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 3/8/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 3/15/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 3/22/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 3/29/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 4/5/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 4/12/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 4/19/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 4/26/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 5/3/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 5/10/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 5/17/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 5/24/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 5/31/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 6/7/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 6/14/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 6/21/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 6/28/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 7/5/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 7/12/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 7/19/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 7/26/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 8/2/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 8/9/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 8/16/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 8/23/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 8/30/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 9/6/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 9/13/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 9/20/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 9/27/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 10/4/2011 | 0 | 0 | 0 | 0 | 0 |
| 441380 | 10/11/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 441380 | 10/18/2011 | 44.25 | 8 | 2 | 46.25 | 375 | 0 |
| 441380 | 10/25/2011 | 48 | 9 | 2.25 | 50.25 | 375 | 0 |
| 441380 | 11/1/2011 | 27 | 6 | 1.5 | 28.5 | 375 | 0 |
| 441380 | 11/8/2011 | 41.5 | 6 | 1.5 | 43 | 375 | 0 |
| 441380 | 11/15/2011 | 11 | 2 | 0.5 | 11.5 | 414.29 | 0 |
| 441380 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 441380 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 10/14/2008 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 441662 | 10/21/2008 | 54.5 | 10 | 2.5 | 57 | 356.97 | 16.38 |
| 441662 | 10/28/2008 | 47.75 | 2 | 0.5 | 48.25 | 312.76 | 3.28 |
| 441662 | 11/4/2008 | 42.75 | 4 | 1 | 43.75 | 300 | 0 |
| 441662 | 11/11/2008 | 63.25 | 5 | 1.25 | 64.5 | 514.28 | 0 |
| 441662 | 11/18/2008 | 0 | 0 | 0 | 0 | 50 | 0 |
| 441662 | 11/25/2008 | 52.75 | 9 | 2.25 | 55 | 638.57 | 0 |
| 441662 | 12/2/2008 | 53.75 | 9 | 2.25 | 56 | 352.06 | 14.74 |
| 441662 | 12/9/2008 | 54.25 | 10 | 2.5 | 56.75 | 455.33 | 0 |
| 441662 | 12/16/2008 | 41.25 | 5 | 1.25 | 42.5 | 350 | 0 |
| 441662 | 12/23/2008 | 11 | 3 | 0.75 | 11.75 | 350 | 0 |
| 441662 | 12/30/2008 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 441662 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 441662 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441662 | 10/13/2009 | 14.5 | 2 | 0.5 | 15 | 428.57 | 0 |
| 441662 | 10/20/2009 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 441662 | 10/27/2009 | 34.5 | 3 | 0.75 | 35.25 | 375 | 0 |
| 441662 | 11/3/2009 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 441662 | 11/10/2009 | 8.75 | 1 | 0.25 | 9 | 160.71 | 0 |
| 441940 | 11/11/2008 | 38.75 | 2 | 0.5 | 39.25 | 428.57 | 0 |
| 441940 | 11/18/2008 | 49 | 0 | 0 | 49 | 375 | 0 |
| 441940 | 11/25/2008 | 30 | 1 | 0.25 | 30.25 | 385 | 0 |
| 441940 | 12/2/2008 | 36.25 | 0 | 0 | 36.25 | 375 | 0 |
| 441940 | 12/9/2008 | 30.5 | 2 | 0.5 | 31 | 375 | 0 |
| 441940 | 12/16/2008 | 45.75 | 3 | 0.75 | 46.5 | 375 | 0 |
| 441940 | 12/23/2008 | 13 | 0 | 0 | 13 | 110.71 | 0 |
| 441940 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 441940 | 1/6/2009 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 441940 | 12/14/2010 | 5.75 | 3 | 0.75 | 6.5 | 214.29 | 0 |
| 441940 | 12/21/2010 | 42.25 | 7 | 1.75 | 44 | 375 | 0 |
| 441940 | 12/28/2010 | 34.75 | 5 | 1.25 | 36 | 378.57 | 0 |
| 441940 | 1/4/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 441940 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 441940 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 441944 | 11/11/2008 | 22.75 | 2 | 0.5 | 23.25 | 257.14 | 0 |
| 441944 | 11/18/2008 | 37.25 | 2 | 0.5 | 37.75 | 300 | 0 |
| 441944 | 11/25/2008 | 24.75 | 0 | 0 | 24.75 | 310 | 0 |
| 441944 | 12/2/2008 | 41.75 | 3 | 0.75 | 42.5 | 300 | 0 |
| 441944 | 12/9/2008 | 41.75 | 1 | 0.25 | 42 | 310.72 | 0 |
| 441944 | 12/16/2008 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 441944 | 12/23/2008 | 8.5 | 0 | 0 | 8.5 | 335 | 0 |
| 441944 | 12/30/2008 | 29 | 0 | 0 | 29 | 325 | 0 |
| 441944 | 1/6/2009 | 35 | 2 | 0.5 | 35.5 | 335.71 | 0 |
| 441944 | 1/13/2009 | 26.5 | 0 | 0 | 26.5 | 350 | 0 |
| 441944 | 1/20/2009 | 21.5 | 0 | 0 | 21.5 | 350 | 0 |
| 441944 | 1/27/2009 | 25.5 | 2 | 0.5 | 26 | 350 | 0 |
| 441944 | 2/3/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 441944 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441944 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441944 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 441944 | 3/3/2009 | 0 | 0 | 0 | 0 | 123.57 | 0 |
| 441944 | 5/22/2012 | 0 | 0 | 0 | 0 | 364.29 | 0 |
| 441944 | 5/29/2012 | 55.5 | 4 | 1 | 56.5 | 425 | 0 |
| 441944 | 6/5/2012 | 36.75 | 3 | 0.75 | 37.5 | 425 | 0 |
| 441944 | 6/12/2012 | 50.75 | 3 | 0.75 | 51.5 | 428.58 | 0 |
| 442073 | 9/2/2008 | 24.75 | 4 | 1 | 25.75 | 342.86 | 0 |
| 442073 | 9/9/2008 | 37.5 | 7 | 1.75 | 39.25 | 300 | 0 |
| 442073 | 9/16/2008 | 51 | 4 | 1 | 52 | 300 | 6.5 |
| 442073 | 9/23/2008 | 49.25 | 6 | 1.5 | 50.75 | 300 | 9.83 |
| 442073 | 9/30/2008 | 48.25 | 3 | 0.75 | 49 | 317.85 | 3.08 |
| 442073 | 10/7/2008 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 442073 | 10/14/2008 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 442073 | 10/21/2008 | 58.25 | 3 | 0.75 | 59 | 325 | 4.91 |
| 442073 | 10/28/2008 | 4 | 0 | 0 | 4 | 662.4 | 0 |
| 442073 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |

| 442073 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 10/13/2009 | 35.25 | 1 | 0.25 | 35.5 | 428.57 | 0 |
| 442073 | 10/20/2009 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 442073 | 10/27/2009 | 47 | 3 | 0.75 | 47.75 | 375 | 0 |
| 442073 | 11/3/2009 | 29.25 | 4 | 1 | 30.25 | 375 | 0 |
| 442073 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442073 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442347 | 9/30/2008 | 34.25 | 5 | 1.25 | 35.5 | 342.86 | 0 |
| 442347 | 10/7/2008 | 19 | 2 | 0.5 | 19.5 | 300 | 0 |
| 442347 | 10/14/2008 | 54.5 | 4 | 1 | 55.5 | 356.97 | 6.55 |
| 442347 | 10/21/2008 | 38.5 | 4 | 1 | 39.5 | 300 | 0 |
| 442347 | 10/28/2008 | 19.5 | 4 | 1 | 20.5 | 314.29 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 442347 | 11/4/2008 | 23 | 1 | 0.25 | 23.25 | 442.86 | 0 |
| 442347 | 11/11/2008 | 55 | 0 | 0 | 55 | 360.25 | 0 |
| 442347 | 11/18/2008 | 50.5 | 2 | 0.5 | 51 | 330.77 | 3.28 |
| 442347 | 11/25/2008 | 11.25 | 0 | 0 | 11.25 | 271.43 | 0 |
| 442347 | 12/2/2008 | 0 | 0 | 0 | 0 | 247.19 | 0 |
| 442370 | 9/30/2008 | 34.25 | 1 | 0.25 | 34.5 | 342.86 | 0 |
| 442370 | 10/7/2008 | 53.75 | 3 | 0.75 | 54.5 | 300 | 4.91 |
| 442370 | 10/14/2008 | 13 | 0 | 0 | 13 | 300 | 0 |
| 442370 | 10/21/2008 | 47.5 | 0 | 0 | 47.5 | 311.12 | 0 |
| 442370 | 10/28/2008 | 10.75 | 1 | 0.25 | 11 | 320.71 | 0 |
| 442370 | 11/4/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 11/11/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 11/18/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 11/25/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 12/2/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 7/7/2009 | 31.5 | 5 | 1.25 | 32.75 | 325 | 0 |
| 442370 | 7/14/2009 | 56.5 | 12 | 3 | 59.5 | 370.07 | 19.65 |
| 442370 | 7/21/2009 | 30 | 6 | 1.5 | 31.5 | 325 | 0 |
| 442370 | 7/28/2009 | 39.5 | 7 | 1.75 | 41.25 | 335.71 | 0 |
| 442370 | 8/4/2009 | 12 | 1 | 0.25 | 12.25 | 103.57 | 0 |
| 442370 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442370 | 9/29/2009 | 22.75 | 0 | 0 | 22.75 | 473.57 | 0 |
| 442370 | 10/6/2009 | 47.75 | 0 | 0 | 47.75 | 350 | 0 |
| 442370 | 10/13/2009 | 17.75 | 0 | 0 | 17.75 | 153.57 | 0 |
| 442472 | 10/21/2008 | 22 | 0 | 0 | 22 | 471.43 | 0 |
| 442472 | 10/28/2008 | 46.75 | 1 | 0.25 | 47 | 306.21 | 1.64 |
| 442472 | 11/4/2008 | 24 | 7 | 1.75 | 25.75 | 300 | 0 |
| 442472 | 11/11/2008 | 49.75 | 4 | 1 | 50.75 | 334.05 | 0 |
| 442472 | 11/18/2008 | 51.75 | 5 | 1.25 | 53 | 338.96 | 8.19 |
| 442472 | 11/25/2008 | 17 | 2 | 0.5 | 17.5 | 335 | 0 |
| 442472 | 12/2/2008 | 59 | 6 | 1.5 | 60.5 | 386.45 | 9.83 |
| 442472 | 12/9/2008 | 21.25 | 4 | 1 | 22.25 | 189.29 | 0 |
| 442472 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 442472 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 442472 | 9/28/2010 | 24.25 | 3 | 0.75 | 25 | 321.43 | 0 |
| 442472 | 10/5/2010 | 38.75 | 4 | 1 | 39.75 | 375 | 0 |
| 442472 | 10/12/2010 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 442472 | 10/19/2010 | 29.25 | 4 | 1 | 30.25 | 375 | 0 |
| 442472 | 10/26/2010 | 9 | 1 | 0.25 | 9.25 | 110.71 | 0 |
| 442482 | 10/14/2008 | 32.25 | 0 | 0 | 32.25 | 316.03 | 0 |
| 442482 | 10/21/2008 | 41 | 2 | 0.5 | 41.5 | 300 | 0 |
| 442482 | 10/28/2008 | 11.25 | 0 | 0 | 11.25 | 300 | 0 |
| 442482 | 11/4/2008 | 57 | 0 | 0 | 57 | 373.35 | 0 |
| 442482 | 11/11/2008 | 36.75 | 3 | 0.75 | 37.5 | 310.72 | 0 |
| 442482 | 11/18/2008 | 52.25 | 3 | 0.75 | 53 | 342.23 | 4.91 |
| 442482 | 11/25/2008 | 26.5 | 1 | 0.25 | 26.75 | 335 | 0 |
| 442482 | 12/2/2008 | 50.25 | 0 | 0 | 50.25 | 328.57 | 0 |

| ID | Date | | | | | | |
|---|---|---|---|---|---|---|---|
| 442482 | 12/9/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 12/16/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 12/23/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442482 | 5/12/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 442482 | 5/19/2009 | 1.5 | 1 | 0.25 | 1.75 | 375 | 0 |
| 442482 | 5/26/2009 | 32.75 | 4 | 1 | 33.75 | 375 | 0 |
| 442482 | 6/2/2009 | 0 | 0 | 0 | 0 | 378.57 | 0 |
| 442482 | 6/9/2009 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 442482 | 6/16/2009 | 32.75 | 5 | 1.25 | 34 | 375 | 0 |
| 442482 | 6/23/2009 | 40.5 | 2 | 0.5 | 41 | 375 | 0 |
| 442482 | 6/30/2009 | 46.5 | 7 | 1.75 | 48.25 | 375 | 0 |
| 442482 | 7/7/2009 | 58 | 7 | 1.75 | 59.75 | 379.9 | 11.46 |
| 442482 | 7/14/2009 | 34 | 5 | 1.25 | 35.25 | 271.43 | 0 |
| 442482 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 442736 | 11/11/2008 | 24.5 | 2 | 0.5 | 25 | 428.57 | 0 |
| 442736 | 11/18/2008 | 57.25 | 5 | 1.25 | 58.5 | 375 | 8.19 |
| 442736 | 11/25/2008 | 6 | 0 | 0 | 6 | 196.64 | 0 |
| 443062 | 11/11/2008 | 9 | 1 | 0.25 | 9.25 | 342.86 | 0 |
| 443062 | 11/18/2008 | 0 | 0 | 0 | 0 | 300 | 0 |
| 443062 | 11/25/2008 | 9 | 0 | 0 | 9 | 132.14 | 0 |
| 443067 | 11/11/2008 | 33.5 | 2 | 0.5 | 34 | 324.22 | 0 |
| 443067 | 11/18/2008 | 59.75 | 6 | 1.5 | 61.25 | 391.36 | 9.83 |
| 443067 | 11/25/2008 | 35.5 | 3 | 0.75 | 36.25 | 310 | 0 |
| 443067 | 12/2/2008 | 47.5 | 7 | 1.75 | 49.25 | 311.12 | 11.46 |
| 443067 | 12/9/2008 | 43.25 | 7 | 1.75 | 45 | 314.28 | 0 |
| 443067 | 12/16/2008 | 56.75 | 10 | 2.5 | 59.25 | 371.71 | 16.38 |
| 443067 | 12/23/2008 | 44.5 | 11 | 2.75 | 47.25 | 335 | 0 |
| 443067 | 12/30/2008 | 18.75 | 3 | 0.75 | 19.5 | 335.71 | 0 |
| 443067 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 443067 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443067 | 2/2/2010 | 28.75 | 2 | 0.5 | 29.25 | 428.57 | 0 |
| 443067 | 2/9/2010 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 443067 | 2/16/2010 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 443067 | 2/23/2010 | 44.5 | 5 | 1.25 | 45.75 | 328.58 | 3.12 |
| 443067 | 3/2/2010 | 0 | 0 | 0 | 0 | 557.73 | 0 |
| 443071 | 11/11/2008 | 17.75 | 0 | 0 | 17.75 | 321.43 | 0 |
| 443071 | 11/18/2008 | 37 | 1 | 0.25 | 37.25 | 375 | 0 |
| 443071 | 11/25/2008 | 5.5 | 0 | 0 | 5.5 | 164.28 | 0 |
| 443071 | 1/11/2011 | 39 | 3 | 0.75 | 39.75 | 398.75 | 0 |
| 443071 | 1/18/2011 | 49.25 | 3 | 0.75 | 50 | 375 | 0 |
| 443071 | 1/25/2011 | 49.75 | 8 | 2 | 51.75 | 375 | 0.22 |
| 443071 | 2/1/2011 | 41.25 | 2 | 0.5 | 41.75 | 455 | 0 |
| 443071 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 443183 | 1/13/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443183 | 1/20/2009 | 19.5 | 1 | 0.25 | 19.75 | 300 | 0 |
| 443183 | 1/27/2009 | 22.75 | 6 | 1.5 | 24.25 | 300 | 0 |
| 443183 | 2/3/2009 | 51 | 9 | 2.25 | 53.25 | 334.05 | 14.74 |
| 443183 | 2/10/2009 | 38.75 | 7 | 1.75 | 40.5 | 303.57 | 0 |
| 443183 | 2/17/2009 | 13.25 | 2 | 0.5 | 13.75 | 189.29 | 0 |
| 443183 | 3/3/2009 | 21.25 | 0 | 0 | 21.25 | 678.57 | 0 |
| 443183 | 3/10/2009 | 23.75 | 0 | 0 | 23.75 | 325 | 0 |
| 443183 | 3/17/2009 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 443183 | 3/24/2009 | 43.25 | 3 | 0.75 | 44 | 339.29 | 0 |
| 443183 | 3/31/2009 | 58.75 | 5 | 1.25 | 60 | 384.81 | 8.19 |
| 443183 | 4/7/2009 | 13.5 | 0 | 0 | 13.5 | 103.57 | 0 |
| 443183 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443183 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443183 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443183 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443183 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443183 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443183 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443183 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443183 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443183 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443183 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443183 | 6/30/2009 | 16.75 | 1 | 0.25 | 17 | 250 | 0 |
| 443183 | 7/7/2009 | 23.5 | 0 | 0 | 23.5 | 350 | 0 |
| 443183 | 7/14/2009 | 61.25 | 6 | 1.5 | 62.75 | 401.18 | 9.83 |
| 443183 | 7/21/2009 | 30 | 3 | 0.75 | 30.75 | 350 | 0 |
| 443183 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 1/20/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 443199 | 1/27/2009 | 44.75 | 4 | 1 | 45.75 | 300 | 0 |
| 443199 | 2/3/2009 | 59.5 | 3 | 0.75 | 60.25 | 389.72 | 4.91 |
| 443199 | 2/10/2009 | 44.75 | 2 | 0.5 | 45.25 | 300 | 0 |
| 443199 | 2/17/2009 | 38 | 2 | 0.5 | 38.5 | 314.28 | 0 |
| 443199 | 2/24/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 443199 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443199 | 7/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443199 | 8/4/2009 | 26.5 | 4 | 1 | 27.5 | 300 | 0 |
| 443199 | 8/11/2009 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 443199 | 8/18/2009 | 39.5 | 6 | 1.5 | 41 | 300 | 0 |
| 443199 | 8/25/2009 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 443199 | 9/1/2009 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 443199 | 9/8/2009 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 443199 | 9/15/2009 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 443199 | 9/22/2009 | 44.75 | 4 | 1 | 45.75 | 329.87 | 1.81 |
| 443199 | 9/29/2009 | 10.75 | 2 | 0.5 | 11.25 | 146.5 | 0 |
| 443230 | 12/8/2009 | 5.5 | 0 | 0 | 5.5 | 342.86 | 0 |
| 443230 | 12/15/2009 | 6.25 | 1 | 0.25 | 6.5 | 89.29 | 0 |
| 443293 | 3/17/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 443293 | 8/18/2009 | 26.75 | 3 | 0.75 | 27.5 | 278.57 | 0 |
| 443293 | 8/25/2009 | 17.75 | 3 | 0.75 | 18.5 | 325 | 0 |
| 443293 | 9/1/2009 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 443293 | 9/8/2009 | 66.25 | 6 | 1.5 | 67.75 | 480.31 | 10.88 |
| 443293 | 9/15/2009 | 47.75 | 3 | 0.75 | 48.5 | 462.18 | 0 |
| 443293 | 9/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 443293 | 9/29/2009 | 34.25 | 3 | 0.75 | 35 | 650 | 0 |
| 443293 | 10/6/2009 | 55.5 | 10 | 2.5 | 58 | 402.37 | 18.13 |
| 443293 | 10/13/2009 | 26.75 | 5 | 1.25 | 28 | 360.71 | 0 |
| 443293 | 10/20/2009 | 0 | 0 | 0 | 22.75 | 267.86 | 0 |
| 443298 | 3/17/2009 | 42.25 | 9 | 2.25 | 44.5 | 381.53 | 0 |
| 443298 | 3/24/2009 | 34 | 5 | 1.25 | 35.25 | 222.7 | 8.19 |
| 443298 | 4/21/2009 | 4.75 | 0 | 0 | 4.75 | 189.29 | 0 |
| 443298 | 4/28/2009 | 52.25 | 7 | 1.75 | 54 | 342.23 | 11.46 |
| 443298 | 5/5/2009 | 35.75 | 3 | 0.75 | 36.5 | 300 | 0 |
| 443298 | 5/12/2009 | 55 | 8 | 2 | 57 | 360.25 | 13.1 |
| 443298 | 5/19/2009 | 41.5 | 3 | 0.75 | 42.25 | 425 | 0 |
| 443298 | 5/26/2009 | 35 | 10 | 2.5 | 37.5 | 325 | 0 |
| 443298 | 6/2/2009 | 51 | 8 | 2 | 53 | 334.05 | 13.1 |
| 443298 | 6/9/2009 | 53.25 | 4 | 1 | 54.25 | 348.78 | 6.55 |
| 443298 | 6/16/2009 | 38 | 4 | 1 | 39 | 350 | 0 |
| 443298 | 6/23/2009 | 9.5 | 0 | 0 | 9.5 | 103.57 | 0 |
| 443298 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443298 | 7/14/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 443306 | 3/17/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443306 | 3/24/2009 | 21.5 | 2 | 0.5 | 22 | 300 | 0 |
| 443306 | 3/31/2009 | 47 | 5 | 1.25 | 48.25 | 307.85 | 8.19 |
| 443306 | 4/7/2009 | 44.5 | 5 | 1.25 | 45.75 | 300 | 0 |
| 443306 | 4/14/2009 | 38.25 | 2 | 0.5 | 38.75 | 303.57 | 0 |
| 443306 | 4/21/2009 | 38.5 | 5 | 1.25 | 39.75 | 325 | 0 |
| 443306 | 4/28/2009 | 50 | 4 | 1 | 51 | 327.5 | 6.55 |
| 443306 | 5/5/2009 | 7.75 | 0 | 0 | 7.75 | 96.43 | 0 |
| 443306 | 5/12/2009 | 16.25 | 2 | 0.5 | 16.75 | 639.29 | 0 |
| 443306 | 5/19/2009 | 45 | 4 | 1 | 46 | 350 | 0 |
| 443306 | 5/26/2009 | 36.75 | 3 | 0.75 | 37.5 | 350 | 0 |
| 443306 | 6/2/2009 | 26.75 | 3 | 0.75 | 27.5 | 350 | 0 |
| 443306 | 6/9/2009 | 55.5 | 2 | 0.5 | 56 | 463.52 | 0 |
| 443306 | 6/16/2009 | 11 | 1 | 0.25 | 11.25 | 150 | 0 |
| 443306 | 11/27/2012 | 20.25 | 2 | 0.5 | 20.75 | 364.29 | 0 |
| 443306 | 12/4/2012 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 443306 | 12/11/2012 | 57.5 | 14 | 3.5 | 61 | 425 | 17.26 |
| 443306 | 12/18/2012 | 50.5 | 7 | 1.75 | 52.25 | 625 | 0 |
| 443306 | 12/25/2012 | 32 | 2 | 0.5 | 32.5 | 425 | 0 |
| 443306 | 1/1/2013 | 10.75 | 2 | 0.5 | 11.25 | 390.93 | 0 |
| 443340 | 4/7/2009 | 18 | 2 | 0.5 | 18.5 | 257.14 | 0 |
| 443340 | 4/14/2009 | 46 | 0 | 0 | 46 | 301.3 | 0 |
| 443340 | 4/21/2009 | 25 | 2 | 0.5 | 25.5 | 163.75 | 3.28 |
| 443340 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443340 | 5/5/2009 | 36 | 7 | 1.75 | 37.75 | 303.57 | 0 |
| 443340 | 5/12/2009 | 46.25 | 3 | 0.75 | 47 | 302.93 | 4.91 |
| 443340 | 5/19/2009 | 45 | 2 | 0.5 | 45.5 | 317.85 | 0 |
| 443340 | 5/26/2009 | 40.5 | 5 | 1.25 | 41.75 | 282.14 | 0 |
| 443340 | 6/2/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 443340 | 6/9/2009 | 61.5 | 6 | 1.5 | 63 | 402.82 | 9.83 |
| 443340 | 6/16/2009 | 20 | 6 | 1.5 | 21.5 | 189.29 | 0 |
| 443340 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443340 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443340 | 7/7/2009 | 0 | 0 | 0 | 0 | 348.86 | 0 |
| 443345 | 4/7/2009 | 6.75 | 2 | 0.5 | 7.25 | 171.43 | 0 |
| 443345 | 4/14/2009 | 50.25 | 10 | 2.5 | 52.75 | 329.13 | 16.38 |
| 443345 | 4/21/2009 | 20.25 | 8 | 2 | 22.25 | 300 | 0 |
| 443345 | 4/28/2009 | 15.75 | 3 | 0.75 | 16.5 | 300 | 0 |
| 443345 | 5/5/2009 | 38.5 | 9 | 2.25 | 40.75 | 303.57 | 0 |
| 443345 | 5/12/2009 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 443345 | 5/19/2009 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 443345 | 5/26/2009 | 48.25 | 5 | 1.25 | 49.5 | 325 | 0 |
| 443345 | 6/2/2009 | 40.75 | 6 | 1.5 | 42.25 | 328.57 | 0 |
| 443345 | 6/9/2009 | 35.5 | 5 | 1.25 | 36.75 | 350 | 0 |
| 443345 | 6/16/2009 | 16.75 | 5 | 1.25 | 18 | 350 | 0 |
| 443345 | 6/23/2009 | 43.25 | 6 | 1.5 | 44.75 | 350 | 0 |
| 443345 | 6/30/2009 | 14 | 3 | 0.75 | 14.5 | 350 | 0 |
| 443345 | 7/7/2009 | 10.25 | 1 | 0.25 | 10.5 | 670 | 0 |
| 443350 | 4/14/2009 | 17.75 | 0 | 0 | 17.75 | 342.86 | 0 |
| 443350 | 4/21/2009 | 51 | 4 | 1 | 52 | 334.05 | 6.55 |
| 443350 | 4/28/2009 | 59.75 | 2 | 0.5 | 60.25 | 391.36 | 3.28 |
| 443350 | 5/5/2009 | 47 | 4 | 1 | 48 | 307.85 | 6.55 |
| 443350 | 5/12/2009 | 0 | 0 | 0 | 0 | 150 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 443350 | 5/19/2009 | 12.75 | 0 | 0 | 12.75 | 582.14 | 0 |
| 443350 | 5/26/2009 | 58.5 | 0 | 0 | 58.5 | 383.17 | 0 |
| 443350 | 6/2/2009 | 45.75 | 0 | 0 | 45.75 | 325 | 0 |
| 443350 | 6/9/2009 | 48.5 | 0 | 0 | 48.5 | 442.86 | 0 |
| 443350 | 6/16/2009 | 31.25 | 0 | 0 | 31.25 | 350 | 0 |
| 443350 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443356 | 4/14/2009 | 12.75 | 0 | 0 | 12.75 | 257.14 | 0 |
| 443356 | 4/21/2009 | 13 | 3 | 0.75 | 13.75 | 300 | 0 |
| 443356 | 4/28/2009 | 48.25 | 8 | 2 | 50.25 | 316.03 | 13.1 |
| 443356 | 5/5/2009 | 26.5 | 3 | 0.75 | 27.25 | 300 | 0 |
| 443356 | 5/12/2009 | 48 | 2 | 0.5 | 48.5 | 414.4 | 0 |
| 443356 | 5/19/2009 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 443356 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443356 | 6/2/2009 | 4.75 | 1 | 0.25 | 5 | 50 | 0 |
| 443356 | 6/9/2009 | 23.5 | 3 | 0.75 | 24.25 | 328.57 | 0 |
| 443356 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443356 | 6/23/2009 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 443356 | 6/30/2009 | 45.25 | 9 | 2.25 | 47.5 | 325 | 0 |
| 443356 | 7/7/2009 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 443356 | 7/14/2009 | 50 | 5 | 1.25 | 51.25 | 350 | 0 |
| 443356 | 7/21/2009 | 61 | 5 | 1.25 | 62.25 | 442.25 | 0 |
| 443356 | 7/28/2009 | 8.5 | 2 | 0.5 | 9 | 330 | 0 |
| 443356 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443374 | 4/28/2009 | 40.5 | 4 | 1 | 41.5 | 370.07 | 0 |
| 443374 | 5/5/2009 | 59 | 2 | 0.5 | 59.5 | 386.45 | 3.28 |
| 443374 | 5/12/2009 | 44.25 | 1 | 0.25 | 44.5 | 300 | 0 |
| 443374 | 5/19/2009 | 17 | 2 | 0.5 | 17.5 | 275 | 0 |
| 443374 | 5/26/2009 | 6.25 | 0 | 0 | 6.25 | 428.57 | 0 |
| 443374 | 6/2/2009 | 67.5 | 2 | 0.5 | 68 | 442.12 | 3.28 |
| 443374 | 6/9/2009 | 20.75 | 0 | 0 | 20.75 | 325 | 0 |
| 443374 | 6/16/2009 | 50 | 1 | 0.25 | 50.25 | 427.5 | 0 |
| 443374 | 6/23/2009 | 33 | 0 | 0 | 33 | 300 | 0 |
| 443375 | 4/28/2009 | 29.75 | 2 | 0.5 | 30.25 | 342.86 | 0 |
| 443375 | 5/5/2009 | 50 | 2 | 0.5 | 50.5 | 327.5 | 3.28 |
| 443375 | 5/12/2009 | 49 | 6 | 1.5 | 50.5 | 322.58 | 8.19 |
| 443375 | 5/19/2009 | 46 | 4 | 1 | 47 | 301.3 | 6.55 |
| 443375 | 5/26/2009 | 32.75 | 2 | 0.5 | 33.25 | 417.85 | 0 |
| 443375 | 6/2/2009 | 10.5 | 0 | 0 | 10.5 | 142.86 | 0 |
| 443375 | 6/9/2009 | 8 | 1 | 0.25 | 8.25 | 489.29 | 0 |
| 443375 | 6/16/2009 | 44.75 | 2 | 0.5 | 45.25 | 325 | 0 |
| 443375 | 6/23/2009 | 31.5 | 2 | 0.5 | 32 | 442.86 | 0 |
| 443375 | 6/30/2009 | 31.5 | 5 | 1.25 | 32.75 | 350 | 0 |
| 443375 | 7/7/2009 | 0 | 0 | 0 | 7.75 | 100 | 0 |
| 443382 | 4/28/2009 | 11.25 | 1 | 0.25 | 11.5 | 257.14 | 0 |
| 443382 | 5/5/2009 | 40.25 | 2 | 0.5 | 40.75 | 300 | 0 |
| 443382 | 5/12/2009 | 45.75 | 1 | 0.25 | 46 | 300 | 1.31 |
| 443382 | 5/19/2009 | 55.75 | 2 | 0.5 | 56.25 | 365.16 | 3.28 |
| 443382 | 5/26/2009 | 39.75 | 4 | 1 | 40.75 | 410.72 | 0 |
| 443382 | 6/2/2009 | 6.5 | 0 | 0 | 6.5 | 96.43 | 0 |
| 443382 | 6/9/2009 | 44.5 | 2 | 0.5 | 45 | 582.14 | 0 |
| 443382 | 6/16/2009 | 54 | 2 | 0.5 | 54.5 | 353.7 | 3.28 |
| 443382 | 6/23/2009 | 26 | 1 | 0.25 | 26.25 | 435.71 | 0 |
| 443382 | 6/30/2009 | 41.25 | 1 | 0.25 | 41.5 | 350 | 0 |
| 443382 | 7/7/2009 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 443382 | 7/14/2009 | 0 | 0 | 0 | 0 | 92.32 | 0 |
| 443390 | 5/5/2009 | 14.5 | 1 | 0.25 | 14.75 | 342.86 | 0 |
| 443390 | 5/12/2009 | 59.75 | 3 | 0.75 | 60.5 | 391.36 | 4.91 |
| 443390 | 5/19/2009 | 47.5 | 8 | 2 | 49.5 | 311.12 | 13.1 |
| 443390 | 5/26/2009 | 46.75 | 12 | 3 | 49.75 | 306.21 | 19.65 |
| 443390 | 6/2/2009 | 57.5 | 14 | 3.5 | 61 | 476.62 | 0 |
| 443390 | 6/9/2009 | 48.75 | 10 | 2.5 | 51.25 | 325 | 10.68 |
| 443390 | 6/16/2009 | 41.25 | 14 | 3.5 | 44.75 | 325 | 0 |
| 443390 | 6/23/2009 | 55.75 | 18 | 4.5 | 60.25 | 365.16 | 29.48 |
| 443390 | 6/30/2009 | 0 | 0 | 0 | 0 | 998.56 | 0 |
| 443391 | 5/5/2009 | 51.75 | 0 | 0 | 51.75 | 443.76 | 0 |
| 443391 | 5/12/2009 | 59 | 0 | 0 | 59 | 386.45 | 0 |
| 443391 | 5/19/2009 | 59 | 0 | 0 | 59 | 386.45 | 0 |
| 443391 | 5/26/2009 | 28.25 | 0 | 0 | 28.25 | 300 | 0 |
| 443391 | 6/2/2009 | 56.25 | 0 | 0 | 56.25 | 468.43 | 0 |
| 443391 | 6/9/2009 | 62.75 | 3 | 0.75 | 63.5 | 411.01 | 4.91 |
| 443391 | 6/16/2009 | 61.25 | 0 | 0 | 61.25 | 401.18 | 0 |
| 443391 | 6/23/2009 | 13.75 | 0 | 0 | 13.75 | 139.29 | 0 |
| 443391 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443395 | 5/5/2009 | 3.25 | 0 | 0 | 3.25 | 342.86 | 0 |
| 443395 | 5/12/2009 | 58.25 | 8 | 2 | 60.25 | 381.53 | 13.1 |
| 443395 | 5/19/2009 | 35 | 4 | 1 | 36 | 300 | 0 |
| 443395 | 5/26/2009 | 64.5 | 3 | 0.75 | 65.25 | 422.47 | 4.91 |
| 443395 | 6/2/2009 | 28 | 0 | 0 | 28 | 235.71 | 0 |
| 443407 | 5/5/2009 | 14.25 | 1 | 0.25 | 14.5 | 257.14 | 0 |
| 443407 | 5/12/2009 | 55.5 | 1 | 0.25 | 55.75 | 363.52 | 1.64 |
| 443407 | 5/19/2009 | 44.5 | 1 | 0.25 | 44.75 | 300 | 0 |
| 443407 | 5/26/2009 | 44.75 | 3 | 0.75 | 45.5 | 300 | 0 |
| 443407 | 6/2/2009 | 37.75 | 3 | 0.75 | 38.5 | 271.43 | 0 |
| 443407 | 6/9/2009 | 0 | 0 | 0 | 0 | 450 | 0 |
| 443407 | 6/16/2009 | 58.5 | 1 | 0.25 | 58.75 | 383.17 | 1.64 |
| 443407 | 6/23/2009 | 44.25 | 3 | 0.75 | 45 | 325 | 0 |
| 443407 | 6/30/2009 | 44.5 | 4 | 1 | 45.5 | 335.71 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 443407 | 7/7/2009 | 36.25 | 3 | 0.75 | 37 | 450 | 0 |
| 443407 | 7/14/2009 | 47.5 | 6 | 1.5 | 49 | 350 | 0 |
| 443407 | 7/21/2009 | 58.75 | 5 | 1.25 | 60 | 425.93 | 0 |
| 443407 | 7/28/2009 | 36.75 | 3 | 0.75 | 37.5 | 350 | 0 |
| 443407 | 8/4/2009 | 45.5 | 2 | 0.5 | 46 | 353.57 | 0 |
| 443407 | 8/11/2009 | 0 | 0 | 0 | 0 | 331.53 | 0 |
| 443408 | 5/5/2009 | 18.5 | 3 | 0.75 | 19.25 | 278.57 | 0 |
| 443408 | 5/12/2009 | 42.25 | 7 | 1.75 | 44 | 325 | 0 |
| 443408 | 5/19/2009 | 21.5 | 3 | 0.75 | 22.25 | 325 | 0 |
| 443408 | 5/26/2009 | 54.25 | 4 | 1 | 55.25 | 355.33 | 6.55 |
| 443408 | 6/2/2009 | 40.25 | 8 | 2 | 42.25 | 335.71 | 0 |
| 443408 | 6/9/2009 | 53.25 | 10 | 2.5 | 55.75 | 350 | 15.13 |
| 443408 | 6/16/2009 | 40 | 8 | 2 | 42 | 350 | 0 |
| 443408 | 6/23/2009 | 30.25 | 5 | 1.25 | 31.5 | 350 | 0 |
| 443408 | 6/30/2009 | 24.75 | 6 | 1.5 | 26.25 | 360.71 | 0 |
| 443408 | 7/7/2009 | 17 | 3 | 0.75 | 17.75 | 375 | 0 |
| 443408 | 7/14/2009 | 39.25 | 3 | 0.75 | 40 | 375 | 0 |
| 443408 | 7/21/2009 | 35.25 | 4 | 1 | 36.25 | 375 | 0 |
| 443408 | 7/28/2009 | 0 | 0 | 0 | 0 | 375 | 0 |
| 443413 | 5/5/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443413 | 5/12/2009 | 29.75 | 3 | 0.75 | 30.5 | 300 | 0 |
| 443413 | 5/19/2009 | 60 | 6 | 1.5 | 61.5 | 393 | 9.83 |
| 443413 | 5/26/2009 | 49.5 | 4 | 1 | 50.5 | 324.22 | 6.55 |
| 443413 | 6/2/2009 | 46.75 | 2 | 0.5 | 47.25 | 306.21 | 3.28 |
| 443413 | 6/9/2009 | 64.5 | 3 | 0.75 | 65.25 | 422.47 | 4.91 |
| 443413 | 6/16/2009 | 46.25 | 4 | 1 | 47.25 | 325 | 0 |
| 443413 | 6/23/2009 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 443413 | 6/30/2009 | 35.5 | 3 | 0.75 | 36.25 | 328.57 | 0 |
| 443413 | 7/7/2009 | 4.75 | 0 | 0 | 4.75 | 889.75 | 0 |
| 443415 | 5/12/2009 | 1.5 | 0 | 0 | 1.5 | 342.86 | 0 |
| 443415 | 5/19/2009 | 31 | 2 | 0.5 | 31.5 | 300 | 0 |
| 443415 | 5/26/2009 | 43.75 | 3 | 0.75 | 44.5 | 300 | 0 |
| 443415 | 6/2/2009 | 59 | 8 | 2 | 61 | 386.45 | 13.1 |
| 443415 | 6/9/2009 | 15.5 | 2 | 0.5 | 16 | 317.85 | 0 |
| 443415 | 6/16/2009 | 46.25 | 1 | 0.25 | 46.5 | 325 | 0 |
| 443415 | 6/23/2009 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 443415 | 6/30/2009 | 59.5 | 6 | 1.5 | 61 | 389.72 | 9.83 |
| 443415 | 7/7/2009 | 16.75 | 2 | 0.5 | 17.25 | 342.86 | 0 |
| 443415 | 7/14/2009 | 40 | 2 | 0.5 | 40.5 | 350 | 0 |
| 443415 | 7/21/2009 | 42.5 | 3 | 0.75 | 43.25 | 350 | 0 |
| 443415 | 7/28/2009 | 29.25 | 0 | 0 | 29.25 | 350 | 0 |
| 443415 | 8/4/2009 | 33 | 5 | 1.25 | 34.25 | 350 | 0 |
| 443415 | 8/11/2009 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 443415 | 8/18/2009 | 13.25 | 0 | 0 | 13.25 | 103.57 | 0 |
| 443415 | 9/8/2009 | 0 | 0 | 0 | 0 | 260.71 | 0 |
| 443418 | 5/5/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 443418 | 5/12/2009 | 46.5 | 3 | 0.75 | 47.25 | 409.37 | 0 |
| 443418 | 5/19/2009 | 25.5 | 4 | 1 | 26.5 | 300 | 0 |
| 443418 | 5/26/2009 | 37.75 | 2 | 0.5 | 38.25 | 300 | 0 |
| 443418 | 6/2/2009 | 19.25 | 3 | 0.75 | 20 | 300 | 0 |
| 443418 | 6/9/2009 | 52.5 | 3 | 0.75 | 53.25 | 343.87 | 4.91 |
| 443418 | 6/16/2009 | 37.25 | 1 | 0.25 | 37.5 | 325 | 0 |
| 443418 | 6/23/2009 | 47.25 | 0 | 0 | 47.25 | 325 | 0 |
| 443418 | 6/30/2009 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 443418 | 7/7/2009 | 41.75 | 3 | 0.75 | 42.5 | 342.86 | 0 |
| 443418 | 7/14/2009 | 48.5 | 3 | 0.75 | 49.25 | 350 | 0 |
| 443418 | 7/21/2009 | 62.75 | 7 | 1.75 | 64.5 | 454.93 | 0 |
| 443418 | 7/28/2009 | 15.75 | 0 | 0 | 15.75 | 804.18 | 0 |
| 443420 | 5/12/2009 | 39 | 1 | 0.25 | 39.25 | 360.25 | 0 |
| 443420 | 5/19/2009 | 54.5 | 4 | 1 | 55.5 | 356.97 | 6.55 |
| 443420 | 5/26/2009 | 61.75 | 0 | 0 | 61.75 | 404.46 | 0 |
| 443420 | 6/2/2009 | 18.5 | 0 | 0 | 18.5 | 300 | 0 |
| 443420 | 6/9/2009 | 67.5 | 1 | 0.25 | 67.75 | 442.12 | 1.64 |
| 443420 | 6/16/2009 | 45.25 | 1 | 0.25 | 45.5 | 325 | 0 |
| 443420 | 6/23/2009 | 68 | 0 | 0 | 68 | 445.4 | 0 |
| 443420 | 6/30/2009 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 443420 | 7/7/2009 | 53.5 | 5 | 1.25 | 54.75 | 350.42 | 8.19 |
| 443420 | 7/14/2009 | 0 | 0 | 0 | 0 | 231.69 | 0 |
| 443422 | 5/12/2009 | 33 | 2 | 0.5 | 33.5 | 342.86 | 0 |
| 443422 | 5/19/2009 | 33.5 | 2 | 0.5 | 34 | 300 | 0 |
| 443422 | 5/26/2009 | 49.5 | 5 | 1.25 | 50.75 | 324.22 | 8.19 |
| 443422 | 6/2/2009 | 29.75 | 4 | 1 | 30.75 | 300 | 0 |
| 443422 | 6/9/2009 | 42.25 | 4 | 1 | 43.25 | 417.85 | 0 |
| 443422 | 6/16/2009 | 10 | 1 | 0.25 | 10.25 | 189.29 | 0 |
| 443422 | 6/23/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 443422 | 6/30/2009 | 39 | 4 | 1 | 40 | 325 | 0 |
| 443422 | 7/7/2009 | 32.75 | 3 | 0.75 | 33.5 | 442.86 | 0 |
| 443422 | 7/14/2009 | 9.75 | 1 | 0.25 | 10 | 207.14 | 0 |
| 443422 | 7/21/2009 | 41 | 1 | 0.25 | 41.25 | 350 | 0 |
| 443422 | 7/28/2009 | 16.25 | 0 | 0 | 16.25 | 200 | 0 |
| 443422 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443435 | 5/19/2009 | 49.75 | 2 | 0.5 | 50.25 | 430.66 | 0 |
| 443435 | 5/26/2009 | 66.75 | 5 | 1.25 | 68 | 437.21 | 8.19 |
| 443435 | 6/2/2009 | 30.25 | 8 | 2 | 32.25 | 300 | 0 |
| 443435 | 6/9/2009 | 33 | 3 | 0.75 | 33.75 | 300 | 0 |
| 443435 | 6/16/2009 | 22 | 4 | 1 | 23 | 144.1 | 6.55 |
| 443439 | 5/19/2009 | 44.5 | 0 | 0 | 44.5 | 396.27 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 443439 | 5/26/2009 | 66 | 0 | 0 | 66 | 432.3 | 0 |
| 443439 | 6/2/2009 | 61.5 | 0 | 0 | 61.5 | 402.82 | 0 |
| 443439 | 6/9/2009 | 55.5 | 1 | 0.25 | 55.75 | 363.52 | 1.64 |
| 443439 | 6/16/2009 | 61.25 | 6 | 1.5 | 62.75 | 401.18 | 9.83 |
| 443439 | 6/23/2009 | 44.75 | 2 | 0.5 | 45.25 | 325 | 0 |
| 443439 | 6/30/2009 | 51.5 | 6 | 1.5 | 53 | 337.32 | 9.83 |
| 443439 | 7/7/2009 | 57.25 | 4 | 1 | 58.25 | 374.98 | 6.55 |
| 443439 | 7/14/2009 | 51 | 2 | 0.5 | 51.5 | 342.86 | 0 |
| 443439 | 7/21/2009 | 14 | 2 | 0.5 | 14.5 | 894.88 | 0 |
| 443442 | 5/19/2009 | 39 | 5 | 1.25 | 40.25 | | 0 |
| 443442 | 5/26/2009 | 50.5 | 7 | 1.75 | 52.25 | 673.63 | 0 |
| 443442 | 6/2/2009 | 37.5 | 5 | 1.25 | 38.75 | 303.57 | 0 |
| 443445 | 5/19/2009 | 20.75 | 3 | 0.75 | 21.5 | 257.14 | 0 |
| 443445 | 5/26/2009 | 48.25 | 10 | 2.5 | 50.75 | 316.03 | 16.38 |
| 443445 | 6/2/2009 | 30 | 4 | 1 | 31 | 300 | 0 |
| 443445 | 6/9/2009 | 46.25 | 10 | 2.5 | 48.75 | 302.93 | 16.38 |
| 443445 | 6/16/2009 | 59.5 | 4 | 1 | 60.5 | 389.72 | 6.55 |
| 443445 | 6/23/2009 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 443445 | 6/30/2009 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 443445 | 7/7/2009 | 54.75 | 9 | 2.25 | 57 | 358.61 | 14.74 |
| 443445 | 7/14/2009 | 31.25 | 5 | 1.25 | 32.5 | 335.71 | 0 |
| 443445 | 7/21/2009 | 1.25 | 0 | 0 | 1.25 | 150 | 0 |
| 443446 | 5/19/2009 | 32 | 4 | 1 | 33 | 314.4 | 0 |
| 443446 | 5/26/2009 | 26.25 | 3 | 0.75 | 27 | 300 | 0 |
| 443446 | 6/2/2009 | 49.25 | 15 | 3.75 | 53 | 322.58 | 24.56 |
| 443446 | 6/9/2009 | 27.75 | 4 | 1 | 28.75 | 300 | 0 |
| 443446 | 6/16/2009 | 47.25 | 10 | 2.5 | 49.75 | 310.72 | 15.13 |
| 443446 | 6/23/2009 | 13.5 | 1 | 0.25 | 13.75 | 142.86 | 0 |
| 443446 | 6/30/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 443446 | 7/7/2009 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 443446 | 7/14/2009 | 46.75 | 3 | 0.75 | 47.5 | 325 | 0 |
| 443446 | 7/21/2009 | 60.5 | 11 | 2.75 | 63.25 | 438.62 | 0 |
| 443446 | 7/28/2009 | 47.25 | 4 | 1 | 48.25 | 346.43 | 3.41 |
| 443446 | 8/4/2009 | 31.75 | 3 | 0.75 | 32.5 | 350 | 0 |
| 443446 | 8/11/2009 | 45.25 | 9 | 2.25 | 47.5 | 353.57 | 0 |
| 443450 | 5/19/2009 | 9 | 1 | 0.25 | 9.25 | 257.14 | 0 |
| 443450 | 5/26/2009 | 52 | 7 | 1.75 | 53.75 | 340.6 | 11.46 |
| 443450 | 6/2/2009 | 61.75 | 6 | 1.5 | 63.25 | 404.46 | 9.83 |
| 443450 | 6/9/2009 | 58.5 | 5 | 1.25 | 59.75 | 383.17 | 8.19 |
| 443450 | 6/16/2009 | 11.5 | 5 | 1.25 | 12.75 | 478.57 | 0 |
| 443450 | 6/23/2009 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 443450 | 6/30/2009 | 51.75 | 1 | 0.25 | 52 | 338.96 | 1.64 |
| 443450 | 7/7/2009 | 50.75 | 2 | 0.5 | 51.25 | 332.41 | 3.28 |
| 443450 | 7/14/2009 | 12.75 | 0 | 0 | 12.75 | 96.43 | 0 |
| 443451 | 5/19/2009 | 14 | 2 | 0.5 | 14.5 | 257.14 | 0 |
| 443451 | 5/26/2009 | 22.25 | 2 | 0.5 | 22.75 | 300 | 0 |
| 443451 | 6/2/2009 | 64.25 | 19 | 4.75 | 69 | 420.83 | 31.11 |
| 443451 | 6/9/2009 | 42.5 | 9 | 2.25 | 44.75 | 300 | 0 |
| 443451 | 6/16/2009 | 52.75 | 14 | 3.5 | 56.25 | 345.51 | 22.93 |
| 443451 | 6/23/2009 | 46 | 10 | 2.5 | 48.5 | 325 | 0 |
| 443451 | 6/30/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 443451 | 7/7/2009 | 53.25 | 10 | 2.5 | 55.75 | 628.57 | 0 |
| 443451 | 7/14/2009 | 34 | 6 | 1.5 | 35.5 | 335.71 | 0 |
| 443451 | 7/21/2009 | 57.5 | 11 | 2.75 | 60.25 | 416.87 | 0 |
| 443451 | 7/28/2009 | 59 | 11 | 2.75 | 61.75 | 427.75 | 19.94 |
| 443451 | 8/4/2009 | 9 | 2 | 0.5 | 9.5 | 103.57 | 0 |
| 443451 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443453 | 5/19/2009 | 14.5 | 1 | 0.25 | 14.75 | 257.14 | 0 |
| 443453 | 5/26/2009 | 9 | 2 | 0.5 | 9.5 | 300 | 0 |
| 443453 | 6/2/2009 | 40.75 | 5 | 1.25 | 42 | 300 | 0 |
| 443453 | 6/9/2009 | 47.75 | 3 | 0.75 | 48.5 | 312.76 | 4.91 |
| 443453 | 6/16/2009 | 57.75 | 7 | 1.75 | 59.5 | 478.26 | 0 |
| 443453 | 6/23/2009 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 443453 | 6/30/2009 | 37 | 6 | 1.5 | 38.5 | 325 | 0 |
| 443453 | 7/7/2009 | 48 | 5 | 1.25 | 49.25 | 325 | 0 |
| 443453 | 7/14/2009 | 51.75 | 6 | 1.5 | 53.25 | 339.28 | 9.5 |
| 443453 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443453 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443453 | 8/4/2009 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 443453 | 8/11/2009 | 0 | 0 | 0 | 0 | 457.04 | 0 |
| 443455 | 5/19/2009 | 5.25 | 0 | 0 | 5.25 | 171.43 | 0 |
| 443455 | 5/26/2009 | 24.75 | 1 | 0.25 | 25 | 300 | 0 |
| 443455 | 6/2/2009 | 48.75 | 3 | 0.75 | 49.5 | 319.31 | 4.91 |
| 443455 | 6/9/2009 | 30.5 | 4 | 1 | 31.5 | 300 | 0 |
| 443455 | 6/16/2009 | 59.25 | 6 | 1.5 | 60.75 | 388.08 | 9.83 |
| 443455 | 6/23/2009 | 61 | 4 | 1 | 62 | 499.55 | 0 |
| 443455 | 6/30/2009 | 52.5 | 5 | 1.25 | 53.75 | 343.87 | 8.19 |
| 443455 | 7/7/2009 | 30.25 | 2 | 0.5 | 30.75 | 325 | 0 |
| 443455 | 7/14/2009 | 33.75 | 2 | 0.5 | 34.25 | 348.57 | 0 |
| 443455 | 7/21/2009 | 0 | 0 | 0 | 0 | 785.9 | 0 |
| 443455 | 5/19/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443456 | 5/26/2009 | 48 | 3 | 0.75 | 48.75 | 314.4 | 4.91 |
| 443456 | 6/2/2009 | 19 | 0 | 0 | 19 | 300 | 0 |
| 443456 | 6/9/2009 | 43.5 | 0 | 0 | 43.5 | 300 | 0 |
| 443456 | 6/16/2009 | 61.5 | 0 | 0 | 61.5 | 402.82 | 0 |
| 443456 | 6/23/2009 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 443456 | 6/30/2009 | 66.75 | 1 | 0.25 | 67 | 437.21 | 1.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 443456 | 7/7/2009 | 29 | 0 | 0 | 29 | 328.57 | 0 |
| 443458 | 5/26/2009 | 28.5 | 6 | 1.5 | 30 | 342.86 | 0 |
| 443458 | 6/2/2009 | 55.5 | 10 | 2.5 | 58 | 363.52 | 16.38 |
| 443458 | 6/9/2009 | 45.75 | 6 | 1.5 | 47.25 | 300 | 9.5 |
| 443458 | 6/16/2009 | 53.75 | 5 | 1.25 | 55 | 352.06 | 8.19 |
| 443458 | 6/23/2009 | 42.25 | 6 | 1.5 | 43.75 | 317.85 | 0 |
| 443458 | 6/30/2009 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 443458 | 7/7/2009 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 443458 | 7/14/2009 | 41.75 | 6 | 1.5 | 43.25 | 325 | 0 |
| 443458 | 7/21/2009 | 3.75 | 1 | 0.25 | 4 | 965.35 | 0 |
| 443468 | 5/26/2009 | 34.5 | 0 | 0 | 34.5 | 330.77 | 0 |
| 443468 | 6/2/2009 | 37.5 | 0 | 0 | 37.5 | 300 | 0 |
| 443468 | 6/9/2009 | 51.5 | 0 | 0 | 51.5 | 337.32 | 0 |
| 443468 | 6/16/2009 | 53.25 | 1 | 0.25 | 53.5 | 348.78 | 1.64 |
| 443468 | 6/23/2009 | 52.75 | 0 | 0 | 52.75 | 345.51 | 0 |
| 443468 | 6/30/2009 | 69.5 | 5 | 1.25 | 70.75 | 455.22 | 8.19 |
| 443468 | 7/7/2009 | 10.25 | 0 | 0 | 10.25 | 325 | 0 |
| 443468 | 7/14/2009 | 66.75 | 0 | 0 | 66.75 | 437.21 | 0 |
| 443468 | 7/21/2009 | 42.75 | 0 | 0 | 42.75 | 335.71 | 0 |
| 443469 | 5/26/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 443469 | 6/2/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 443469 | 6/9/2009 | 25 | 1 | 0.25 | 25.25 | 300 | 0 |
| 443469 | 6/16/2009 | 26 | 1 | 0.25 | 26.25 | 300 | 0 |
| 443469 | 6/23/2009 | 16.5 | 0 | 0 | 16.5 | 410.72 | 0 |
| 443469 | 6/30/2009 | 24.25 | 0 | 0 | 24.25 | 325 | 0 |
| 443469 | 7/7/2009 | 45.75 | 2 | 0.5 | 46.25 | 325 | 0 |
| 443469 | 7/14/2009 | 56 | 0 | 0 | 56 | 366.8 | 0 |
| 443469 | 7/21/2009 | 12.25 | 1 | 0.25 | 12.5 | 153.57 | 0 |
| 443469 | 7/28/2009 | 0 | 0 | 0 | 0 | 625 | 0 |
| 443469 | 8/4/2009 | 30 | 0 | 0 | 30 | 350 | 0 |
| 443469 | 8/11/2009 | 4.25 | 0 | 0 | 4.25 | 350 | 0 |
| 443469 | 8/18/2009 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 443469 | 8/25/2009 | 20.75 | 0 | 0 | 20.75 | 450 | 0 |
| 443469 | 9/1/2009 | 29.25 | 2 | 0.5 | 29.75 | 212.06 | 3.63 |
| 443470 | 5/26/2009 | 8.5 | 1 | 0.25 | 8.75 | 171.43 | 0 |
| 443470 | 6/2/2009 | 35.5 | 3 | 0.75 | 36.25 | 300 | 0 |
| 443470 | 6/9/2009 | 51.5 | 2 | 0.5 | 52 | 337.32 | 3.28 |
| 443470 | 6/16/2009 | 37.25 | 7 | 1.75 | 39 | 300 | 0 |
| 443470 | 6/23/2009 | 51 | 3 | 0.75 | 51.75 | 334.05 | 4.91 |
| 443470 | 6/30/2009 | 49.25 | 9 | 2.25 | 51.5 | 325 | 12.31 |
| 443470 | 7/7/2009 | 30.25 | 2 | 0.5 | 30.75 | 325 | 0 |
| 443470 | 7/14/2009 | 44.25 | 4 | 1 | 45.25 | 325 | 0 |
| 443470 | 7/21/2009 | 40 | 3 | 0.75 | 40.75 | 328.57 | 0 |
| 443470 | 7/28/2009 | 0 | 0 | 0 | 0 | 855.41 | 0 |
| 443475 | 6/2/2009 | 36.5 | 0 | 0 | 36.5 | 343.87 | 0 |
| 443475 | 6/9/2009 | 33.75 | 0 | 0 | 33.75 | 300 | 0 |
| 443475 | 6/16/2009 | 32.5 | 3 | 0.75 | 33.25 | 300 | 0 |
| 443475 | 6/23/2009 | 18.5 | 4 | 1 | 19.5 | 300 | 0 |
| 443475 | 6/30/2009 | 33.5 | 1 | 0.25 | 33.75 | 417.85 | 0 |
| 443475 | 7/7/2009 | 39.75 | 1 | 0.25 | 40 | 325 | 0 |
| 443475 | 7/14/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 443475 | 7/21/2009 | 17.25 | 0 | 0 | 17.25 | 628.57 | 0 |
| 443475 | 7/28/2009 | 56.5 | 3 | 0.75 | 57.25 | 509.62 | 0 |
| 443475 | 8/4/2009 | 47 | 2 | 0.5 | 47.5 | 350 | 0 |
| 443475 | 8/11/2009 | 45 | 2 | 0.5 | 45.5 | 350 | 0 |
| 443475 | 8/18/2009 | 22.5 | 0 | 0 | 22.5 | 200 | 0 |
| 443477 | 6/2/2009 | 19.5 | 5 | 1.25 | 20.75 | 342.86 | 0 |
| 443477 | 6/9/2009 | 30.5 | 8 | 2 | 32.5 | 300 | 0 |
| 443477 | 6/16/2009 | 50 | 3 | 0.75 | 50.75 | 327.5 | 4.91 |
| 443477 | 6/23/2009 | 47.75 | 4 | 1 | 48.75 | 312.76 | 6.55 |
| 443477 | 6/30/2009 | 55.75 | 4 | 1 | 56.75 | 465.16 | 0 |
| 443477 | 7/7/2009 | 39.25 | 8 | 2 | 41.25 | 325 | 0 |
| 443477 | 7/14/2009 | 27.25 | 5 | 1.25 | 28.5 | 325 | 0 |
| 443477 | 7/21/2009 | 51 | 5 | 1.25 | 52.25 | 369.75 | 0 |
| 443477 | 7/28/2009 | 36.5 | 6 | 1.5 | 38 | 442.86 | 0 |
| 443477 | 8/4/2009 | 12.75 | 0 | 0 | 12.75 | 103.57 | 0 |
| 443478 | 6/2/2009 | 8 | 1 | 0.25 | 8.25 | 257.14 | 0 |
| 443478 | 6/9/2009 | 31.25 | 1 | 0.25 | 31.5 | 300 | 0 |
| 443478 | 6/16/2009 | 48.5 | 3 | 0.75 | 49.25 | 317.67 | 4.91 |
| 443478 | 6/23/2009 | 22.25 | 2 | 0.5 | 22.75 | 300 | 0 |
| 443478 | 6/30/2009 | 32.25 | 1 | 0.25 | 32.5 | 410.72 | 0 |
| 443478 | 7/7/2009 | 50 | 4 | 1 | 51 | 327.5 | 6.55 |
| 443478 | 7/14/2009 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 443478 | 7/21/2009 | 17.75 | 3 | 0.75 | 18.5 | 325 | 0 |
| 443478 | 7/28/2009 | 35.25 | 1 | 0.25 | 35.5 | 335.71 | 0 |
| 443478 | 8/4/2009 | 55.25 | 5 | 1.25 | 56.5 | 450 | 0 |
| 443478 | 8/11/2009 | 3.25 | 1 | 0.25 | 3.5 | 671.36 | 0 |
| 443479 | 6/2/2009 | 42 | 1 | 0.25 | 42.25 | 379.9 | 0 |
| 443479 | 6/9/2009 | 52 | 1 | 0.25 | 52.25 | 340.6 | 1.64 |
| 443479 | 6/16/2009 | 64.5 | 1 | 0.25 | 64.75 | 422.47 | 1.64 |
| 443479 | 6/23/2009 | 65.25 | 1 | 0.25 | 65.5 | 427.38 | 1.64 |
| 443479 | 6/30/2009 | 57.75 | 0 | 0 | 57.75 | 478.26 | 0 |
| 443479 | 7/7/2009 | 57.25 | 0 | 0 | 57.25 | 374.98 | 0 |
| 443479 | 7/14/2009 | 57.5 | 1 | 0.25 | 57.75 | 376.62 | 1.64 |
| 443479 | 7/21/2009 | 13 | 0 | 0 | 13 | 680.89 | 0 |
| 443480 | 6/2/2009 | 0 | 0 | 0 | 0 | 135.72 | 0 |
| 443480 | 6/9/2009 | 35.75 | 8 | 2 | 37.75 | 300 | 0 |

| 443480 | 6/16/2009 | 35.75 | 7 | 1.75 | 37.5 | 300 | 0 |
|---|---|---|---|---|---|---|---|
| 443480 | 6/23/2009 | 9.25 | 2 | 0.5 | 9.75 | 132.14 | 0 |
| 443481 | 6/2/2009 | 36 | 2 | 0.5 | 36.5 | 342.86 | 0 |
| 443481 | 6/9/2009 | 36.5 | 3 | 0.75 | 37.25 | 300 | 0 |
| 443481 | 6/16/2009 | 39.75 | 1 | 0.25 | 40 | 300 | 0 |
| 443481 | 6/23/2009 | 31.5 | 0 | 0 | 31.5 | 400 | 0 |
| 443481 | 6/30/2009 | 59.75 | 2 | 0.5 | 60.25 | 391.36 | 3.28 |
| 443482 | 7/7/2009 | 12.25 | 0 | 0 | 12.25 | 189.29 | 0 |
| 443482 | 6/2/2009 | 37.25 | 2 | 0.5 | 37.75 | 348.78 | 0 |
| 443482 | 6/9/2009 | 23.75 | 2 | 0.5 | 24.25 | 300 | 0 |
| 443482 | 6/16/2009 | 51.5 | 0 | 0 | 51.5 | 337.32 | 0 |
| 443482 | 6/23/2009 | 18 | 0 | 0 | 18 | 175 | 0 |
| 443482 | 6/30/2009 | 50.25 | 4 | 1 | 51.25 | 429.13 | 0 |
| 443482 | 7/7/2009 | 56.75 | 5 | 1.25 | 58 | 371.71 | 8.19 |
| 443482 | 7/14/2009 | 57.5 | 4 | 1 | 58.5 | 376.62 | 6.55 |
| 443482 | 7/21/2009 | 47.5 | 4 | 1 | 48.5 | 344.37 | 0 |
| 443482 | 7/28/2009 | 17.75 | 2 | 0.5 | 18.25 | 262.86 | 0 |
| 443485 | 6/2/2009 | 15.5 | 5 | 1.25 | 16.75 | 257.14 | 0 |
| 443485 | 6/9/2009 | 62 | 11 | 2.75 | 64.75 | 406.1 | 18.01 |
| 443485 | 6/16/2009 | 37.5 | 1 | 0.25 | 37.75 | 264.29 | 0 |
| 443485 | 6/23/2009 | 42.25 | 2 | 0.5 | 42.75 | 300 | 0 |
| 443485 | 6/30/2009 | 48.25 | 1 | 0.25 | 48.5 | 416.03 | 0 |
| 443485 | 7/7/2009 | 52.25 | 2 | 0.5 | 52.75 | 342.23 | 3.28 |
| 443485 | 7/14/2009 | 49.75 | 2 | 0.5 | 50.25 | 325.86 | 3.28 |
| 443485 | 7/21/2009 | 16.75 | 1 | 0.25 | 17 | 209.29 | 0 |
| 443485 | 7/28/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 443486 | 6/2/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 443486 | 6/9/2009 | 14.5 | 1 | 0.25 | 14.75 | 325 | 0 |
| 443486 | 6/16/2009 | 36.5 | 3 | 0.75 | 37.25 | 278.57 | 0 |
| 443487 | 6/2/2009 | 46.25 | 3 | 0.75 | 47 | 407.73 | 0 |
| 443487 | 6/9/2009 | 45.5 | 6 | 1.5 | 47 | 300 | 7.86 |
| 443487 | 6/16/2009 | 22.25 | 4 | 1 | 23.25 | 300 | 0 |
| 443487 | 6/23/2009 | 40.5 | 4 | 1 | 41.5 | 400 | 0 |
| 443487 | 6/30/2009 | 34.75 | 6 | 1.5 | 36.25 | 317.85 | 0 |
| 443487 | 7/7/2009 | 44 | 8 | 2 | 46 | 325 | 0 |
| 443487 | 7/14/2009 | 31.5 | 3 | 0.75 | 32.25 | 325 | 0 |
| 443487 | 7/21/2009 | 59 | 9 | 2.25 | 61.25 | 427.75 | 0 |
| 443487 | 7/28/2009 | 58.25 | 5 | 1.25 | 59.5 | 522.31 | 0 |
| 443487 | 8/4/2009 | 32 | 3 | 0.75 | 32.75 | 250 | 0 |
| 443489 | 6/2/2009 | 9.75 | 2 | 0.5 | 10.25 | 171.43 | 0 |
| 443489 | 6/9/2009 | 53 | 2 | 0.5 | 53.5 | 347.15 | 3.28 |
| 443489 | 6/16/2009 | 19.5 | 2 | 0.5 | 20 | 300 | 0 |
| 443489 | 6/23/2009 | 51.25 | 2 | 0.5 | 51.75 | 335.68 | 3.28 |
| 443489 | 6/30/2009 | 55.75 | 5 | 1.25 | 57 | 465.16 | 0 |
| 443489 | 7/7/2009 | 34 | 0 | 0 | 34 | 325 | 0 |
| 443489 | 7/14/2009 | 21.25 | 0 | 0 | 21.25 | 189.29 | 0 |
| 443489 | 7/21/2009 | 16.25 | 0 | 0 | 16.25 | 442.86 | 0 |
| 443489 | 7/28/2009 | 39.25 | 6 | 1.5 | 40.75 | 428.57 | 0 |
| 443489 | 8/4/2009 | 42.5 | 2 | 0.5 | 43 | 350 | 0 |
| 443489 | 8/11/2009 | 0 | 0 | 0 | 0 | 91.8 | 0 |
| 443489 | 6/9/2009 | 39.5 | 5 | 1.25 | 40.75 | 363.52 | 0 |
| 443499 | 6/16/2009 | 36.25 | 5 | 1.25 | 37.5 | 300 | 0 |
| 443499 | 6/23/2009 | 45 | 10 | 2.5 | 47.5 | 300 | 11.14 |
| 443499 | 6/30/2009 | 42.25 | 6 | 1.5 | 43.75 | 300 | 0 |
| 443499 | 7/7/2009 | 29.25 | 4 | 1 | 30.25 | 310.72 | 0 |
| 443499 | 7/14/2009 | 24.75 | 2 | 0.5 | 25.25 | 325 | 0 |
| 443499 | 7/21/2009 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 443499 | 7/28/2009 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 443499 | 8/4/2009 | 51 | 6 | 1.5 | 52.5 | 339.29 | 10.88 |
| 443499 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443499 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443500 | 6/9/2009 | 12.5 | 0 | 0 | 12.5 | 257.14 | 0 |
| 443500 | 6/16/2009 | 33 | 0 | 0 | 33 | 300 | 0 |
| 443500 | 6/23/2009 | 57 | 0 | 0 | 57 | 373.35 | 0 |
| 443500 | 6/30/2009 | 54.75 | 0 | 0 | 54.75 | 358.61 | 0 |
| 443500 | 7/7/2009 | 43.5 | 0 | 0 | 43.5 | 284.92 | 0 |
| 443502 | 6/9/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 443502 | 6/16/2009 | 45.75 | 0 | 0 | 45.75 | 300 | 0 |
| 443502 | 6/23/2009 | 50.5 | 1 | 0.25 | 50.75 | 330.77 | 1.64 |
| 443502 | 6/30/2009 | 34.5 | 2 | 0.5 | 35 | 300 | 0 |
| 443502 | 7/7/2009 | 30.5 | 1 | 0.25 | 30.75 | 410.72 | 0 |
| 443502 | 7/14/2009 | 59.75 | 2 | 0.5 | 60.25 | 391.36 | 3.28 |
| 443502 | 7/21/2009 | 24.25 | 2 | 0.5 | 24.75 | 175.81 | 0 |
| 443504 | 6/9/2009 | 13 | 4 | 1 | 14 | 257.14 | 0 |
| 443504 | 6/16/2009 | 62.25 | 9 | 2.25 | 64.5 | 407.73 | 14.74 |
| 443504 | 6/23/2009 | 30 | 4 | 1 | 31 | 300 | 0 |
| 443504 | 6/30/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 443504 | 7/7/2009 | 28.25 | 1 | 0.25 | 28.5 | 650 | 0 |
| 443504 | 7/14/2009 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 443504 | 7/21/2009 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |
| 443504 | 7/28/2009 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 443504 | 8/4/2009 | 31.25 | 5 | 1.25 | 32.5 | 339.28 | 0 |
| 443505 | 6/9/2009 | 14.75 | 1 | 0.25 | 15 | 201.41 | 0 |
| 443505 | 6/16/2009 | 54.75 | 6 | 1.5 | 56.25 | 358.61 | 9.83 |
| 443505 | 6/23/2009 | 54.5 | 6 | 1.5 | 56 | 356.97 | 9.83 |
| 443505 | 6/30/2009 | 37.25 | 2 | 0.5 | 37.75 | 300 | 0 |
| 443505 | 7/7/2009 | 39.25 | 3 | 0.75 | 40 | 403.57 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 443505 | 7/14/2009 | 21.25 | 2 | 0.5 | 21.75 | 325 | 0 |
| 443505 | 7/21/2009 | 2.25 | 0 | 0 | 2.25 | 142.86 | 0 |
| 443505 | 7/28/2009 | 0 | 0 | 0 | 0 | 539.29 | 0 |
| 443505 | 8/4/2009 | 20.5 | 0 | 0 | 20.5 | 425 | 0 |
| 443505 | 8/11/2009 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 443505 | 8/18/2009 | 6.25 | 1 | 0.25 | 6.5 | 150 | 0 |
| 443505 | 8/25/2009 | 43.75 | 9 | 2.25 | 46 | 350 | 0 |
| 443505 | 9/1/2009 | 18.75 | 4 | 1 | 19.75 | 403.2 | 0 |
| 443506 | 6/9/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443506 | 6/16/2009 | 38.25 | 4 | 1 | 39.25 | 300 | 0 |
| 443506 | 6/23/2009 | 55.75 | 8 | 2 | 57.75 | 365.16 | 13.1 |
| 443506 | 6/30/2009 | 29.75 | 2 | 0.5 | 30.25 | 300 | 0 |
| 443506 | 7/7/2009 | 49.5 | 8 | 2 | 51.5 | 324.22 | 13.1 |
| 443506 | 7/14/2009 | 46.75 | 3 | 0.75 | 47.5 | 325 | 0 |
| 443506 | 7/21/2009 | 43.5 | 6 | 1.5 | 45 | 325 | 0 |
| 443506 | 7/28/2009 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 443506 | 8/4/2009 | 33.25 | 2 | 0.5 | 33.75 | 328.57 | 0 |
| 443506 | 8/11/2009 | 0 | 0 | 0 | 0 | 1013.48 | 0 |
| 443509 | 6/16/2009 | 18 | 0 | 0 | 18 | 342.86 | 0 |
| 443509 | 6/23/2009 | 22 | 1 | 0.25 | 22.25 | 300 | 0 |
| 443509 | 6/30/2009 | 22.25 | 2 | 0.5 | 22.75 | 300 | 0 |
| 443509 | 7/7/2009 | 58 | 3 | 0.75 | 58.75 | 479.9 | 0 |
| 443509 | 7/14/2009 | 36.75 | 10 | 2.5 | 39.25 | 317.85 | 0 |
| 443509 | 7/21/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 443509 | 7/28/2009 | 30.25 | 3 | 0.75 | 31 | 582.14 | 0 |
| 443509 | 8/4/2009 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 443509 | 8/11/2009 | 40.25 | 1 | 0.25 | 40.5 | 442.86 | 0 |
| 443509 | 8/18/2009 | 25 | 5 | 1.25 | 26.25 | 350 | 0 |
| 443509 | 8/25/2009 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 443509 | 9/1/2009 | 22.25 | 3 | 0.75 | 23 | 350 | 0 |
| 443509 | 9/8/2009 | 25 | 1 | 0.25 | 25.25 | 450 | 0 |
| 443509 | 9/15/2009 | 33.75 | 2 | 0.5 | 34.25 | 350 | 0 |
| 443509 | 9/22/2009 | 44.25 | 4 | 1 | 45.25 | 350 | 0 |
| 443509 | 9/29/2009 | 9.5 | 1 | 0.25 | 9.75 | 220 | 0 |
| 443512 | 6/16/2009 | 13.75 | 1 | 0.25 | 14 | 342.86 | 0 |
| 443512 | 6/23/2009 | 43.75 | 2 | 0.5 | 44.25 | 300 | 0 |
| 443512 | 6/30/2009 | 48.75 | 1 | 0.25 | 49 | 319.31 | 1.64 |
| 443512 | 7/7/2009 | 35.75 | 4 | 1 | 36.75 | 300 | 0 |
| 443512 | 7/14/2009 | 38.5 | 2 | 0.5 | 39 | 317.85 | 0 |
| 443512 | 7/21/2009 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 443512 | 7/28/2009 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 443512 | 8/4/2009 | 21.75 | 3 | 0.75 | 22.5 | 235.71 | 0 |
| 443512 | 8/11/2009 | 10.75 | 0 | 0 | 10.75 | 414.29 | 0 |
| 443512 | 8/18/2009 | 41.5 | 5 | 1.25 | 42.75 | 350 | 0 |
| 443512 | 8/25/2009 | 40.75 | 1 | 0.25 | 41 | 350 | 0 |
| 443512 | 9/1/2009 | 16.5 | 1 | 0.25 | 16.75 | 200 | 0 |
| 443512 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443513 | 6/16/2009 | 28.25 | 3 | 0.75 | 29 | 342.86 | 0 |
| 443513 | 6/23/2009 | 47.25 | 8 | 2 | 49.25 | 309.48 | 13.1 |
| 443513 | 6/30/2009 | 39 | 2 | 0.5 | 39.5 | 300 | 0 |
| 443513 | 7/7/2009 | 44.25 | 6 | 1.5 | 45.75 | 300 | 0 |
| 443513 | 7/14/2009 | 48.5 | 5 | 1.25 | 49.75 | 317.85 | 7.99 |
| 443513 | 7/21/2009 | 47 | 4 | 1 | 48 | 340.75 | 0 |
| 443513 | 7/28/2009 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 443513 | 8/4/2009 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 443513 | 8/11/2009 | 19.5 | 0 | 0 | 19.5 | 260 | 0 |
| 443517 | 6/16/2009 | 3 | 0 | 0 | 3 | 257.14 | 0 |
| 443517 | 6/23/2009 | 55 | 0 | 0 | 55 | 453.58 | 0 |
| 443517 | 6/30/2009 | 12.75 | 0 | 0 | 12.75 | 300 | 0 |
| 443517 | 7/7/2009 | 68.5 | 0 | 0 | 68.5 | 448.67 | 0 |
| 443517 | 7/14/2009 | 50.75 | 0 | 0 | 50.75 | 432.41 | 0 |
| 443517 | 7/21/2009 | 6.5 | 1 | 0.25 | 6.75 | 268.25 | 0 |
| 443517 | 7/28/2009 | 0 | 0 | 0 | 0 | 400 | 0 |
| 443517 | 8/4/2009 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 443517 | 8/11/2009 | 8.75 | 2 | 0.5 | 9.25 | 425 | 0 |
| 443517 | 8/18/2009 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 443517 | 8/25/2009 | 46.75 | 4 | 1 | 47.75 | 350 | 0 |
| 443517 | 9/1/2009 | 15.75 | 2 | 0.5 | 16.25 | 150 | 0 |
| 443519 | 6/16/2009 | 6.5 | 2 | 0.5 | 7 | 171.43 | 0 |
| 443519 | 6/23/2009 | 36.75 | 4 | 1 | 37.75 | 300 | 0 |
| 443519 | 6/30/2009 | 33 | 3 | 0.75 | 33.75 | 300 | 0 |
| 443519 | 7/7/2009 | 43.5 | 3 | 0.75 | 44.25 | 300 | 0 |
| 443519 | 7/14/2009 | 49.5 | 1 | 0.25 | 49.75 | 324.22 | 1.64 |
| 443519 | 7/21/2009 | 53.25 | 1 | 0.25 | 53.5 | 386.06 | 0 |
| 443519 | 7/28/2009 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 443519 | 8/4/2009 | 5 | 0 | 0 | 5 | 96.43 | 0 |
| 443521 | 6/16/2009 | 9.5 | 0 | 0 | 9.5 | 171.43 | 0 |
| 443521 | 6/23/2009 | 59.25 | 6 | 1.5 | 60.75 | 388.08 | 9.83 |
| 443521 | 6/30/2009 | 35.75 | 7 | 1.75 | 37.5 | 300 | 0 |
| 443521 | 7/7/2009 | 47.25 | 3 | 0.75 | 48 | 309.48 | 4.91 |
| 443521 | 7/14/2009 | 62.75 | 6 | 1.5 | 64.25 | 411.01 | 9.83 |
| 443521 | 7/21/2009 | 11.5 | 1 | 0.25 | 11.75 | 325 | 0 |
| 443521 | 7/28/2009 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 443521 | 8/4/2009 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 443521 | 8/11/2009 | 35.5 | 4 | 1 | 36.5 | 328.57 | 0 |
| 443521 | 8/18/2009 | 9.5 | 0 | 0 | 9.5 | 150 | 0 |
| 443522 | 6/16/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 443522 | 6/23/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 443522 | 2/9/2010 | 37.5 | 5 | 1.25 | 38.75 | 387.87 | 0 |
| 443522 | 2/16/2010 | 49.5 | 0 | 0 | 49.5 | 358.87 | 0 |
| 443522 | 2/23/2010 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 443522 | 3/2/2010 | 37.5 | 4 | 1 | 38.5 | 282.14 | 0 |
| 443522 | 3/9/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 443522 | 3/16/2010 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 443522 | 3/23/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 443522 | 3/30/2010 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 443522 | 4/6/2010 | 70 | 2 | 0.5 | 70.5 | 350 | 3.63 |
| 443522 | 4/13/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 443522 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443522 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443524 | 6/23/2009 | 40.75 | 8 | 2 | 42.75 | 371.71 | 0 |
| 443524 | 6/30/2009 | 41.75 | 12 | 3 | 44.75 | 300 | 0 |
| 443524 | 7/7/2009 | 41.75 | 5 | 1.25 | 43 | 300 | 0 |
| 443524 | 7/14/2009 | 53 | 6 | 1.5 | 54.5 | 347.15 | 9.83 |
| 443524 | 7/21/2009 | 53.5 | 6 | 1.5 | 55 | 387.87 | 0 |
| 443524 | 7/28/2009 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 443524 | 8/4/2009 | 61.25 | 7 | 1.75 | 63 | 444.06 | 12.69 |
| 443524 | 8/11/2009 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 443524 | 8/18/2009 | 44.5 | 7 | 1.75 | 46.25 | 346.43 | 0 |
| 443524 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443526 | 6/23/2009 | 8.25 | 0 | 0 | 8.25 | 260.72 | 0 |
| 443526 | 6/30/2009 | 52 | 6 | 1.5 | 53.5 | 340.6 | 9.83 |
| 443526 | 7/7/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 443528 | 6/23/2009 | 10.25 | 0 | 0 | 10.25 | 342.86 | 0 |
| 443528 | 6/30/2009 | 57 | 3 | 0.75 | 57.75 | 373.35 | 4.91 |
| 443528 | 7/7/2009 | 35.75 | 5 | 1.25 | 37 | 300 | 0 |
| 443528 | 7/14/2009 | 40.75 | 5 | 1.25 | 42 | 300 | 0 |
| 443528 | 7/21/2009 | 16.25 | 1 | 0.25 | 16.5 | 317.85 | 0 |
| 443528 | 7/28/2009 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 443528 | 8/4/2009 | 3.75 | 0 | 0 | 3.75 | 96.43 | 0 |
| 443528 | 8/11/2009 | 22.5 | 2 | 0.5 | 23 | 535.71 | 0 |
| 443528 | 8/18/2009 | 47 | 8 | 2 | 49 | 342.86 | 12.4 |
| 443528 | 8/25/2009 | 32.5 | 7 | 1.75 | 34.25 | 350 | 0 |
| 443528 | 9/1/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 443528 | 9/8/2009 | 44.75 | 10 | 2.5 | 47.25 | 350 | 0 |
| 443528 | 9/15/2009 | 48 | 3 | 0.75 | 48.75 | 350 | 3.41 |
| 443528 | 9/22/2009 | 18.5 | 4 | 1 | 19.5 | 353.57 | 0 |
| 443528 | 10/13/2009 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 443536 | 6/23/2009 | 27 | 0 | 0 | 27 | 281.65 | 0 |
| 443536 | 6/30/2009 | 37.75 | 5 | 1.25 | 39 | 300 | 0 |
| 443536 | 7/7/2009 | 32.75 | 0 | 0 | 32.75 | 300 | 0 |
| 443536 | 7/14/2009 | 47.5 | 2 | 0.5 | 48 | 311.12 | 3.28 |
| 443536 | 7/21/2009 | 25 | 2 | 0.5 | 25.5 | 410.72 | 0 |
| 443536 | 7/28/2009 | 67.25 | 3 | 0.75 | 68 | 487.56 | 5.44 |
| 443536 | 8/4/2009 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 443536 | 8/11/2009 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 443536 | 8/18/2009 | 8.25 | 0 | 0 | 8.25 | 59.81 | 0 |
| 443538 | 6/23/2009 | 27 | 2 | 0.5 | 27.5 | 281.65 | 0 |
| 443538 | 6/30/2009 | 56 | 10 | 2.5 | 58.5 | 366.8 | 16.38 |
| 443538 | 7/7/2009 | 45.5 | 9 | 2.25 | 47.75 | 325 | 0 |
| 443538 | 7/14/2009 | 42.75 | 8 | 2 | 44.75 | 325 | 0 |
| 443538 | 7/21/2009 | 31.5 | 6 | 1.5 | 33 | 335.71 | 0 |
| 443538 | 7/28/2009 | 31.25 | 5 | 1.25 | 32.5 | 350 | 0 |
| 443538 | 8/4/2009 | 57 | 9 | 2.25 | 59.25 | 413.25 | 16.31 |
| 443538 | 8/11/2009 | 48.25 | 7 | 1.75 | 50 | 350 | 12.47 |
| 443538 | 8/18/2009 | 42.75 | 5 | 1.25 | 44 | 360.71 | 0 |
| 443539 | 6/23/2009 | 7.5 | 1 | 0.25 | 7.75 | 257.14 | 0 |
| 443539 | 6/30/2009 | 58.75 | 2 | 0.5 | 59.25 | 384.81 | 3.28 |
| 443539 | 7/7/2009 | 36.25 | 3 | 0.75 | 37 | 300 | 0 |
| 443539 | 7/14/2009 | 32.75 | 2 | 0.5 | 33.25 | 300 | 0 |
| 443539 | 7/21/2009 | 22.25 | 0 | 0 | 22.25 | 175 | 0 |
| 443546 | 6/30/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 443546 | 7/7/2009 | 41 | 1 | 0.25 | 41.25 | 300 | 0 |
| 443546 | 7/14/2009 | 61.75 | 1 | 0.25 | 62 | 404.46 | 1.64 |
| 443546 | 7/21/2009 | 68 | 0 | 0 | 68 | 493 | 0 |
| 443546 | 7/28/2009 | 51.5 | 1 | 0.25 | 51.75 | 473.37 | 0 |
| 443546 | 8/4/2009 | 10.25 | 0 | 0 | 10.25 | 142.86 | 0 |
| 443546 | 8/11/2009 | 13 | 3 | 0.75 | 13.75 | 489.29 | 0 |
| 443546 | 8/18/2009 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 443546 | 8/25/2009 | 28.75 | 4 | 1 | 29.75 | 442.86 | 0 |
| 443546 | 9/1/2009 | 61.75 | 8 | 2 | 63.75 | 447.68 | 14.5 |
| 443546 | 9/8/2009 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 443547 | 6/30/2009 | 50.25 | 6 | 1.5 | 51.75 | 433.93 | 0 |
| 443547 | 7/7/2009 | 53.5 | 3 | 0.75 | 54.25 | 350.42 | 4.91 |
| 443547 | 7/14/2009 | 34.75 | 4 | 1 | 35.75 | 300 | 0 |
| 443547 | 7/21/2009 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 0 |
| 443547 | 7/28/2009 | 32.5 | 1 | 0.25 | 32.75 | 300 | 0 |
| 443547 | 8/11/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443552 | 6/30/2009 | 3.75 | 0 | 0 | 3.75 | 178.57 | 0 |
| 443552 | 7/7/2009 | 16.25 | 2 | 0.5 | 16.75 | 132.14 | 0 |
| 443553 | 6/30/2009 | 24.5 | 5 | 1.25 | 25.75 | 342.86 | 0 |
| 443553 | 7/7/2009 | 51 | 9 | 2.25 | 53.25 | 334.05 | 14.74 |
| 443553 | 7/14/2009 | 13.75 | 1 | 0.25 | 14 | 300 | 0 |
| 443553 | 7/21/2009 | 64.5 | 5 | 1.25 | 65.75 | 467.62 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 443553 | 7/28/2009 | 44.5 | 4 | 1 | 45.5 | 322.62 | 7.25 |
| 443553 | 8/4/2009 | 14.25 | 1 | 0.25 | 14.5 | 235.71 | 0 |
| 443553 | 8/11/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 443553 | 8/18/2009 | 4.75 | 0 | 0 | 4.75 | 400 | 0 |
| 443553 | 8/25/2009 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 443553 | 9/1/2009 | 35 | 4 | 1 | 36 | 325 | 0 |
| 443553 | 9/8/2009 | 22.25 | 2 | 0.5 | 22.75 | 242.86 | 0 |
| 443554 | 6/30/2009 | 39 | 3 | 0.75 | 39.75 | 360.25 | 0 |
| 443554 | 7/7/2009 | 36.5 | 0 | 0 | 36.5 | 260.72 | 0 |
| 443554 | 7/14/2009 | 53.25 | 2 | 0.5 | 53.75 | 348.78 | 3.28 |
| 443554 | 7/21/2009 | 32 | 1 | 0.25 | 32.25 | 300 | 0 |
| 443554 | 7/28/2009 | 53.75 | 2 | 0.5 | 54.25 | 471.25 | 0 |
| 443554 | 8/4/2009 | 31 | 0 | 0 | 31 | 325 | 0 |
| 443554 | 8/11/2009 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 443554 | 8/18/2009 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 443554 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443556 | 6/30/2009 | 21.75 | 1 | 0.25 | 22 | 257.14 | 0 |
| 443556 | 7/7/2009 | 44.75 | 9 | 2.25 | 47 | 300 | 7.86 |
| 443556 | 7/14/2009 | 57.75 | 5 | 1.25 | 59 | 378.26 | 8.19 |
| 443556 | 7/21/2009 | 29.25 | 8 | 2 | 31.25 | 300 | 0 |
| 443556 | 7/28/2009 | 34.5 | 4 | 1 | 35.5 | 310.72 | 0 |
| 443556 | 8/4/2009 | 13 | 1 | 0.25 | 13.25 | 189.29 | 0 |
| 443556 | 8/11/2009 | 27.5 | 7 | 1.75 | 29.25 | 442.86 | 0 |
| 443556 | 8/18/2009 | 43 | 7 | 1.75 | 44.75 | 325 | 0 |
| 443556 | 8/25/2009 | 33.75 | 7 | 1.75 | 35.5 | 335.71 | 0 |
| 443556 | 9/1/2009 | 34.5 | 6 | 1.5 | 36 | 350 | 0 |
| 443556 | 9/8/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 443556 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443556 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443560 | 6/30/2009 | 8.75 | 0 | 0 | 8.75 | 285.71 | 0 |
| 443560 | 7/7/2009 | 47.5 | 5 | 1.25 | 48.75 | 400 | 0 |
| 443560 | 7/14/2009 | 35.75 | 5 | 1.25 | 37 | 400 | 0 |
| 443560 | 7/21/2009 | 44 | 3 | 0.75 | 44.75 | 400 | 0 |
| 443560 | 7/28/2009 | 30.25 | 0 | 0 | 30.25 | 400 | 0 |
| 443560 | 8/4/2009 | 34.25 | 2 | 0.5 | 34.75 | 400 | 0 |
| 443560 | 8/11/2009 | 29.25 | 5 | 1.25 | 30.5 | 185.99 | 9.06 |
| 443563 | 7/7/2009 | 41.5 | 6 | 1.5 | 43 | 376.62 | 0 |
| 443563 | 7/14/2009 | 51.25 | 3 | 0.75 | 52 | 335.68 | 4.91 |
| 443563 | 7/21/2009 | 61.75 | 4 | 1 | 62.75 | 447.68 | 0 |
| 443563 | 7/28/2009 | 22.25 | 3 | 0.75 | 23 | 175 | 0 |
| 443563 | 5/17/2011 | 26.25 | 4 | 1 | 27.25 | 321.43 | 0 |
| 443563 | 5/24/2011 | 25.75 | 7 | 1.75 | 27.5 | 375 | 0 |
| 443563 | 5/31/2011 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 443563 | 6/7/2011 | 55.5 | 12 | 3 | 58.5 | 402.37 | 21.75 |
| 443563 | 6/14/2011 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 443563 | 6/21/2011 | 17.75 | 1 | 0.25 | 18 | 290.71 | 0 |
| 443565 | 7/7/2009 | 31.75 | 6 | 1.5 | 33.25 | 312.76 | 0 |
| 443565 | 7/14/2009 | 51.25 | 6 | 1.5 | 52.75 | 335.68 | 9.83 |
| 443565 | 7/21/2009 | 34.75 | 3 | 0.75 | 35.5 | 300 | 0 |
| 443565 | 7/28/2009 | 43.5 | 6 | 1.5 | 45 | 315.37 | 10.88 |
| 443565 | 8/4/2009 | 13.25 | 3 | 0.75 | 14 | 142.86 | 0 |
| 443565 | 8/11/2009 | 21.25 | 3 | 0.75 | 22 | 589.29 | 0 |
| 443565 | 8/18/2009 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 443565 | 8/25/2009 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 443565 | 9/1/2009 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 443565 | 9/8/2009 | 0 | 0 | 0 | 0 | 299.75 | 0 |
| 443569 | 7/7/2009 | 17.5 | 0 | 0 | 17.5 | 257.14 | 0 |
| 443569 | 7/14/2009 | 44.75 | 5 | 1.25 | 46 | 300 | 1.31 |
| 443569 | 7/21/2009 | 59 | 7 | 1.75 | 60.75 | 431.37 | 0 |
| 443569 | 7/28/2009 | 14.5 | 0 | 0 | 14.5 | 300 | 0 |
| 443569 | 8/4/2009 | 61.5 | 4 | 1 | 62.5 | 445.87 | 7.25 |
| 443569 | 8/11/2009 | 17.75 | 0 | 0 | 17.75 | 325 | 0 |
| 443569 | 8/18/2009 | 18.75 | 3 | 0.75 | 19.5 | 325 | 0 |
| 443569 | 8/25/2009 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 443569 | 9/1/2009 | 45 | 3 | 0.75 | 45.75 | 335.71 | 0 |
| 443569 | 9/8/2009 | 19 | 2 | 0.5 | 19.5 | 719.36 | 0 |
| 443577 | 7/14/2009 | 36 | 5 | 1.25 | 37.25 | 353.57 | 0 |
| 443577 | 7/21/2009 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 0 |
| 443577 | 7/28/2009 | 38.25 | 1 | 0.25 | 38.5 | 300 | 0 |
| 443577 | 8/4/2009 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 443577 | 8/11/2009 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 443577 | 8/18/2009 | 63.25 | 2 | 0.5 | 63.75 | 458.56 | 3.63 |
| 443577 | 8/25/2009 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 443577 | 9/1/2009 | 33.5 | 0 | 0 | 33.5 | 325 | 0 |
| 443577 | 9/8/2009 | 24 | 2 | 0.5 | 24.5 | 342.86 | 0 |
| 443577 | 9/15/2009 | 0 | 0 | 0 | 0 | 110 | 0 |
| 443580 | 7/14/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 443580 | 7/21/2009 | 58 | 5 | 1.25 | 59.25 | 420.5 | 0 |
| 443580 | 7/28/2009 | 23 | 3 | 0.75 | 23.75 | 300 | 0 |
| 443580 | 8/4/2009 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 443580 | 8/11/2009 | 53.5 | 9 | 2.25 | 55.75 | 387.87 | 16.31 |
| 443580 | 8/18/2009 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 443580 | 8/25/2009 | 41.75 | 6 | 1.5 | 43.25 | 325 | 0 |
| 443580 | 9/1/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 443580 | 9/8/2009 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 443580 | 9/15/2009 | 20.75 | 1 | 0.25 | 21 | 250 | 0 |
| 443580 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 443581 | 7/21/2009 | 34 | 2 | 0.5 | 34.5 | 362.5 | 0 |
| 443581 | 7/28/2009 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 443581 | 8/4/2009 | 36.5 | 4 | 1 | 37.5 | 300 | 0 |
| 443581 | 8/11/2009 | 31.75 | 5 | 1.25 | 33 | 300 | 0 |
| 443581 | 8/18/2009 | 28.75 | 8 | 2 | 30.75 | 235.71 | 0 |
| 443581 | 8/25/2009 | 0.5 | 0 | 0 | 0.5 | 375 | 0 |
| 443581 | 9/1/2009 | 24.5 | 6 | 1.5 | 26 | 325 | 0 |
| 443581 | 9/8/2009 | 36 | 6 | 1.5 | 37.5 | 325 | 0 |
| 443581 | 9/15/2009 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 443581 | 9/22/2009 | 31.25 | 3 | 0.75 | 32 | 335.71 | 0 |
| 443581 | 9/29/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 443581 | 7/14/2009 | 31.5 | 2 | 0.5 | 32 | 371.43 | 0 |
| 443582 | 7/21/2009 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 0 |
| 443582 | 7/28/2009 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 443582 | 8/4/2009 | 22.25 | 6 | 1.5 | 23.75 | 161.31 | 10.88 |
| 443582 | 8/11/2009 | 9.75 | 0 | 0 | 9.75 | 482.14 | 0 |
| 443582 | 8/18/2009 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 443582 | 8/25/2009 | 37 | 5 | 1.25 | 38.25 | 350 | 0 |
| 443582 | 9/1/2009 | 61.5 | 12 | 3 | 64.5 | 445.87 | 21.75 |
| 443582 | 9/8/2009 | 33.75 | 5 | 1.25 | 35 | 367.86 | 0 |
| 443582 | 9/15/2009 | 0 | 0 | 0 | 0 | 277.99 | 0 |
| 443585 | 7/14/2009 | 31 | 5 | 1.25 | 32.25 | 307.85 | 0 |
| 443585 | 7/21/2009 | 9.75 | 2 | 0.5 | 10.25 | 132.14 | 0 |
| 443586 | 7/14/2009 | 27.5 | 1 | 0.25 | 27.75 | 284.92 | 0 |
| 443586 | 7/21/2009 | 39.75 | 0 | 0 | 39.75 | 300 | 0 |
| 443586 | 7/28/2009 | 57.75 | 0 | 0 | 57.75 | 418.68 | 0 |
| 443586 | 8/4/2009 | 53.5 | 1 | 0.25 | 53.75 | 387.87 | 1.81 |
| 443586 | 8/11/2009 | 42.25 | 0 | 0 | 42.25 | 310.72 | 0 |
| 443586 | 8/18/2009 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 443586 | 8/25/2009 | 63.5 | 1 | 0.25 | 63.75 | 460.37 | 1.81 |
| 443586 | 9/1/2009 | 19 | 1 | 0.25 | 19.25 | 185.71 | 0 |
| 443588 | 7/14/2009 | 30.5 | 2 | 0.5 | 31 | 304.57 | 0 |
| 443588 | 7/21/2009 | 44.25 | 5 | 1.25 | 45.5 | 320.81 | 0 |
| 443588 | 7/28/2009 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 443588 | 8/4/2009 | 37.25 | 2 | 0.5 | 37.75 | 300 | 0 |
| 443588 | 8/11/2009 | 32.25 | 4 | 1 | 33.25 | 333.81 | 0 |
| 443593 | 7/14/2009 | 3.25 | 0 | 0 | 3.25 | 171.43 | 0 |
| 443593 | 7/21/2009 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 0 |
| 443593 | 7/28/2009 | 48 | 9 | 2.25 | 50.25 | 348 | 16.31 |
| 443593 | 8/4/2009 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 443593 | 8/11/2009 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 443593 | 8/18/2009 | 28.25 | 5 | 1.25 | 29.5 | 325 | 0 |
| 443593 | 8/25/2009 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 443593 | 9/1/2009 | 34 | 2 | 0.5 | 34.5 | 246.5 | 3.63 |
| 443600 | 7/21/2009 | 18 | 1 | 0.25 | 18.25 | 342.86 | 0 |
| 443600 | 7/28/2009 | 23.75 | 2 | 0.5 | 24.25 | 300 | 0 |
| 443600 | 8/4/2009 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 443600 | 8/11/2009 | 42 | 7 | 1.75 | 43.75 | 304.5 | 12.69 |
| 443600 | 8/18/2009 | 32.5 | 4 | 1 | 33.5 | 417.85 | 0 |
| 443600 | 8/25/2009 | 25.5 | 3 | 0.75 | 26.25 | 282.14 | 0 |
| 443600 | 9/1/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 443600 | 9/8/2009 | 46 | 4 | 1 | 47 | 335.31 | 5.44 |
| 443600 | 9/15/2009 | 41 | 5 | 1.25 | 42.25 | 442.86 | 0 |
| 443600 | 9/22/2009 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 443600 | 9/29/2009 | 14 | 1 | 0.25 | 14.25 | 150 | 0 |
| 443602 | 7/21/2009 | 12.75 | 1 | 0.25 | 13 | 371.43 | 0 |
| 443602 | 7/28/2009 | 7.75 | 0 | 0 | 7.75 | | 0 |
| 443602 | 8/4/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 443602 | 8/11/2009 | 0 | 0 | 0 | 0 | 85.71 | 0 |
| 443603 | 7/21/2009 | 29.75 | 1 | 0.25 | 30 | 371.43 | 0 |
| 443603 | 7/28/2009 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 443603 | 8/4/2009 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 443603 | 8/11/2009 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 443603 | 8/18/2009 | 11.5 | 2 | 0.5 | 12 | 442.86 | 0 |
| 443603 | 8/25/2009 | 33.25 | 1 | 0.25 | 33.5 | 350 | 0 |
| 443603 | 9/1/2009 | 44 | 5 | 1.25 | 45.25 | 350 | 0 |
| 443603 | 9/8/2009 | 45 | 4 | 1 | 46 | 350 | 0 |
| 443603 | 9/15/2009 | 49 | 9 | 2.25 | 51.25 | 467.86 | 0 |
| 443603 | 9/22/2009 | 33.25 | 4 | 1 | 34.25 | 375 | 0 |
| 443603 | 9/29/2009 | 0 | 0 | 0 | 0 | 593.57 | 0 |
| 443605 | 7/21/2009 | 41 | 1 | 0.25 | 41.25 | 413.25 | 0 |
| 443605 | 7/28/2009 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 443605 | 8/4/2009 | 54.75 | 12 | 3 | 57.75 | 396.93 | 21.75 |
| 443605 | 8/11/2009 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 443605 | 8/18/2009 | 52.25 | 5 | 1.25 | 53.5 | 478.81 | 0 |
| 443605 | 8/25/2009 | 66.5 | 10 | 2.5 | 69 | 482.12 | 18.13 |
| 443605 | 9/1/2009 | 61 | 15 | 3.75 | 64.75 | 442.25 | 27.19 |
| 443605 | 9/8/2009 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 443605 | 9/15/2009 | 0 | 0 | 0 | 0 | 280 | 0 |
| 443609 | 7/21/2009 | 35 | 3 | 0.75 | 35.75 | 369.75 | 0 |
| 443609 | 7/28/2009 | 29 | 1 | 0.25 | 29.25 | 300 | 0 |
| 443609 | 8/4/2009 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 443609 | 8/11/2009 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 443609 | 8/18/2009 | 40 | 0 | 0 | 40 | 410.72 | 0 |
| 443609 | 8/25/2009 | 56.5 | 0 | 0 | 56.5 | 491.18 | 0 |
| 443609 | 9/1/2009 | 45.5 | 0 | 0 | 45.5 | 329.87 | 0 |
| 443609 | 9/8/2009 | 51 | 4 | 1 | 52 | 371.56 | 5.44 |

| 443609 | 9/15/2009 | 29.75 | 3 | 0.75 | 30.5 | 296.43 | 0 |
|---|---|---|---|---|---|---|---|
| 443611 | 7/21/2009 | 24.5 | 1 | 0.25 | 24.75 | 293.62 | 0 |
| 443611 | 7/28/2009 | 31.25 | 0 | 0 | 31.25 | 300 | 0 |
| 443611 | 8/4/2009 | 35.25 | 1 | 0.25 | 35.5 | 300 | 0 |
| 443611 | 8/11/2009 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 443611 | 8/18/2009 | 38 | 0 | 0 | 38 | 310.72 | 0 |
| 443611 | 8/25/2009 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 443611 | 9/1/2009 | 52.5 | 0 | 0 | 52.5 | 380.62 | 0 |
| 443611 | 9/8/2009 | 30.75 | 1 | 0.25 | 31 | 325 | 0 |
| 443611 | 9/15/2009 | 66.5 | 0 | 0 | 66.5 | 335.71 | 0 |
| 443611 | 9/22/2009 | 0 | 0 | 0 | 0 | 970.6 | 0 |
| 443611 | 7/28/2009 | 14 | 1 | 0.25 | 14.25 | 342.86 | 0 |
| 443615 | 8/4/2009 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 443615 | 8/11/2009 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 443615 | 8/18/2009 | 48.5 | 0 | 0 | 48.5 | 351.62 | 0 |
| 443615 | 8/25/2009 | 44 | 3 | 0.75 | 44.75 | 419 | 0 |
| 443615 | 9/1/2009 | 9 | 1 | 0.25 | 9.25 | 96.43 | 0 |
| 443615 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443615 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443615 | 9/22/2009 | 5.75 | 0 | 0 | 5.75 | 150 | 0 |
| 443615 | 9/29/2009 | 64.25 | 5 | 1.25 | 65.5 | 465.81 | 9.06 |
| 443615 | 10/6/2009 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 443615 | 10/13/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 443623 | 7/28/2009 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 443623 | 8/4/2009 | 44.5 | 9 | 2.25 | 46.75 | 325 | 13.92 |
| 443623 | 8/11/2009 | 11 | 1 | 0.25 | 11.25 | 325 | 0 |
| 443623 | 8/18/2009 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 443623 | 8/25/2009 | 41 | 5 | 1.25 | 42.25 | 432.14 | 0 |
| 443623 | 9/1/2009 | 34.75 | 3 | 0.75 | 35.5 | 350 | 0 |
| 443623 | 9/8/2009 | 53.5 | 0 | 0 | 53.5 | 387.87 | 0 |
| 443623 | 9/15/2009 | 43.25 | 1 | 0.25 | 43.5 | 350 | 0 |
| 443623 | 9/22/2009 | 53.75 | 4 | 1 | 54.75 | 457.14 | 0 |
| 443623 | 9/29/2009 | 0 | 0 | 0 | 0 | 852.32 | 0 |
| 443624 | 7/28/2009 | 31.75 | 3 | 0.75 | 32.5 | 346.18 | 0 |
| 443624 | 8/4/2009 | 41.75 | 1 | 0.25 | 42 | 302.68 | 1.81 |
| 443624 | 8/11/2009 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 443624 | 8/18/2009 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 443624 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443624 | 9/1/2009 | 61.75 | 8 | 2 | 63.75 | 617.86 | 0 |
| 443624 | 9/8/2009 | 23 | 4 | 1 | 24 | 282.14 | 0 |
| 443624 | 9/15/2009 | 23.75 | 3 | 0.75 | 24.5 | 328.57 | 0 |
| 443624 | 9/22/2009 | 41.5 | 1 | 0.25 | 41.75 | 428.57 | 0 |
| 443624 | 9/29/2009 | 22.25 | 3 | 0.75 | 23 | 350 | 0 |
| 443624 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443626 | 7/28/2009 | 23.25 | 3 | 0.75 | 24 | 284.56 | 0 |
| 443626 | 8/4/2009 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 443626 | 8/11/2009 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 443626 | 8/18/2009 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 443626 | 8/25/2009 | 26.25 | 2 | 0.5 | 26.75 | 410.72 | 0 |
| 443626 | 9/1/2009 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 443626 | 9/8/2009 | 64.25 | 3 | 0.75 | 65 | 465.81 | 5.44 |
| 443626 | 9/15/2009 | 19 | 2 | 0.5 | 19.5 | 328.57 | 0 |
| 443629 | 7/28/2009 | 10.5 | 0 | 0 | 10.5 | 192.12 | 0 |
| 443629 | 8/4/2009 | 39.5 | 7 | 1.75 | 41.25 | 300 | 0 |
| 443629 | 8/11/2009 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 443629 | 8/18/2009 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 443629 | 8/25/2009 | 60 | 1 | 0.25 | 60.25 | 535 | 0 |
| 443629 | 9/1/2009 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 443629 | 9/8/2009 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 443629 | 9/15/2009 | 52.75 | 2 | 0.5 | 53.25 | 325 | 3.63 |
| 443630 | 7/28/2009 | 21 | 1 | 0.25 | 21.25 | 268.25 | 0 |
| 443630 | 8/4/2009 | 22.75 | 2 | 0.5 | 23.25 | 300 | 0 |
| 443630 | 8/11/2009 | 55 | 1 | 0.25 | 55.25 | 398.75 | 1.81 |
| 443630 | 8/18/2009 | 30.5 | 1 | 0.25 | 30.75 | 300 | 0 |
| 443630 | 8/25/2009 | 48.75 | 0 | 0 | 48.75 | 453.43 | 0 |
| 443630 | 9/1/2009 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 443630 | 9/8/2009 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 443630 | 9/15/2009 | 28.75 | 1 | 0.25 | 29.75 | 325 | 0 |
| 443630 | 9/22/2009 | 54 | 4 | 1 | 55 | 491.5 | 0 |
| 443630 | 9/29/2009 | 51.5 | 9 | 2.25 | 53.75 | 373.37 | 16.31 |
| 443630 | 10/6/2009 | 15.75 | 0 | 0 | 15.75 | 100 | 0 |
| 443630 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443630 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443631 | 7/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443631 | 8/4/2009 | 30.75 | 3 | 0.75 | 31.5 | 300 | 0 |
| 443631 | 8/11/2009 | 38.75 | 2 | 0.5 | 39.25 | 300 | 0 |
| 443631 | 8/18/2009 | 41.75 | 5 | 1.25 | 43 | 303.57 | 8.19 |
| 443631 | 8/25/2009 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 443631 | 9/1/2009 | 9.5 | 1 | 0.25 | 9.75 | 325 | 0 |
| 443631 | 9/8/2009 | 12.25 | 3 | 0.75 | 13 | 325 | 0 |
| 443631 | 9/15/2009 | 24 | 5 | 1.25 | 25.25 | 325 | 0 |
| 443631 | 9/22/2009 | 27.25 | 4 | 1 | 28.25 | 428.57 | 0 |
| 443631 | 9/29/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 443631 | 10/6/2009 | 0.75 | 1 | 0.25 | 1 | 350 | 0 |
| 443631 | 10/13/2009 | 66 | 9 | 2.25 | 68.25 | 478.5 | 16.31 |
| 443631 | 10/20/2009 | 12.25 | 2 | 0.5 | 12.75 | 350 | 0 |
| 443631 | 10/27/2009 | 65.25 | 7 | 1.75 | 67 | 573.06 | 0 |

| 443631 | 11/3/2009 | 27.5 | 2 | 0.5 | 28 | 350 | 0 |
|---|---|---|---|---|---|---|---|
| 443631 | 11/10/2009 | 16.75 | 1 | 0.25 | 17 | 234.14 | 0 |
| 443634 | 8/4/2009 | 39.25 | 9 | 2.25 | 41.5 | 400.56 | 0 |
| 443634 | 8/11/2009 | 37.75 | 3 | 0.75 | 38.5 | 300 | 0 |
| 443634 | 8/18/2009 | 24.75 | 3 | 0.75 | 25.5 | 535 | 0 |
| 443634 | 8/25/2009 | 57.5 | 15 | 3.75 | 61.25 | 375 | 27.19 |
| 443634 | 9/1/2009 | 8 | 2 | 0.5 | 8.5 | 107.14 | 0 |
| 443634 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443638 | 8/4/2009 | 48.5 | 0 | 0 | 48.5 | 467.62 | 0 |
| 443638 | 8/11/2009 | 43.75 | 0 | 0 | 43.75 | 317.18 | 0 |
| 443638 | 8/18/2009 | 63.25 | 0 | 0 | 63.25 | 458.56 | 0 |
| 443638 | 8/25/2009 | 37.5 | 0 | 0 | 37.5 | 300 | 0 |
| 443638 | 9/1/2009 | 42 | 0 | 0 | 42 | 417.85 | 0 |
| 443638 | 9/8/2009 | 35.5 | 0 | 0 | 35.5 | 325 | 0 |
| 443638 | 9/15/2009 | 11.75 | 0 | 0 | 11.75 | 325 | 0 |
| 443638 | 9/22/2009 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 443638 | 9/29/2009 | 46.25 | 4 | 1 | 47.25 | 342.86 | 0 |
| 443638 | 10/6/2009 | 52 | 7 | 1.75 | 53.75 | 450 | 0 |
| 443638 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443641 | 8/4/2009 | 31.25 | 3 | 0.75 | 32 | 342.86 | 0 |
| 443641 | 8/11/2009 | 34.75 | 0 | 0 | 34.75 | 300 | 0 |
| 443641 | 8/18/2009 | 48.25 | 6 | 1.5 | 49.75 | 351.62 | 9.06 |
| 443641 | 8/25/2009 | 37.5 | 5 | 1.25 | 38.75 | 300 | 0 |
| 443641 | 9/1/2009 | 52 | 7 | 1.75 | 53.75 | 477 | 0 |
| 443641 | 9/8/2009 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 443641 | 9/15/2009 | 51.75 | 10 | 2.5 | 54.25 | 375.18 | 18.13 |
| 443641 | 9/22/2009 | 23.25 | 3 | 0.75 | 24 | 325 | 0 |
| 443641 | 9/29/2009 | 36.5 | 8 | 2 | 38.5 | 342.86 | 0 |
| 443641 | 10/6/2009 | 32.75 | 2 | 0.5 | 33.25 | 450 | 0 |
| 443641 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443645 | 8/4/2009 | 22 | 2 | 0.5 | 22.5 | 307.15 | 0 |
| 443645 | 8/11/2009 | 35 | 3 | 0.75 | 35.75 | 303.57 | 0 |
| 443646 | 8/4/2009 | 35.5 | 5 | 1.25 | 36.75 | 373.37 | 0 |
| 443646 | 8/11/2009 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 443646 | 8/18/2009 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 443646 | 8/25/2009 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 443646 | 9/1/2009 | 35 | 3 | 0.75 | 35.75 | 317.85 | 0 |
| 443646 | 9/8/2009 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 443646 | 9/15/2009 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 443646 | 9/22/2009 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 443646 | 9/29/2009 | 5 | 1 | 0.25 | 5.25 | 100 | 0 |
| 443648 | 8/4/2009 | 29 | 0 | 0 | 29 | 326.25 | 0 |
| 443648 | 8/11/2009 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 443648 | 8/18/2009 | 32 | 3 | 0.75 | 32.75 | 300 | 0 |
| 443648 | 8/25/2009 | 20 | 0 | 0 | 20 | 300 | 0 |
| 443648 | 9/1/2009 | 36.5 | 2 | 0.5 | 37 | 310.72 | 0 |
| 443648 | 9/8/2009 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 443648 | 9/15/2009 | 46.75 | 3 | 0.75 | 47.5 | 348 | 0 |
| 443648 | 9/22/2009 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 443648 | 9/29/2009 | 5.25 | 2 | 0.5 | 5.75 | 835.29 | 0 |
| 443651 | 8/4/2009 | 22.75 | 1 | 0.25 | 23 | 280.93 | 0 |
| 443651 | 8/11/2009 | 40.25 | 0 | 0 | 40.25 | 300 | 0 |
| 443651 | 8/18/2009 | 37.25 | 0 | 0 | 37.25 | 300 | 0 |
| 443651 | 8/25/2009 | 17.25 | 2 | 0.5 | 17.75 | 260.72 | 0 |
| 443655 | 8/4/2009 | 24 | 2 | 0.5 | 24.5 | 290 | 0 |
| 443655 | 8/11/2009 | 41 | 4 | 1 | 42 | 375 | 0 |
| 443655 | 8/18/2009 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 443655 | 8/25/2009 | 25.5 | 1 | 0.25 | 25.75 | 275 | 0 |
| 443655 | 9/1/2009 | 3.5 | 0 | 0 | 3.5 | 233.78 | 0 |
| 443661 | 8/11/2009 | 43.75 | 1 | 0.25 | 44 | 433.18 | 0 |
| 443661 | 8/18/2009 | 32.75 | 0 | 0 | 32.75 | 300 | 0 |
| 443661 | 8/25/2009 | 5 | 0 | 0 | 5 | 89.29 | 0 |
| 443661 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443669 | 8/11/2009 | 23 | 4 | 1 | 24 | 307.15 | 0 |
| 443669 | 8/18/2009 | 37 | 5 | 1.25 | 38.25 | 300 | 0 |
| 443669 | 8/25/2009 | 54.75 | 11 | 2.75 | 57.5 | 396.93 | 19.94 |
| 443669 | 9/1/2009 | 29.25 | 3 | 0.75 | 30 | 300 | 0 |
| 443669 | 9/8/2009 | 28.5 | 7 | 1.75 | 30.25 | 310.72 | 0 |
| 443669 | 9/15/2009 | 60.5 | 9 | 2.25 | 62.75 | 438.62 | 16.31 |
| 443669 | 9/22/2009 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |
| 443669 | 9/29/2009 | 36.75 | 8 | 2 | 38.75 | 325 | 0 |
| 443669 | 10/6/2009 | 42 | 11 | 2.75 | 44.75 | 335.71 | 0 |
| 443669 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443670 | 8/11/2009 | 37.25 | 1 | 0.25 | 37.5 | 386.06 | 0 |
| 443670 | 8/18/2009 | 55.25 | 11 | 2.75 | 58 | 400.56 | 19.94 |
| 443670 | 8/25/2009 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 443670 | 9/1/2009 | 47.75 | 9 | 2.25 | 50 | 346.18 | 16.31 |
| 443670 | 9/8/2009 | 20.25 | 2 | 0.5 | 20.75 | 189.29 | 0 |
| 443671 | 8/11/2009 | 15.5 | 2 | 0.5 | 16 | 257.14 | 0 |
| 443671 | 8/18/2009 | 34.75 | 3 | 0.75 | 35.5 | 300 | 0 |
| 443671 | 8/25/2009 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 443671 | 9/1/2009 | 40 | 5 | 1.25 | 41.25 | 300 | 0 |
| 443671 | 9/8/2009 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 443671 | 9/15/2009 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 443671 | 9/22/2009 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 443671 | 9/29/2009 | 59.25 | 2 | 0.5 | 59.75 | 429.56 | 3.63 |
| 443671 | 10/6/2009 | 18 | 1 | 0.25 | 18.25 | 437.5 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 443674 | 8/11/2009 | 23.5 | 1 | 0.25 | 23.75 | 286.37 | 0 |
| 443674 | 8/18/2009 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 443674 | 8/25/2009 | 45.5 | 1 | 0.25 | 45.75 | 433.18 | 0 |
| 443674 | 9/1/2009 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 443674 | 9/8/2009 | 62.25 | 2 | 0.5 | 62.75 | 551.31 | 0 |
| 443674 | 9/15/2009 | 26.5 | 3 | 0.75 | 27.25 | 325 | 0 |
| 443674 | 9/22/2009 | 68 | 3 | 0.75 | 68.75 | 493 | 5.44 |
| 443674 | 9/29/2009 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 443674 | 10/6/2009 | 14.25 | 0 | 0 | 14.25 | 435.71 | 0 |
| 443678 | 8/11/2009 | 11.75 | 1 | 0.25 | 12 | 201.18 | 0 |
| 443678 | 8/18/2009 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 443678 | 8/25/2009 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 443678 | 9/1/2009 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 443678 | 9/8/2009 | 25.25 | 1 | 0.25 | 25.5 | 221.43 | 0 |
| 443678 | 9/15/2009 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 443678 | 9/22/2009 | 56.25 | 5 | 1.25 | 57.5 | 409.62 | 7.25 |
| 443678 | 9/29/2009 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 443678 | 10/6/2009 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 443678 | 10/13/2009 | 40.25 | 4 | 1 | 41.25 | 450 | 0 |
| 443678 | 10/20/2009 | 28.75 | 2 | 0.5 | 29.25 | 350 | 0 |
| 443678 | 10/27/2009 | 41.25 | 6 | 1.5 | 42.75 | 350 | 0 |
| 443678 | 11/3/2009 | 36.75 | 3 | 0.75 | 37.5 | 450 | 0 |
| 443678 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443684 | 8/11/2009 | 10.5 | 3 | 0.75 | 11.25 | 192.12 | 0 |
| 443684 | 8/18/2009 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 443684 | 8/25/2009 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 443684 | 9/1/2009 | 21.5 | 1 | 0.25 | 21.75 | 217.86 | 0 |
| 443684 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443684 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443684 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443684 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443684 | 10/6/2009 | 24.75 | 2 | 0.5 | 25.25 | 395.43 | 0 |
| 443684 | 10/13/2009 | 5.75 | 0 | 0 | 5.75 | 317.85 | 0 |
| 443684 | 10/20/2009 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 443684 | 10/27/2009 | 17.75 | 5 | 1.25 | 19 | 325 | 0 |
| 443684 | 11/3/2009 | 63.25 | 8 | 2 | 65.25 | 458.56 | 14.5 |
| 443684 | 11/10/2009 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 443684 | 11/17/2009 | 5.75 | 0 | 0 | 5.75 | 53.57 | 0 |
| 443689 | 8/18/2009 | 33.25 | 6 | 1.5 | 34.75 | 357.06 | 0 |
| 443689 | 8/25/2009 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 443689 | 9/1/2009 | 43 | 5 | 1.25 | 44.25 | 311.75 | 9.06 |
| 443689 | 9/8/2009 | 56.25 | 2 | 0.5 | 56.75 | 404.18 | 3.63 |
| 443689 | 9/15/2009 | 7 | 0 | 0 | 7 | 417.85 | 0 |
| 443689 | 9/22/2009 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 443689 | 9/29/2009 | 68.75 | 3 | 0.75 | 69.5 | 498.43 | 5.44 |
| 443689 | 10/6/2009 | 8 | 1 | 0.25 | 8.25 | 185.71 | 0 |
| 443693 | 8/18/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 443693 | 8/25/2009 | 55.25 | 9 | 2.25 | 57.5 | 400.56 | 16.31 |
| 443693 | 9/1/2009 | 48.5 | 6 | 1.5 | 50 | 375 | 0 |
| 443693 | 9/8/2009 | 37 | 9 | 2.25 | 39.25 | 375 | 0 |
| 443693 | 9/15/2009 | 13.5 | 0 | 0 | 13.5 | | 0 |
| 443694 | 8/18/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443694 | 8/25/2009 | 41.75 | 6 | 1.5 | 43.25 | 302.68 | 10.88 |
| 443694 | 9/1/2009 | 15 | 1 | 0.25 | 15.25 | 300 | 0 |
| 443694 | 9/8/2009 | 43 | 5 | 1.25 | 44.25 | 311.75 | 9.06 |
| 443694 | 9/15/2009 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 443694 | 9/22/2009 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 443694 | 9/29/2009 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 443694 | 10/6/2009 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 443694 | 10/13/2009 | 44.75 | 5 | 1.25 | 46 | 328.57 | 4.93 |
| 443694 | 10/20/2009 | 33.75 | 4 | 1 | 34.75 | 350 | 0 |
| 443694 | 10/27/2009 | 0 | 0 | 0 | 0 | 110 | 0 |
| 443698 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443698 | 8/25/2009 | 45.5 | 3 | 0.75 | 46.25 | 445.87 | 0 |
| 443698 | 9/1/2009 | 38.25 | 4 | 1 | 39.25 | 300 | 0 |
| 443698 | 9/8/2009 | 32.5 | 1 | 0.25 | 32.75 | 300 | 0 |
| 443698 | 9/15/2009 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 443698 | 9/22/2009 | 0.75 | 0 | 0 | 0.75 | 196.43 | 0 |
| 443698 | 9/29/2009 | 22.25 | 4 | 1 | 23.25 | 535.71 | 0 |
| 443698 | 10/6/2009 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 443698 | 10/13/2009 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 443698 | 10/20/2009 | 40.5 | 4 | 1 | 41.5 | 342.86 | 0 |
| 443698 | 10/27/2009 | 0 | 0 | 0 | 0 | 450.21 | 0 |
| 443702 | 8/25/2009 | 51.75 | 3 | 0.75 | 52.5 | 491.18 | 0 |
| 443702 | 9/1/2009 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 443702 | 9/8/2009 | 39 | 2 | 0.5 | 39.5 | 300 | 0 |
| 443702 | 9/15/2009 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 443702 | 9/22/2009 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 443702 | 9/29/2009 | 32 | 5 | 1.25 | 33.25 | 232 | 9.06 |
| 443702 | 10/6/2009 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 443702 | 10/13/2009 | 9.5 | 2 | 0.5 | 10 | 717.85 | 0 |
| 443704 | 8/25/2009 | 24.75 | 2 | 0.5 | 25.25 | 342.86 | 0 |
| 443704 | 9/1/2009 | 39.5 | 0 | 0 | 39.5 | 300 | 0 |
| 443704 | 9/8/2009 | 59.75 | 0 | 0 | 59.75 | 433.18 | 0 |
| 443704 | 9/15/2009 | 56 | 0 | 0 | 56 | 406 | 0 |
| 443704 | 9/22/2009 | 47.25 | 1 | 0.25 | 47.5 | 442.56 | 0 |
| 443704 | 9/29/2009 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 443704 | 10/6/2009 | 39.75 | 0 | 0 | 39.75 | 325 | 0 |
| 443704 | 10/13/2009 | 53.25 | 0 | 0 | 53.25 | 386.06 | 0 |
| 443704 | 10/20/2009 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 443704 | 10/27/2009 | 50.75 | 0 | 0 | 50.75 | 450 | 0 |
| 443704 | 11/3/2009 | 0 | 0 | 0 | 0 | 754.93 | 0 |
| 443706 | 8/25/2009 | 29.5 | 1 | 0.25 | 29.75 | 329.87 | 0 |
| 443706 | 9/1/2009 | 11 | 2 | 0.5 | 11.5 | 110.71 | 0 |
| 443713 | 8/25/2009 | 15.75 | 0 | 0 | 15.75 | 257.14 | 0 |
| 443713 | 9/1/2009 | 34 | 3 | 0.75 | 34.75 | 300 | 0 |
| 443713 | 9/8/2009 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 443713 | 9/15/2009 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 443713 | 9/22/2009 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 443713 | 9/29/2009 | 19.5 | 4 | 1 | 20.5 | 325 | 0 |
| 443713 | 10/6/2009 | 64.25 | 8 | 2 | 66.25 | 465.81 | 14.5 |
| 443713 | 10/13/2009 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 443713 | 10/20/2009 | 12.75 | 1 | 0.25 | 13 | 142.86 | 0 |
| 443719 | 8/25/2009 | 14.25 | 1 | 0.25 | 14.5 | 219.31 | 0 |
| 443719 | 9/1/2009 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 443719 | 9/8/2009 | 41.75 | 10 | 2.5 | 44.25 | 302.68 | 18.13 |
| 443719 | 9/15/2009 | 33.25 | 0 | 0 | 33.25 | 300 | 0 |
| 443719 | 9/22/2009 | 36.75 | 7 | 1.75 | 38.5 | 303.57 | 0 |
| 443719 | 9/29/2009 | 54.5 | 10 | 2.5 | 57 | 395.12 | 18.13 |
| 443719 | 10/6/2009 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 443719 | 10/13/2009 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 443719 | 10/20/2009 | 18.75 | 1 | 0.25 | 19 | 745.97 | 0 |
| 443720 | 8/25/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443720 | 9/1/2009 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 443720 | 9/8/2009 | 28.75 | 3 | 0.75 | 29.5 | 300 | 0 |
| 443720 | 9/15/2009 | 24.75 | 4 | 1 | 25.75 | 300 | 0 |
| 443720 | 9/22/2009 | 13.5 | 1 | 0.25 | 13.75 | 403.57 | 0 |
| 443720 | 9/29/2009 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 443720 | 10/6/2009 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 443720 | 10/13/2009 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 443720 | 10/20/2009 | 56.25 | 7 | 1.75 | 58 | 328.57 | 12.69 |
| 443720 | 10/27/2009 | 12 | 1 | 0.25 | 12.25 | 744.16 | 0 |
| 443723 | 9/1/2009 | 49 | 3 | 0.75 | 49.75 | 471.25 | 0 |
| 443723 | 9/8/2009 | 33.25 | 4 | 1 | 34.25 | 300 | 0 |
| 443723 | 9/15/2009 | 61.75 | 4 | 1 | 62.75 | 447.68 | 7.25 |
| 443723 | 9/22/2009 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 443723 | 9/29/2009 | 29.5 | 3 | 0.75 | 30.25 | 317.85 | 0 |
| 443723 | 10/6/2009 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 443723 | 10/13/2009 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 443723 | 10/20/2009 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 443723 | 10/27/2009 | 23.5 | 3 | 0.75 | 24.25 | 196.43 | 0 |
| 443724 | 9/1/2009 | 37.75 | 9 | 2.25 | 40 | 389.68 | 0 |
| 443724 | 9/8/2009 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 443724 | 9/15/2009 | 57.75 | 6 | 1.5 | 59.25 | 416.87 | 10.88 |
| 443724 | 9/22/2009 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 443724 | 9/29/2009 | 11 | 1 | 0.25 | 11.25 | 142.86 | 0 |
| 443724 | 10/6/2009 | 22.75 | 2 | 0.5 | 23.25 | 489.29 | 0 |
| 443724 | 10/13/2009 | 54.25 | 8 | 2 | 56.25 | 393.31 | 14.5 |
| 443724 | 10/20/2009 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 443724 | 10/27/2009 | 30.5 | 9 | 2.25 | 32.75 | 221.12 | 16.31 |
| 443724 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 443724 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443724 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443726 | 9/1/2009 | 20.5 | 1 | 0.25 | 20.75 | 342.86 | 0 |
| 443726 | 9/8/2009 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 443726 | 9/15/2009 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 443726 | 9/22/2009 | 44.75 | 11 | 2.75 | 47.5 | 324.43 | 19.94 |
| 443726 | 9/29/2009 | 42 | 6 | 1.5 | 43.5 | 417.85 | 0 |
| 443726 | 10/6/2009 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 443726 | 10/13/2009 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 443726 | 10/20/2009 | 29.25 | 2 | 0.5 | 29.75 | 205.71 | 3.63 |
| 443726 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443732 | 9/1/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 443732 | 9/8/2009 | 40.5 | 1 | 0.25 | 40.75 | 300 | 0 |
| 443732 | 9/15/2009 | 38.25 | 2 | 0.5 | 38.75 | 300 | 0 |
| 443732 | 9/22/2009 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 443732 | 9/29/2009 | 25 | 0 | 0 | 25 | 310.72 | 0 |
| 443732 | 10/6/2009 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 443732 | 10/13/2009 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 443732 | 10/20/2009 | 65.25 | 4 | 1 | 66.25 | 473.06 | 7.25 |
| 443732 | 10/27/2009 | 22.5 | 2 | 0.5 | 23 | 196.43 | 0 |
| 443734 | 9/1/2009 | 16.75 | 6 | 1.5 | 18.25 | 257.14 | 0 |
| 443734 | 9/8/2009 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 443734 | 9/15/2009 | 48 | 8 | 2 | 50 | 348 | 14.5 |
| 443734 | 9/22/2009 | 41 | 4 | 1 | 42 | 300 | 4.5 |
| 443734 | 9/29/2009 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 443734 | 10/6/2009 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 443734 | 10/13/2009 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |
| 443734 | 10/20/2009 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 443734 | 10/27/2009 | 43 | 6 | 1.5 | 44.5 | 335.71 | 0 |
| 443734 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443740 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443740 | 9/8/2009 | 38.25 | 1 | 0.25 | 38.5 | 300 | 0 |
| 443740 | 9/15/2009 | 41 | 1 | 0.25 | 41.25 | 300 | 0 |
| 443740 | 9/22/2009 | 29.5 | 3 | 0.75 | 30.25 | 300 | 0 |
| 443740 | 9/29/2009 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 443740 | 10/6/2009 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 443740 | 10/13/2009 | 36.5 | 6 | 1.5 | 38 | 325 | 0 |
| 443740 | 10/20/2009 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 443740 | 10/27/2009 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 443740 | 11/3/2009 | 19.25 | 1 | 0.25 | 19.5 | 200 | 0 |
| 443740 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443740 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443744 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443744 | 9/8/2009 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 443744 | 9/15/2009 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 443744 | 9/22/2009 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 443744 | 9/29/2009 | 25.25 | 4 | 1 | 26.25 | 264.29 | 0 |
| 443744 | 10/6/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 443744 | 10/13/2009 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 443744 | 10/20/2009 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 443744 | 10/27/2009 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 443744 | 11/3/2009 | 12.75 | 3 | 0.75 | 13.5 | 495.84 | 0 |
| 443745 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443745 | 9/8/2009 | 32.25 | 0 | 0 | 32.25 | 300 | 0 |
| 443745 | 9/15/2009 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 443745 | 9/22/2009 | 27 | 0 | 0 | 27 | | 0 |
| 443745 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443745 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443745 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443745 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443745 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443745 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443745 | 11/10/2009 | 18.5 | 1 | 0.25 | 18.75 | 346.43 | 0 |
| 443745 | 11/17/2009 | 57.25 | 9 | 2.25 | 59.5 | 415.06 | 16.31 |
| 443745 | 11/24/2009 | 58.5 | 6 | 1.5 | 60 | 434.12 | 0.87 |
| 443745 | 12/1/2009 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 443745 | 12/8/2009 | 64 | 7 | 1.75 | 65.75 | 464 | 12.69 |
| 443745 | 12/15/2009 | 47.5 | 3 | 0.75 | 48.25 | 350 | 0 |
| 443745 | 12/22/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 443745 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 9/1/2009 | 9.25 | 3 | 0.75 | 10 | 183.06 | 0 |
| 443746 | 9/8/2009 | 28.75 | 3 | 0.75 | 29.5 | 300 | 0 |
| 443746 | 9/15/2009 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 443746 | 9/22/2009 | 26.75 | 1 | 0.25 | 27 | 300 | 0 |
| 443746 | 9/29/2009 | 19 | 0 | 0 | 19 | 303.57 | 0 |
| 443746 | 10/6/2009 | 21.5 | 1 | 0.25 | 21.75 | 189.29 | 0 |
| 443746 | 10/13/2009 | 7.75 | 0 | 0 | 7.75 | 442.86 | 0 |
| 443746 | 10/20/2009 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 443746 | 10/27/2009 | 9.75 | 1 | 0.25 | 10 | | 0 |
| 443746 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 443746 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443746 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443747 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443747 | 9/8/2009 | 37 | 6 | 1.5 | 38.5 | 300 | 0 |
| 443747 | 9/15/2009 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 443747 | 9/22/2009 | 40.5 | 4 | 1 | 41.5 | 300 | 0.87 |
| 443747 | 9/29/2009 | 44 | 1 | 0.25 | 44.25 | 319 | 1.81 |
| 443747 | 10/6/2009 | 66.25 | 4 | 1 | 67.25 | 480.31 | 7.25 |
| 443747 | 10/13/2009 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 443747 | 10/20/2009 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 443747 | 10/27/2009 | 31 | 3 | 0.75 | 31.75 | 189.29 | 5.44 |
| 443747 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443747 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443748 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443748 | 9/8/2009 | 44 | 4 | 1 | 45 | 319 | 7.25 |
| 443748 | 9/15/2009 | 25 | 0 | 0 | 25 | 300 | 0 |
| 443748 | 9/22/2009 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 443748 | 9/29/2009 | 39.25 | 3 | 0.75 | 40 | 303.57 | 0 |
| 443748 | 10/6/2009 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 443748 | 10/13/2009 | 43 | 6 | 1.5 | 44.5 | 325 | 0 |
| 443748 | 10/20/2009 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 443748 | 10/27/2009 | 24.25 | 2 | 0.5 | 24.75 | 328.57 | 0 |
| 443748 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443750 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443750 | 9/8/2009 | 37.5 | 0 | 0 | 37.5 | 300 | 0 |
| 443750 | 9/15/2009 | 59 | 0 | 0 | 59 | 427.75 | 0 |
| 443750 | 9/22/2009 | 49.5 | 0 | 0 | 49.5 | 358.87 | 0 |
| 443750 | 9/29/2009 | 27.5 | 0 | 0 | 27.5 | 303.57 | 0 |
| 443750 | 10/6/2009 | 19.25 | 0 | 0 | 19.25 | 189.29 | 0 |
| 443750 | 10/13/2009 | 5.25 | 0 | 0 | 5.25 | 442.86 | 0 |
| 443750 | 10/20/2009 | 56 | 0 | 0 | 56 | 406 | 0 |
| 443750 | 10/27/2009 | 51.5 | 0 | 0 | 51.5 | 471.56 | 0 |
| 443750 | 11/3/2009 | 53.25 | 0 | 0 | 53.25 | 350 | 0 |
| 443750 | 11/10/2009 | 0 | 0 | 0 | 0 | 570 | 0 |
| 443751 | 9/8/2009 | 36 | 2 | 0.5 | 36.5 | 377 | 0 |
| 443751 | 9/15/2009 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 443751 | 9/22/2009 | 20 | 1 | 0.25 | 20.25 | 300 | 0 |
| 443751 | 9/29/2009 | 39.5 | 4 | 1 | 40.5 | 300 | 0 |
| 443751 | 10/6/2009 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 443751 | 10/13/2009 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 443751 | 10/20/2009 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 443751 | 10/27/2009 | 25.25 | 2 | 0.5 | 25.75 | 325 | 0 |
| 443751 | 11/3/2009 | 21.75 | 2 | 0.5 | 22.25 | 273.92 | 0 |
| 443751 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 443754 | 9/8/2009 | 7 | 0 | 0 | 7 | 342.86 | 0 |
| 443754 | 9/15/2009 | 63 | 8 | 2 | 65 | 456.75 | 14.5 |
| 443754 | 9/22/2009 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 443754 | 9/29/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 443754 | 10/6/2009 | 10.75 | 2 | 0.5 | 11.25 | 142.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 443754 | 10/13/2009 | 8.5 | 0 | 0 | 8.5 | 489.29 | 0 |
| 443754 | 10/20/2009 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 443754 | 10/27/2009 | 20.25 | 1 | 0.25 | 20.5 | 325 | 0 |
| 443754 | 11/3/2009 | 60.25 | 8 | 2 | 62.25 | 436.81 | 14.5 |
| 443754 | 11/10/2009 | 43.75 | 4 | 1 | 44.75 | 350 | 0 |
| 443754 | 11/17/2009 | 40 | 4 | 1 | 41 | 353.57 | 0 |
| 443754 | 12/8/2009 | 0 | 0 | 0 | 0 | 148.14 | 0 |
| 443756 | 9/8/2009 | 19.75 | 4 | 1 | 20.75 | 259.18 | 0 |
| 443756 | 9/15/2009 | 32.75 | 5 | 1.25 | 34 | 300 | 0 |
| 443756 | 9/22/2009 | 64.75 | 5 | 1.25 | 66 | 469.43 | 9.06 |
| 443756 | 9/29/2009 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 443756 | 10/6/2009 | 35.75 | 4 | 1 | 36.75 | 410.72 | 0 |
| 443756 | 10/13/2009 | 39.25 | 5 | 1.25 | 40.5 | 284.56 | 9.06 |
| 443757 | 9/8/2009 | 31.25 | 3 | 0.75 | 32 | 342.56 | 0 |
| 443757 | 9/15/2009 | 38.25 | 1 | 0.25 | 38.5 | 300 | 0 |
| 443757 | 9/22/2009 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 443757 | 9/29/2009 | 58.25 | 9 | 2.25 | 60.5 | 425.93 | 12.69 |
| 443757 | 10/6/2009 | 59.25 | 6 | 1.5 | 60.75 | 529.56 | 0 |
| 443757 | 10/13/2009 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 443757 | 10/20/2009 | 9.5 | 2 | 0.5 | 10 | 96.43 | 0 |
| 443757 | 10/27/2009 | 32.25 | 1 | 0.25 | 32.5 | 535.71 | 0 |
| 443757 | 11/3/2009 | 50.5 | 1 | 0.25 | 50.75 | 466.12 | 0 |
| 443757 | 11/10/2009 | 16.75 | 2 | 0.5 | 17.25 | 307 | 0 |
| 443760 | 9/8/2009 | 20.75 | 4 | 1 | 21.75 | 266.43 | 0 |
| 443760 | 9/15/2009 | 23.25 | 3 | 0.75 | 24 | 300 | 0 |
| 443760 | 9/22/2009 | 26 | 5 | 1.25 | 27.25 | 300 | 0 |
| 443760 | 9/29/2009 | 18.25 | 1 | 0.25 | 19.5 | 300 | 0 |
| 443760 | 10/6/2009 | 28.25 | 1 | 0.25 | 28.5 | 410.72 | 0 |
| 443760 | 10/13/2009 | 28.5 | 5 | 1.25 | 29.75 | 325 | 0 |
| 443760 | 10/20/2009 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 443760 | 10/27/2009 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 443760 | 11/3/2009 | 40.5 | 7 | 1.75 | 42.25 | 435.71 | 0 |
| 443760 | 11/10/2009 | 45 | 5 | 1.25 | 46.25 | 350 | 0 |
| 443760 | 11/17/2009 | 27.25 | 2 | 0.5 | 27.75 | 200 | 1.16 |
| 443760 | 11/24/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 443763 | 9/8/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 443763 | 9/15/2009 | 42.75 | 8 | 2 | 44.75 | 309.93 | 14.5 |
| 443763 | 9/22/2009 | 7 | 0 | 0 | 7 | 300 | 0 |
| 443763 | 9/29/2009 | 32.75 | 5 | 1.25 | 34 | 300 | 0 |
| 443763 | 10/6/2009 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 443763 | 10/13/2009 | 64.5 | 7 | 1.75 | 66.25 | 467.62 | 12.69 |
| 443763 | 10/20/2009 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 443763 | 10/27/2009 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 443763 | 11/3/2009 | 44.25 | 6 | 1.5 | 45.75 | 420.81 | 0 |
| 443768 | 9/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443768 | 9/15/2009 | 42.75 | 7 | 1.75 | 44.5 | 309.93 | 12.69 |
| 443768 | 9/22/2009 | 39.5 | 6 | 1.5 | 41 | 300 | 0 |
| 443768 | 9/29/2009 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 443768 | 10/6/2009 | 36.5 | 4 | 1 | 37.5 | 264.62 | 7.25 |
| 443770 | 9/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443770 | 9/15/2009 | 29.25 | 5 | 1.25 | 30.5 | 300 | 0 |
| 443770 | 9/22/2009 | 33.5 | 4 | 1 | 34.5 | 300 | 0 |
| 443770 | 9/29/2009 | 20.25 | 3 | 0.75 | 21 | 300 | 0 |
| 443770 | 10/6/2009 | 27 | 2 | 0.5 | 27.5 | 303.57 | 0 |
| 443770 | 10/13/2009 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 443770 | 10/20/2009 | 42.25 | 0 | 0 | 42.25 | 325 | 0 |
| 443770 | 10/27/2009 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 443770 | 11/3/2009 | 41.75 | 7 | 1.75 | 43.5 | 328.57 | 0 |
| 443770 | 11/10/2009 | 39.5 | 1 | 0.25 | 39.75 | 350 | 0 |
| 443770 | 11/17/2009 | 24.75 | 3 | 0.75 | 25.5 | 350 | 0 |
| 443770 | 11/24/2009 | 5.5 | 0 | 0 | 5.5 | 642.86 | 0 |
| 443771 | 9/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443771 | 9/15/2009 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 443771 | 9/22/2009 | 30.5 | 3 | 0.75 | 31.25 | 300 | 0 |
| 443771 | 9/29/2009 | 65.75 | 13 | 3.25 | 69 | 476.68 | 23.56 |
| 443771 | 10/6/2009 | 24.75 | 2 | 0.5 | 25.25 | 303.57 | 0 |
| 443771 | 10/13/2009 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 443771 | 10/20/2009 | 38 | 1 | 0.25 | 38.25 | 325 | 0 |
| 443771 | 10/27/2009 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 443771 | 11/3/2009 | 44.25 | 2 | 0.5 | 44.75 | 328.57 | 0 |
| 443771 | 11/10/2009 | 0 | 0 | 0 | 0 | 952.95 | 0 |
| 443774 | 9/15/2009 | 35.25 | 5 | 1.25 | 36.5 | 371.56 | 0 |
| 443774 | 9/22/2009 | 60.25 | 10 | 2.5 | 62.75 | 436.81 | 18.13 |
| 443774 | 9/29/2009 | 10.75 | 1 | 0.25 | 11 | 89.29 | 0 |
| 443782 | 9/15/2009 | 20.5 | 3 | 0.75 | 21.25 | 264.62 | 0 |
| 443782 | 9/22/2009 | 28.75 | 1 | 0.25 | 29 | 300 | 0 |
| 443782 | 9/29/2009 | 39.5 | 4 | 1 | 40.5 | 300 | 0 |
| 443782 | 10/6/2009 | 64.5 | 3 | 0.75 | 65.25 | 467.62 | 5.44 |
| 443782 | 10/13/2009 | 64.25 | 0 | 0 | 64.25 | 465.81 | 0 |
| 443782 | 10/20/2009 | 58.25 | 0 | 0 | 58.25 | 422.31 | 0 |
| 443782 | 10/27/2009 | 66.75 | 1 | 0.25 | 67 | 483.93 | 1.81 |
| 443782 | 11/3/2009 | 12 | 0 | 0 | 12 | 142.86 | 0 |
| 443785 | 9/15/2009 | 16.25 | 3 | 0.75 | 17 | 257.14 | 0 |
| 443785 | 9/22/2009 | 49.25 | 4 | 1 | 50.25 | 358.87 | 5.44 |
| 443785 | 9/29/2009 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 443785 | 10/6/2009 | 38.5 | 4 | 1 | 39.5 | 300 | 0 |
| 443785 | 10/13/2009 | 16.25 | 1 | 0.25 | 16.5 | 185.72 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 443785 | 10/20/2009 | 6.25 | 0 | 0 | 6.25 | 442.86 | 0 |
| 443785 | 10/27/2009 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 443785 | 11/3/2009 | 68 | 4 | 1 | 69 | 493 | 7.25 |
| 443785 | 11/10/2009 | 2 | 0 | 0 | 2 | 50 | 0 |
| 443785 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443785 | 11/24/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 443785 | 12/1/2009 | 50 | 13 | 3.25 | 53.25 | 362.5 | 23.56 |
| 443785 | 12/8/2009 | 5 | 0 | 0 | 5 | 257.14 | 0 |
| 443785 | 12/15/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 443785 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443785 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443785 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443785 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443785 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443785 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443785 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443785 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443785 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443785 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443785 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443785 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443786 | 9/15/2009 | 35.5 | 0 | 0 | 35.5 | 373.37 | 0 |
| 443786 | 9/22/2009 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 443786 | 9/29/2009 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 443786 | 10/6/2009 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 443786 | 10/13/2009 | 26.75 | 3 | 0.75 | 27.5 | 310.72 | 0 |
| 443786 | 10/20/2009 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 443786 | 10/27/2009 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 443786 | 11/3/2009 | 43.25 | 5 | 1.25 | 44.5 | 425 | 0 |
| 443786 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443787 | 9/15/2009 | 20.25 | 0 | 0 | 20.25 | 262.81 | 0 |
| 443787 | 9/22/2009 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 443787 | 9/29/2009 | 70 | 3 | 0.75 | 70.75 | 507.5 | 5.44 |
| 443787 | 10/6/2009 | 34.75 | 2 | 0.5 | 35.25 | 300 | 0 |
| 443787 | 10/13/2009 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 443787 | 10/20/2009 | 64 | 5 | 1.25 | 65.25 | 464 | 9.06 |
| 443787 | 10/27/2009 | 28 | 3 | 0.75 | 28.75 | 325 | 0 |
| 443787 | 11/3/2009 | 23.5 | 0 | 0 | 23.5 | 328.57 | 0 |
| 443787 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443788 | 9/15/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443788 | 9/22/2009 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 443788 | 9/29/2009 | 39.5 | 0 | 0 | 39.5 | 300 | 0 |
| 443788 | 10/6/2009 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 443788 | 10/13/2009 | 32 | 2 | 0.5 | 32.5 | 303.57 | 0 |
| 443788 | 10/20/2009 | 37.5 | 0 | 0 | 37.5 | 325 | 0 |
| 443788 | 10/27/2009 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 443788 | 11/3/2009 | 31.75 | 4 | 1 | 32.75 | 325 | 0 |
| 443788 | 11/10/2009 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 443788 | 11/17/2009 | 5.75 | 0 | 0 | 5.75 | 250 | 0 |
| 443790 | 9/15/2009 | 16.5 | 4 | 1 | 17.5 | 235.62 | 0 |
| 443790 | 9/22/2009 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 443790 | 9/29/2009 | 24.75 | 4 | 1 | 25.75 | 300 | 0 |
| 443790 | 10/6/2009 | 6.75 | 0 | 0 | 6.75 | 132.14 | 0 |
| 443791 | 9/15/2009 | 5 | 1 | 0.25 | 5.25 | 171.43 | 0 |
| 443791 | 9/22/2009 | 65.25 | 8 | 2 | 67.25 | 473.06 | 14.5 |
| 443791 | 9/29/2009 | 35.25 | 7 | 1.75 | 37 | 300 | 0 |
| 443791 | 10/6/2009 | 44 | 7 | 1.75 | 45.75 | 319 | 12.69 |
| 443791 | 10/13/2009 | 11 | 0 | 0 | 11 | 79.75 | 0 |
| 443799 | 9/15/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443799 | 9/22/2009 | 33.5 | 1 | 0.25 | 33.75 | 300 | 0 |
| 443799 | 9/29/2009 | 41.75 | 6 | 1.5 | 43.25 | 304.5 | 9.06 |
| 443799 | 10/6/2009 | 31 | 4 | 1 | 32 | 300 | 0 |
| 443799 | 10/13/2009 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 443799 | 10/20/2009 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 443799 | 10/27/2009 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 443799 | 11/3/2009 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 443799 | 11/10/2009 | 48.75 | 8 | 2 | 50.75 | 353.43 | 14.5 |
| 443799 | 11/17/2009 | 23.75 | 2 | 0.5 | 24.25 | 350 | 0 |
| 443799 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443799 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443801 | 9/22/2009 | 32 | 2 | 0.5 | 32.5 | 348 | 0 |
| 443804 | 9/22/2009 | 23 | 1 | 0.25 | 23.25 | 342.86 | 0 |
| 443804 | 9/29/2009 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 443804 | 10/6/2009 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 443804 | 10/13/2009 | 64.25 | 4 | 1 | 65.25 | 465.81 | 7.25 |
| 443804 | 10/20/2009 | 33.25 | 5 | 1.25 | 34.5 | 317.85 | 0 |
| 443804 | 10/27/2009 | 37.25 | 8 | 2 | 39.25 | 325 | 0 |
| 443804 | 11/3/2009 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |
| 443804 | 11/10/2009 | 51.5 | 4 | 1 | 52.5 | 473.37 | 0 |
| 443804 | 11/17/2009 | 8.75 | 0 | 0 | 8.75 | 758.16 | 0 |
| 443812 | 9/22/2009 | 6.25 | 1 | 0.25 | 6.5 | 171.43 | 0 |
| 443812 | 9/29/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 443812 | 10/6/2009 | 25.75 | 2 | 0.5 | 26.25 | 300 | 0 |
| 443812 | 10/13/2009 | 62 | 6 | 1.5 | 63.5 | 449.5 | 10.88 |
| 443812 | 10/20/2009 | 59.5 | 5 | 1.25 | 60.75 | 531.37 | 0 |
| 443812 | 10/27/2009 | 24.25 | 2 | 0.5 | 24.75 | 235.71 | 0 |
| 443812 | 11/3/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 443812 | 11/10/2009 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 443812 | 11/17/2009 | 49.75 | 4 | 1 | 50.75 | 460.68 | 0 |
| 443812 | 11/24/2009 | 35 | 2 | 0.5 | 35.5 | 360 | 0 |
| 443812 | 12/1/2009 | 48.75 | 8 | 2 | 50.75 | 353.43 | 14.5 |
| 443812 | 12/8/2009 | 14 | 1 | 0.25 | 14.25 | 365.88 | 0 |
| 443814 | 9/22/2009 | 11.75 | 0 | 0 | 11.75 | 201.18 | 0 |
| 443814 | 9/29/2009 | 53.5 | 1 | 0.25 | 53.75 | 387.87 | 1.81 |
| 443814 | 10/6/2009 | 63.25 | 0 | 0 | 63.25 | 458.56 | 0 |
| 443814 | 10/13/2009 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 443814 | 10/20/2009 | 34.5 | 1 | 0.25 | 34.75 | 250.12 | 1.81 |
| 443814 | 10/27/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 443814 | 11/3/2009 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 443814 | 11/10/2009 | 56.75 | 7 | 1.75 | 58.5 | 411.43 | 12.69 |
| 443814 | 11/17/2009 | 57 | 12 | 3 | 60 | 413.25 | 21.75 |
| 443814 | 11/24/2009 | 5.25 | 1 | 0.25 | 5.5 | 0 | 0 |
| 443818 | 9/29/2009 | 35.75 | 3 | 0.75 | 36.5 | 375.18 | 0 |
| 443818 | 10/6/2009 | 37.5 | 5 | 1.25 | 38.75 | 300 | 0 |
| 443818 | 10/13/2009 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 443818 | 10/20/2009 | 62 | 8 | 2 | 64 | 449.5 | 14.5 |
| 443818 | 10/27/2009 | 62 | 5 | 1.25 | 63.25 | 449.5 | 9.06 |
| 443818 | 11/3/2009 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 443818 | 11/10/2009 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 443818 | 11/17/2009 | 42.5 | 4 | 1 | 43.5 | 425 | 0 |
| 443821 | 9/29/2009 | 32 | 3 | 0.75 | 32.75 | 348 | 0 |
| 443821 | 10/6/2009 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 443821 | 10/13/2009 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 443821 | 10/20/2009 | 43.5 | 4 | 1 | 44.5 | 315.37 | 7.25 |
| 443821 | 10/27/2009 | 41.5 | 3 | 0.75 | 42.25 | 417.85 | 0 |
| 443821 | 11/3/2009 | 42.5 | 1 | 0.25 | 42.75 | 325 | 0 |
| 443821 | 11/10/2009 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 443821 | 11/17/2009 | 33 | 1 | 0.25 | 33.25 | 239.25 | 1.81 |
| 443825 | 9/29/2009 | 31.5 | 3 | 0.75 | 32.25 | 0 | 0 |
| 443825 | 10/6/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 443826 | 9/29/2009 | 37.5 | 4 | 1 | 38.5 | 387.87 | 0 |
| 443826 | 10/6/2009 | 57 | 1 | 0.25 | 57.25 | 413.25 | 1.81 |
| 443826 | 10/13/2009 | 47 | 0 | 0 | 47 | 340.75 | 0 |
| 443826 | 10/20/2009 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 443826 | 10/27/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 443826 | 11/3/2009 | 42.75 | 0 | 0 | 42.75 | 325 | 0 |
| 443826 | 11/10/2009 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 443826 | 11/17/2009 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 443826 | 11/24/2009 | 45.25 | 1 | 0.25 | 45.5 | 452.86 | 0 |
| 443826 | 12/1/2009 | 13.75 | 0 | 0 | 13.75 | 260 | 0 |
| 443826 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443826 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443826 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443827 | 9/29/2009 | 20 | 0 | 0 | 20 | 261 | 0 |
| 443827 | 10/6/2009 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 443827 | 10/13/2009 | 36.25 | 4 | 1 | 37.25 | 300 | 0 |
| 443827 | 10/20/2009 | 62.25 | 4 | 1 | 63.25 | 451.31 | 7.25 |
| 443827 | 10/27/2009 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 443827 | 11/3/2009 | 60 | 2 | 0.5 | 60.5 | 435 | 3.63 |
| 443827 | 11/10/2009 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 443827 | 11/17/2009 | 9.5 | 0 | 0 | 9.5 | 92.86 | 0 |
| 443827 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443833 | 9/29/2009 | 5.25 | 0 | 0 | 5.25 | 257.14 | 0 |
| 443833 | 10/6/2009 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 443833 | 10/13/2009 | 39 | 7 | 1.75 | 40.75 | 300 | 0 |
| 443833 | 10/20/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 443833 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443833 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443833 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443833 | 11/17/2009 | 39.25 | 4 | 1 | 40.25 | 284.56 | 7.25 |
| 443833 | 11/24/2009 | 52.5 | 3 | 0.75 | 53.25 | 390.62 | 0 |
| 443833 | 12/1/2009 | 43.75 | 5 | 1.25 | 45 | 325 | 1.23 |
| 443833 | 12/8/2009 | 62.5 | 7 | 1.75 | 64.25 | 453.12 | 12.69 |
| 443833 | 12/15/2009 | 32 | 7 | 1.75 | 33.75 | 325 | 0 |
| 443833 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443836 | 10/6/2009 | 48.25 | 2 | 0.5 | 48.75 | 465.81 | 0 |
| 443836 | 10/13/2009 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 443836 | 10/20/2009 | 33.75 | 3 | 0.75 | 34.5 | 300 | 0 |
| 443836 | 10/27/2009 | 61.75 | 5 | 1.25 | 63 | 447.68 | 9.06 |
| 443836 | 11/3/2009 | 54.25 | 7 | 1.75 | 56 | 493.31 | 0 |
| 443836 | 11/10/2009 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 443836 | 11/17/2009 | 52.5 | 11 | 2.75 | 55.25 | 325 | 19.94 |
| 443836 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443850 | 10/6/2009 | 24 | 3 | 0.75 | 24.75 | 290 | 0 |
| 443850 | 10/13/2009 | 67.75 | 3 | 0.75 | 68.5 | 491.18 | 5.44 |
| 443850 | 10/20/2009 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 443850 | 10/27/2009 | 27.5 | 1 | 0.25 | 27.75 | 303.57 | 0 |
| 443852 | 10/6/2009 | 29 | 4 | 1 | 30 | 326.25 | 0 |
| 443852 | 10/13/2009 | 65.25 | 5 | 1.25 | 66.5 | 453.12 | 9.06 |
| 443852 | 10/20/2009 | 40.5 | 2 | 0.5 | 41 | 300 | 0 |
| 443852 | 10/27/2009 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 443852 | 11/3/2009 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 443852 | 11/10/2009 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 443852 | 11/17/2009 | 40 | 4 | 1 | 41 | 290 | 7.25 |

| | | | | | |
|---|---|---|---|---|---|
| 443852 | 11/24/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 443852 | 12/1/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 443855 | 10/6/2009 | 6 | 0 | 0 | 6 | 171.43 | 0 |
| 443855 | 10/13/2009 | 31.25 | 1 | 0.25 | 31.5 | 300 | 0 |
| 443855 | 10/20/2009 | 37.25 | 6 | 1.5 | 38.75 | 270.06 | 10.88 |
| 443861 | 10/13/2009 | 22 | 2 | 0.5 | 22.5 | 342.86 | 0 |
| 443861 | 10/20/2009 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 443861 | 10/27/2009 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 443861 | 11/3/2009 | 30.5 | 2 | 0.5 | 31 | 300 | 0 |
| 443861 | 11/10/2009 | 24 | 2 | 0.5 | 24.5 | 317.85 | 0 |
| 443861 | 11/17/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 443861 | 11/24/2009 | 22.25 | 0 | 0 | 22.25 | 335 | 0 |
| 443861 | 12/1/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 443861 | 12/8/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 443861 | 12/15/2009 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 443861 | 12/22/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 443861 | 12/29/2009 | 20.75 | 3 | 0.75 | 21.5 | 350 | 0 |
| 443861 | 1/5/2010 | 22 | 1 | 0.25 | 22.25 | 350 | 0 |
| 443861 | 1/12/2010 | 45 | 1 | 0.25 | 45.25 | 350 | 0 |
| 443861 | 1/19/2010 | 13.5 | 1 | 0.25 | 13.75 | 103.57 | 0 |
| 443861 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443861 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443861 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443861 | 2/16/2010 | 11 | 6 | 1.5 | 12.5 | 253.57 | 0 |
| 443861 | 2/23/2010 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 443861 | 3/2/2010 | 6.75 | 0 | 0 | 6.75 | 200 | 0 |
| 443862 | 10/13/2009 | 17.25 | 1 | 0.25 | 17.5 | 342.86 | 0 |
| 443862 | 10/20/2009 | 23 | 4 | 1 | 24 | 300 | 0 |
| 443862 | 10/27/2009 | 44.5 | 6 | 1.5 | 46 | 322.62 | 10.88 |
| 443862 | 11/3/2009 | 34 | 0 | 0 | 34 | 300 | 0 |
| 443862 | 11/10/2009 | 42.25 | 0 | 0 | 42.25 | 317.85 | 0 |
| 443862 | 11/17/2009 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 443862 | 11/24/2009 | 15.5 | 0 | 0 | 15.5 | 335 | 0 |
| 443862 | 12/1/2009 | 35 | 6 | 1.5 | 36.5 | 325 | 0 |
| 443862 | 12/8/2009 | 68.5 | 8 | 2 | 70.5 | 496.62 | 14.5 |
| 443862 | 12/15/2009 | 20 | 2 | 0.5 | 20.5 | 253.57 | 0 |
| 443862 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443863 | 10/13/2009 | 50.75 | 1 | 0.25 | 51 | 483.93 | 0 |
| 443863 | 10/20/2009 | 58.25 | 0 | 0 | 58.25 | 422.31 | 0 |
| 443863 | 10/27/2009 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 443863 | 11/3/2009 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 1.81 |
| 443863 | 11/10/2009 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 443863 | 11/17/2009 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 443863 | 11/24/2009 | 38.25 | 1 | 0.25 | 38.5 | 335 | 0 |
| 443863 | 12/1/2009 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 443863 | 12/8/2009 | 22 | 0 | 0 | 22 | 200 | 0 |
| 443863 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443865 | 10/13/2009 | 16 | 2 | 0.5 | 16.5 | 342.86 | 0 |
| 443865 | 10/20/2009 | 34.5 | 3 | 0.75 | 35.25 | 300 | 0 |
| 443865 | 10/27/2009 | 18.5 | 3 | 0.75 | 19.25 | 300 | 0 |
| 443865 | 11/3/2009 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 443865 | 11/10/2009 | 40.5 | 9 | 2.25 | 42.75 | 317.85 | 0 |
| 443865 | 11/17/2009 | 18.75 | 0 | 0 | 18.75 | 142.86 | 0 |
| 443865 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443866 | 10/13/2009 | 28.25 | 1 | 0.25 | 28.5 | 342.86 | 0 |
| 443866 | 10/20/2009 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 443866 | 10/27/2009 | 35 | 5 | 1.25 | 36.25 | 300 | 0 |
| 443866 | 11/3/2009 | 42.25 | 4 | 1 | 43.25 | 306.31 | 7.25 |
| 443866 | 11/10/2009 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 443866 | 11/17/2009 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 443866 | 11/24/2009 | 20.75 | 2 | 0.5 | 21.25 | 335 | 0 |
| 443866 | 12/1/2009 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 443868 | 10/13/2009 | 4.75 | 1 | 0.25 | 5 | 342.86 | 0 |
| 443868 | 10/20/2009 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 1.81 |
| 443868 | 10/27/2009 | 51.5 | 10 | 2.5 | 54 | 373.37 | 18.13 |
| 443868 | 11/3/2009 | 44.5 | 15 | 3.75 | 48.25 | 322.62 | 27.19 |
| 443868 | 11/10/2009 | 62.25 | 13 | 3.25 | 65.5 | 551.31 | 0 |
| 443868 | 11/17/2009 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 443868 | 11/24/2009 | 26.75 | 9 | 2.25 | 29 | 335 | 0 |
| 443868 | 12/1/2009 | 65.5 | 9 | 2.25 | 67.75 | 474.87 | 16.31 |
| 443868 | 12/8/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 443871 | 10/13/2009 | 23.75 | 3 | 0.75 | 24.5 | 342.86 | 0 |
| 443871 | 10/20/2009 | 38.75 | 2 | 0.5 | 39.25 | 300 | 0 |
| 443871 | 10/27/2009 | 4.25 | 1 | 0.25 | 4.5 | 300 | 0 |
| 443871 | 11/3/2009 | 20.75 | 0 | 0 | 20.75 | 217.86 | 0 |
| 443871 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443871 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443871 | 11/24/2009 | 1.5 | 0 | 0 | 1.5 | 46.43 | 0 |
| 443871 | 12/1/2009 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 443871 | 12/8/2009 | 36.75 | 7 | 1.75 | 38.5 | 325 | 0 |
| 443871 | 12/15/2009 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 443871 | 1/19/2010 | 9 | 0 | 0 | 9 | 328.57 | 0 |
| 443871 | 1/26/2010 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 443871 | 2/2/2010 | 29.25 | 4 | 1 | 30.25 | 350 | 0 |
| 443871 | 2/9/2010 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 443871 | 2/16/2010 | 28.25 | 5 | 1.25 | 29.5 | 350 | 0 |
| 443871 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 443879 | 10/13/2009 | 18.5 | 0 | 0 | 18.5 | 257.14 | 0 |
| 443879 | 10/20/2009 | 33.5 | 2 | 0.5 | 34 | 300 | 0 |
| 443879 | 10/27/2009 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 443879 | 11/3/2009 | 36 | 2 | 0.5 | 36.5 | 300 | 0 |
| 443879 | 11/10/2009 | 52.25 | 3 | 0.75 | 53 | 478.81 | 0 |
| 443879 | 11/17/2009 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 443879 | 11/24/2009 | 42.25 | 5 | 1.25 | 43.5 | 335 | 0 |
| 443879 | 12/1/2009 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 443879 | 12/8/2009 | 46.5 | 3 | 0.75 | 47.25 | 437.12 | 0 |
| 443879 | 12/15/2009 | 5.75 | 0 | 0 | 5.75 | 364.2 | 0 |
| 443883 | 10/20/2009 | 39.25 | 6 | 1.5 | 40.75 | 400.56 | 0 |
| 443883 | 10/27/2009 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 443883 | 11/3/2009 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 443883 | 11/10/2009 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 443883 | 11/17/2009 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 443883 | 11/24/2009 | 43.5 | 5 | 1.25 | 44.75 | 335 | 0 |
| 443883 | 12/1/2009 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 443883 | 12/8/2009 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 443883 | 12/15/2009 | 16.25 | 0 | 0 | 16.25 | 250 | 0 |
| 443883 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443886 | 10/20/2009 | 45 | 4 | 1 | 46 | 442.25 | 0 |
| 443886 | 10/27/2009 | 42.5 | 6 | 1.5 | 44 | 308.12 | 10.88 |
| 443886 | 11/3/2009 | 42.5 | 3 | 0.75 | 43.25 | 308.12 | 5.44 |
| 443886 | 11/10/2009 | 63.25 | 12 | 3 | 66.25 | 458.56 | 21.75 |
| 443886 | 11/17/2009 | 41.5 | 6 | 1.5 | 43 | 300.87 | 10.88 |
| 443886 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443886 | 12/1/2009 | 36.25 | 1 | 0.25 | 36.5 | 628.57 | 0 |
| 443886 | 12/8/2009 | 44.25 | 0 | 0 | 44.25 | 325 | 0 |
| 443886 | 12/15/2009 | 41.25 | 0 | 0 | 41.25 | 342.86 | 0 |
| 443886 | 12/22/2009 | 9 | 0 | 0 | 9 | 350 | 0 |
| 443886 | 12/29/2009 | 42.25 | 7 | 1.75 | 44 | 450 | 0 |
| 443886 | 1/5/2010 | 35.75 | 1 | 0.25 | 36 | 350 | 0 |
| 443886 | 1/12/2010 | 8.75 | 0 | 0 | 8.75 | 203.8 | 0 |
| 443887 | 10/27/2009 | 27.75 | 5 | 1.25 | 29 | 300 | 0 |
| 443887 | 11/3/2009 | 61.5 | 12 | 3 | 64.5 | 445.87 | 21.75 |
| 443887 | 11/10/2009 | 33.25 | 3 | 0.75 | 34 | 300 | 0 |
| 443887 | 11/17/2009 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 443887 | 11/24/2009 | 18.75 | 0 | 0 | 18.75 | 335 | 0 |
| 443887 | 12/1/2009 | 61.5 | 9 | 2.25 | 63.75 | 445.87 | 16.31 |
| 443887 | 12/8/2009 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 443887 | 12/15/2009 | 24.5 | 1 | 0.25 | 24.75 | 150 | 1.81 |
| 443887 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443887 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443891 | 10/20/2009 | 42.5 | 2 | 0.5 | 43 | 424.12 | 0 |
| 443891 | 10/27/2009 | 29 | 2 | 0.5 | 29.5 | 300 | 0 |
| 443891 | 11/3/2009 | 39 | 2 | 0.5 | 39.5 | 300 | 0 |
| 443891 | 11/10/2009 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 443891 | 11/17/2009 | 60.75 | 4 | 1 | 61.75 | 540.43 | 0 |
| 443891 | 11/24/2009 | 16.75 | 2 | 0.5 | 17.25 | 335 | 0 |
| 443891 | 12/1/2009 | 21 | 0 | 0 | 21 | 325 | 0 |
| 443891 | 12/8/2009 | 61.25 | 7 | 1.75 | 63 | 444.06 | 12.69 |
| 443891 | 12/15/2009 | 33.5 | 5 | 1.25 | 34.75 | 242.87 | 9.06 |
| 443893 | 10/20/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 443893 | 10/27/2009 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 443893 | 11/3/2009 | 27.75 | 2 | 0.5 | 28.25 | 300 | 0 |
| 443893 | 11/10/2009 | 26.25 | 1 | 0.25 | 26.5 | 300 | 0 |
| 443893 | 11/17/2009 | 43.25 | 2 | 0.5 | 43.75 | 313.56 | 3.63 |
| 443893 | 11/24/2009 | 12.5 | 0 | 0 | 12.5 | 335 | 0 |
| 443893 | 12/1/2009 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 443893 | 12/8/2009 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 443893 | 12/15/2009 | 19.25 | 3 | 0.75 | 20 | 233.81 | 0 |
| 443893 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443893 | 12/29/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 443893 | 1/5/2010 | 41.25 | 3 | 0.75 | 42 | 346.43 | 0 |
| 443893 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443906 | 10/27/2009 | 25.75 | 2 | 0.5 | 26.25 | 342.86 | 0 |
| 443906 | 11/3/2009 | 32.5 | 3 | 0.75 | 33.25 | 300 | 0 |
| 443906 | 11/10/2009 | 40.75 | 5 | 1.25 | 42 | 300 | 4.5 |
| 443906 | 11/17/2009 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 443906 | 11/24/2009 | 55 | 1 | 0.25 | 55.25 | 408.75 | 0 |
| 443906 | 12/1/2009 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 443906 | 12/8/2009 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 443906 | 12/15/2009 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 443906 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443906 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443909 | 10/27/2009 | 37.75 | 3 | 0.75 | 38.5 | 389.68 | 0 |
| 443909 | 11/3/2009 | 53.75 | 10 | 2.5 | 56.25 | 389.68 | 18.13 |
| 443909 | 11/10/2009 | 54 | 9 | 2.25 | 56.25 | 391.5 | 16.31 |
| 443909 | 11/17/2009 | 55.75 | 12 | 3 | 58.75 | 404.18 | 21.75 |
| 443909 | 11/24/2009 | 27.25 | 6 | 1.5 | 28.75 | 420.72 | 0 |
| 443909 | 12/1/2009 | 31.5 | 3 | 0.75 | 32.25 | 325 | 0 |
| 443909 | 12/8/2009 | 45.5 | 8 | 2 | 47.5 | 329.87 | 14.5 |
| 443909 | 12/15/2009 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 443909 | 12/22/2009 | 8.75 | 1 | 0.25 | 9 | 96.43 | 0 |
| 443910 | 10/27/2009 | 38.75 | 11 | 2.75 | 41.5 | 396.93 | 0 |
| 443910 | 11/3/2009 | 29.75 | 4 | 1 | 30.75 | 300 | 0 |

| 443910 | 11/10/2009 | 42 | 4 | 1 | 43 | 304.5 | 7.25 |
|---|---|---|---|---|---|---|---|
| 443910 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443910 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443910 | 12/1/2009 | 44.25 | 4 | 1 | 45.25 | 320.81 | 7.25 |
| 443910 | 12/8/2009 | 32.25 | 3 | 0.75 | 33 | 307.15 | 0 |
| 443910 | 12/15/2009 | 63.5 | 2 | 0.5 | 64 | 460.37 | 3.63 |
| 443910 | 12/22/2009 | 16.5 | 0 | 0 | 16.5 | 325 | 0 |
| 443910 | 12/29/2009 | 18.75 | 4 | 1 | 19.75 | 425 | 0 |
| 443910 | 1/5/2010 | 43 | 4 | 1 | 44 | 332.14 | 0 |
| 443910 | 1/12/2010 | 42.25 | 6 | 1.5 | 43.75 | 350 | 0 |
| 443916 | 10/27/2009 | 9.25 | 0 | 0 | 9.25 | 183.06 | 0 |
| 443916 | 11/3/2009 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 443916 | 11/10/2009 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 443916 | 11/17/2009 | 59 | 1 | 0.25 | 59.25 | 427.75 | 1.81 |
| 443916 | 11/24/2009 | 18.25 | 0 | 0 | 18.25 | 413.57 | 0 |
| 443916 | 12/1/2009 | 60.5 | 0 | 0 | 60.5 | 438.62 | 0 |
| 443916 | 12/8/2009 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 443916 | 12/15/2009 | 48.5 | 2 | 0.5 | 49 | 328.57 | 3.63 |
| 443916 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443916 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443916 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443916 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443916 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443917 | 11/3/2009 | 31.5 | 3 | 0.75 | 32.25 | 344.37 | 0 |
| 443917 | 11/10/2009 | 38.5 | 5 | 1.25 | 39.75 | 300 | 0 |
| 443917 | 11/17/2009 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 443917 | 11/24/2009 | 46.25 | 4 | 1 | 47.25 | 345.31 | 0 |
| 443917 | 12/1/2009 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 443917 | 12/8/2009 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 443917 | 12/15/2009 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 443917 | 12/22/2009 | 31.5 | 3 | 0.75 | 32.25 | 325 | 0 |
| 443917 | 12/29/2009 | 59.5 | 5 | 1.25 | 60.75 | 342.86 | 9.06 |
| 443917 | 1/5/2010 | 0 | 0 | 0 | 0 | 879.2 | 0 |
| 443920 | 11/10/2009 | 5 | 0 | 0 | 5 | 57.14 | 0 |
| 443920 | 11/17/2009 | 37.75 | 3 | 0.75 | 38.5 | 400 | 0 |
| 443920 | 11/24/2009 | 34.5 | 4 | 1 | 35.5 | 410 | 0 |
| 443920 | 12/1/2009 | 49.25 | 5 | 1.25 | 50.5 | 400 | 0 |
| 443920 | 12/8/2009 | 49.5 | 3 | 0.75 | 50.25 | 400 | 0 |
| 443920 | 12/15/2009 | 0 | 0 | 0 | 0 | 117.14 | 0 |
| 443920 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443920 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443921 | 11/3/2009 | 31.5 | 2 | 0.5 | 32 | 344.37 | 0 |
| 443921 | 11/10/2009 | 51.5 | 9 | 2.25 | 53.75 | 373.37 | 16.31 |
| 443921 | 11/17/2009 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 443921 | 11/24/2009 | 13.25 | 1 | 0.25 | 13.5 | 310 | 0 |
| 443921 | 12/1/2009 | 39.5 | 5 | 1.25 | 40.75 | 417.85 | 0 |
| 443921 | 12/8/2009 | 32.75 | 5 | 1.25 | 34 | 325 | 0 |
| 443921 | 12/15/2009 | 39 | 8 | 2 | 41 | 325 | 0 |
| 443921 | 12/22/2009 | 9.25 | 0 | 0 | 9.25 | 67.06 | 0 |
| 443922 | 11/3/2009 | 30 | 6 | 1.5 | 31.5 | 342.86 | 0 |
| 443922 | 11/10/2009 | 45.5 | 19 | 4.75 | 50.25 | 329.87 | 34.44 |
| 443922 | 11/17/2009 | 50.75 | 23 | 5.75 | 56.5 | 367.93 | 41.69 |
| 443922 | 11/24/2009 | 45 | 9 | 2.25 | 47.25 | 336.25 | 6.31 |
| 443922 | 12/1/2009 | 47 | 5 | 1.25 | 48.25 | 440.75 | 0 |
| 443922 | 12/8/2009 | 36 | 7 | 1.75 | 37.75 | 325 | 0 |
| 443922 | 12/15/2009 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 443922 | 12/22/2009 | 30 | 6 | 1.5 | 31.5 | 325 | 0 |
| 443922 | 12/29/2009 | 18.5 | 7 | 1.75 | 20.25 | 442.86 | 0 |
| 443922 | 1/5/2010 | 28 | 1 | 0.25 | 28.25 | 350 | 0 |
| 443922 | 1/12/2010 | 15.75 | 4 | 1 | 16.75 | 380.03 | 0 |
| 443924 | 11/3/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 443924 | 12/8/2009 | 26.25 | 1 | 0.25 | 26.5 | | 0 |
| 443924 | 12/15/2009 | 42.25 | 2 | 0.5 | 42.75 | 306.31 | 3.63 |
| 443924 | 12/22/2009 | 29.25 | 1 | 0.25 | 29.5 | 642.86 | 0 |
| 443924 | 12/29/2009 | 42.25 | 0 | 0 | 42.25 | 306.31 | 0 |
| 443924 | 1/5/2010 | 22.75 | 2 | 0.5 | 23.25 | 289.29 | 0 |
| 443924 | 1/12/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 443924 | 1/19/2010 | 42.5 | 7 | 1.75 | 44.25 | 325 | 0 |
| 443924 | 1/26/2010 | 41.5 | 8 | 2 | 43.5 | 325 | 0 |
| 443924 | 2/2/2010 | 43.5 | 2 | 0.5 | 44 | 428.57 | 0 |
| 443932 | 11/3/2009 | 1.75 | 0 | 0 | 1.75 | 257.14 | 0 |
| 443932 | 11/10/2009 | 17 | 1 | 0.25 | 17.25 | 300 | 0 |
| 443932 | 11/17/2009 | 15 | 0 | 0 | 15 | 175 | 0 |
| 443933 | 11/3/2009 | 15.25 | 1 | 0.25 | 15.5 | 257.14 | 0 |
| 443933 | 11/10/2009 | 26.75 | 3 | 0.75 | 27.5 | 300 | 0 |
| 443933 | 11/17/2009 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 443933 | 11/24/2009 | 51.25 | 0 | 0 | 51.25 | 381.56 | 0 |
| 443933 | 12/1/2009 | 58.25 | 3 | 0.75 | 59 | 522.31 | 0 |
| 443933 | 12/8/2009 | 38.75 | 1 | 0.25 | 39 | 325 | 0 |
| 443933 | 12/15/2009 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 443933 | 12/22/2009 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 443933 | 12/29/2009 | 7.75 | 0 | 0 | 7.75 | 988.75 | 0 |
| 443934 | 11/10/2009 | 14.75 | 1 | 0.25 | 15 | 257.14 | 0 |
| 443934 | 11/17/2009 | 15.25 | 1 | 0.25 | 15.5 | 300 | 0 |
| 443934 | 11/17/2009 | 38.25 | 4 | 1 | 39.25 | 303.57 | 0 |
| 443934 | 11/24/2009 | 10.5 | 1 | 0.25 | 10.75 | 99.29 | 0 |
| 443940 | 11/3/2009 | 11.5 | 3 | 0.75 | 12.25 | 199.37 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 443940 | 11/10/2009 | 61.75 | 1 | 0.25 | 62 | 447.68 | 1.81 |
| 443940 | 11/17/2009 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 443940 | 11/24/2009 | 19.5 | 1 | 0.25 | 19.75 | 310 | 0 |
| 443940 | 12/1/2009 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 443940 | 12/8/2009 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 443940 | 12/15/2009 | 14.75 | 4 | 1 | 15.75 | 325 | 0 |
| 443940 | 12/22/2009 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 443940 | 12/29/2009 | 38 | 0 | 0 | 38 | 328.57 | 0 |
| 443940 | 1/5/2010 | 33.5 | 0 | 0 | 33.5 | 350 | 0 |
| 443940 | 1/12/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 443942 | 11/10/2009 | 31.75 | 1 | 0.25 | 32 | 346.18 | 0 |
| 443942 | 11/17/2009 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 443942 | 11/24/2009 | 21.25 | 2 | 0.5 | 21.75 | 310 | 0 |
| 443942 | 12/1/2009 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 443942 | 12/8/2009 | 47.75 | 2 | 0.5 | 48.25 | 446.18 | 0 |
| 443942 | 12/15/2009 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 443942 | 12/22/2009 | 7 | 2 | 0.5 | 7.5 | 325 | 0 |
| 443942 | 12/29/2009 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 443942 | 1/5/2010 | 39.75 | 1 | 0.25 | 40 | 442.86 | 0 |
| 443942 | 1/12/2010 | 32.5 | 3 | 0.75 | 33.25 | 350 | 0 |
| 443942 | 1/19/2010 | 21.25 | 0 | 0 | 21.25 | 350 | 0 |
| 443942 | 1/26/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 443943 | 11/10/2009 | 16.25 | 0 | 0 | 16.25 | 342.86 | 0 |
| 443943 | 11/17/2009 | 30.25 | 4 | 1 | 31.25 | 300 | 0 |
| 443943 | 11/24/2009 | 27.5 | 1 | 0.25 | 27.75 | 310 | 0 |
| 443943 | 12/1/2009 | 32.5 | 5 | 1.25 | 33.75 | 300 | 0 |
| 443943 | 12/8/2009 | 32.5 | 2 | 0.5 | 33 | 317.85 | 0 |
| 443943 | 12/15/2009 | 40.25 | 8 | 2 | 42.25 | 325 | 0 |
| 443943 | 12/22/2009 | 25 | 5 | 1.25 | 26.25 | 325 | 0 |
| 443943 | 12/29/2009 | 31.75 | 5 | 1.25 | 33 | 325 | 0 |
| 443943 | 1/5/2010 | 40.25 | 3 | 0.75 | 41 | 342.86 | 0 |
| 443943 | 1/12/2010 | 44.5 | 4 | 1 | 45.5 | 350 | 0 |
| 443943 | 1/19/2010 | 29.5 | 4 | 1 | 30.5 | 350 | 0 |
| 443949 | 11/10/2009 | 34.25 | 1 | 0.25 | 34.5 | 428.57 | 0 |
| 443949 | 11/17/2009 | 37.5 | 1 | 0.25 | 37.75 | 271.87 | 1.81 |
| 443949 | 11/24/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 443949 | 12/1/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 443949 | 12/8/2009 | 1.75 | 1 | 0.25 | 2 | 57.14 | 0 |
| 443949 | 12/15/2009 | 37.5 | 4 | 1 | 38.5 | 375 | 0 |
| 443949 | 12/22/2009 | 26.25 | 2 | 0.5 | 26.75 | 375 | 0 |
| 443949 | 12/29/2009 | 44.25 | 2 | 0.5 | 44.75 | 375 | 0 |
| 443949 | 1/5/2010 | 51 | 4 | 1 | 52 | 375 | 2.03 |
| 443949 | 1/12/2010 | 0 | 0 | 0 | 0 | 234.29 | 0 |
| 443951 | 11/10/2009 | 30.5 | 4 | 1 | 31.5 | 337.12 | 0 |
| 443951 | 11/17/2009 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 443951 | 11/24/2009 | 48.25 | 5 | 1.25 | 49.5 | 359.81 | 0 |
| 443951 | 12/1/2009 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 443951 | 12/8/2009 | 51.75 | 4 | 1 | 52.75 | 475.18 | 0 |
| 443951 | 12/15/2009 | 41.25 | 7 | 1.75 | 43 | 325 | 0 |
| 443951 | 12/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 443951 | 12/29/2009 | 16.25 | 1 | 0.25 | 16.5 | 582.14 | 0 |
| 443951 | 1/5/2010 | 36.75 | 5 | 1.25 | 38 | 457.14 | 0 |
| 443951 | 1/12/2010 | 0 | 0 | 0 | 0 | 281.1 | 0 |
| 443952 | 11/10/2009 | 20.75 | 2 | 0.5 | 21.25 | 266.43 | 0 |
| 443952 | 11/17/2009 | 35 | 3 | 0.75 | 35.75 | 300 | 0 |
| 443952 | 11/24/2009 | 50.75 | 5 | 1.25 | 52 | 377.93 | 0 |
| 443952 | 12/1/2009 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 443952 | 12/8/2009 | 47 | 4 | 1 | 48 | 440.75 | 0 |
| 443952 | 12/15/2009 | 30.25 | 0 | 0 | 30.25 | 282.14 | 0 |
| 443952 | 12/22/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 443952 | 12/29/2009 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 443952 | 1/5/2010 | 31.75 | 2 | 0.5 | 32.25 | 435.71 | 0 |
| 443952 | 1/12/2010 | 23.75 | 2 | 0.5 | 24.25 | 350 | 0 |
| 443952 | 1/19/2010 | 15.5 | 2 | 0.5 | 16 | 170 | 0 |
| 443961 | 11/17/2009 | 23.5 | 5 | 1.25 | 24.75 | 342.86 | 0 |
| 443961 | 11/24/2009 | 11.5 | 2 | 0.5 | 12 | 310 | 0 |
| 443961 | 12/1/2009 | 65.25 | 12 | 3 | 68.25 | 473.06 | 21.75 |
| 443961 | 12/8/2009 | 46.25 | 9 | 2.25 | 48.5 | 335.31 | 16.31 |
| 443961 | 12/15/2009 | 61.25 | 8 | 2 | 63.25 | 544.06 | 0 |
| 443961 | 12/22/2009 | 5.75 | 0 | 0 | 5.75 | 142.86 | 0 |
| 443962 | 11/17/2009 | 39.75 | 3 | 0.75 | 40.5 | 404.18 | 0 |
| 443962 | 11/24/2009 | 54.25 | 10 | 2.5 | 56.75 | 403.31 | 8.12 |
| 443962 | 12/1/2009 | 54.75 | 10 | 2.5 | 57.25 | 396.93 | 18.13 |
| 443962 | 12/8/2009 | 41.25 | 3 | 0.75 | 42 | 300 | 4.5 |
| 443962 | 12/15/2009 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 443962 | 12/22/2009 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 443962 | 12/29/2009 | 21.5 | 1 | 0.25 | 21.75 | 325 | 0 |
| 443962 | 1/5/2010 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 443962 | 1/12/2010 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 443962 | 1/19/2010 | 7.5 | 0 | 0 | 7.5 | 103.57 | 0 |
| 443966 | 11/17/2009 | 16 | 3 | 0.75 | 16.75 | 342.86 | 0 |
| 443966 | 11/24/2009 | 67.25 | 6 | 1.5 | 68.75 | 497.56 | 0.87 |
| 443966 | 12/1/2009 | 23.75 | 4 | 1 | 24.75 | 300 | 0 |
| 443966 | 12/8/2009 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 443966 | 12/15/2009 | 54.5 | 5 | 1.25 | 55.75 | 495.12 | 0 |
| 443966 | 12/22/2009 | 19.5 | 0 | 0 | 19.5 | 325 | 0 |
| 443966 | 12/29/2009 | 46.75 | 8 | 2 | 48.75 | 338.93 | 14.5 |

| 443966 | 1/5/2010 | 62.25 | 8 | 2 | 64.25 | 451.31 | 14.5 |
| 443966 | 1/12/2010 | 22.25 | 5 | 1.25 | 23.5 | 350 | 0 |
| 443967 | 11/17/2009 | 36.5 | 5 | 1.25 | 37.75 | 380.62 | 0 |
| 443967 | 11/24/2009 | 41.75 | 4 | 1 | 42.75 | 312.68 | 0 |
| 443967 | 12/1/2009 | 48.25 | 8 | 2 | 50.25 | 349.81 | 14.5 |
| 443967 | 12/8/2009 | 61.25 | 5 | 1.25 | 62.5 | 444.06 | 9.06 |
| 443967 | 12/15/2009 | 24.75 | 3 | 0.75 | 25.5 | 417.85 | 0 |
| 443967 | 12/22/2009 | 39 | 4 | 1 | 40 | 325 | 0 |
| 443967 | 12/29/2009 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 443967 | 1/5/2010 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 443967 | 1/12/2010 | 48.5 | 3 | 0.75 | 49.25 | 442.86 | 0 |
| 443967 | 11/17/2009 | 21 | 2 | 0.5 | 21.5 | 342.86 | 0 |
| 443968 | 11/24/2009 | 64.25 | 2 | 0.5 | 64.75 | 475.81 | 0 |
| 443968 | 12/1/2009 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 443968 | 12/8/2009 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 443968 | 12/15/2009 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 443968 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 443968 | 12/29/2009 | 39.5 | 4 | 1 | 40.5 | 628.57 | 0 |
| 443968 | 1/5/2010 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 443968 | 1/12/2010 | 19.5 | 2 | 0.5 | 20 | 200 | 0 |
| 443969 | 11/17/2009 | 22 | 0 | 0 | 22 | 342.86 | 0 |
| 443969 | 11/24/2009 | 63 | 5 | 1.25 | 64.25 | 466.75 | 0 |
| 443969 | 12/1/2009 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 443969 | 12/8/2009 | 61.75 | 6 | 1.5 | 63.25 | 447.68 | 10.88 |
| 443969 | 12/15/2009 | 3.25 | 0 | 0 | 3.25 | 142.86 | 0 |
| 443969 | 12/22/2009 | 0 | 0 | 0 | 0 | 375 | 0 |
| 443969 | 12/29/2009 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 443969 | 1/5/2010 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 443969 | 1/12/2010 | 36.5 | 3 | 0.75 | 37.25 | 328.57 | 0 |
| 443969 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443969 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 443976 | 11/17/2009 | 8 | 0 | 0 | 8 | 174 | 0 |
| 443976 | 11/24/2009 | 21.5 | 0 | 0 | 21.5 | 310 | 0 |
| 443976 | 12/1/2009 | 66 | 8 | 2 | 68 | 478.5 | 14.5 |
| 443976 | 12/8/2009 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 443976 | 12/15/2009 | 59.25 | 2 | 0.5 | 59.75 | 529.56 | 0 |
| 443976 | 12/22/2009 | 2.5 | 1 | 0.25 | 2.75 | 325 | 0 |
| 443976 | 12/29/2009 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 443976 | 1/5/2010 | 32.75 | 1 | 0.25 | 33 | 325 | 0 |
| 443976 | 1/12/2010 | 50 | 9 | 2.25 | 52.25 | 428.57 | 0 |
| 443976 | 1/19/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 443977 | 11/17/2009 | 10 | 1 | 0.25 | 10.25 | 188.5 | 0 |
| 443977 | 11/24/2009 | 37.25 | 4 | 1 | 38.25 | 310 | 0 |
| 443977 | 12/1/2009 | 15 | 1 | 0.25 | 15.25 | 300 | 0 |
| 443977 | 12/8/2009 | 34.75 | 2 | 0.5 | 35.25 | 300 | 0 |
| 443977 | 12/15/2009 | 31 | 8 | 2 | 33 | 403.57 | 0 |
| 443977 | 12/22/2009 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 443980 | 11/24/2009 | 0 | 0 | 0 | 0 | 438.57 | 0 |
| 443980 | 12/1/2009 | 48 | 5 | 1.25 | 49.25 | 375 | 0 |
| 443980 | 12/8/2009 | 50 | 9 | 2.25 | 52.25 | 375 | 3.84 |
| 443980 | 12/15/2009 | 30 | 4 | 1 | 31 | 325 | 0 |
| 443982 | 11/24/2009 | 16 | 2 | 0.5 | 16.5 | 352.86 | 0 |
| 443982 | 12/1/2009 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 443982 | 12/8/2009 | 36.25 | 4 | 1 | 37.25 | 300 | 0 |
| 443982 | 12/15/2009 | 41 | 5 | 1.25 | 42.25 | 300 | 6.31 |
| 443982 | 12/22/2009 | 25.5 | 1 | 0.25 | 25.75 | 417.85 | 0 |
| 443982 | 12/29/2009 | 22.25 | 2 | 0.5 | 22.75 | 325 | 0 |
| 443982 | 1/5/2010 | 20.25 | 1 | 0.25 | 20.5 | 325 | 0 |
| 443982 | 1/12/2010 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 443982 | 1/19/2010 | 46 | 6 | 1.5 | 47.5 | 442.86 | 0 |
| 443982 | 1/26/2010 | 32.75 | 7 | 1.75 | 34.5 | 350 | 0 |
| 443982 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443982 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 443988 | 11/24/2009 | 8.75 | 2 | 0.5 | 9.25 | 224.29 | 0 |
| 443988 | 12/1/2009 | 29.75 | 1 | 0.25 | 30 | 375 | 0 |
| 443988 | 12/8/2009 | 67.75 | 5 | 1.25 | 69 | 491.18 | 9.06 |
| 443988 | 12/15/2009 | 60.5 | 11 | 2.75 | 63.25 | 438.62 | 19.94 |
| 443988 | 12/22/2009 | 17.75 | 3 | 0.75 | 18.5 | 221.43 | 0 |
| 443988 | 12/29/2009 | 16 | 3 | 0.75 | 16.75 | 273.87 | 0 |
| 443989 | 12/1/2009 | 44.25 | 3 | 0.75 | 45 | 436.81 | 0 |
| 443989 | 12/8/2009 | 64.75 | 9 | 2.25 | 67 | 469.43 | 16.31 |
| 443989 | 12/15/2009 | 44 | 5 | 1.25 | 45.25 | 319 | 9.06 |
| 443989 | 12/22/2009 | 40 | 5 | 1.25 | 41.25 | 300 | 0 |
| 443989 | 12/29/2009 | 19 | 2 | 0.5 | 19.5 | 417.85 | 0 |
| 443989 | 1/5/2010 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 443989 | 1/12/2010 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 443989 | 1/19/2010 | 56.75 | 8 | 2 | 58.75 | 325 | 14.5 |
| 443995 | 12/1/2009 | 30.25 | 2 | 0.5 | 30.75 | 342.86 | 0 |
| 443995 | 12/8/2009 | 24.75 | 1 | 0.25 | 25 | 300 | 0 |
| 443995 | 12/15/2009 | 37.75 | 5 | 1.25 | 39 | 300 | 0 |
| 443995 | 12/22/2009 | 0 | 1 | 0 | 1 | 300 | 0 |
| 443995 | 12/29/2009 | 0 | 0 | 0 | 0 | 417.85 | 0 |
| 443995 | 1/5/2010 | 35.75 | 5 | 1.25 | 37 | 325 | 0 |
| 443995 | 1/12/2010 | 21.5 | 0 | 0 | 21.5 | 325 | 0 |
| 443995 | 1/19/2010 | 28 | 2 | 0.5 | 28.5 | 325 | 0 |
| 443995 | 1/26/2010 | 34.25 | 3 | 0.75 | 35 | 342.86 | 0 |
| 443995 | 2/2/2010 | 5 | 2 | 0.5 | 5.5 | 103.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 443995 | 2/16/2010 | 0 | | 0 | 0 | 0 |
| 443996 | 12/1/2009 | 24.25 | 0 | 0 | 24.25 | 307.15 | 0 |
| 443996 | 12/8/2009 | 41.5 | 2 | 0.5 | 42 | 300.87 | 3.63 |
| 443996 | 12/15/2009 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 443996 | 12/22/2009 | 21 | 1 | 0.25 | 21.25 | 300 | 0 |
| 443996 | 12/29/2009 | 30 | 3 | 0.75 | 30.75 | 410.72 | 0 |
| 443996 | 1/5/2010 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 443996 | 1/12/2010 | 59.5 | 7 | 1.75 | 61.25 | 431.37 | 12.69 |
| 443996 | 1/19/2010 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 443996 | 1/26/2010 | 39 | 3 | 0.75 | 39.75 | 435.71 | 0 |
| 443996 | 2/2/2010 | 6.5 | 1 | 0.25 | 6.75 | 757.8 | 0 |
| 444053 | 1/27/2009 | 34.25 | 9 | 2.25 | 36.5 | 342.86 | 0 |
| 444053 | 2/3/2009 | 35.75 | 9 | 2.25 | 38 | 300 | 0 |
| 444053 | 2/10/2009 | 49.75 | 5 | 1.25 | 51 | 325.86 | 8.19 |
| 444053 | 2/17/2009 | 41.75 | 7 | 1.75 | 43.5 | 300 | 0 |
| 444053 | 2/24/2009 | 45.5 | 7 | 1.75 | 47.25 | 317.85 | 0 |
| 444053 | 3/3/2009 | 33 | 4 | 1 | 34 | 325 | 0 |
| 444053 | 3/10/2009 | 48 | 6 | 1.5 | 49.5 | 325 | 0 |
| 444053 | 3/17/2009 | 46 | 5 | 1.25 | 47.25 | 325 | 0 |
| 444053 | 3/24/2009 | 17.5 | 5 | 1.25 | 18.75 | 203.57 | 0 |
| 444053 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 444053 | 4/7/2009 | 0 | 0 | 0 | 0 | 184.13 | 0 |
| 44406 | 9/15/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 44406 | 9/22/2009 | 51.25 | 4 | 1 | 52.25 | 375 | 3.84 |
| 44406 | 9/29/2009 | 8.5 | 2 | 0.5 | 9 | 110.71 | 0 |
| 444114 | 3/17/2009 | 21.25 | 1 | 0.25 | 21.5 | 371.43 | 0 |
| 444114 | 3/24/2009 | 55 | 6 | 1.5 | 56.5 | 360.25 | 9.83 |
| 444114 | 3/31/2009 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 444114 | 4/7/2009 | 58.25 | 3 | 0.75 | 59 | 381.53 | 4.91 |
| 444114 | 4/14/2009 | 53.25 | 6 | 1.5 | 54.75 | 448.78 | 0 |
| 444114 | 4/21/2009 | 26 | 3 | 0.75 | 26.75 | 350 | 0 |
| 444114 | 4/28/2009 | 67.75 | 10 | 2.5 | 70.25 | 443.76 | 16.38 |
| 444114 | 5/5/2009 | 17.5 | 1 | 0.25 | 17.75 | 150 | 0 |
| 444129 | 3/31/2009 | 18.25 | 1 | 0.25 | 18.5 | 342.86 | 0 |
| 444129 | 4/7/2009 | 33.75 | 0 | 0 | 33.75 | 300 | 0 |
| 444129 | 4/14/2009 | 44.25 | 6 | 1.5 | 45.75 | 300 | 0 |
| 444129 | 4/21/2009 | 32.75 | 4 | 1 | 33.75 | 300 | 0 |
| 444129 | 4/28/2009 | 12.5 | 2 | 0.5 | 13 | 335.71 | 0 |
| 444129 | 5/5/2009 | 8.25 | 1 | 0.25 | 8.5 | 396.43 | 0 |
| 444129 | 5/12/2009 | 26.75 | 2 | 0.5 | 27.25 | 325 | 0 |
| 444129 | 5/19/2009 | 49.25 | 8 | 2 | 51.25 | 325 | 10.68 |
| 444129 | 5/26/2009 | 56.75 | 4 | 1 | 57.75 | 471.71 | 0 |
| 444129 | 6/2/2009 | 41 | 6 | 1.5 | 42.5 | 353.57 | 0 |
| 444131 | 3/31/2009 | 20.75 | 1 | 0.25 | 21 | 342.86 | 0 |
| 444131 | 4/7/2009 | 21 | 1 | 0.25 | 21.25 | 300 | 0 |
| 444131 | 4/14/2009 | 30.25 | 1 | 0.25 | 30.5 | 300 | 0 |
| 444131 | 4/21/2009 | 22.75 | 2 | 0.5 | 23.25 | 300 | 0 |
| 444131 | 4/28/2009 | 44.75 | 2 | 0.5 | 45.25 | 417.85 | 0 |
| 444131 | 5/5/2009 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 444131 | 5/12/2009 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 444131 | 5/19/2009 | 17.25 | 0 | 0 | 17.25 | 325 | 0 |
| 444131 | 5/26/2009 | 9.25 | 1 | 0.25 | 9.5 | 442.86 | 0 |
| 444131 | 6/2/2009 | 29.5 | 1 | 0.25 | 29.75 | 350 | 0 |
| 444131 | 6/9/2009 | 46.25 | 6 | 1.5 | 47.75 | 350 | 0 |
| 444131 | 6/16/2009 | 33.5 | 1 | 0.25 | 33.75 | 350 | 0 |
| 444131 | 6/23/2009 | 28.25 | 1 | 0.25 | 28.5 | 350 | 0 |
| 444131 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 444132 | 11/3/2009 | 25.25 | 5 | 1.25 | 26.5 | | 0 |
| 444132 | 11/10/2009 | 19.25 | 1 | 0.25 | 19.5 | 325 | 0 |
| 444132 | 11/17/2009 | 20.5 | 1 | 0.25 | 20.75 | 325 | 0 |
| 444132 | 11/24/2009 | 64.25 | 5 | 1.25 | 65.5 | 475.81 | 0 |
| 444132 | 12/1/2009 | 8.75 | 0 | 0 | 8.75 | 324.05 | 0 |
| 445065 | 11/4/2008 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 445065 | 11/11/2008 | 31.5 | 5 | 1.25 | 32.75 | 300 | 0 |
| 445065 | 11/18/2008 | 25.75 | 5 | 1.25 | 27 | 300 | 0 |
| 445065 | 11/25/2008 | 1 | 0 | 0 | 1 | 310 | 0 |
| 445065 | 12/2/2008 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 445108 | 11/11/2008 | 28.25 | 1 | 0.25 | 28.5 | 371.43 | 0 |
| 445108 | 11/18/2008 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 445108 | 11/25/2008 | 49.5 | 3 | 0.75 | 50.25 | 335 | 0 |
| 445108 | 12/2/2008 | 39.75 | 7 | 1.75 | 41.5 | 450 | 0 |
| 445108 | 12/9/2008 | 56.5 | 3 | 0.75 | 57.25 | 370.07 | 4.91 |
| 445108 | 12/16/2008 | 43.75 | 5 | 1.25 | 45 | 350 | 0 |
| 445108 | 12/23/2008 | 22.75 | 2 | 0.5 | 23.25 | 360 | 0 |
| 445108 | 12/30/2008 | 56.5 | 4 | 1 | 57.5 | 495.07 | 0 |
| 445108 | 1/6/2009 | 35 | 3 | 0.75 | 35.75 | 375 | 0 |
| 445108 | 1/13/2009 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 445108 | 1/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445108 | 1/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445157 | 11/11/2008 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 445157 | 11/18/2008 | 7.75 | 0 | 0 | 7.75 | 300 | 0 |
| 445157 | 11/25/2008 | 14.25 | 0 | 0 | 14.25 | 310 | 0 |
| 445157 | 12/2/2008 | 31 | 2 | 0.5 | 31.5 | 300 | 0 |
| 445157 | 12/9/2008 | 29.5 | 5 | 1.25 | 30.75 | 403.57 | 0 |
| 445157 | 12/16/2008 | 45 | 3 | 0.75 | 45.75 | 325 | 0 |
| 445157 | 12/23/2008 | 13.75 | 4 | 1 | 14.75 | 335 | 0 |
| 445157 | 12/30/2008 | 11 | 2 | 0.5 | 11.5 | 189.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 445247 | 11/25/2008 | 25 | 1 | 0.25 | 25.25 | 352.86 | 0 |
| 445247 | 12/2/2008 | 33.25 | 0 | 0 | 33.25 | 300 | 0 |
| 445247 | 12/9/2008 | 48 | 5 | 1.25 | 49.25 | 314.4 | 8.19 |
| 445247 | 12/16/2008 | 58.25 | 1 | 0.25 | 58.5 | 481.53 | 0 |
| 445247 | 12/23/2008 | 13 | 0 | 0 | 13 | 92.86 | 0 |
| 445247 | 12/30/2008 | 31.75 | 0 | 0 | 31.75 | 207.96 | 0 |
| 445247 | 1/6/2009 | 0 | 0 | 0 | 0 | 464.29 | 0 |
| 445247 | 1/13/2009 | 56.5 | 13 | 3.25 | 59.75 | 470.07 | 0 |
| 445247 | 1/20/2009 | 56 | 9 | 2.25 | 58.25 | 366.8 | 14.74 |
| 445247 | 1/27/2009 | 54.75 | 7 | 1.75 | 56.5 | 358.61 | 11.46 |
| 445247 | 2/3/2009 | 33.25 | 4 | 1 | 34.25 | 339.29 | 0 |
| 445247 | 2/10/2009 | 30 | 2 | 0.5 | 30.5 | 253.57 | 0 |
| 445247 | 2/17/2009 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 445247 | 2/24/2009 | 0 | 0 | 0 | 0 | 100 | 0 |
| 445247 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445247 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445247 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445247 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445316 | 12/2/2008 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 445316 | 12/9/2008 | 16.25 | 1 | 0.25 | 16.5 | 300 | 0 |
| 445316 | 12/16/2008 | 35.25 | 1 | 0.25 | 35.5 | 300 | 0 |
| 445316 | 12/23/2008 | 17.75 | 0 | 0 | 17.75 | 185 | 0 |
| 445316 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 445316 | 1/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445316 | 1/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445316 | 1/20/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 445316 | 1/27/2009 | 35 | 2 | 0.5 | 35.5 | 310.72 | 0 |
| 445316 | 2/3/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 445316 | 2/10/2009 | 34 | 4 | 1 | 35 | 325 | 0 |
| 445316 | 2/17/2009 | 25.25 | 0 | 0 | 25.25 | 450 | 0 |
| 445316 | 2/24/2009 | 38.75 | 3 | 0.75 | 39.5 | 335.71 | 0 |
| 445316 | 3/3/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 445316 | 3/10/2009 | 28.75 | 2 | 0.5 | 29.25 | 625 | 0 |
| 445316 | 3/17/2009 | 22.75 | 4 | 1 | 23.75 | 475 | 0 |
| 445316 | 3/24/2009 | 40.25 | 2 | 0.5 | 40.75 | 350 | 0 |
| 445316 | 3/31/2009 | 50.25 | 2 | 0.5 | 50.75 | 350 | 0 |
| 445316 | 4/7/2009 | 24.75 | 1 | 0.25 | 25 | 350 | 0 |
| 445316 | 4/14/2009 | 6 | 1 | 0.25 | 6.25 | 153.57 | 0 |
| 445316 | 5/5/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 445316 | 5/12/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 445555 | 1/20/2009 | 36.5 | 4 | 1 | 37.5 | 343.87 | 0 |
| 445555 | 1/27/2009 | 1.25 | 0 | 0 | 1.25 | 46.43 | 0 |
| 445555 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445758 | 3/10/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 445758 | 3/17/2009 | 9.25 | 1 | 0.25 | 9.5 | 300 | 0 |
| 445758 | 3/24/2009 | 56.75 | 4 | 1 | 57.75 | 371.71 | 6.55 |
| 445758 | 3/31/2009 | 54.25 | 2 | 0.5 | 54.75 | 355.33 | 3.28 |
| 445758 | 4/7/2009 | 44 | 1 | 0.25 | 44.25 | 417.85 | 0 |
| 445758 | 4/14/2009 | 19.75 | 4 | 1 | 20.75 | 129.36 | 6.55 |
| 445758 | 4/21/2009 | 0 | 0 | 0 | 0 | 535.71 | 0 |
| 445758 | 4/28/2009 | 27.5 | 1 | 0.25 | 27.75 | 325 | 0 |
| 445758 | 5/5/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 445758 | 5/12/2009 | 18.25 | 1 | 0.25 | 18.5 | 346.43 | 0 |
| 445758 | 5/19/2009 | 31.75 | 1 | 0.25 | 32 | 350 | 0 |
| 445758 | 5/26/2009 | 59 | 1 | 0.25 | 59.25 | 386.45 | 1.64 |
| 445758 | 6/2/2009 | 61 | 2 | 0.5 | 61.5 | 499.55 | 0 |
| 445758 | 6/9/2009 | 32 | 0 | 0 | 32 | 350 | 0 |
| 445758 | 6/16/2009 | 24.75 | 0 | 0 | 24.75 | 350 | 0 |
| 445758 | 3/10/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 445768 | 3/17/2009 | 23.75 | 2 | 0.5 | 24.25 | 300 | 0 |
| 445768 | 3/24/2009 | 43 | 1 | 0.25 | 43.25 | 300 | 0 |
| 445768 | 3/31/2009 | 28.75 | 0 | 0 | 28.75 | 300 | 0 |
| 445768 | 4/7/2009 | 37 | 2 | 0.5 | 37.5 | 410.72 | 0 |
| 445768 | 4/14/2009 | 13.5 | 0 | 0 | 13.5 | 325 | 0 |
| 445768 | 4/21/2009 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 445768 | 4/28/2009 | 49.75 | 2 | 0.5 | 50.25 | 325.86 | 3.28 |
| 445768 | 5/5/2009 | 42.5 | 0 | 0 | 42.5 | 435.71 | 0 |
| 445768 | 5/12/2009 | 55.75 | 5 | 1.25 | 57 | 365.16 | 8.19 |
| 445768 | 5/19/2009 | 23.5 | 1 | 0.25 | 23.75 | 350 | 0 |
| 445768 | 5/26/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 445768 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445768 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445768 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445768 | 6/23/2009 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 445792 | 3/17/2009 | 3.5 | 0 | 0 | 3.5 | 257.14 | 0 |
| 445792 | 3/24/2009 | 40 | 9 | 2.25 | 42.25 | 300 | 0 |
| 445792 | 3/31/2009 | 42.25 | 3 | 0.75 | 43 | 300 | 0 |
| 445792 | 4/7/2009 | 29.75 | 5 | 1.25 | 31 | 194.86 | 8.19 |
| 445792 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445792 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445792 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445792 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445792 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445792 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445792 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445792 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445792 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 445792 | 6/16/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 6/23/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 6/30/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 7/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 7/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 7/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 7/28/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 8/4/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 8/11/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 8/18/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 8/25/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 9/1/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 9/8/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 9/15/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 9/22/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 9/29/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 10/6/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 10/13/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 10/20/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 10/27/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 11/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 11/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 11/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 11/24/2009 | 0 | 1 | 0 | 0 | 0 |
| 445792 | 12/1/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 12/8/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 12/15/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 12/22/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 12/29/2009 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 1/5/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 1/12/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 1/19/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 1/26/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 2/2/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 2/9/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 2/16/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 2/23/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 3/2/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 3/9/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 3/16/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 3/23/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 3/30/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 4/6/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 4/13/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 4/20/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 4/27/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 5/4/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 5/11/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 5/18/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 5/25/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 6/1/2010 | 0 | 0 | 0 | 0 | 0 |
| 445792 | 6/8/2010 | 17 | 0 | 0 | 17 | 371.43 | 0 |
| 445792 | 6/15/2010 | 40.25 | 5 | 1.25 | 41.5 | 325 | 0 |
| 445792 | 6/22/2010 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 445792 | 6/29/2010 | 24.25 | 3 | 0.75 | 25 | 425 | 0 |
| 445792 | 7/6/2010 | 11.75 | 0 | 0 | 11.75 | 189.29 | 0 |
| 445802 | 3/24/2009 | 19.75 | 1 | 0.25 | 20 | 342.86 | 0 |
| 445802 | 3/31/2009 | 25 | 1 | 0.25 | 25.25 | 175 | 0 |
| 445802 | 11/1/2011 | 20.5 | 0 | 0 | 20.5 | 321.43 | 0 |
| 445802 | 11/8/2011 | 46.5 | 8 | 2 | 48.5 | 375 | 0 |
| 445802 | 11/15/2011 | 10.25 | 3 | 0.75 | 11 | 110.71 | 0 |
| 445802 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 445802 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 445802 | 12/6/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 445802 | 12/13/2011 | 39 | 1 | 0.25 | 39.25 | 375 | 0 |
| 445802 | 12/20/2011 | 17.75 | 1 | 0.25 | 18 | 179.28 | 0 |
| 445802 | 1/3/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 445802 | 1/10/2012 | 35.5 | 5 | 1.25 | 36.75 | 375 | 0 |
| 445802 | 1/17/2012 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 445802 | 1/24/2012 | 45.25 | 4 | 1 | 46.25 | 375 | 0 |
| 445802 | 1/31/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 445802 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 445802 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 445802 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 445802 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 445808 | 3/24/2009 | 8 | 1 | 0.25 | 8.25 | 303.57 | 0 |
| 445808 | 3/31/2009 | 57 | 1 | 0.25 | 57.25 | 373.35 | 1.64 |
| 445808 | 4/7/2009 | 58.75 | 2 | 0.5 | 59.25 | 384.81 | 3.28 |
| 445808 | 4/14/2009 | 52.25 | 0 | 0 | 52.25 | 442.23 | 0 |
| 445808 | 4/21/2009 | 37 | 0 | 0 | 37 | 314.28 | 0 |
| 445808 | 4/28/2009 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 445808 | 5/5/2009 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 445808 | 5/12/2009 | 50.25 | 0 | 0 | 50.25 | 329.13 | 0 |
| 445808 | 5/19/2009 | 38.5 | 1 | 0.25 | 38.75 | 442.86 | 0 |
| 445811 | 3/24/2009 | 33.5 | 3 | 0.75 | 34.25 | 342.86 | 0 |
| 445811 | 3/31/2009 | 37.25 | 8 | 2 | 39.25 | 264.29 | 0 |
| 445811 | 4/7/2009 | 27 | 0 | 0 | 27 | 300 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 445811 | 4/14/2009 | 59.75 | 3 | 0.75 | 60.5 | 491.36 | 0 |
| 445811 | 4/21/2009 | 52.5 | 8 | 2 | 54.5 | 343.87 | 13.1 |
| 445811 | 4/28/2009 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 445811 | 5/5/2009 | 45.75 | 4 | 1 | 46.75 | 325 | 0 |
| 445811 | 5/12/2009 | 50.5 | 2 | 0.5 | 51 | 330.77 | 3.28 |
| 445811 | 5/19/2009 | 45 | 3 | 0.75 | 45.75 | 439.29 | 0 |
| 445811 | 5/26/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 445811 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445811 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445811 | 6/16/2009 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 445811 | 6/23/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 445811 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445816 | 3/24/2009 | 8.5 | 0 | 0 | 8.5 | 257.14 | 0 |
| 445816 | 3/31/2009 | 58.5 | 3 | 0.75 | 59.25 | 383.17 | 4.91 |
| 445816 | 4/7/2009 | 61 | 5 | 1.25 | 62.25 | 399.55 | 8.19 |
| 445816 | 4/14/2009 | 48.75 | 3 | 0.75 | 49.5 | 319.31 | 4.91 |
| 445816 | 4/21/2009 | 37.25 | 4 | 1 | 38.25 | 410.72 | 0 |
| 445816 | 4/28/2009 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 445816 | 5/5/2009 | 46.25 | 2 | 0.5 | 46.75 | 325 | 0 |
| 445816 | 5/12/2009 | 53.5 | 12 | 3 | 56.5 | 350.42 | 19.65 |
| 445816 | 5/19/2009 | 36.5 | 5 | 1.25 | 37.75 | 342.86 | 0 |
| 445816 | 5/26/2009 | 13 | 2 | 0.5 | 13.5 | 103.57 | 0 |
| 445816 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445816 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445816 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445816 | 6/23/2009 | 0 | 0 | 0 | 0 | 462.89 | 0 |
| 445861 | 4/14/2009 | 11.25 | 0 | 0 | 11.25 | 367.86 | 0 |
| 445861 | 4/21/2009 | 53.25 | 1 | 0.25 | 53.5 | 348.78 | 1.64 |
| 445861 | 4/28/2009 | 54.25 | 2 | 0.5 | 54.75 | 355.33 | 3.28 |
| 445861 | 5/5/2009 | 36.5 | 3 | 0.75 | 37.25 | 325 | 0 |
| 445861 | 5/12/2009 | 53.75 | 1 | 0.25 | 54 | 352.06 | 1.64 |
| 445861 | 5/19/2009 | 49.5 | 1 | 0.25 | 49.75 | 350 | 0 |
| 445861 | 5/26/2009 | 50.75 | 0 | 0 | 50.75 | 350 | 0 |
| 445861 | 6/2/2009 | 58.25 | 0 | 0 | 58.25 | 381.53 | 0 |
| 445861 | 6/9/2009 | 42 | 0 | 0 | 42 | 367.86 | 0 |
| 445861 | 6/16/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 445861 | 6/23/2009 | 0 | 0 | 0 | 0 | 451.11 | 0 |
| 445867 | 4/21/2009 | 38.25 | 6 | 1.5 | 39.75 | 355.33 | 0 |
| 445867 | 4/28/2009 | 50.5 | 3 | 0.75 | 51.25 | 330.77 | 4.91 |
| 445867 | 5/5/2009 | 54.75 | 4 | 1 | 55.75 | 358.61 | 6.55 |
| 445867 | 5/12/2009 | 18.25 | 2 | 0.5 | 18.75 | 232.14 | 0 |
| 445867 | 5/19/2009 | 25.25 | 1 | 0.25 | 25.5 | 471.43 | 0 |
| 445867 | 5/26/2009 | 45.25 | 6 | 1.5 | 46.75 | 325 | 0 |
| 445867 | 6/2/2009 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 445867 | 6/9/2009 | 26 | 1 | 0.25 | 26.25 | 425 | 0 |
| 445867 | 6/16/2009 | 52.25 | 4 | 1 | 53.25 | 342.86 | 5.9 |
| 445867 | 6/23/2009 | 26.75 | 0 | 0 | 26.75 | 350 | 0 |
| 445867 | 6/30/2009 | 30.5 | 1 | 0.25 | 30.75 | 350 | 0 |
| 445867 | 7/7/2009 | 11.25 | 0 | 0 | 11.25 | 300 | 0 |
| 445867 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445868 | 4/21/2009 | 18 | 0 | 0 | 18 | 342.86 | 0 |
| 445868 | 4/28/2009 | 3.5 | 0 | 0 | 3.5 | 300 | 0 |
| 445868 | 5/5/2009 | 26 | 2 | 0.5 | 26.5 | 300 | 0 |
| 445868 | 5/12/2009 | 43.25 | 5 | 1.25 | 44.5 | 300 | 0 |
| 445868 | 5/19/2009 | 42.25 | 6 | 1.5 | 43.75 | 417.85 | 0 |
| 445868 | 5/26/2009 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 445868 | 6/2/2009 | 48.5 | 3 | 0.75 | 49.25 | 325 | 0 |
| 445868 | 6/9/2009 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 445868 | 6/16/2009 | 49.25 | 4 | 1 | 50.25 | 342.86 | 0 |
| 445868 | 6/23/2009 | 32.75 | 4 | 1 | 33.75 | 450 | 0 |
| 445868 | 6/30/2009 | 21.75 | 2 | 0.5 | 22.25 | 350 | 0 |
| 445868 | 7/7/2009 | 42.75 | 6 | 1.5 | 44.25 | 350 | 0 |
| 445868 | 7/14/2009 | 5.75 | 0 | 0 | 5.75 | 623.66 | 0 |
| 445878 | 4/21/2009 | 18.25 | 2 | 0.5 | 18.75 | 257.14 | 0 |
| 445878 | 4/28/2009 | 51.25 | 2 | 0.5 | 51.75 | 335.68 | 3.28 |
| 445878 | 5/5/2009 | 63 | 1 | 0.25 | 63.25 | 412.65 | 1.64 |
| 445878 | 5/12/2009 | 57.5 | 0 | 0 | 57.5 | 376.62 | 0 |
| 445878 | 5/19/2009 | 41.25 | 0 | 0 | 41.25 | 410.72 | 0 |
| 445878 | 5/26/2009 | 6 | 0 | 0 | 6 | 96.43 | 0 |
| 445878 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445887 | 4/28/2009 | 13.75 | 1 | 0.25 | 14 | 194.86 | 0 |
| 445887 | 5/5/2009 | 46.25 | 0 | 0 | 46.25 | 302.93 | 0 |
| 445887 | 5/12/2009 | 44.25 | 0 | 0 | 44.25 | 300 | 0 |
| 445887 | 5/19/2009 | 10.75 | 1 | 0.25 | 11 | 300 | 0 |
| 445887 | 5/26/2009 | 34 | 0 | 0 | 34 | 403.57 | 0 |
| 445887 | 6/2/2009 | 50.75 | 0 | 0 | 50.75 | 332.41 | 0 |
| 445887 | 6/9/2009 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 445887 | 6/16/2009 | 59.75 | 0 | 0 | 59.75 | 391.36 | 0 |
| 445887 | 6/23/2009 | 48.25 | 0 | 0 | 48.25 | 428.57 | 0 |
| 445887 | 6/30/2009 | 35.25 | 1 | 0.25 | 35.5 | 350 | 0 |
| 445887 | 7/7/2009 | 31.75 | 0 | 0 | 31.75 | 350 | 0 |
| 445887 | 7/14/2009 | 41.5 | 0 | 0 | 41.5 | 350 | 0 |
| 445887 | 7/21/2009 | 18.5 | 0 | 0 | 18.5 | 203.57 | 0 |
| 445888 | 4/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 445888 | 5/5/2009 | 42.5 | 9 | 2.25 | 44.75 | 300 | 0 |
| 445888 | 5/12/2009 | 45.25 | 8 | 2 | 47.25 | 300 | 9.5 |
| 445888 | 5/19/2009 | 27.25 | 6 | 1.5 | 28.75 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 445888 | 5/26/2009 | 45.75 | 7 | 1.75 | 47.5 | 403.57 | 0 |
| 445888 | 6/2/2009 | 51 | 17 | 4.25 | 55.25 | 334.05 | 27.84 |
| 445888 | 6/9/2009 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 445888 | 6/16/2009 | 38.75 | 7 | 1.75 | 40.5 | 325 | 0 |
| 445888 | 6/23/2009 | 39.75 | 2 | 0.5 | 40.25 | 428.57 | 0 |
| 445888 | 6/30/2009 | 42.25 | 3 | 0.75 | 43 | 350 | 0 |
| 445888 | 7/7/2009 | 15.25 | 4 | 1 | 16.25 | 150 | 0 |
| 445890 | 4/28/2009 | 8.5 | 2 | 0.5 | 9 | 171.43 | 0 |
| 445890 | 5/5/2009 | 49.25 | 7 | 1.75 | 51 | 322.58 | 11.46 |
| 445890 | 5/12/2009 | 51.25 | 3 | 0.75 | 52 | 335.68 | 4.91 |
| 445890 | 5/19/2009 | 59 | 7 | 1.75 | 60.75 | 386.45 | 11.46 |
| 445890 | 5/26/2009 | 52.5 | 6 | 1.5 | 54 | 443.87 | 0 |
| 445890 | 6/2/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 445890 | 6/9/2009 | 16 | 1 | 0.25 | 16.25 | 582.14 | 0 |
| 445890 | 6/16/2009 | 48.25 | 13 | 3.25 | 51.5 | 325 | 12.31 |
| 445890 | 6/23/2009 | 38.25 | 7 | 1.75 | 40 | 428.57 | 0 |
| 445890 | 6/30/2009 | 42.5 | 11 | 2.75 | 45.25 | 350 | 0 |
| 445890 | 7/7/2009 | 12.25 | 0 | 0 | 12.25 | 150 | 0 |
| 445890 | 10/16/2012 | 0 | 0 | 0 | 0 | | 0 |
| 445890 | 1/1/2013 | 0 | 0 | 0 | 0 | | 0 |
| 445890 | 1/29/2013 | 0 | 0 | 0 | 0 | | 0 |
| 445890 | 2/12/2013 | 0 | 0 | 0 | 0 | | 0 |
| 445894 | 4/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 445894 | 5/5/2009 | 31.25 | 3 | 0.75 | 32 | 300 | 0 |
| 445894 | 5/12/2009 | 37.75 | 4 | 1 | 38.75 | 300 | 0 |
| 445894 | 5/19/2009 | 20.25 | 1 | 0.25 | 20.5 | 300 | 0 |
| 445894 | 5/26/2009 | 29.5 | 2 | 0.5 | 30 | 303.57 | 0 |
| 445894 | 6/2/2009 | 53.75 | 3 | 0.75 | 54.5 | 352.06 | 4.91 |
| 445894 | 6/9/2009 | 45.5 | 4 | 1 | 46.5 | 325 | 0 |
| 445894 | 6/16/2009 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 445894 | 6/23/2009 | 20.5 | 0 | 0 | 20.5 | 328.57 | 0 |
| 445894 | 6/30/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 445894 | 7/7/2009 | 0 | 0 | 0 | 0 | 625 | 0 |
| 445894 | 7/14/2009 | 30.25 | 3 | 0.75 | 31 | 350 | 0 |
| 445894 | 7/21/2009 | 19.75 | 2 | 0.5 | 20.25 | 350 | 0 |
| 445894 | 7/28/2009 | 42.5 | 3 | 0.75 | 43.25 | 350 | 0 |
| 445894 | 8/4/2009 | 32.75 | 3 | 0.75 | 33.5 | 350 | 0 |
| 445894 | 8/11/2009 | 11 | 1 | 0.25 | 11.25 | 353.57 | 0 |
| 445897 | 5/5/2009 | 42.5 | 3 | 0.75 | 43.25 | 342.86 | 0 |
| 445897 | 5/12/2009 | 35.5 | 4 | 1 | 36.5 | 300 | 0 |
| 445897 | 5/19/2009 | 50.75 | 5 | 1.25 | 52 | 332.41 | 8.19 |
| 445897 | 5/26/2009 | 50 | 6 | 1.5 | 51.5 | 327.5 | 9.83 |
| 445897 | 6/2/2009 | 10.75 | 1 | 0.25 | 11 | 417.85 | 0 |
| 445897 | 6/9/2009 | 66 | 2 | 0.5 | 66.5 | 432.3 | 3.28 |
| 445897 | 6/16/2009 | 22.25 | 4 | 1 | 23.25 | 325 | 0 |
| 445897 | 6/23/2009 | 22 | 0 | 0 | 22 | 325 | 0 |
| 445897 | 6/30/2009 | 31.25 | 1 | 0.25 | 31.5 | 442.86 | 0 |
| 445897 | 7/7/2009 | 18 | 4 | 1 | 19 | 350 | 0 |
| 445897 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445897 | 8/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 445898 | 5/5/2009 | 47.75 | 0 | 0 | 47.75 | 342.86 | 0 |
| 445898 | 5/12/2009 | 58.75 | 0 | 0 | 58.75 | 384.81 | 0 |
| 445898 | 5/19/2009 | 55.5 | 0 | 0 | 55.5 | 300 | 0 |
| 445898 | 5/26/2009 | 58 | 0 | 0 | 58 | 379.9 | 0 |
| 445898 | 6/2/2009 | 54.5 | 0 | 0 | 54.5 | 456.97 | 0 |
| 445898 | 6/9/2009 | 50.5 | 0 | 0 | 50.5 | 330.77 | 0 |
| 445898 | 6/16/2009 | 56.5 | 0 | 0 | 56.5 | 370.07 | 0 |
| 445898 | 6/23/2009 | 32.25 | 0 | 0 | 32.5 | 325 | 0 |
| 445898 | 6/30/2009 | 46.25 | 0 | 0 | 46.25 | 442.86 | 0 |
| 445898 | 7/7/2009 | 12.75 | 0 | 0 | 12.75 | 150 | 0 |
| 445898 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445898 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445901 | 5/5/2009 | 55 | 3 | 0.75 | 55.75 | 360.25 | 4.91 |
| 445901 | 5/12/2009 | 14.75 | 0 | 0 | 14.75 | 96.61 | 0 |
| 445901 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 445901 | 4/5/2011 | 2 | 1 | 0.25 | 2.25 | 371.43 | 0 |
| 445901 | 4/12/2011 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 445901 | 4/19/2011 | 40.75 | 2 | 0.5 | 41.25 | 328.57 | 0 |
| 445901 | 4/26/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 445901 | 5/3/2011 | 25.25 | 2 | 0.5 | 25.75 | 325 | 0 |
| 445901 | 5/10/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 445901 | 5/17/2011 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 445901 | 5/24/2011 | 54 | 1 | 0.25 | 54.25 | 491.5 | 0 |
| 445901 | 5/31/2011 | 42.75 | 0 | 0 | 42.75 | 325 | 0 |
| 445901 | 6/7/2011 | 38 | 1 | 0.25 | 38.25 | 342.86 | 0 |
| 445901 | 6/14/2011 | 28.25 | 1 | 0.25 | 28.5 | 350 | 0 |
| 445901 | 6/21/2011 | 16 | 0 | 0 | 16 | 150 | 0 |
| 445901 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 445901 | 2/14/2012 | 42.25 | 4 | 1 | 43.25 | 428.57 | 0 |
| 445901 | 2/21/2012 | 47.75 | 1 | 0.25 | 48 | 375 | 0 |
| 445901 | 2/28/2012 | 33.5 | 1 | 0.25 | 33.75 | 246.43 | 0 |
| 445901 | 3/6/2012 | 0 | 0 | 0 | 0 | 505.68 | 0 |
| 445904 | 5/5/2009 | 30.25 | 4 | 1 | 31.25 | 257.14 | 0 |
| 445904 | 5/12/2009 | 47.25 | 5 | 1.25 | 48.5 | 309.48 | 8.19 |
| 445904 | 5/19/2009 | 31.5 | 7 | 1.75 | 33.25 | 300 | 0 |
| 445904 | 5/26/2009 | 45.5 | 5 | 1.25 | 46.75 | 300 | 6.22 |
| 445904 | 6/2/2009 | 59.5 | 5 | 1.25 | 60.75 | 489.72 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 445904 | 6/9/2009 | 58.5 | 5 | 1.25 | 59.75 | 383.17 | 8.19 |
| 445904 | 6/16/2009 | 52.75 | 1 | 0.25 | 53 | 345.51 | 1.64 |
| 445904 | 6/23/2009 | 56.5 | 8 | 2 | 58.5 | 370.07 | 13.1 |
| 445904 | 6/30/2009 | 13.5 | 1 | 0.25 | 13.75 | 342.86 | 0 |
| 445904 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 445904 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 445904 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 445904 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 445904 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 445905 | 5/12/2009 | 40.75 | 4 | 1 | 41.75 | 371.71 | 0 |
| 445905 | 5/19/2009 | 42.5 | 4 | 1 | 43.5 | 300 | 0 |
| 445905 | 5/26/2009 | 52.5 | 7 | 1.75 | 54.25 | 343.87 | 11.46 |
| 445905 | 6/2/2009 | 52.25 | 4 | 1 | 53.25 | 342.23 | 6.55 |
| 445905 | 6/9/2009 | 17.25 | 1 | 0.25 | 17.5 | 417.85 | 0 |
| 445905 | 6/16/2009 | 6.5 | 0 | 0 | 6.5 | 325 | 0 |
| 445905 | 6/23/2009 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 445905 | 6/30/2009 | 60 | 4 | 1 | 61 | 393 | 6.55 |
| 445905 | 7/7/2009 | 54.75 | 2 | 0.5 | 55.25 | 458.61 | 0 |
| 445905 | 7/14/2009 | 52.5 | 5 | 1.25 | 53.75 | 350 | 2.03 |
| 445905 | 7/21/2009 | 12 | 0 | 0 | 12 | 100 | 0 |
| 445910 | 5/19/2009 | 15.25 | 0 | 0 | 15.25 | 257.14 | 0 |
| 445910 | 5/26/2009 | 39.25 | 1 | 0.25 | 39.5 | 300 | 0 |
| 445910 | 6/2/2009 | 28 | 0 | 0 | 28 | 300 | 0 |
| 445910 | 6/9/2009 | 49 | 2 | 0.5 | 49.5 | 320.95 | 3.28 |
| 445910 | 6/16/2009 | 61.5 | 0 | 0 | 61.5 | 502.82 | 0 |
| 445910 | 6/23/2009 | 52.25 | 0 | 0 | 52.25 | 342.23 | 0 |
| 445910 | 6/30/2009 | 43.5 | 1 | 0.25 | 43.75 | 325 | 0 |
| 445910 | 7/7/2009 | 54.25 | 0 | 0 | 54.25 | 355.33 | 0 |
| 445910 | 7/14/2009 | 49.5 | 0 | 0 | 49.5 | 435.71 | 0 |
| 445910 | 7/21/2009 | 41.25 | 1 | 0.25 | 41.5 | 350 | 0 |
| 445913 | 6/2/2009 | 0 | 0 | 0 | 0 | 104.8 | 0 |
| 445913 | 6/9/2009 | 23.25 | 5 | 1.25 | 24.5 | 217.86 | 0 |
| 445913 | 6/16/2009 | 47.25 | 4 | 1 | 48.25 | 309.48 | 6.55 |
| 445913 | 6/23/2009 | 26.25 | 1 | 0.25 | 26.5 | 300 | 0 |
| 445913 | 6/30/2009 | 37.5 | 2 | 0.5 | 38 | 300 | 0 |
| 445913 | 7/7/2009 | 31.75 | 4 | 1 | 32.75 | 310.72 | 0 |
| 445913 | 7/14/2009 | 37.5 | 9 | 2.25 | 39.75 | 325 | 0 |
| 445913 | 7/21/2009 | 53.75 | 8 | 2 | 55.75 | 389.68 | 0 |
| 445913 | 7/28/2009 | 55.25 | 4 | 1 | 56.25 | 600.56 | 0 |
| 445913 | 8/4/2009 | 42.5 | 7 | 1.75 | 44.25 | 335.71 | 0 |
| 445913 | 8/11/2009 | 9.75 | 1 | 0.25 | 10 | 337.45 | 0 |
| 445914 | 6/2/2009 | 0 | 0 | 0 | 0 | 104.8 | 0 |
| 445914 | 6/9/2009 | 9.25 | 0 | 0 | 9.25 | 92.86 | 0 |
| 445914 | 6/16/2009 | 40.75 | 4 | 1 | 41.75 | 266.91 | 6.55 |
| 445914 | 6/23/2009 | 45.75 | 7 | 1.75 | 47.5 | 300 | 11.14 |
| 445914 | 6/30/2009 | 44.25 | 11 | 2.75 | 47 | 400 | 0 |
| 445914 | 7/7/2009 | 59.75 | 5 | 1.25 | 61 | 391.36 | 8.19 |
| 445914 | 7/14/2009 | 49 | 5 | 1.25 | 50.25 | 320.95 | 8.19 |
| 445914 | 7/21/2009 | 44 | 7 | 1.75 | 45.75 | 325 | 0 |
| 445914 | 7/28/2009 | 55.25 | 11 | 2.75 | 58 | 325 | 19.94 |
| 445914 | 8/4/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 445925 | 6/2/2009 | 25 | 3 | 0.75 | 25.75 | 342.86 | 0 |
| 445925 | 6/9/2009 | 53.5 | 5 | 1.25 | 54.75 | 350.42 | 8.19 |
| 445925 | 6/16/2009 | 46.75 | 8 | 2 | 48.75 | 306.21 | 13.1 |
| 445925 | 6/23/2009 | 53.5 | 10 | 2.5 | 56 | 350.42 | 16.38 |
| 445925 | 6/30/2009 | 53.5 | 8 | 2 | 55.5 | 350.42 | 13.1 |
| 445925 | 7/7/2009 | 55.25 | 10 | 2.5 | 57.75 | 361.88 | 16.38 |
| 445925 | 7/14/2009 | 52.25 | 6 | 1.5 | 53.75 | 342.23 | 9.83 |
| 445925 | 7/21/2009 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 0 |
| 445925 | 7/28/2009 | 33 | 8 | 2 | 35 | 196.43 | 14.5 |
| 445925 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445925 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 445928 | 6/2/2009 | 41.75 | 4 | 1 | 42.75 | 378.26 | 0 |
| 445928 | 6/9/2009 | 54 | 2 | 0.5 | 54.5 | 353.7 | 3.28 |
| 445928 | 6/16/2009 | 43.75 | 6 | 1.5 | 45.25 | 300 | 0 |
| 445928 | 6/23/2009 | 38 | 5 | 1.25 | 39.25 | 300 | 0 |
| 445928 | 6/30/2009 | 31.5 | 4 | 1 | 32.5 | 317.85 | 0 |
| 445928 | 7/7/2009 | 48.5 | 7 | 1.75 | 50.25 | 325 | 4.13 |
| 445928 | 7/14/2009 | 41 | 1 | 0.25 | 41.25 | 282.14 | 0 |
| 445934 | 6/2/2009 | 28.5 | 1 | 0.25 | 28.75 | 342.86 | 0 |
| 445934 | 6/9/2009 | 45.25 | 3 | 0.75 | 46 | 300 | 1.31 |
| 445934 | 6/16/2009 | 46 | 3 | 0.75 | 46.75 | 301.3 | 4.91 |
| 445934 | 6/23/2009 | 42.5 | 8 | 2 | 44.5 | 400 | 0 |
| 445934 | 6/30/2009 | 36.75 | 4 | 1 | 37.75 | 317.85 | 0 |
| 445934 | 7/7/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 445934 | 7/14/2009 | 29 | 1 | 0.25 | 29.25 | 582.14 | 0 |
| 445934 | 7/21/2009 | 48 | 3 | 0.75 | 48.75 | 348 | 0 |
| 445934 | 7/28/2009 | 51.5 | 4 | 1 | 52.5 | 473.37 | 0 |
| 445934 | 8/4/2009 | 45.25 | 3 | 0.75 | 46 | 350 | 0 |
| 445934 | 8/11/2009 | 47 | 1 | 0.25 | 47.25 | 350 | 0 |
| 445934 | 8/18/2009 | 36.25 | 3 | 0.75 | 37 | 353.57 | 0 |
| 445934 | 9/27/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 445936 | 7/27/2010 | 21.5 | 1 | 0.25 | 21.75 | 414.29 | 0 |
| 445936 | 8/3/2010 | 30.25 | 4 | 1 | 31.25 | 375 | 0 |
| 445936 | 8/10/2010 | 26.75 | 1 | 0.25 | 27 | 375 | 0 |
| 445936 | 8/17/2010 | 34 | 1 | 0.25 | 34.25 | 375 | 0 |
| 445936 | 8/24/2010 | 43 | 9 | 2.25 | 45.25 | 475 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 445936 | 8/31/2010 | 59.75 | 2 | 0.5 | 60.25 | 433.18 | 3.63 |
| 445936 | 9/7/2010 | 35 | 2 | 0.5 | 35.5 | 375 | 0 |
| 445936 | 9/14/2010 | 42.25 | 8 | 2 | 44.25 | 375 | 0 |
| 445936 | 9/21/2010 | 47.75 | 4 | 1 | 48.75 | 375 | 0 |
| 445936 | 9/28/2010 | 17.25 | 1 | 0.25 | 17.5 | 475 | 0 |
| 445937 | 7/27/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 445937 | 8/3/2010 | 30.5 | 4 | 1 | 31.5 | 325 | 0 |
| 445937 | 8/10/2010 | 22 | 1 | 0.25 | 22.25 | 159.5 | 1.81 |
| 445938 | 7/27/2010 | 15.25 | 1 | 0.25 | 15.5 | 371.43 | 0 |
| 445938 | 8/3/2010 | 37 | 4 | 1 | 38 | 325 | 0 |
| 445938 | 8/10/2010 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 445938 | 8/17/2010 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 445938 | 8/24/2010 | 47.75 | 3 | 0.75 | 48.5 | 446.18 | 0 |
| 445938 | 8/31/2010 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 445938 | 9/7/2010 | 28 | 0 | 0 | 28 | 203 | 0 |
| 445938 | 9/14/2010 | 5.5 | 0 | 0 | 5.5 | 92.86 | 0 |
| 445938 | 9/21/2010 | 47.5 | 0 | 0 | 47.5 | 675 | 0 |
| 445938 | 9/28/2010 | 33.25 | 1 | 0.25 | 33.5 | 435.71 | 0 |
| 445938 | 10/5/2010 | 45.75 | 1 | 0.25 | 46 | 350 | 0 |
| 445938 | 10/12/2010 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 445938 | 10/19/2010 | 24.25 | 2 | 0.5 | 24.75 | 353.57 | 0 |
| 445938 | 10/26/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 445938 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 445938 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 445939 | 7/27/2010 | 6.75 | 0 | 0 | 6.75 | 371.43 | 0 |
| 445939 | 8/3/2010 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 445939 | 8/10/2010 | 24.25 | 1 | 0.25 | 24.5 | 325 | 0 |
| 445939 | 8/17/2010 | 24.5 | 6 | 1.5 | 26 | 325 | 0 |
| 445939 | 8/24/2010 | 44 | 10 | 2.5 | 46.5 | 425 | 0 |
| 445939 | 8/31/2010 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 445939 | 9/7/2010 | 46.25 | 9 | 2.25 | 48.5 | 335.31 | 16.31 |
| 445939 | 9/14/2010 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 445939 | 9/21/2010 | 54.75 | 10 | 2.5 | 57.25 | 396.93 | 18.13 |
| 445939 | 9/28/2010 | 23.75 | 4 | 1 | 24.75 | 360 | 0 |
| 445945 | 8/3/2010 | 28.75 | 1 | 0.25 | 29 | 371.43 | 0 |
| 445945 | 8/10/2010 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 445945 | 8/17/2010 | 40 | 7 | 1.75 | 41.75 | 325 | 0 |
| 445945 | 8/24/2010 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 445945 | 8/31/2010 | 49.75 | 6 | 1.5 | 51.25 | 460.68 | 0 |
| 445945 | 9/7/2010 | 39 | 4 | 1 | 40 | 325 | 0 |
| 445945 | 9/14/2010 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 445945 | 9/21/2010 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 445945 | 9/28/2010 | 20.5 | 0 | 0 | 20.5 | 150 | 0 |
| 445952 | 8/3/2010 | 22.25 | 0 | 0 | 22.25 | 371.43 | 0 |
| 445952 | 8/10/2010 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 445952 | 8/17/2010 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |
| 445952 | 8/24/2010 | 47.75 | 0 | 0 | 47.75 | 346.18 | 0 |
| 445952 | 8/31/2010 | 35.25 | 0 | 0 | 35.25 | 425 | 0 |
| 445952 | 9/7/2010 | 9.25 | 0 | 0 | 9.25 | 325 | 0 |
| 445952 | 9/14/2010 | 64 | 3 | 0.75 | 64.75 | 464 | 5.44 |
| 445952 | 9/21/2010 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 445952 | 9/28/2010 | 23.5 | 0 | 0 | 23.5 | 342.86 | 0 |
| 445952 | 10/5/2010 | 0 | 0 | 0 | 0 | 737.95 | 0 |
| 445954 | 8/3/2010 | 28.25 | 2 | 0.5 | 28.75 | 371.43 | 0 |
| 445954 | 8/10/2010 | 47 | 9 | 2.25 | 49.25 | 340.75 | 16.31 |
| 445955 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 445955 | 8/3/2010 | 26.5 | 0 | 0 | 26.5 | 371.43 | 0 |
| 445955 | 8/10/2010 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 445955 | 8/17/2010 | 50 | 0 | 0 | 50 | 362.5 | 0 |
| 445955 | 8/24/2010 | 61.25 | 0 | 0 | 61.25 | 444.06 | 0 |
| 445955 | 8/31/2010 | 42 | 0 | 0 | 42 | 425 | 0 |
| 445955 | 9/7/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 445955 | 9/14/2010 | 63.5 | 0 | 0 | 63.5 | 460.37 | 0 |
| 445955 | 9/21/2010 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 445955 | 9/28/2010 | 42 | 0 | 0 | 42 | 342.86 | 0 |
| 445955 | 10/5/2010 | 58.25 | 0 | 0 | 58.25 | 522.31 | 0 |
| 445955 | 10/12/2010 | 13.75 | 0 | 0 | 13.75 | 150 | 0 |
| 445955 | 9/13/2011 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 445955 | 9/20/2011 | 49.25 | 5 | 1.25 | 50.5 | 375 | 0 |
| 445955 | 9/27/2011 | 28.75 | 2 | 0.5 | 29.25 | 378.57 | 0 |
| 445955 | 10/4/2011 | 32.5 | 7 | 1.75 | 34.25 | 321.43 | 0 |
| 445955 | 10/11/2011 | 47.5 | 7 | 1.75 | 49.25 | 375 | 0 |
| 445955 | 10/18/2011 | 0 | 0 | 0 | 0 | 420.71 | 0 |
| 445958 | 8/3/2010 | 22.25 | 0 | 0 | 22.25 | 371.43 | 0 |
| 445958 | 8/10/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 445958 | 8/17/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 445958 | 8/24/2010 | 53.5 | 1 | 0.25 | 53.75 | 387.87 | 1.81 |
| 445958 | 8/31/2010 | 41.5 | 1 | 0.25 | 41.75 | 425 | 0 |
| 445958 | 9/7/2010 | 14.75 | 1 | 0.25 | 15 | 325 | 0 |
| 445958 | 9/14/2010 | 38.75 | 1 | 0.25 | 39 | 325 | 0 |
| 445958 | 9/21/2010 | 53.75 | 0 | 0 | 53.75 | 389.68 | 0 |
| 445958 | 9/28/2010 | 40.5 | 0 | 0 | 40.5 | 346.43 | 0 |
| 445958 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 445958 | 10/12/2010 | 7 | 1 | 0.25 | 7.25 | 303.57 | 0 |
| 445958 | 10/19/2010 | 46 | 4 | 1 | 47 | 350 | 0 |
| 445958 | 10/26/2010 | 40.75 | 7 | 1.75 | 42.5 | 350 | 0 |
| 445958 | 11/2/2010 | 44.75 | 7 | 1.75 | 46.5 | 450 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 445958 | 11/9/2010 | 15.5 | 3 | 0.75 | 16.25 | 150 | 0 |
| 445963 | 8/10/2010 | 26.5 | 4 | 1 | 27.5 | 428.57 | 0 |
| 445963 | 8/17/2010 | 43 | 0 | 0 | 43 | 375 | 0 |
| 445963 | 8/24/2010 | 1.75 | 0 | 0 | 1.75 | 57.14 | 0 |
| 445963 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 445963 | 9/7/2010 | 0 | 0 | 0 | 0 | 271.43 | 0 |
| 445963 | 9/14/2010 | 5.25 | 0 | 0 | 5.25 | 217.85 | 0 |
| 445963 | 9/21/2010 | 45.25 | 3 | 0.75 | 46 | 375 | 0 |
| 445963 | 9/28/2010 | 47.25 | 7 | 1.75 | 49 | 375 | 0 |
| 445975 | 8/17/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 445975 | 8/24/2010 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 445975 | 8/31/2010 | 1.25 | 0 | 0 | 1.25 | 325 | 0 |
| 445975 | 9/7/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 445975 | 9/14/2010 | 48.75 | 1 | 0.25 | 49 | 453.43 | 0 |
| 445975 | 9/21/2010 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 445975 | 9/28/2010 | 55.75 | 11 | 2.75 | 58.5 | 404.18 | 19.94 |
| 445975 | 10/5/2010 | 59 | 12 | 3 | 62 | 427.75 | 21.75 |
| 445975 | 10/12/2010 | 42 | 10 | 2.5 | 44.5 | 325 | 0 |
| 445975 | 10/19/2010 | 7 | 0 | 0 | 7 | 446.43 | 0 |
| 445975 | 10/26/2010 | 39.75 | 3 | 0.75 | 40.5 | 350 | 0 |
| 445975 | 11/2/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 445976 | 8/17/2010 | 40 | 5 | 1.25 | 41.25 | 406 | 0 |
| 445976 | 8/24/2010 | 47.5 | 11 | 2.75 | 50.25 | 344.37 | 19.94 |
| 445976 | 8/31/2010 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 445976 | 9/7/2010 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 445976 | 9/14/2010 | 37 | 4 | 1 | 38 | 325 | 0 |
| 445976 | 9/21/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 445976 | 9/28/2010 | 7.5 | 1 | 0.25 | 7.75 | 242.77 | 0 |
| 445976 | 7/5/2011 | 11.75 | 7 | 1.75 | 13.5 | 428.57 | 0 |
| 445976 | 7/12/2011 | 35.5 | 4 | 1 | 36.5 | 375 | 0 |
| 445976 | 7/19/2011 | 50 | 9 | 2.25 | 52.25 | 375 | 3.84 |
| 445976 | 7/26/2011 | 47.75 | 5 | 1.25 | 49 | 375 | 0 |
| 445976 | 8/2/2011 | 18.75 | 5 | 1.25 | 20 | 214.29 | 0 |
| 445983 | 8/24/2010 | 6 | 0 | 0 | 6 | 371.43 | 0 |
| 445983 | 8/31/2010 | 22.5 | 0 | 0 | 22.5 | 325 | 0 |
| 445983 | 9/7/2010 | 3.75 | 0 | 0 | 3.75 | 325 | 0 |
| 445983 | 9/14/2010 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 445983 | 9/21/2010 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 445983 | 9/28/2010 | 4.75 | 0 | 0 | 4.75 | 425 | 0 |
| 445983 | 10/5/2010 | 33.5 | 1 | 0.25 | 33.75 | 325 | 0 |
| 445983 | 10/12/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 445983 | 10/19/2010 | 14.75 | 2 | 0.5 | 15.25 | 507.14 | 0 |
| 445983 | 10/26/2010 | 42.5 | 8 | 2 | 44.5 | 500 | 0 |
| 445983 | 11/2/2010 | 40.75 | 9 | 2.25 | 43 | 350 | 0 |
| 445983 | 11/9/2010 | 56.25 | 9 | 2.25 | 58.5 | 407.81 | 16.31 |
| 445983 | 11/16/2010 | 38.75 | 2 | 0.5 | 39.25 | 350 | 0 |
| 445983 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 445985 | 8/24/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 445985 | 8/31/2010 | 38.25 | 1 | 0.25 | 38.5 | 325 | 0 |
| 445985 | 9/7/2010 | 58.75 | 9 | 2.25 | 61 | 425.93 | 16.31 |
| 445985 | 9/14/2010 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 445985 | 9/21/2010 | 20.25 | 2 | 0.5 | 20.75 | 189.29 | 0 |
| 445989 | 8/24/2010 | 28 | 0 | 0 | 28 | 371.43 | 0 |
| 445989 | 8/31/2010 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 445989 | 9/7/2010 | 34.25 | 0 | 0 | 34.25 | 362.5 | 0 |
| 445989 | 9/14/2010 | 50.25 | 0 | 0 | 50.25 | 364.31 | 0 |
| 445989 | 9/21/2010 | 58.25 | 0 | 0 | 58.25 | 422.31 | 0 |
| 445989 | 9/28/2010 | 50.5 | 0 | 0 | 50.5 | 466.12 | 0 |
| 445989 | 10/5/2010 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 445989 | 10/12/2010 | 24.25 | 0 | 0 | 24.25 | 325 | 0 |
| 445989 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 445989 | 8/28/2012 | 16.5 | 1 | 0.25 | 16.75 | 485.71 | 0 |
| 445989 | 9/4/2012 | 34.25 | 10 | 2.5 | 36.75 | 425 | 0 |
| 445989 | 9/11/2012 | 51 | 7 | 1.75 | 52.75 | 525 | 0 |
| 445989 | 9/18/2012 | 14.5 | 2 | 0.5 | 15 | 502.14 | 0 |
| 445991 | 8/24/2010 | 19.5 | 3 | 0.75 | 20.25 | 371.43 | 0 |
| 445991 | 8/31/2010 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 445991 | 9/7/2010 | 40 | 4 | 1 | 41 | 325 | 0 |
| 445991 | 9/14/2010 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 445991 | 9/21/2010 | 49.5 | 10 | 2.5 | 52 | 358.87 | 18.13 |
| 445991 | 9/28/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 445991 | 10/5/2010 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 445991 | 10/12/2010 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 445991 | 10/19/2010 | 0 | 0 | 0 | 0 | 110 | 0 |
| 445992 | 8/24/2010 | 11.5 | 0 | 0 | 11.5 | 371.43 | 0 |
| 445992 | 8/31/2010 | 12 | 1 | 0.25 | 12.25 | 325 | 0 |
| 445992 | 9/7/2010 | 28.5 | 0 | 0 | 28.5 | 325 | 0 |
| 445992 | 9/14/2010 | 45.75 | 0 | 0 | 45.75 | 331.68 | 0 |
| 445992 | 9/21/2010 | 25.5 | 0 | 0 | 25.5 | 325 | 0 |
| 445992 | 9/28/2010 | 4.75 | 0 | 0 | 4.75 | 325 | 0 |
| 445992 | 10/5/2010 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 445992 | 10/12/2010 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 445992 | 10/19/2010 | 46.5 | 8 | 2 | 48.5 | 342.86 | 8.77 |
| 445992 | 10/26/2010 | 46.75 | 6 | 1.5 | 48.25 | 350 | 0 |
| 445992 | 11/2/2010 | 16.25 | 2 | 0.5 | 16.75 | 350 | 0 |
| 445992 | 11/9/2010 | 23.75 | 3 | 0.75 | 24.5 | 350 | 0 |
| 445992 | 11/16/2010 | 37 | 6 | 1.5 | 38.5 | 350 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 445992 | 11/23/2010 | 15.5 | 1 | 0.25 | 15.75 | 350 | 0 |
| 445992 | 11/30/2010 | 0 | 0 | 0 | 0 | 90 | 0 |
| 446149 | 12/2/2008 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 446149 | 12/9/2008 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 446149 | 12/16/2008 | 56 | 5 | 1.25 | 57.25 | 541.8 | 0 |
| 446149 | 12/23/2008 | 14.75 | 1 | 0.25 | 15 | 435 | 0 |
| 446149 | 12/30/2008 | 52.75 | 7 | 1.75 | 54.5 | 345.51 | 11.46 |
| 446149 | 1/6/2009 | 33 | 8 | 2 | 35 | 317.85 | 0 |
| 446149 | 1/13/2009 | 45.25 | 5 | 1.25 | 46.5 | 325 | 0 |
| 446149 | 1/20/2009 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 446149 | 1/27/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 446149 | 2/3/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 446149 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 6/15/2010 | 21.25 | 2 | 0.5 | 21.75 | 270.06 | 0 |
| 446149 | 6/22/2010 | 39 | 4 | 1 | 40 | 325 | 0 |
| 446149 | 6/29/2010 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 446149 | 7/6/2010 | 26.75 | 3 | 0.75 | 27.5 | 325 | 0 |
| 446149 | 7/13/2010 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 446149 | 7/20/2010 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 446149 | 7/27/2010 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 446149 | 8/3/2010 | 21.25 | 1 | 0.25 | 21.5 | 325 | 0 |
| 446149 | 8/10/2010 | 43.75 | 6 | 1.5 | 45.25 | 328.57 | 0 |
| 446149 | 8/17/2010 | 38.75 | 2 | 0.5 | 39.25 | 350 | 0 |
| 446149 | 8/24/2010 | 47.25 | 4 | 1 | 48.25 | 350 | 0 |
| 446149 | 8/31/2010 | 10.75 | 0 | 0 | 10.75 | 440 | 0 |
| 446149 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446149 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446244 | 12/9/2008 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 446244 | 9/15/2009 | 39.75 | 6 | 1.5 | 41.25 | 404.18 | 0 |
| 446244 | 9/22/2009 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 446244 | 9/29/2009 | 29.25 | 1 | 0.25 | 29.5 | 300 | 0 |
| 446244 | 10/6/2009 | 63 | 11 | 2.75 | 65.75 | 456.75 | 19.94 |
| 446244 | 10/13/2009 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 446244 | 10/20/2009 | 17.25 | 1 | 0.25 | 17.5 | 282.14 | 0 |
| 446244 | 10/27/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 446244 | 11/3/2009 | 47 | 7 | 1.75 | 48.75 | 440.75 | 0 |
| 446244 | 11/10/2009 | 37 | 6 | 1.5 | 38.5 | 325 | 0 |
| 446244 | 11/17/2009 | 0 | 0 | 0 | 0 | 246.43 | 0 |
| 446244 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 12/16/2008 | 13.25 | 2 | 0.5 | 13.75 | 342.86 | 0 |
| 446328 | 12/23/2008 | 42.5 | 7 | 1.75 | 44.25 | 310 | 0 |
| 446328 | 12/30/2008 | 28 | 3 | 0.75 | 28.75 | 300 | 0 |
| 446328 | 1/6/2009 | 55 | 6 | 1.5 | 56.5 | 485.25 | 0 |
| 446328 | 1/13/2009 | 49.75 | 2 | 0.5 | 50.25 | 325.86 | 3.28 |
| 446328 | 1/20/2009 | 41 | 4 | 1 | 42 | 325 | 0 |
| 446328 | 1/27/2009 | 63.25 | 7 | 1.75 | 65 | 514.28 | 0 |
| 446328 | 2/3/2009 | 25.25 | 2 | 0.5 | 25.75 | 325 | 0 |
| 446328 | 2/10/2009 | 37.5 | 5 | 1.25 | 38.75 | 342.86 | 0 |
| 446328 | 2/17/2009 | 13.25 | 0 | 0 | 13.25 | 350 | 0 |
| 446328 | 2/24/2009 | 45.75 | 5 | 1.25 | 47 | 450 | 0 |
| 446328 | 3/3/2009 | 27.75 | 1 | 0.25 | 28 | 350 | 0 |
| 446328 | 3/10/2009 | 0.75 | 0 | 0 | 0.75 | 53.57 | 0 |
| 446328 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446328 | 9/29/2009 | 45.25 | 4 | 1 | 46.25 | 444.06 | 0 |
| 446328 | 10/6/2009 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 446328 | 10/13/2009 | 53.5 | 6 | 1.5 | 55 | 375 | 10.88 |
| 446328 | 10/20/2009 | 4 | 0 | 0 | 4 | 183.74 | 0 |
| 446334 | 12/16/2008 | 17.25 | 3 | 0.75 | 18 | 342.86 | 0 |
| 446334 | 12/23/2008 | 34.5 | 8 | 2 | 36.5 | 270.72 | 0 |
| 446334 | 12/30/2008 | 0 | 0 | 0 | 0 | | 0 |
| 446334 | 1/6/2009 | 29.5 | 0 | 0 | 29.5 | 671.43 | 0 |
| 446334 | 1/13/2009 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 446334 | 1/20/2009 | 32.5 | 3 | 0.75 | 33.25 | 303.57 | 0 |
| 446334 | 1/27/2009 | 48.75 | 1 | 0.25 | 49 | 319.31 | 1.64 |
| 446334 | 2/3/2009 | 48 | 0 | 0 | 48 | 325 | 0 |
| 446334 | 2/10/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 446334 | 6/7/2011 | 11 | 1 | 0.25 | 11.25 | 342.86 | 0 |
| 446334 | 6/14/2011 | 29.75 | 0 | 0 | 29.75 | 400 | 0 |
| 446334 | 6/21/2011 | 43.5 | 4 | 1 | 44.5 | 400 | 0 |
| 446334 | 6/28/2011 | 18 | 1 | 0.25 | 18.25 | 228.57 | 0 |
| 446334 | 7/5/2011 | 20.75 | 3 | 0.75 | 21.5 | 342.86 | 0 |
| 446334 | 7/12/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 446334 | 7/19/2011 | 51.75 | 5 | 1.25 | 53 | 400 | 0 |
| 446334 | 7/26/2011 | 3.5 | 2 | 0.5 | 4 | 57.14 | 0 |
| 446334 | 8/2/2011 | 0 | 0 | 0 | 0 | 183.98 | 0 |
| 446351 | 12/16/2008 | 48.25 | 1 | 0.25 | 48.5 | 420.83 | 0 |
| 446351 | 12/23/2008 | 53.25 | 0 | 0 | 53.25 | 358.78 | 0 |
| 446351 | 12/30/2008 | 9.75 | 0 | 0 | 9.75 | 300 | 0 |

| 446351 | 1/6/2009 | 0 | 0 | 0 | 0 | 260.72 | 0 |
|---|---|---|---|---|---|---|---|
| 446351 | 1/13/2009 | 49.75 | 3 | 0.75 | 50.5 | 325.86 | 4.91 |
| 446351 | 1/20/2009 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 446351 | 1/27/2009 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 446351 | 2/3/2009 | 6.5 | 0 | 0 | 6.5 | 325 | 0 |
| 446351 | 2/10/2009 | 39 | 3 | 0.75 | 39.75 | 450 | 0 |
| 446351 | 2/17/2009 | 44.25 | 3 | 0.75 | 45 | 475 | 0 |
| 446351 | 2/24/2009 | 0 | 0 | 0 | 0 | 100 | 0 |
| 446351 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446351 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446351 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446351 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446351 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446351 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446351 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446351 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446351 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446351 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446351 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446351 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446351 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446351 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446351 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446351 | 6/16/2009 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 446351 | 6/23/2009 | 67.25 | 10 | 2.5 | 69.75 | 567.12 | 0 |
| 446351 | 6/30/2009 | 50.25 | 4 | 1 | 51.25 | 375 | 0 |
| 446351 | 7/7/2009 | 17.25 | 2 | 0.5 | 17.75 | 375 | 0 |
| 446351 | 7/14/2009 | 59 | 6 | 1.5 | 60.5 | 386.45 | 9.83 |
| 446351 | 7/21/2009 | 38 | 8 | 2 | 40 | 378.57 | 0 |
| 446548 | 1/6/2009 | 22 | 2 | 0.5 | 22.5 | 260.72 | 0 |
| 446643 | 1/13/2009 | 6.25 | 0 | 0 | 6.25 | 342.86 | 0 |
| 446643 | 1/20/2009 | 48.5 | 3 | 0.75 | 49.25 | 317.67 | 4.91 |
| 446643 | 1/27/2009 | 43 | 1 | 0.25 | 43.25 | 300 | 0 |
| 446643 | 2/3/2009 | 1 | 0 | 0 | 1 | 46.43 | 0 |
| 446643 | 2/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 2/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 2/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 3/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446643 | 2/2/2010 | 3 | 0 | 0 | 3 | 278.57 | 0 |
| 446643 | 2/9/2010 | 22 | 0 | 0 | 22 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 446643 | 2/16/2010 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 446643 | 2/23/2010 | 39.75 | 6 | 1.5 | 41.25 | 450 | 0 |
| 446643 | 3/2/2010 | 31.75 | 3 | 0.75 | 32.5 | 350 | 0 |
| 446643 | 3/9/2010 | 6 | 0 | 0 | 6 | 150 | 0 |
| 446643 | 3/16/2010 | 27.25 | 0 | 0 | 27.25 | 500 | 0 |
| 446643 | 3/23/2010 | 28 | 0 | 0 | 28 | 450 | 0 |
| 446643 | 3/30/2010 | 1.75 | 0 | 0 | 1.75 | 360.71 | 0 |
| 446643 | 4/6/2010 | 31.5 | 1 | 0.25 | 31.75 | 375 | 0 |
| 446643 | 4/13/2010 | 34.5 | 0 | 0 | 34.5 | 375 | 0 |
| 446643 | 4/20/2010 | 34.5 | 4 | 1 | 35.5 | 375 | 0 |
| 446643 | 4/27/2010 | 14.75 | 1 | 0.25 | 15 | 314.29 | 0 |
| 446643 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 1/20/2009 | 7.5 | 0 | 0 | 7.5 | 257.14 | 0 |
| 446695 | 1/27/2009 | 54 | 4 | 1 | 55 | 353.7 | 6.55 |
| 446695 | 2/3/2009 | 32 | 5 | 1.25 | 33.25 | 300 | 0 |
| 446695 | 2/10/2009 | 56 | 5 | 1.25 | 57.25 | 366.8 | 8.19 |
| 446695 | 2/17/2009 | 54.75 | 9 | 2.25 | 57 | 458.61 | 0 |
| 446695 | 2/24/2009 | 24.25 | 5 | 1.25 | 25.5 | 325 | 0 |
| 446695 | 3/3/2009 | 57.75 | 6 | 1.5 | 59.25 | 378.26 | 9.83 |
| 446695 | 3/10/2009 | 53.75 | 6 | 1.5 | 55.25 | 352.06 | 9.83 |
| 446695 | 3/17/2009 | 24.5 | 3 | 0.75 | 25.25 | 189.29 | 0 |
| 446695 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446695 | 11/17/2009 | 14 | 0 | 0 | 14 | 314.29 | 0 |
| 446695 | 11/24/2009 | 19.75 | 3 | 0.75 | 20.5 | 385 | 0 |
| 446695 | 12/1/2009 | 56.75 | 8 | 2 | 58.75 | 411.43 | 14.5 |
| 446695 | 12/8/2009 | 35.5 | 6 | 1.5 | 37 | 375 | 0 |
| 446695 | 12/15/2009 | 20.5 | 3 | 0.75 | 21.25 | 160.71 | 0 |
| 446825 | 2/3/2009 | 31 | 4 | 1 | 32 | 342.86 | 0 |
| 446825 | 2/10/2009 | 38.5 | 3 | 0.75 | 39.25 | 300 | 0 |
| 446825 | 2/17/2009 | 48 | 6 | 1.5 | 49.5 | 314.4 | 9.83 |
| 446825 | 2/24/2009 | 50 | 6 | 1.5 | 51.5 | 327.5 | 9.83 |
| 446825 | 3/3/2009 | 9.5 | 3 | 0.75 | 10.25 | 96.43 | 0 |
| 446825 | 3/10/2009 | 0 | 0 | 0 | 0 | 510.72 | 0 |
| 446825 | 3/17/2009 | 26 | 8 | 2 | 28 | 325 | 0 |
| 446825 | 3/24/2009 | 34.5 | 4 | 1 | 35.5 | 325 | 0 |
| 446825 | 3/31/2009 | 44.25 | 9 | 2.25 | 46.5 | 325 | 0 |
| 446825 | 4/7/2009 | 49.5 | 9 | 2.25 | 51.75 | 339.28 | 0 |
| 446825 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 4/21/2009 | 20 | 6 | 1.5 | 21.5 | 307.14 | 0 |
| 446825 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 446825 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446825 | 9/29/2009 | 22.75 | 2 | 0.5 | 23.25 | 280.93 | 0 |
| 446825 | 10/6/2009 | 41.5 | 4 | 1 | 42.5 | 300.87 | 7.25 |
| 446825 | 10/13/2009 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 446825 | 10/20/2009 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 446825 | 10/27/2009 | 55.25 | 8 | 2 | 57.25 | 500.56 | 0 |
| 446825 | 11/3/2009 | 52.5 | 9 | 2.25 | 54.75 | 380.62 | 16.31 |
| 446825 | 11/10/2009 | 38 | 4 | 1 | 39 | 325 | 0 |
| 446825 | 11/17/2009 | 60.75 | 1 | 0.25 | 61 | 440.43 | 1.81 |
| 446825 | 11/24/2009 | 15.25 | 3 | 0.75 | 16 | 438.57 | 0 |
| 446825 | 12/1/2009 | 12.5 | 0 | 0 | 12.5 | 100 | 0 |
| 446852 | 2/3/2009 | 8.5 | 0 | 0 | 8.5 | 257.14 | 0 |
| 446852 | 2/10/2009 | 57.5 | 5 | 1.25 | 58.75 | 376.62 | 8.19 |
| 446852 | 2/17/2009 | 53.5 | 5 | 1.25 | 54.75 | 350.42 | 8.19 |
| 446852 | 2/24/2009 | 54.5 | 7 | 1.75 | 56.25 | 356.97 | 11.46 |
| 446852 | 3/3/2009 | 46.75 | 7 | 1.75 | 48.5 | 310.72 | 6.94 |
| 446852 | 3/10/2009 | 56 | 4 | 1 | 57 | 366.8 | 6.55 |
| 446852 | 3/17/2009 | 47 | 5 | 1.25 | 48.25 | 325 | 0 |
| 446852 | 3/24/2009 | 50.25 | 2 | 0.5 | 50.75 | 329.13 | 3.28 |
| 446852 | 3/31/2009 | 41.75 | 6 | 1.5 | 43.25 | 335.71 | 0 |
| 446852 | 4/7/2009 | 52.5 | 3 | 0.75 | 53.25 | 350 | 0 |
| 446852 | 4/14/2009 | 50.5 | 4 | 1 | 51.5 | 303.57 | 6.55 |
| 446852 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446852 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446852 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446852 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446852 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446852 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446852 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446852 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446852 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446852 | 7/28/2009 | 14.5 | 5 | 1.25 | 15.75 | 350 | 0 |
| 446852 | 8/4/2009 | 45.25 | 6 | 1.5 | 46.75 | 350 | 0 |
| 446852 | 8/11/2009 | 46.75 | 8 | 2 | 48.75 | 350 | 3.41 |
| 446852 | 8/18/2009 | 27.5 | 5 | 1.25 | 28.75 | 200 | 8.41 |
| 446852 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446873 | 2/3/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 446873 | 2/10/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 446873 | 8/18/2009 | 22.25 | 0 | 0 | 22.25 | 371.43 | 0 |
| 446873 | 8/25/2009 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 446873 | 9/1/2009 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 446873 | 9/8/2009 | 48.5 | 9 | 2.25 | 50.75 | 351.62 | 16.31 |
| 446873 | 9/15/2009 | 49 | 8 | 2 | 51 | 455.25 | 0 |
| 446873 | 9/22/2009 | 58.75 | 9 | 2.25 | 61 | 425.93 | 16.31 |
| 446873 | 9/29/2009 | 52.75 | 12 | 3 | 55.75 | 382.43 | 21.75 |
| 446873 | 10/6/2009 | 33.25 | 6 | 1.5 | 34.75 | 350 | 0 |
| 446873 | 10/13/2009 | 61.75 | 4 | 1 | 62.75 | 547.68 | 0 |
| 446873 | 10/20/2009 | 13.25 | 1 | 0.25 | 13.5 | 220.71 | 0 |
| 446873 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 2/10/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 446893 | 2/17/2009 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 446893 | 3/10/2009 | 5 | 1 | 0.25 | 5.25 | 132.14 | 0 |
| 446893 | 3/17/2009 | 35.5 | 4 | 1 | 36.5 | 300 | 0 |
| 446893 | 3/24/2009 | 31 | 4 | 1 | 32 | 300 | 0 |
| 446893 | 3/31/2009 | 43 | 8 | 2 | 45 | 303.57 | 0 |
| 446893 | 4/7/2009 | 38.25 | 12 | 3 | 41.25 | 325 | 0 |
| 446893 | 4/14/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 446893 | 4/21/2009 | 19 | 1 | 0.25 | 19.25 | 582.14 | 0 |
| 446893 | 4/28/2009 | 29.25 | 4 | 1 | 30.25 | 328.57 | 0 |
| 446893 | 5/5/2009 | 66.75 | 5 | 1.25 | 68 | 437.21 | 8.19 |
| 446893 | 5/12/2009 | 33.75 | 2 | 0.5 | 34.25 | 350 | 0 |
| 446893 | 5/19/2009 | 36.5 | 6 | 1.5 | 38 | 350 | 0 |
| 446893 | 5/26/2009 | 33.75 | 4 | 1 | 34.75 | 353.57 | 0 |
| 446893 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 446893 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 446893 | 8/31/2010 | 4.5 | 0 | 0 | 4.5 | 428.57 | 0 |
| 446893 | 9/7/2010 | 30 | 2 | 0.5 | 30.5 | 375 | 0 |
| 446893 | 9/14/2010 | 49.5 | 3 | 0.75 | 50.25 | 375 | 0 |
| 446893 | 9/21/2010 | 36.75 | 1 | 0.25 | 37 | 375 | 0 |
| 446893 | 9/28/2010 | 27 | 0 | 0 | 27 | 375 | 0 |
| 446893 | 10/5/2010 | 39.5 | 0 | 0 | 39.5 | 375 | 0 |
| 446893 | 10/12/2010 | 3.5 | 0 | 0 | 3.5 | 207.14 | 0 |
| 446901 | 2/10/2009 | 26.75 | 1 | 0.25 | 27 | 342.86 | 0 |
| 446901 | 2/17/2009 | 45 | 7 | 1.75 | 46.75 | 300 | 6.22 |
| 446901 | 2/24/2009 | 49.75 | 2 | 0.5 | 50.25 | 325.86 | 3.28 |
| 446901 | 3/3/2009 | 51.75 | 0 | 0 | 51.75 | 432.3 | 0 |
| 446901 | 3/10/2009 | 31.5 | 1 | 0.25 | 31.75 | 321.42 | 0 |
| 446901 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446901 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446901 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446901 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446901 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446901 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446901 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446901 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446901 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446901 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446901 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446901 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446901 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446901 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446901 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446901 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 446901 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447082 | 1/6/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 447082 | 1/13/2009 | 46.75 | 4 | 1 | 47.75 | 306.21 | 6.55 |
| 447082 | 1/20/2009 | 43.25 | 7 | 1.75 | 45 | 300 | 0 |
| 447082 | 1/27/2009 | 55.25 | 1 | 0.25 | 55.5 | 361.88 | 1.64 |
| 447082 | 2/3/2009 | 36.5 | 6 | 1.5 | 38 | 425 | 0 |
| 447082 | 2/10/2009 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 447082 | 2/17/2009 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 447082 | 2/24/2009 | 17.25 | 1 | 0.25 | 17.5 | 325 | 0 |
| 447082 | 3/3/2009 | 26.75 | 3 | 0.75 | 27.5 | 425 | 0 |
| 447082 | 3/10/2009 | 0.75 | 0 | 0 | 0.75 | 96.43 | 0 |
| 447082 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 447082 | 3/24/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 3/31/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 4/7/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 4/14/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 4/21/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 4/28/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 5/5/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 5/12/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 5/19/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 5/26/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 6/2/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 6/9/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 6/16/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 6/23/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 6/30/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 7/7/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 7/14/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 7/21/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 7/28/2009 | 0 | 0 | 0 | | 0 |
| 447082 | 8/4/2009 | 15.75 | 1 | 0.25 | 16 | 250 | 0 |
| 447082 | 8/11/2009 | 27.5 | 1 | 0.25 | 27.75 | 350 | 0 |
| 447082 | 8/18/2009 | 43.5 | 6 | 1.5 | 45 | 350 | 0 |
| 447082 | 8/25/2009 | 62.75 | 9 | 2.25 | 65 | 454.93 | 16.31 |
| 447082 | 9/1/2009 | 31.75 | 6 | 1.5 | 33.25 | 350 | 0 |
| 447082 | 9/8/2009 | 50.25 | 1 | 0.25 | 50.5 | 464.31 | 0 |
| 447082 | 9/15/2009 | 8 | 1 | 0.25 | 8.25 | 150 | 0 |
| 447294 | 2/17/2009 | 13 | 3 | 0.75 | 13.75 | 342.86 | 0 |
| 447294 | 2/24/2009 | 27.5 | 3 | 0.75 | 28.25 | 300 | 0 |
| 447294 | 3/3/2009 | 30 | 4 | 1 | 31 | 300 | 0 |
| 447294 | 3/10/2009 | 50 | 6 | 1.5 | 51.5 | 327.5 | 9.83 |
| 447294 | 3/17/2009 | 40.5 | 4 | 1 | 41.5 | 417.85 | 0 |
| 447294 | 3/24/2009 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 447294 | 3/31/2009 | 28.5 | 0 | 0 | 28.5 | 325 | 0 |
| 447294 | 4/7/2009 | 58.75 | 9 | 2.25 | 61 | 384.81 | 14.74 |
| 447294 | 4/14/2009 | 57 | 11 | 2.75 | 59.75 | 373.35 | 18.01 |
| 447294 | 4/21/2009 | 8.75 | 2 | 0.5 | 9.25 | 103.57 | 0 |
| 447294 | 5/19/2009 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 447377 | 2/24/2009 | 5.5 | 0 | 0 | 5.5 | 171.43 | 0 |
| 447377 | 3/3/2009 | 41.25 | 1 | 0.25 | 41.5 | 300 | 0 |
| 447377 | 3/10/2009 | 25 | 5 | 1.25 | 26.25 | 300 | 0 |
| 447377 | 3/17/2009 | 47.75 | 9 | 2.25 | 50 | 312.76 | 14.74 |
| 447377 | 3/24/2009 | 19.5 | 0 | 0 | 19.5 | 303.57 | 0 |
| 447377 | 3/31/2009 | 25.25 | 3 | 0.75 | 26 | 325 | 0 |
| 447377 | 4/7/2009 | 74.5 | 5 | 1.25 | 75.75 | 487.97 | 8.19 |
| 447377 | 4/14/2009 | 8 | 0 | 0 | 8 | 96.43 | 0 |
| 447377 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447377 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447377 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447377 | 5/12/2009 | 0.5 | 0 | 0 | 0.5 | 189.29 | 0 |
| 447377 | 5/19/2009 | 26 | 0 | 0 | 26 | 325 | 0 |
| 447377 | 5/26/2009 | 15.75 | 0 | 0 | 15.75 | 346.43 | 0 |
| 447377 | 6/2/2009 | 34.75 | 2 | 0.5 | 35.25 | 350 | 0 |
| 447377 | 6/9/2009 | 31.5 | 3 | 0.75 | 32.25 | 350 | 0 |
| 447377 | 6/16/2009 | 11.75 | 1 | 0.25 | 12 | 203.57 | 0 |
| 447463 | 3/17/2009 | 19.25 | 1 | 0.25 | 19.5 | 342.86 | 0 |
| 447463 | 3/24/2009 | 54.25 | 3 | 0.75 | 55 | 355.33 | 4.91 |
| 447463 | 3/31/2009 | 35.75 | 2 | 0.5 | 36.25 | 300 | 0 |
| 447463 | 4/7/2009 | 49.25 | 1 | 0.25 | 49.5 | 322.58 | 1.64 |
| 447463 | 4/14/2009 | 57.75 | 3 | 0.75 | 58.5 | 378.26 | 4.91 |
| 447463 | 4/21/2009 | 48.25 | 1 | 0.25 | 48.5 | 325 | 0 |
| 447463 | 4/28/2009 | 25 | 3 | 0.75 | 25.75 | 189.29 | 0 |
| 447463 | 5/5/2009 | 4.25 | 1 | 0.25 | 4.5 | 492.86 | 0 |
| 447463 | 5/12/2009 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 447463 | 5/19/2009 | 27.75 | 4 | 1 | 28.75 | 332.14 | 0 |
| 447463 | 5/26/2009 | 45.5 | 3 | 0.75 | 46.25 | 298.02 | 4.91 |
| 447512 | 3/24/2009 | 36 | 0 | 0 | 36 | 371.43 | 0 |
| 447512 | 3/31/2009 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 447512 | 4/7/2009 | 20.75 | 1 | 0.25 | 21 | 325 | 0 |
| 447512 | 4/14/2009 | 43.25 | 3 | 0.75 | 44 | 468.43 | 0 |
| 447512 | 4/21/2009 | 29.25 | 4 | 1 | 30.25 | 235.71 | 0 |
| 447512 | 4/28/2009 | 0 | 0 | 0 | 0 | 417.86 | 0 |
| 447512 | 5/5/2009 | 33 | 0 | 0 | 33 | 325 | 0 |
| 447512 | 5/12/2009 | 49.25 | 0 | 0 | 49.25 | 325 | 0 |
| 447512 | 5/19/2009 | 49.5 | 0 | 0 | 49.5 | 425 | 0 |
| 447512 | 5/26/2009 | 38.75 | 0 | 0 | 38.75 | 335.71 | 0 |
| 447512 | 6/2/2009 | 17.5 | 1 | 0.25 | 17.75 | 350 | 0 |
| 447512 | 6/9/2009 | 46.25 | 5 | 1.25 | 47.5 | 350 | 0 |
| 447512 | 6/16/2009 | 40.5 | 1 | 0.25 | 40.75 | 450 | 0 |
| 447512 | 6/23/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 447512 | 6/30/2009 | 4.25 | 1 | 0.25 | 4.5 | 83.51 | 0 |
| 447512 | 7/7/2009 | 35 | 3 | 0.75 | 35.75 | 400 | 0 |
| 447512 | 7/14/2009 | 32.25 | 2 | 0.5 | 32.75 | 500 | 0 |
| 447512 | 7/21/2009 | 28.75 | 0 | 0 | 28.75 | 400 | 0 |
| 447512 | 7/28/2009 | 52.75 | 2 | 0.5 | 53.25 | 400 | 0 |
| 447512 | 8/4/2009 | 16 | 1 | 0.25 | 16.25 | 400 | 0 |
| 447537 | 3/31/2009 | 4.25 | 1 | 0.25 | 4.5 | 257.14 | 0 |
| 447537 | 4/7/2009 | 24.75 | 2 | 0.5 | 25.25 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 447537 | 4/14/2009 | 14.5 | 0 | 0 | 14.5 | 300 | 0 |
| 447537 | 4/21/2009 | 47.75 | 1 | 0.25 | 48 | 312.76 | 1.64 |
| 447537 | 4/28/2009 | 57.25 | 7 | 1.75 | 59 | 374.98 | 11.46 |
| 447537 | 5/5/2009 | 4 | 0 | 0 | 4 | 96.43 | 0 |
| 447537 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447537 | 5/19/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 447537 | 5/26/2009 | 27 | 0 | 0 | 27 | 325 | 0 |
| 447537 | 6/2/2009 | 51 | 3 | 0.75 | 51.75 | 334.05 | 4.91 |
| 447537 | 6/9/2009 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 447537 | 6/16/2009 | 47 | 1 | 0.25 | 47.25 | 350 | 0 |
| 447537 | 6/23/2009 | 10 | 1 | 0.25 | 10.25 | 103.57 | 0 |
| 447537 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447537 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447537 | 7/14/2009 | 14.5 | 2 | 0.5 | 15 | 203.57 | 0 |
| 447537 | 7/21/2009 | 0.25 | 0 | 0 | 0.25 | 53.57 | 0 |
| 447577 | 4/7/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 447577 | 4/14/2009 | 51 | 2 | 0.5 | 51.5 | 334.05 | 3.28 |
| 447577 | 4/21/2009 | 42.5 | 0 | 0 | 42.5 | 300 | 0 |
| 447577 | 4/28/2009 | 46 | 0 | 0 | 46 | 301.3 | 0 |
| 447577 | 5/5/2009 | 34 | 0 | 0 | 34 | 267.86 | 0 |
| 447577 | 5/12/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 447577 | 5/19/2009 | 49.25 | 3 | 0.75 | 50 | 325 | 2.49 |
| 447577 | 5/26/2009 | 41.25 | 0 | 0 | 41.25 | 325 | 0 |
| 447577 | 6/2/2009 | 52.5 | 0 | 0 | 52.5 | 343.87 | 0 |
| 447577 | 6/9/2009 | 47.25 | 6 | 1.5 | 48.75 | 335.71 | 0 |
| 447577 | 6/16/2009 | 46.75 | 1 | 0.25 | 47 | 350 | 0 |
| 447577 | 6/23/2009 | 4.75 | 0 | 0 | 4.75 | 350 | 0 |
| 447577 | 6/30/2009 | 25.25 | 0 | 0 | 25.25 | 350 | 0 |
| 447577 | 7/7/2009 | 7.25 | 1 | 0.25 | 7.5 | 103.57 | 0 |
| 447592 | 4/7/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 447592 | 4/14/2009 | 19 | 1 | 0.25 | 19.25 | 300 | 0 |
| 447592 | 4/21/2009 | 3.25 | 0 | 0 | 3.25 | 132.14 | 0 |
| 447592 | 4/28/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 447592 | 5/5/2009 | 24 | 0 | 0 | 24 | 400 | 0 |
| 447592 | 5/12/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 447592 | 5/19/2009 | 54 | 3 | 0.75 | 54.75 | 353.7 | 4.91 |
| 447592 | 5/26/2009 | 23.75 | 0 | 0 | 23.75 | 325 | 0 |
| 447592 | 6/2/2009 | 16.25 | 0 | 0 | 16.25 | 142.86 | 0 |
| 447608 | 4/14/2009 | 0 | 0 | 0 | 0 | 104.8 | 0 |
| 447608 | 5/5/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 447608 | 5/12/2009 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 447608 | 5/19/2009 | 51.5 | 6 | 1.5 | 53 | 337.32 | 9.83 |
| 447608 | 5/26/2009 | 23.75 | 0 | 0 | 23.75 | 325 | 0 |
| 447608 | 6/2/2009 | 48.25 | 3 | 0.75 | 49 | 325 | 0 |
| 447608 | 6/9/2009 | 37.75 | 1 | 0.25 | 38 | 300 | 0 |
| 447608 | 6/16/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 447608 | 6/23/2009 | 23.25 | 3 | 0.75 | 24 | 350 | 0 |
| 447608 | 6/30/2009 | 39.75 | 7 | 1.75 | 41.5 | 350 | 0 |
| 447608 | 7/7/2009 | 19.5 | 3 | 0.75 | 20.25 | 210.71 | 0 |
| 447614 | 4/14/2009 | 17.25 | 0 | 0 | 17.25 | 257.14 | 0 |
| 447614 | 4/21/2009 | 46 | 0 | 0 | 46 | 301.3 | 0 |
| 447614 | 4/28/2009 | 42.5 | 0 | 0 | 42.5 | 300 | 0 |
| 447614 | 5/5/2009 | 54.5 | 0 | 0 | 54.5 | 356.97 | 0 |
| 447614 | 5/12/2009 | 35.75 | 0 | 0 | 35.75 | 310.72 | 0 |
| 447614 | 5/19/2009 | 52.5 | 0 | 0 | 52.5 | 343.87 | 0 |
| 447614 | 5/26/2009 | 39.25 | 0 | 0 | 39.25 | 325 | 0 |
| 447614 | 6/2/2009 | 25 | 0 | 0 | 25 | 425 | 0 |
| 447614 | 6/9/2009 | 51.5 | 0 | 0 | 51.5 | 337.32 | 0 |
| 447614 | 6/16/2009 | 47.25 | 0 | 0 | 47.25 | 350 | 0 |
| 447614 | 6/23/2009 | 15.25 | 0 | 0 | 15.25 | 200 | 0 |
| 447615 | 4/14/2009 | 28.25 | 3 | 0.75 | 29 | 289.83 | 0 |
| 447615 | 4/21/2009 | 50 | 11 | 2.75 | 52.75 | 327.5 | 18.01 |
| 447615 | 4/28/2009 | 59 | 6 | 1.5 | 60.5 | 386.45 | 9.83 |
| 447615 | 5/5/2009 | 28 | 4 | 1 | 29 | 300 | 0 |
| 447615 | 5/12/2009 | 15.25 | 5 | 1.25 | 16.5 | 310.72 | 0 |
| 447615 | 5/19/2009 | 29.25 | 6 | 1.5 | 30.75 | 325 | 0 |
| 447615 | 5/26/2009 | 52 | 7 | 1.75 | 53.75 | 340.6 | 11.46 |
| 447615 | 6/2/2009 | 50.5 | 5 | 1.25 | 51.75 | 330.77 | 8.19 |
| 447615 | 6/9/2009 | 53 | 3 | 0.75 | 53.75 | 347.15 | 4.91 |
| 447615 | 6/16/2009 | 38.5 | 5 | 1.25 | 39.75 | 350 | 0 |
| 447615 | 6/23/2009 | 21.25 | 8 | 2 | 23.25 | 350 | 0 |
| 447615 | 6/30/2009 | 0.75 | 0 | 0 | 0.75 | 746.38 | 0 |
| 447619 | 4/14/2009 | 25.25 | 1 | 0.25 | 25.5 | 270.18 | 0 |
| 447619 | 4/21/2009 | 46.25 | 2 | 0.5 | 46.75 | 302.93 | 3.28 |
| 447619 | 4/28/2009 | 44.75 | 0 | 0 | 44.75 | 300 | 0 |
| 447619 | 5/5/2009 | 29.5 | 2 | 0.5 | 30 | 300 | 0 |
| 447619 | 5/12/2009 | 23.75 | 0 | 0 | 23.75 | 185.72 | 0 |
| 447619 | 5/19/2009 | 2.25 | 0 | 0 | 2.25 | 442.86 | 0 |
| 447619 | 5/26/2009 | 54.75 | 6 | 1.5 | 56.25 | 325 | 9.83 |
| 447619 | 6/2/2009 | 27.75 | 1 | 0.25 | 28 | 325 | 0 |
| 447619 | 6/9/2009 | 56.5 | 5 | 1.25 | 57.75 | 335.71 | 8.19 |
| 447619 | 6/16/2009 | 47.5 | 4 | 1 | 48.5 | 350 | 0 |
| 447619 | 6/23/2009 | 55.25 | 4 | 1 | 56.25 | 361.88 | 6.55 |
| 447619 | 6/30/2009 | 11.25 | 0 | 0 | 11.25 | 350 | 0 |
| 447619 | 7/7/2009 | 11.25 | 1 | 0.25 | 11.5 | 150 | 0 |
| 447620 | 4/14/2009 | 24.75 | 7 | 1.75 | 26.5 | 266.91 | 0 |
| 447620 | 4/21/2009 | 34.25 | 6 | 1.5 | 35.75 | 303.57 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 447620 | 4/28/2009 | 34.75 | 0 | 0 | 34.75 | 300 | 0 |
| 447620 | 5/5/2009 | 42.5 | 0 | 0 | 42.5 | 300 | 0 |
| 447620 | 5/12/2009 | 37.5 | 3 | 0.75 | 38.25 | 307.15 | 0 |
| 447620 | 5/19/2009 | 55 | 5 | 1.25 | 56.25 | 360.25 | 8.19 |
| 447620 | 5/26/2009 | 28.25 | 0 | 0 | 28.25 | 325 | 0 |
| 447620 | 6/2/2009 | 10 | 2 | 0.5 | 10.5 | 189.29 | 0 |
| 447624 | 4/14/2009 | 14.5 | 2 | 0.5 | 15 | 257.14 | 0 |
| 447624 | 4/21/2009 | 56.75 | 5 | 1.25 | 58 | 371.71 | 8.19 |
| 447624 | 4/28/2009 | 41.25 | 1 | 0.25 | 41.5 | 300 | 0 |
| 447624 | 5/5/2009 | 22.75 | 2 | 0.5 | 23.25 | 300 | 0 |
| 447624 | 5/12/2009 | 49.75 | 3 | 0.75 | 50.5 | 425.86 | 0 |
| 447624 | 5/19/2009 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 447624 | 5/26/2009 | 17 | 2 | 0.5 | 17.5 | 189.29 | 0 |
| 447624 | 6/2/2009 | 17.5 | 1 | 0.25 | 17.75 | 442.86 | 0 |
| 447624 | 6/9/2009 | 49.25 | 4 | 1 | 50.25 | 435.71 | 0 |
| 447624 | 6/16/2009 | 20 | 2 | 0.5 | 20.5 | 350 | 0 |
| 447624 | 6/23/2009 | 18.25 | 1 | 0.25 | 18.5 | 153.57 | 0 |
| 447624 | 6/30/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 447624 | 7/7/2009 | 29.5 | 1 | 0.25 | 29.75 | 203.57 | 0 |
| 447627 | 4/14/2009 | 12.5 | 2 | 0.5 | 13 | 257.14 | 0 |
| 447627 | 4/21/2009 | 55.5 | 0 | 0 | 55.5 | 363.52 | 0 |
| 447627 | 4/28/2009 | 54 | 7 | 1.75 | 55.75 | 353.7 | 11.46 |
| 447627 | 5/5/2009 | 33 | 3 | 0.75 | 33.75 | 300 | 0 |
| 447627 | 5/12/2009 | 54.75 | 10 | 2.5 | 57.25 | 358.61 | 16.38 |
| 447627 | 5/19/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 447627 | 5/26/2009 | 17 | 2 | 0.5 | 17.5 | 582.14 | 0 |
| 447627 | 6/2/2009 | 42.5 | 1 | 0.25 | 42.75 | 325 | 0 |
| 447627 | 6/9/2009 | 32.25 | 3 | 0.75 | 33 | 335.71 | 0 |
| 447627 | 6/16/2009 | 41 | 6 | 1.5 | 42.5 | 350 | 0 |
| 447627 | 6/23/2009 | 0 | 0 | 0 | 0 | 568.42 | 0 |
| 447633 | 4/14/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 447633 | 4/21/2009 | 19.25 | 1 | 0.25 | 19.5 | 300 | 0 |
| 447633 | 4/28/2009 | 5.5 | 1 | 0.25 | 5.75 | 300 | 0 |
| 447633 | 5/5/2009 | 21.75 | 2 | 0.5 | 22.25 | 300 | 0 |
| 447633 | 5/12/2009 | 49.5 | 5 | 1.25 | 50.75 | 424.22 | 0 |
| 447633 | 5/19/2009 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 447633 | 5/26/2009 | 31.5 | 0 | 0 | 31.5 | 325 | 0 |
| 447633 | 6/2/2009 | 7.75 | 1 | 0.25 | 8 | 189.29 | 0 |
| 447633 | 6/9/2009 | 1.5 | 1 | 0.25 | 1.75 | 546.43 | 0 |
| 447633 | 6/16/2009 | 52.75 | 6 | 1.5 | 54.25 | 350 | 5.31 |
| 447633 | 6/23/2009 | 40.5 | 1 | 0.25 | 40.75 | 350 | 0 |
| 447633 | 6/30/2009 | 60.75 | 9 | 2.25 | 63 | 397.91 | 14.74 |
| 447633 | 7/7/2009 | 11 | 0 | 0 | 11 | 450 | 0 |
| 447635 | 4/14/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 447635 | 4/21/2009 | 37 | 1 | 0.25 | 37.25 | 300 | 0 |
| 447635 | 4/28/2009 | 35.5 | 1 | 0.25 | 35.75 | 300 | 0 |
| 447635 | 5/5/2009 | 45.5 | 1 | 0.25 | 45.75 | 300 | 0 |
| 447635 | 5/12/2009 | 32.5 | 2 | 0.5 | 33 | 303.57 | 0 |
| 447635 | 5/19/2009 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 447635 | 5/26/2009 | 13 | 2 | 0.5 | 13.5 | 189.29 | 0 |
| 447637 | 4/14/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 447637 | 4/21/2009 | 26.75 | 0 | 0 | 26.75 | 300 | 0 |
| 447637 | 4/28/2009 | 21.75 | 0 | 0 | 21.75 | 300 | 0 |
| 447637 | 5/5/2009 | 15 | 0 | 0 | 15 | 300 | 0 |
| 447637 | 5/12/2009 | 46.5 | 3 | 0.75 | 47.25 | 404.57 | 0 |
| 447637 | 5/19/2009 | 60 | 4 | 1 | 61 | 393 | 6.55 |
| 447637 | 5/26/2009 | 45 | 3 | 0.75 | 45.75 | 325 | 0 |
| 447637 | 6/2/2009 | 12 | 0 | 0 | 12 | 325 | 0 |
| 447637 | 6/9/2009 | 55.75 | 2 | 0.5 | 56.25 | 465.16 | 0 |
| 447637 | 6/16/2009 | 52.25 | 5 | 1.25 | 53.5 | 350 | 0.39 |
| 447637 | 6/23/2009 | 33 | 2 | 0.5 | 33.5 | 200 | 3.28 |
| 447637 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447637 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447638 | 4/21/2009 | 15.75 | 1 | 0.25 | 16 | 371.43 | 0 |
| 447638 | 4/28/2009 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 447638 | 5/5/2009 | 10.5 | 1 | 0.25 | 10.75 | 325 | 0 |
| 447638 | 5/12/2009 | 21.25 | 1 | 0.25 | 21.5 | 325 | 0 |
| 447638 | 5/19/2009 | 33.5 | 3 | 0.75 | 34.25 | 342.86 | 0 |
| 447638 | 5/26/2009 | 35 | 1 | 0.25 | 35.25 | 350 | 0 |
| 447638 | 6/2/2009 | 43 | 2 | 0.5 | 43.5 | 350 | 0 |
| 447638 | 6/9/2009 | 31.5 | 3 | 0.75 | 32.25 | 350 | 0 |
| 447638 | 6/16/2009 | 47.25 | 3 | 0.75 | 48 | 367.86 | 0 |
| 447638 | 6/23/2009 | 29.25 | 4 | 1 | 30.25 | 375 | 0 |
| 447638 | 6/30/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 447638 | 7/7/2009 | 29.75 | 4 | 1 | 30.75 | 642.86 | 0 |
| 447638 | 7/14/2009 | 43.5 | 7 | 1.75 | 45.25 | 375 | 0 |
| 447638 | 7/21/2009 | 32 | 5 | 1.25 | 33.25 | 375 | 0 |
| 447638 | 7/28/2009 | 45.75 | 7 | 1.75 | 47.5 | 375 | 0 |
| 447638 | 8/4/2009 | 8.5 | 1 | 0.25 | 8.75 | 107.14 | 0 |
| 447638 | 8/11/2009 | 0 | 0 | 0 | 0 | 207.14 | 0 |
| 447639 | 4/21/2009 | 36 | 5 | 1.25 | 37.25 | 342.86 | 0 |
| 447639 | 4/28/2009 | 33.25 | 4 | 1 | 34.25 | 478.15 | 0 |
| 447639 | 5/5/2009 | 12.75 | 0 | 0 | 12.75 | 300 | 0 |
| 447639 | 5/12/2009 | 46.5 | 3 | 0.75 | 47.25 | 304.57 | 4.91 |
| 447639 | 5/19/2009 | 22.5 | 1 | 0.25 | 22.75 | 417.85 | 0 |
| 447639 | 5/26/2009 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 447639 | 6/2/2009 | 6 | 0 | 0 | 6 | 142.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 447639 | 6/9/2009 | 18.25 | 3 | 0.75 | 19 | 489.29 | 0 |
| 447639 | 6/16/2009 | 46 | 7 | 1.75 | 47.75 | 342.86 | 0 |
| 447639 | 6/23/2009 | 48.75 | 6 | 1.5 | 50.25 | 450 | 0 |
| 447639 | 6/30/2009 | 64.5 | 11 | 2.75 | 67.25 | 422.47 | 18.01 |
| 447639 | 7/7/2009 | 4.5 | 3 | 0.75 | 5.25 | 103.57 | 0 |
| 447641 | 4/21/2009 | 27 | 2 | 0.5 | 27.5 | 400 | 0 |
| 447641 | 4/28/2009 | 41.25 | 6 | 1.5 | 42.75 | 350 | 0 |
| 447641 | 5/5/2009 | 46 | 6 | 1.5 | 47.5 | 350 | 0 |
| 447641 | 5/12/2009 | 42 | 9 | 2.25 | 44.25 | 350 | 0 |
| 447641 | 5/19/2009 | 18.75 | 3 | 0.75 | 19.5 | 350 | 0 |
| 447641 | 5/26/2009 | 54.25 | 2 | 0.5 | 54.75 | 355.33 | 3.28 |
| 447641 | 6/2/2009 | 37.25 | 7 | 1.75 | 39 | 350 | 0 |
| 447641 | 6/9/2009 | 46.5 | 6 | 1.5 | 48 | 350 | 0 |
| 447641 | 6/16/2009 | 28.5 | 5 | 1.25 | 29.75 | 450 | 0 |
| 447641 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447644 | 4/21/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 447644 | 4/28/2009 | 31.75 | 3 | 0.75 | 32.5 | 300 | 0 |
| 447644 | 5/5/2009 | 51.5 | 8 | 2 | 53.5 | 337.32 | 13.1 |
| 447644 | 5/12/2009 | 14.25 | 4 | 1 | 15.25 | 300 | 0 |
| 447644 | 5/19/2009 | 18.25 | 4 | 1 | 19.25 | 317.85 | 0 |
| 447644 | 5/26/2009 | 48.25 | 4 | 1 | 49.25 | 325 | 0 |
| 447644 | 6/2/2009 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 447644 | 6/9/2009 | 47.25 | 2 | 0.5 | 47.75 | 325 | 0 |
| 447644 | 6/16/2009 | 26.75 | 2 | 0.5 | 27.25 | 346.43 | 0 |
| 447647 | 4/21/2009 | 20.5 | 1 | 0.25 | 20.75 | 371.43 | 0 |
| 447647 | 4/28/2009 | 29.5 | 5 | 1.25 | 30.75 | 325 | 0 |
| 447647 | 5/5/2009 | 28.25 | 6 | 1.5 | 29.75 | 325 | 0 |
| 447647 | 5/12/2009 | 11.75 | 0 | 0 | 11.75 | 325 | 0 |
| 447647 | 5/19/2009 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 447647 | 5/26/2009 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 447647 | 6/2/2009 | 16 | 4 | 1 | 17 | 325 | 0 |
| 447647 | 6/9/2009 | 36.25 | 7 | 1.75 | 38 | 325 | 0 |
| 447647 | 6/16/2009 | 6 | 0 | 0 | 6 | 325 | 0 |
| 447647 | 6/23/2009 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 447647 | 6/30/2009 | 17 | 0 | 0 | 17 | 325 | 0 |
| 447647 | 7/7/2009 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 447647 | 7/14/2009 | 7.75 | 2 | 0.5 | 8.25 | 1067.84 | 0 |
| 447653 | 4/21/2009 | 0 | 0 | 0 | 0 | 264.29 | 0 |
| 447653 | 4/28/2009 | 36.75 | 1 | 0.25 | 37 | 300 | 0 |
| 447653 | 5/5/2009 | 35.5 | 3 | 0.75 | 36.25 | 300 | 0 |
| 447653 | 5/12/2009 | 37 | 2 | 0.5 | 37.5 | 400 | 0 |
| 447653 | 5/19/2009 | 53.5 | 4 | 1 | 54.5 | 350.42 | 6.55 |
| 447653 | 5/26/2009 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 447653 | 6/2/2009 | 28.5 | 4 | 1 | 29.5 | 325 | 0 |
| 447653 | 6/9/2009 | 40.25 | 5 | 1.25 | 41.5 | 425 | 0 |
| 447653 | 6/16/2009 | 44 | 5 | 1.25 | 45.25 | 332.14 | 0 |
| 447653 | 6/23/2009 | 45 | 4 | 1 | 46 | 350 | 0 |
| 447653 | 6/30/2009 | 0 | 0 | 0 | 0 | 633.2 | 0 |
| 447667 | 4/21/2009 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 447667 | 4/28/2009 | 38 | 5 | 1.25 | 39.25 | 325 | 0 |
| 447667 | 5/5/2009 | 32.5 | 0 | 0 | 32.5 | 325 | 0 |
| 447667 | 5/12/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 447667 | 5/19/2009 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 447667 | 5/26/2009 | 60 | 3 | 0.75 | 60.75 | 393 | 4.91 |
| 447667 | 6/2/2009 | 41.5 | 1 | 0.25 | 41.75 | 350 | 0 |
| 447667 | 6/9/2009 | 1.75 | 0 | 0 | 1.75 | 350 | 0 |
| 447667 | 6/16/2009 | 65.25 | 12 | 3 | 68.25 | 427.38 | 19.65 |
| 447667 | 6/23/2009 | 50.5 | 5 | 1.25 | 51.75 | 360.71 | 0 |
| 447667 | 6/30/2009 | 20.75 | 1 | 0.25 | 21 | 188.57 | 0 |
| 447668 | 4/21/2009 | 4 | 0 | 0 | 4 | 171.43 | 0 |
| 447668 | 4/28/2009 | 48.25 | 5 | 1.25 | 49.5 | 316.03 | 8.19 |
| 447668 | 5/5/2009 | 29 | 1 | 0.25 | 29.25 | 300 | 0 |
| 447668 | 5/12/2009 | 54 | 5 | 1.25 | 55.25 | 353.7 | 8.19 |
| 447668 | 5/19/2009 | 19 | 1 | 0.25 | 19.25 | 403.57 | 0 |
| 447668 | 5/26/2009 | 28.75 | 1 | 0.25 | 29 | 325 | 0 |
| 447668 | 6/2/2009 | 8.5 | 0 | 0 | 8.5 | 96.43 | 0 |
| 447668 | 6/9/2009 | 22.75 | 2 | 0.5 | 23.25 | 582.14 | 0 |
| 447668 | 6/16/2009 | 34 | 2 | 0.5 | 34.5 | 328.57 | 0 |
| 447668 | 6/23/2009 | 58 | 3 | 0.75 | 58.75 | 479.9 | 0 |
| 447668 | 6/30/2009 | 28.5 | 2 | 0.5 | 29 | 350 | 0 |
| 447668 | 7/7/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 447668 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447671 | 4/21/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 447671 | 4/28/2009 | 32.5 | 2 | 0.5 | 33 | 300 | 0 |
| 447671 | 5/5/2009 | 24 | 1 | 0.25 | 24.25 | 300 | 0 |
| 447671 | 5/12/2009 | 38.5 | 4 | 1 | 39.5 | 300 | 0 |
| 447671 | 5/19/2009 | 42.25 | 2 | 0.5 | 42.75 | 303.57 | 0 |
| 447671 | 5/26/2009 | 16.75 | 0 | 0 | 16.75 | 325 | 0 |
| 447671 | 6/2/2009 | 32.5 | 4 | 1 | 33.5 | 325 | 0 |
| 447671 | 6/9/2009 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 447671 | 6/16/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 447671 | 6/23/2009 | 46.75 | 10 | 2.5 | 49.25 | 610.71 | 0 |
| 447671 | 6/30/2009 | 24.5 | 5 | 1.25 | 25.75 | 350 | 0 |
| 447671 | 7/7/2009 | 45.5 | 7 | 1.75 | 47.25 | 350 | 0 |
| 447671 | 7/14/2009 | 7.75 | 1 | 0.25 | 8 | | 0 |
| 447679 | 4/28/2009 | 26.25 | 3 | 0.75 | 27 | 342.86 | 0 |
| 447679 | 5/5/2009 | 24.75 | 0 | 0 | 24.75 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 447679 | 5/12/2009 | 49.5 | 2 | 0.5 | 50 | 324.22 | 3.28 |
| 447679 | 5/19/2009 | 45.25 | 3 | 0.75 | 46 | 370.07 | 0 |
| 447679 | 5/26/2009 | 32.25 | 3 | 0.75 | 33 | 317.85 | 0 |
| 447679 | 6/1/2009 | 52.75 | 3 | 0.75 | 53.5 | 345.51 | 4.91 |
| 447679 | 6/9/2009 | 17.75 | 0 | 0 | 17.75 | 325 | 0 |
| 447679 | 6/16/2009 | 22 | 2 | 0.5 | 22.5 | 325 | 0 |
| 447679 | 6/23/2009 | 46.25 | 2 | 0.5 | 46.75 | 346.43 | 0 |
| 447679 | 6/30/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 447696 | 4/28/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 447696 | 5/5/2009 | 32.75 | 1 | 0.25 | 33 | 300 | 0 |
| 447696 | 5/12/2009 | 40.75 | 3 | 0.75 | 41.5 | 300 | 0 |
| 447696 | 5/19/2009 | 32 | 1 | 0.25 | 32.25 | 300 | 0 |
| 447696 | 5/26/2009 | 48.25 | 3 | 0.75 | 49 | 416.03 | 0 |
| 447696 | 6/2/2009 | 32.25 | 0 | 0 | 32.25 | 328.57 | 0 |
| 447696 | 6/9/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 447696 | 6/16/2009 | 1 | 0 | 0 | 1 | 678.57 | 0 |
| 447696 | 6/23/2009 | 49.5 | 3 | 0.75 | 50.25 | 425 | 0 |
| 447696 | 6/30/2009 | 29.75 | 4 | 1 | 30.75 | 328.57 | 0 |
| 447696 | 7/7/2009 | 41.75 | 4 | 1 | 42.75 | 353.57 | 0 |
| 447701 | 4/28/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 447701 | 5/5/2009 | 30.5 | 1 | 0.25 | 30.75 | 300 | 0 |
| 447701 | 5/12/2009 | 21.5 | 2 | 0.5 | 22 | 300 | 0 |
| 447701 | 5/19/2009 | 28.25 | 4 | 1 | 29.25 | 300 | 0 |
| 447701 | 5/26/2009 | 40 | 3 | 0.75 | 40.75 | 410.72 | 0 |
| 447701 | 6/2/2009 | 19 | 3 | 0.75 | 19.75 | 325 | 0 |
| 447701 | 6/9/2009 | 47.25 | 4 | 1 | 48.25 | 325 | 0 |
| 447701 | 6/16/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 447701 | 6/23/2009 | 23 | 2 | 0.5 | 23.5 | 692.86 | 0 |
| 447701 | 6/30/2009 | 51 | 12 | 3 | 54 | 350 | 3.67 |
| 447701 | 7/7/2009 | 45.5 | 8 | 2 | 47.5 | 350 | 0 |
| 447701 | 7/14/2009 | 36.5 | 6 | 1.5 | 38 | 350 | 0 |
| 447701 | 7/21/2009 | 34.25 | 11 | 2.75 | 37 | 350 | 0 |
| 447701 | 7/28/2009 | 12.75 | 2 | 0.5 | 13.25 | 421.68 | 0 |
| 447702 | 4/28/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 447702 | 5/5/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 447702 | 5/12/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 447702 | 5/19/2009 | 41.75 | 5 | 1.25 | 43 | 300 | 0 |
| 447702 | 5/26/2009 | 56 | 5 | 1.25 | 57.25 | 466.8 | 0 |
| 447702 | 6/2/2009 | 45 | 6 | 1.5 | 46.5 | 294.75 | 9.83 |
| 447702 | 6/9/2009 | 22.25 | 4 | 1 | 23.25 | 267.86 | 0 |
| 447702 | 6/16/2009 | 37.75 | 10 | 2.5 | 40.25 | 325 | 0 |
| 447702 | 6/23/2009 | 29.25 | 4 | 1 | 30.25 | 425 | 0 |
| 447702 | 6/30/2009 | 23 | 5 | 1.25 | 24.25 | 325 | 0 |
| 447702 | 7/7/2009 | 32.5 | 6 | 1.5 | 34 | 332.14 | 0 |
| 447702 | 7/14/2009 | 43.25 | 5 | 1.25 | 44.5 | 350 | 0 |
| 447702 | 7/21/2009 | 38.5 | 5 | 1.25 | 39.75 | 350 | 0 |
| 447702 | 7/28/2009 | 1.25 | 0 | 0 | 1.25 | 203.57 | 0 |
| 447717 | 5/5/2009 | 17 | 2 | 0.5 | 17.5 | 342.86 | 0 |
| 447717 | 5/12/2009 | 24.5 | 3 | 0.75 | 25.25 | 300 | 0 |
| 447717 | 5/19/2009 | 43.5 | 4 | 1 | 44.5 | 300 | 0 |
| 447717 | 5/26/2009 | 52.5 | 0 | 0 | 52.5 | 343.87 | 0 |
| 447717 | 6/2/2009 | 40.5 | 3 | 0.75 | 41.25 | 417.85 | 0 |
| 447717 | 6/9/2009 | 51.5 | 1 | 0.25 | 51.75 | 337.32 | 1.64 |
| 447717 | 6/16/2009 | 59.75 | 1 | 0.25 | 60 | 391.36 | 1.64 |
| 447717 | 6/23/2009 | 57 | 4 | 1 | 58 | 373.35 | 6.55 |
| 447717 | 6/30/2009 | 24.75 | 1 | 0.25 | 25 | 442.86 | 0 |
| 447717 | 7/7/2009 | 59.25 | 5 | 1.25 | 60.5 | 388.08 | 8.19 |
| 447717 | 7/14/2009 | 35.75 | 4 | 1 | 36.75 | 350 | 0 |
| 447717 | 7/21/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 447719 | 5/5/2009 | 15 | 0 | 0 | 15 | 342.86 | 0 |
| 447719 | 5/12/2009 | 44 | 1 | 0.25 | 44.25 | 300 | 0 |
| 447719 | 5/19/2009 | 29.25 | 1 | 0.25 | 29.5 | 300 | 0 |
| 447719 | 5/26/2009 | 26.75 | 2 | 0.5 | 27.25 | 300 | 0 |
| 447719 | 6/2/2009 | 35.25 | 5 | 1.25 | 36.5 | 417.85 | 0 |
| 447719 | 6/9/2009 | 52.5 | 3 | 0.75 | 53.25 | 343.87 | 4.91 |
| 447719 | 6/16/2009 | 49 | 2 | 0.5 | 49.5 | 325 | 0 |
| 447719 | 6/23/2009 | 59 | 4 | 1 | 60 | 386.45 | 6.55 |
| 447719 | 6/30/2009 | 27.25 | 2 | 0.5 | 27.75 | 442.86 | 0 |
| 447719 | 7/7/2009 | 0 | 0 | 0 | 0 | 351.7 | 0 |
| 447729 | 5/5/2009 | 18 | 3 | 0.75 | 18.75 | 257.14 | 0 |
| 447729 | 5/12/2009 | 24 | 1 | 0.25 | 24.25 | 300 | 0 |
| 447729 | 5/19/2009 | 35.25 | 3 | 0.75 | 36 | 300 | 0 |
| 447729 | 5/26/2009 | 32 | 3 | 0.75 | 32.75 | 300 | 0 |
| 447729 | 6/2/2009 | 39 | 2 | 0.5 | 39.5 | 410.72 | 0 |
| 447729 | 6/9/2009 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 447729 | 6/16/2009 | 9 | 0 | 0 | 9 | 325 | 0 |
| 447729 | 6/23/2009 | 44.5 | 1 | 0.25 | 44.75 | 325 | 0 |
| 447729 | 6/30/2009 | 30.25 | 2 | 0.5 | 30.75 | 435.71 | 0 |
| 447729 | 7/7/2009 | 11.75 | 0 | 0 | 11.75 | 350 | 0 |
| 447729 | 7/14/2009 | 57 | 3 | 0.75 | 57.75 | 373.35 | 4.91 |
| 447729 | 7/21/2009 | 10.5 | 2 | 0.5 | 11 | 832.7 | 0 |
| 447738 | 5/5/2009 | 9.75 | 1 | 0.25 | 10 | 171.43 | 0 |
| 447738 | 5/12/2009 | 24.25 | 1 | 0.25 | 24.5 | 300 | 0 |
| 447738 | 5/19/2009 | 10.25 | 4 | 1 | 11.25 | 300 | 0 |
| 447738 | 5/26/2009 | 31.25 | 2 | 0.5 | 31.75 | 300 | 0 |
| 447738 | 6/2/2009 | 44.75 | 5 | 1.25 | 46 | 303.57 | 0 |
| 447738 | 6/9/2009 | 53.75 | 5 | 1.25 | 55 | 352.06 | 8.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 447738 | 6/16/2009 | 50.25 | 6 | 1.5 | 51.75 | 329.13 | 9.83 |
| 447738 | 6/23/2009 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 447738 | 6/30/2009 | 53.75 | 5 | 1.25 | 55 | 352.06 | 8.19 |
| 447738 | 7/7/2009 | 57.25 | 7 | 1.75 | 59 | 374.98 | 11.46 |
| 447738 | 7/14/2009 | 52 | 7 | 1.75 | 53.75 | 350 | 2.03 |
| 447738 | 7/21/2009 | 1.25 | 0 | 0 | 1.25 | 100 | 0 |
| 447738 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447738 | 8/18/2009 | 3 | 0 | 0 | 3 | | 0 |
| 447746 | 5/12/2009 | 23.75 | 1 | 0.25 | 24 | 342.86 | 0 |
| 447746 | 5/19/2009 | 44.5 | 10 | 2.5 | 47 | 300 | 7.86 |
| 447746 | 5/26/2009 | 51.5 | 3 | 0.75 | 52.25 | 337.32 | 4.91 |
| 447746 | 6/2/2009 | 49.25 | 6 | 1.5 | 50.75 | 322.58 | 9.83 |
| 447746 | 6/9/2009 | 51.75 | 8 | 2 | 53.75 | 438.96 | 0 |
| 447746 | 6/16/2009 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 447746 | 6/23/2009 | 35.25 | 6 | 1.5 | 36.75 | 325 | 0 |
| 447746 | 6/30/2009 | 26.25 | 7 | 1.75 | 28 | 325 | 0 |
| 447746 | 7/7/2009 | 47.25 | 13 | 3.25 | 50.5 | 342.86 | 0 |
| 447746 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447746 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447746 | 7/28/2009 | 26.75 | 4 | 1 | 27.75 | 303.57 | 0 |
| 447746 | 8/4/2009 | 21.75 | 4 | 1 | 22.75 | 310 | 0 |
| 447747 | 5/12/2009 | 48.25 | 5 | 1.25 | 49.5 | 420.83 | 0 |
| 447747 | 5/19/2009 | 29.25 | 4 | 1 | 30.25 | 300 | 0 |
| 447747 | 5/26/2009 | 33.5 | 1 | 0.25 | 33.75 | 300 | 0 |
| 447747 | 6/2/2009 | 53.5 | 2 | 0.5 | 54 | 350.42 | 3.28 |
| 447747 | 6/9/2009 | 45.5 | 5 | 1.25 | 46.75 | 417.85 | 0 |
| 447747 | 6/16/2009 | 54 | 4 | 1 | 55 | 353.7 | 6.55 |
| 447747 | 6/23/2009 | 54.75 | 3 | 0.75 | 55.5 | 358.61 | 4.91 |
| 447747 | 6/30/2009 | 15 | 5 | 1.25 | 16.25 | 325 | 0 |
| 447747 | 7/7/2009 | 53.75 | 8 | 2 | 55.75 | 452.06 | 0 |
| 447747 | 7/14/2009 | 35.25 | 7 | 1.75 | 37 | 350 | 0 |
| 447747 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447766 | 5/12/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 447766 | 5/19/2009 | 35 | 0 | 0 | 35 | 300 | 0 |
| 447766 | 5/26/2009 | 21.5 | 1 | 0.25 | 21.75 | 303.57 | 0 |
| 447766 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447766 | 6/9/2009 | 16.5 | 0 | 0 | 16.5 | 217.86 | 0 |
| 447766 | 6/16/2009 | 49.25 | 6 | 1.5 | 50.75 | 322.58 | 9.83 |
| 447766 | 6/23/2009 | 17 | 1 | 0.25 | 17.25 | 317.85 | 0 |
| 447766 | 6/30/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 447766 | 7/7/2009 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 447766 | 7/14/2009 | 5.25 | 0 | 0 | 5.25 | 142.86 | 0 |
| 447766 | 7/21/2009 | 31.25 | 1 | 0.25 | 31.5 | 553.57 | 0 |
| 447766 | 7/28/2009 | 22 | 0 | 0 | 22 | 350 | 0 |
| 447766 | 8/4/2009 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 447766 | 8/11/2009 | 17.5 | 1 | 0.25 | 17.75 | 203.57 | 0 |
| 447767 | 5/19/2009 | 31.25 | 5 | 1.25 | 32.5 | 342.86 | 0 |
| 447767 | 5/26/2009 | 46.25 | 7 | 1.75 | 48 | 302.93 | 11.46 |
| 447767 | 6/2/2009 | 28.5 | 0 | 0 | 28.5 | 300 | 0 |
| 447767 | 6/9/2009 | 39.75 | 0 | 0 | 39.75 | 300 | 0 |
| 447767 | 6/16/2009 | 33.75 | 2 | 0.5 | 34.25 | 317.85 | 0 |
| 447767 | 6/23/2009 | 21.25 | 2 | 0.5 | 21.75 | 325 | 0 |
| 447767 | 6/30/2009 | 5.75 | 2 | 0.5 | 6.25 | 235.71 | 0 |
| 447767 | 7/7/2009 | 11.5 | 1 | 0.25 | 11.75 | 442.86 | 0 |
| 447767 | 7/14/2009 | 29.5 | 3 | 0.75 | 30.25 | 342.86 | 0 |
| 447767 | 7/21/2009 | 37.75 | 4 | 1 | 38.75 | 350 | 0 |
| 447767 | 7/28/2009 | 35.5 | 1 | 0.25 | 35.75 | 350 | 0 |
| 447767 | 8/4/2009 | 40.75 | 4 | 1 | 41.75 | 350 | 0 |
| 447767 | 8/11/2009 | 23.75 | 1 | 0.25 | 24 | 353.57 | 0 |
| 447768 | 5/19/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 447768 | 5/26/2009 | 29.5 | 7 | 1.75 | 31.25 | 303.57 | 0 |
| 447768 | 6/2/2009 | 61.25 | 10 | 2.5 | 63.75 | 401.18 | 16.38 |
| 447768 | 6/9/2009 | 41.5 | 10 | 2.5 | 44 | 300 | 0 |
| 447768 | 6/16/2009 | 48 | 11 | 2.75 | 50.75 | 414.4 | 0 |
| 447768 | 6/23/2009 | 33.75 | 6 | 1.5 | 35.25 | 317.85 | 0 |
| 447768 | 6/30/2009 | 28.25 | 6 | 1.5 | 29.75 | 325 | 0 |
| 447768 | 7/7/2009 | 39 | 8 | 2 | 41 | 325 | 0 |
| 447768 | 7/14/2009 | 47.25 | 10 | 2.5 | 49.75 | 425 | 0 |
| 447768 | 7/21/2009 | 42 | 9 | 2.25 | 44.25 | 342.86 | 0 |
| 447768 | 7/28/2009 | 17.25 | 6 | 1.5 | 18.75 | 153.57 | 0 |
| 447770 | 5/19/2009 | 36.75 | 0 | 0 | 36.75 | 345.51 | 0 |
| 447770 | 5/26/2009 | 50.25 | 0 | 0 | 50.25 | 329.13 | 0 |
| 447770 | 6/2/2009 | 63.75 | 0 | 0 | 63.75 | 417.56 | 0 |
| 447770 | 6/9/2009 | 63.5 | 0 | 0 | 63.5 | 415.92 | 0 |
| 447770 | 6/16/2009 | 56 | 0 | 0 | 56 | 466.8 | 0 |
| 447770 | 6/23/2009 | 59.5 | 0 | 0 | 59.5 | 389.72 | 0 |
| 447770 | 6/30/2009 | 35.75 | 0 | 0 | 35.75 | 325 | 0 |
| 447770 | 7/7/2009 | 10.25 | 0 | 0 | 10.25 | 142.86 | 0 |
| 447770 | 7/14/2009 | 37 | 0 | 0 | 37 | 650 | 0 |
| 447770 | 7/21/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 447771 | 5/19/2009 | 20.5 | 2 | 0.5 | 21 | 303.57 | 0 |
| 447771 | 5/26/2009 | 41.5 | 2 | 0.5 | 42 | 300 | 0 |
| 447771 | 6/2/2009 | 46.5 | 4 | 1 | 47.5 | 304.57 | 6.55 |
| 447771 | 6/9/2009 | 38.25 | 4 | 1 | 39.25 | 250.53 | 6.55 |
| 447771 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 447771 | 1/4/2011 | 31.75 | 0 | 0 | 31.75 | 371.43 | 0 |
| 447771 | 1/11/2011 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 447771 | 1/18/2011 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 447771 | 1/25/2011 | 52.25 | 2 | 0.5 | 52.75 | 478.81 | 0 |
| 447771 | 2/1/2011 | 38.25 | 0 | 0 | 38.25 | 325 | 0 |
| 447771 | 2/8/2011 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 447771 | 2/15/2011 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 447771 | 2/22/2011 | 0 | 0 | 0 | 0 | 425 | 0 |
| 447771 | 3/1/2011 | 37.5 | 1 | 0.25 | 37.75 | 342.86 | 0 |
| 447771 | 3/8/2011 | 0 | 0 | 0 | 0 | 712.06 | 0 |
| 447774 | 5/19/2009 | 11.5 | 2 | 0.5 | 12 | 342.86 | 0 |
| 447774 | 5/26/2009 | 36 | 2 | 0.5 | 36.5 | 300 | 0 |
| 447774 | 6/2/2009 | 53.75 | 3 | 0.75 | 54.5 | 352.06 | 4.91 |
| 447774 | 6/9/2009 | 33.5 | 3 | 0.75 | 34.25 | 300 | 0 |
| 447774 | 6/16/2009 | 42.75 | 2 | 0.5 | 43.25 | 317.85 | 0 |
| 447774 | 6/23/2009 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 447774 | 6/30/2009 | 48.5 | 0 | 0 | 48.5 | 325 | 0 |
| 447774 | 7/7/2009 | 59.75 | 0 | 0 | 59.75 | 391.36 | 0 |
| 447774 | 7/14/2009 | 65.25 | 0 | 0 | 65.25 | 427.38 | 0 |
| 447774 | 7/21/2009 | 34.5 | 2 | 0.5 | 35 | 350 | 0 |
| 447774 | 7/28/2009 | 12 | 0 | 0 | 12 | 153.57 | 0 |
| 447779 | 5/19/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 447779 | 5/26/2009 | 52.25 | 11 | 2.75 | 55 | 342.23 | 18.01 |
| 447779 | 6/2/2009 | 19.25 | 1 | 0.25 | 19.5 | 325 | 0 |
| 447779 | 6/9/2009 | 58.5 | 4 | 1 | 59.5 | 383.17 | 6.55 |
| 447779 | 6/16/2009 | 34.75 | 2 | 0.5 | 35.25 | 425 | 0 |
| 447779 | 6/23/2009 | 28.5 | 2 | 0.5 | 29 | 328.57 | 0 |
| 447779 | 6/30/2009 | 45.5 | 5 | 1.25 | 46.75 | 325 | 0 |
| 447779 | 7/7/2009 | 50.75 | 7 | 1.75 | 52.5 | 332.41 | 11.46 |
| 447779 | 7/14/2009 | 21.75 | 2 | 0.5 | 22.25 | 285.71 | 0 |
| 447779 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447779 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447779 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447779 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447779 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447781 | 5/19/2009 | 19.75 | 2 | 0.5 | 20.25 | 257.14 | 0 |
| 447781 | 5/26/2009 | 45.5 | 1 | 0.25 | 45.75 | 300 | 0 |
| 447781 | 6/2/2009 | 27 | 2 | 0.5 | 27.5 | 300 | 0 |
| 447781 | 6/9/2009 | 61.25 | 3 | 0.75 | 62 | 401.18 | 4.91 |
| 447781 | 6/16/2009 | 15.5 | 1 | 0.25 | 15.75 | 310.72 | 0 |
| 447781 | 6/23/2009 | 60.25 | 3 | 0.75 | 61 | 394.63 | 4.91 |
| 447781 | 6/30/2009 | 35 | 4 | 1 | 36 | 325 | 0 |
| 447781 | 7/7/2009 | 34.25 | 2 | 0.5 | 34.75 | 282.14 | 0 |
| 447781 | 7/14/2009 | 2.5 | 0 | 0 | 2.5 | 407.14 | 0 |
| 447781 | 7/21/2009 | 36.5 | 3 | 0.75 | 37.25 | 353.57 | 0 |
| 447781 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447783 | 5/19/2009 | 0 | 0 | 0 | 0 | 104.8 | 0 |
| 447783 | 6/9/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 447783 | 6/16/2009 | 24.25 | 3 | 0.75 | 25 | 300 | 0 |
| 447783 | 6/23/2009 | 62 | 10 | 2.5 | 64.5 | 406.1 | 16.38 |
| 447783 | 6/30/2009 | 24.75 | 2 | 0.5 | 25.25 | 303.57 | 0 |
| 447788 | 5/19/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 447788 | 5/26/2009 | 23 | 0 | 0 | 23 | 300 | 0 |
| 447788 | 6/2/2009 | 19 | 1 | 0.25 | 19.25 | 300 | 0 |
| 447788 | 6/9/2009 | 42.5 | 2 | 0.5 | 43 | 300 | 0 |
| 447788 | 6/16/2009 | 29.75 | 1 | 0.25 | 30 | 303.57 | 0 |
| 447788 | 6/23/2009 | 50.5 | 1 | 0.25 | 50.75 | 330.77 | 1.64 |
| 447788 | 6/30/2009 | 32.5 | 0 | 0 | 32.5 | 425 | 0 |
| 447788 | 7/7/2009 | 11.75 | 0 | 0 | 11.75 | 325 | 0 |
| 447788 | 7/14/2009 | 32.5 | 3 | 0.75 | 33.25 | 328.57 | 0 |
| 447788 | 7/21/2009 | 43.75 | 4 | 1 | 44.75 | 350 | 0 |
| 447788 | 7/28/2009 | 55.5 | 6 | 1.5 | 57 | 502.37 | 0 |
| 447788 | 8/4/2009 | 26 | 2 | 0.5 | 26.5 | 200 | 0 |
| 447791 | 5/19/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 447791 | 5/26/2009 | 36 | 1 | 0.25 | 36.25 | 300 | 0 |
| 447791 | 6/2/2009 | 54.25 | 4 | 1 | 55.25 | 355.33 | 6.55 |
| 447791 | 6/9/2009 | 58.75 | 7 | 1.75 | 60.5 | 384.81 | 11.46 |
| 447791 | 6/16/2009 | 56.25 | 6 | 1.5 | 57.75 | 368.43 | 9.83 |
| 447791 | 6/23/2009 | 45.25 | 6 | 1.5 | 46.75 | 325 | 0 |
| 447791 | 6/30/2009 | 54.5 | 5 | 1.25 | 55.75 | 356.97 | 8.19 |
| 447791 | 7/7/2009 | 35 | 4 | 1 | 36 | 229.25 | 6.55 |
| 447797 | 5/19/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 447797 | 5/26/2009 | 32.25 | 5 | 1.25 | 33.5 | 300 | 0 |
| 447797 | 6/2/2009 | 38 | 4 | 1 | 39 | 300 | 0 |
| 447797 | 6/9/2009 | 15.5 | 0 | 0 | 15.5 | 300 | 0 |
| 447797 | 6/16/2009 | 23.75 | 2 | 0.5 | 24.25 | 303.57 | 0 |
| 447797 | 6/23/2009 | 55.25 | 6 | 1.5 | 56.75 | 361.88 | 9.83 |
| 447797 | 6/30/2009 | 47.25 | 5 | 1.25 | 48.5 | 325 | 0 |
| 447797 | 7/7/2009 | 59.75 | 3 | 0.75 | 60.5 | 352.06 | 4.91 |
| 447797 | 7/14/2009 | 52.25 | 3 | 0.75 | 53 | 342.23 | 4.91 |
| 447797 | 7/21/2009 | 47.5 | 3 | 0.75 | 48.25 | 350 | 0 |
| 447797 | 7/28/2009 | 50.25 | 3 | 0.75 | 51 | 350 | 5.44 |
| 447797 | 8/4/2009 | 4 | 0 | 0 | 4 | 100 | 0 |
| 447797 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447797 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447797 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447800 | 5/26/2009 | 27.5 | 2 | 0.5 | 28 | 342.86 | 0 |
| 447800 | 6/2/2009 | 30.75 | 3 | 0.75 | 31.5 | 300 | 0 |
| 447800 | 6/9/2009 | 43.25 | 3 | 0.75 | 44 | 300 | 0 |

| 447800 | 6/16/2009 | 3.5 | 0 | 0 | 3.5 | 46.43 | 0 |
| 447808 | 5/26/2009 | 31.25 | 2 | 0.5 | 31.75 | 342.86 | 0 |
| 447808 | 6/2/2009 | 29.75 | 2 | 0.5 | 30.25 | 300 | 0 |
| 447808 | 6/9/2009 | 32 | 1 | 0.25 | 32.25 | 300 | 0 |
| 447808 | 6/16/2009 | 34.25 | 3 | 0.75 | 35 | 300 | 0 |
| 447808 | 6/23/2009 | 46.5 | 2 | 0.5 | 47 | 317.85 | 0 |
| 447808 | 6/30/2009 | 24.5 | 2 | 0.5 | 25 | 325 | 0 |
| 447808 | 7/7/2009 | 22 | 1 | 0.25 | 22.25 | 235.71 | 0 |
| 447817 | 5/26/2009 | 15.5 | 3 | 0.75 | 16.25 | 257.14 | 0 |
| 447817 | 6/2/2009 | 48 | 2 | 0.5 | 48.5 | 314.4 | 3.28 |
| 447817 | 6/9/2009 | 55.25 | 6 | 1.5 | 56.75 | 361.88 | 9.83 |
| 447817 | 6/16/2009 | 47 | 6 | 1.5 | 48.5 | 307.85 | 9.83 |
| 447817 | 6/23/2009 | 12.25 | 1 | 0.25 | 12.5 | 242.86 | 0 |
| 447817 | 6/30/2009 | 40.75 | 6 | 1.5 | 42.25 | 528.57 | 0 |
| 447817 | 7/7/2009 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 447817 | 7/14/2009 | 51.75 | 6 | 1.5 | 53.25 | 338.96 | 9.83 |
| 447817 | 7/21/2009 | 31.75 | 6 | 1.5 | 33.25 | 335.71 | 0 |
| 447817 | 7/28/2009 | 49 | 5 | 1.25 | 50.25 | 455.25 | 0 |
| 447817 | 8/4/2009 | 8.5 | 1 | 0.25 | 8.75 | 350 | 0 |
| 447819 | 5/26/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 447819 | 6/2/2009 | 52.75 | 5 | 1.25 | 54 | 345.51 | 8.19 |
| 447819 | 6/9/2009 | 65.75 | 5 | 1.25 | 67 | 430.66 | 8.19 |
| 447819 | 6/16/2009 | 31 | 4 | 1 | 32 | 300 | 0 |
| 447819 | 6/23/2009 | 48 | 2 | 0.5 | 48.5 | 314.4 | 3.28 |
| 447819 | 6/30/2009 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 447819 | 7/7/2009 | 60 | 1 | 0.25 | 60.25 | 393 | 1.64 |
| 447819 | 7/14/2009 | 19.75 | 1 | 0.25 | 20 | 382.14 | 0 |
| 447819 | 7/21/2009 | 0 | 0 | 0 | 0 | 353.57 | 0 |
| 447819 | 7/28/2009 | 62.75 | 6 | 1.5 | 64.25 | 454.93 | 10.88 |
| 447819 | 8/4/2009 | 28.5 | 1 | 0.25 | 28.75 | 350 | 0 |
| 447819 | 8/11/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 447819 | 8/18/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 447827 | 5/26/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 447827 | 6/2/2009 | 46 | 2 | 0.5 | 46.5 | 301.3 | 3.28 |
| 447827 | 6/9/2009 | 58.5 | 6 | 1.5 | 60 | 383.17 | 9.83 |
| 447827 | 6/16/2009 | 46.75 | 4 | 1 | 47.75 | 306.21 | 6.55 |
| 447827 | 6/23/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 447833 | 5/26/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 447833 | 6/2/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 447833 | 6/9/2009 | 39.25 | 1 | 0.25 | 39.5 | 300 | 0 |
| 447833 | 6/16/2009 | 40.5 | 6 | 1.5 | 42 | 300 | 0 |
| 447833 | 6/23/2009 | 35.25 | 4 | 1 | 36.25 | 403.57 | 0 |
| 447833 | 6/30/2009 | 50 | 3 | 0.75 | 50.75 | 327.5 | 4.91 |
| 447833 | 7/7/2009 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 447833 | 7/14/2009 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 447833 | 7/21/2009 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 0 |
| 447833 | 7/28/2009 | 62.25 | 4 | 1 | 63.25 | 450 | 7.25 |
| 447833 | 8/4/2009 | 2.5 | 1 | 0.25 | 2.75 | 50 | 0 |
| 447834 | 5/26/2009 | 5 | 0 | 0 | 5 | 171.43 | 0 |
| 447834 | 6/2/2009 | 45.25 | 5 | 1.25 | 46.5 | 300 | 4.59 |
| 447834 | 6/9/2009 | 20.25 | 4 | 1 | 21.25 | 300 | 0 |
| 447834 | 6/16/2009 | 46.75 | 2 | 0.5 | 47.25 | 306.21 | 3.28 |
| 447834 | 6/23/2009 | 40 | 1 | 0.25 | 40.25 | 403.57 | 0 |
| 447834 | 6/30/2009 | 12.75 | 2 | 0.5 | 13.25 | 325 | 0 |
| 447834 | 7/7/2009 | 46.5 | 2 | 0.5 | 47 | 325 | 0 |
| 447834 | 7/14/2009 | 54.5 | 2 | 0.5 | 55 | 356.97 | 3.28 |
| 447834 | 7/21/2009 | 22.75 | 2 | 0.5 | 23.25 | 328.57 | 0 |
| 447834 | 7/28/2009 | 48 | 2 | 0.5 | 48.5 | 450 | 0 |
| 447834 | 8/4/2009 | 6.5 | 0 | 0 | 6.5 | 220 | 0 |
| 447836 | 6/2/2009 | 45.25 | 3 | 0.75 | 46 | 401.18 | 0 |
| 447836 | 6/9/2009 | 52.75 | 6 | 1.5 | 54.25 | 345.51 | 9.83 |
| 447836 | 6/16/2009 | 37.25 | 3 | 0.75 | 38 | 300 | 0 |
| 447836 | 6/23/2009 | 35 | 5 | 1.25 | 36.25 | 300 | 0 |
| 447836 | 6/30/2009 | 50.25 | 1 | 0.25 | 50.5 | 329.13 | 1.64 |
| 447836 | 7/7/2009 | 35 | 4 | 1 | 36 | 235.71 | 0.07 |
| 447841 | 6/2/2009 | 16 | 3 | 0.75 | 16.75 | 342.86 | 0 |
| 447841 | 6/9/2009 | 45.25 | 5 | 1.25 | 46.5 | 300 | 4.59 |
| 447841 | 6/16/2009 | 40.25 | 8 | 2 | 42.25 | 263.63 | 13.1 |
| 447843 | 6/2/2009 | 21.25 | 0 | 0 | 21.25 | 342.86 | 0 |
| 447843 | 6/9/2009 | 33.75 | 0 | 0 | 33.75 | 300 | 0 |
| 447843 | 6/16/2009 | 34.75 | 4 | 1 | 35.75 | 300 | 0 |
| 447843 | 6/23/2009 | 46 | 4 | 1 | 47 | 301.3 | 6.55 |
| 447843 | 6/30/2009 | 27.5 | 2 | 0.5 | 28 | 317.85 | 0 |
| 447843 | 7/7/2009 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 447843 | 7/14/2009 | 2.25 | 0 | 0 | 2.25 | 96.43 | 0 |
| 447843 | 7/21/2009 | 26.25 | 6 | 1.5 | 27.75 | 582.14 | 0 |
| 447843 | 7/28/2009 | 48 | 6 | 1.5 | 49.5 | 448 | 0 |
| 447843 | 8/4/2009 | 42.5 | 7 | 1.75 | 44.25 | 350 | 0 |
| 447843 | 8/11/2009 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 447843 | 8/18/2009 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 447843 | 8/25/2009 | 10.25 | 5 | 1.25 | 11.5 | 434.8 | 0 |
| 447848 | 6/2/2009 | 0 | 0 | 0 | 0 | 104.8 | 0 |
| 447848 | 6/23/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 447848 | 6/30/2009 | 56.5 | 1 | 0.25 | 56.75 | 370.07 | 1.64 |
| 447848 | 7/7/2009 | 50.25 | 0 | 0 | 50.25 | 329.13 | 0 |
| 447848 | 7/14/2009 | 36 | 3 | 0.75 | 36.75 | 300 | 0 |
| 447848 | 7/21/2009 | 39.5 | 0 | 0 | 39.5 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 447848 | 7/28/2009 | 62.25 | 3 | 0.75 | 63 | 451.31 | 5.44 |
| 447848 | 8/4/2009 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 447848 | 8/11/2009 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 447848 | 8/18/2009 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 447848 | 8/25/2009 | 28.75 | 3 | 0.75 | 29.5 | 346.43 | 0 |
| 447848 | 9/1/2009 | 32.75 | 1 | 0.25 | 33 | 350 | 0 |
| 447848 | 9/8/2009 | 40.75 | 3 | 0.75 | 41.5 | 350 | 0 |
| 447848 | 9/15/2009 | 14.75 | 2 | 0.5 | 15.25 | 210 | 0 |
| 447850 | 6/2/2009 | 0 | 0 | 0 | 0 | 104.8 | 0 |
| 447850 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447850 | 8/11/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 447853 | 6/2/2009 | 10.25 | 2 | 0.5 | 10.75 | 171.93 | 0 |
| 447853 | 6/9/2009 | 27.25 | 5 | 1.25 | 28.5 | 300 | 0 |
| 447853 | 6/16/2009 | 44.25 | 5 | 1.25 | 45.5 | 300 | 0 |
| 447853 | 6/23/2009 | 48 | 11 | 2.75 | 50.75 | 314.4 | 18.01 |
| 447853 | 6/30/2009 | 49.75 | 4 | 1 | 50.75 | 325.86 | 6.55 |
| 447853 | 7/7/2009 | 44.75 | 6 | 1.5 | 46.25 | 325 | 0 |
| 447853 | 7/14/2009 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 447853 | 7/21/2009 | 47.25 | 4 | 1 | 48.25 | 342.56 | 0 |
| 447853 | 7/28/2009 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 447853 | 8/4/2009 | 1.25 | 0 | 0 | 1.25 | 350 | 0 |
| 447853 | 8/11/2009 | 0 | 0 | 0 | 0 | 160 | 0 |
| 447853 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 447856 | 6/9/2009 | 46.75 | 3 | 0.75 | 47.5 | 411.01 | 0 |
| 447856 | 6/16/2009 | 61.5 | 7 | 1.75 | 63.25 | 402.82 | 11.46 |
| 447856 | 6/23/2009 | 56 | 8 | 2 | 58 | 366.8 | 13.1 |
| 447856 | 6/30/2009 | 11.25 | 2 | 0.5 | 11.75 | 132.14 | 0 |
| 447856 | 7/7/2009 | 45.75 | 7 | 1.75 | 47.5 | 510.71 | 0 |
| 447856 | 7/14/2009 | 55.75 | 10 | 2.5 | 58.25 | 365.16 | 16.38 |
| 447856 | 7/21/2009 | 55.75 | 11 | 2.75 | 58.5 | 404.18 | 0 |
| 447856 | 7/28/2009 | 43 | 7 | 1.75 | 44.75 | 325 | 0 |
| 447865 | 6/23/2009 | 50 | 2 | 0.5 | 50.5 | | 0 |
| 447865 | 6/30/2009 | 49.25 | 6 | 1.5 | 50.75 | 894.01 | 0 |
| 447865 | 7/7/2009 | 16.25 | 1 | 0.25 | 16.5 | 228.57 | 0 |
| 447865 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447865 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447865 | 7/28/2009 | 9.5 | 1 | 0.25 | 9.75 | 400 | 0 |
| 447865 | 8/4/2009 | 44 | 6 | 1.5 | 45.5 | 400 | 0 |
| 447865 | 8/11/2009 | 0 | 0 | 0 | 0 | 412.46 | 0 |
| 447867 | 6/9/2009 | 17.75 | 1 | 0.25 | 18 | 257.14 | 0 |
| 447867 | 6/16/2009 | 24.5 | 1 | 0.25 | 24.75 | 300 | 0 |
| 447867 | 6/23/2009 | 28.25 | 1 | 0.25 | 28.5 | 300 | 0 |
| 447867 | 6/30/2009 | 9.75 | 1 | 0.25 | 10 | 303.57 | 0 |
| 447867 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447870 | 6/9/2009 | 10 | 3 | 0.75 | 10.75 | 257.14 | 0 |
| 447870 | 6/16/2009 | 53.5 | 4 | 1 | 54.5 | 350.42 | 6.55 |
| 447870 | 6/23/2009 | 8.25 | 3 | 0.75 | 9 | 54.03 | 4.91 |
| 447870 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447870 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447870 | 7/14/2009 | 16.75 | 0 | 0 | 16.75 | 260.72 | 0 |
| 447870 | 7/21/2009 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 0 |
| 447870 | 7/28/2009 | 47.5 | 9 | 2.25 | 49.75 | 344.37 | 16.31 |
| 447870 | 8/4/2009 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 447870 | 8/11/2009 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 447870 | 8/18/2009 | 68.75 | 1 | 0.25 | 69 | 498.43 | 1.81 |
| 447870 | 8/25/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 447870 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447870 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447870 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447870 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447870 | 9/29/2009 | 0 | 0 | 0 | 0 | 100 | 0 |
| 447881 | 6/9/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 447881 | 6/16/2009 | 0.75 | 0 | 0 | 0.75 | 300 | 0 |
| 447881 | 6/23/2009 | 59 | 7 | 1.75 | 60.75 | 386.45 | 11.46 |
| 447881 | 6/30/2009 | 28.25 | 3 | 0.75 | 29 | 300 | 0 |
| 447881 | 7/7/2009 | 50.25 | 6 | 1.5 | 51.75 | 429.13 | 0 |
| 447881 | 7/14/2009 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 447881 | 7/21/2009 | 18 | 5 | 1.25 | 19.25 | 325 | 0 |
| 447881 | 7/28/2009 | 58.75 | 1 | 0.25 | 59 | 425.93 | 1.81 |
| 447881 | 8/4/2009 | 34.25 | 4 | 1 | 35.25 | 428.57 | 0 |
| 447881 | 8/11/2009 | 47 | 10 | 2.5 | 49.5 | 350 | 8.85 |
| 447881 | 8/18/2009 | 35.25 | 4 | 1 | 36.25 | 350 | 0 |
| 447881 | 8/25/2009 | 53.5 | 9 | 2.25 | 55.75 | 350 | 16.31 |
| 447881 | 9/1/2009 | 0.75 | 0 | 0 | 0.75 | 53.57 | 0 |
| 447881 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447882 | 6/9/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 447882 | 6/16/2009 | 46 | 3 | 0.75 | 46.75 | 301.3 | 4.91 |
| 447882 | 6/23/2009 | 35 | 0 | 0 | 35 | 300 | 0 |
| 447882 | 6/30/2009 | 37.25 | 3 | 0.75 | 38 | 300 | 0 |
| 447882 | 7/7/2009 | 50.25 | 1 | 0.25 | 50.5 | 330.77 | 0 |
| 447882 | 7/14/2009 | 45.25 | 0 | 0 | 45.25 | 325 | 0 |
| 447882 | 7/21/2009 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 0 |
| 447882 | 7/28/2009 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 447882 | 8/4/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 447884 | 6/9/2009 | 3 | 0 | 0 | 3 | 171.43 | 0 |
| 447884 | 6/16/2009 | 32 | 2 | 0.5 | 32.5 | 300 | 0 |
| 447884 | 6/23/2009 | 57.75 | 9 | 2.25 | 60 | 378.26 | 14.74 |

| 447884 | 6/30/2009 | 16 | 3 | 0.75 | 16.75 | 300 | 0 |
|---|---|---|---|---|---|---|---|
| 447884 | 7/7/2009 | 37.5 | 4 | 1 | 38.5 | 403.57 | 0 |
| 447884 | 7/14/2009 | 47.75 | 6 | 1.5 | 49.25 | 325 | 0 |
| 447884 | 7/21/2009 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 447884 | 7/28/2009 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 447884 | 8/4/2009 | 39.25 | 3 | 0.75 | 40 | 328.57 | 0 |
| 447884 | 8/11/2009 | 59.5 | 10 | 2.5 | 62 | 533.18 | 0 |
| 447884 | 8/18/2009 | 1.5 | 0 | 0 | 1.5 | 350 | 0 |
| 447884 | 8/25/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 447884 | 9/1/2009 | 0 | 0 | 0 | 0 | 223.23 | 0 |
| 447885 | 6/9/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 447885 | 6/16/2009 | 46.75 | 4 | 1 | 47.75 | 306.21 | 6.55 |
| 447885 | 6/23/2009 | 20 | 1 | 0.25 | 20.25 | 300 | 0 |
| 447885 | 6/30/2009 | 17.25 | 0 | 0 | 17.25 | 300 | 0 |
| 447885 | 7/7/2009 | 21.5 | 2 | 0.5 | 22 | 403.57 | 0 |
| 447885 | 7/14/2009 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 447885 | 7/21/2009 | 54.25 | 9 | 2.25 | 56.5 | 393.31 | 0 |
| 447885 | 7/28/2009 | 64.75 | 5 | 1.25 | 66 | 469.43 | 9.06 |
| 447885 | 8/4/2009 | 25.25 | 1 | 0.25 | 25.5 | 328.57 | 0 |
| 447885 | 8/11/2009 | 30.75 | 1 | 0.25 | 31 | 450 | 0 |
| 447885 | 8/18/2009 | 33 | 0 | 0 | 33 | 375.18 | 0 |
| 447885 | 8/25/2009 | 28.25 | 0 | 0 | 28.25 | 303.57 | 0 |
| 447887 | 6/9/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 447887 | 6/16/2009 | 47.75 | 7 | 1.75 | 49.5 | 325 | 0 |
| 447887 | 6/23/2009 | 57.75 | 7 | 1.75 | 59.5 | 378.26 | 11.46 |
| 447887 | 6/30/2009 | 12 | 0 | 0 | 12 | 300 | 0 |
| 447891 | 6/16/2009 | 21.5 | 2 | 0.5 | 22 | 303.57 | 0 |
| 447891 | 6/23/2009 | 48 | 5 | 1.25 | 49.25 | 314.4 | 8.19 |
| 447891 | 6/30/2009 | 54.75 | 4 | 1 | 55.75 | 358.61 | 6.55 |
| 447891 | 7/7/2009 | 51.5 | 3 | 0.75 | 52.25 | 337.32 | 4.91 |
| 447891 | 7/14/2009 | 7.25 | 0 | 0 | 7.25 | 96.43 | 0 |
| 447891 | 7/21/2009 | 19 | 2 | 0.5 | 19.5 | 578.57 | 0 |
| 447891 | 7/28/2009 | 5.75 | 2 | 0.5 | 6.25 | 142.86 | 0 |
| 447892 | 6/16/2009 | 30 | 0 | 0 | 30 | 342.86 | 0 |
| 447892 | 6/23/2009 | 54.25 | 1 | 0.25 | 54.5 | 355.33 | 1.64 |
| 447892 | 6/30/2009 | 59.75 | 2 | 0.5 | 60.25 | 391.36 | 3.28 |
| 447892 | 7/7/2009 | 58.25 | 1 | 0.25 | 58.5 | 381.53 | 1.64 |
| 447892 | 7/14/2009 | 34.25 | 2 | 0.5 | 34.75 | 417.85 | 0 |
| 447892 | 7/21/2009 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 447892 | 7/28/2009 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 447892 | 8/4/2009 | 49.5 | 0 | 0 | 49.5 | 358.87 | 0 |
| 447892 | 8/11/2009 | 33.75 | 1 | 0.25 | 34 | 442.86 | 0 |
| 447892 | 8/18/2009 | 55.5 | 9 | 2.25 | 57.75 | 402.37 | 16.31 |
| 447892 | 8/25/2009 | 61.25 | 4 | 1 | 62.25 | 444.06 | 7.25 |
| 447892 | 9/1/2009 | 34.25 | 4 | 1 | 35.25 | 350 | 0 |
| 447892 | 9/8/2009 | 37.25 | 2 | 0.5 | 37.75 | 350 | 0 |
| 447892 | 9/15/2009 | 6.5 | 0 | 0 | 6.5 | 53.57 | 0 |
| 447894 | 6/16/2009 | 31.25 | 3 | 0.75 | 32 | 342.86 | 0 |
| 447894 | 6/23/2009 | 41.25 | 3 | 0.75 | 42 | 300 | 0 |
| 447894 | 6/30/2009 | 31.25 | 3 | 0.75 | 32 | 300 | 0 |
| 447894 | 7/7/2009 | 42.75 | 3 | 0.75 | 43.5 | 300 | 0 |
| 447894 | 7/14/2009 | 43.5 | 3 | 0.75 | 44.25 | 417.85 | 0 |
| 447894 | 7/21/2009 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 447894 | 7/28/2009 | 24.5 | 0 | 0 | 24.5 | 325 | 0 |
| 447894 | 8/4/2009 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 447894 | 8/11/2009 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 447899 | 6/16/2009 | 15.75 | 1 | 0.25 | 16 | 257.14 | 0 |
| 447899 | 6/23/2009 | 43.75 | 4 | 1 | 44.75 | 300 | 0 |
| 447899 | 6/30/2009 | 52 | 5 | 1.25 | 53.25 | 340.6 | 8.19 |
| 447899 | 7/7/2009 | 31.25 | 2 | 0.5 | 31.75 | 300 | 0 |
| 447899 | 7/14/2009 | 40.5 | 2 | 0.5 | 41 | 310.72 | 0 |
| 447899 | 7/21/2009 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 447899 | 7/28/2009 | 14 | 2 | 0.5 | 14.5 | 142.86 | 0 |
| 447902 | 6/16/2009 | 21.75 | 0 | 0 | 21.75 | 257.14 | 0 |
| 447902 | 6/23/2009 | 48.75 | 1 | 0.25 | 49 | 319.31 | 1.64 |
| 447902 | 6/30/2009 | 49 | 2 | 0.5 | 49.5 | 325.86 | 0 |
| 447902 | 7/7/2009 | 51.5 | 7 | 1.75 | 53.25 | 337.32 | 11.46 |
| 447902 | 7/14/2009 | 51.25 | 2 | 0.5 | 51.75 | 435.68 | 0 |
| 447902 | 7/21/2009 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 447902 | 7/28/2009 | 33 | 4 | 1 | 34 | 325 | 0 |
| 447902 | 8/4/2009 | 60.5 | 9 | 2.25 | 62.75 | 438.62 | 16.31 |
| 447902 | 8/11/2009 | 47.75 | 3 | 0.75 | 48.5 | 446.18 | 0 |
| 447902 | 8/18/2009 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 447902 | 8/25/2009 | 42.75 | 2 | 0.5 | 43.25 | 350 | 0 |
| 447902 | 9/1/2009 | 1.25 | 0 | 0 | 1.25 | 1003.24 | 0 |
| 447906 | 6/23/2009 | 19.75 | 2 | 0.5 | 20.25 | 257.14 | 0 |
| 447906 | 6/30/2009 | 23 | 2 | 0.5 | 23.5 | 217.86 | 0 |
| 447911 | 6/16/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 447911 | 6/23/2009 | 45.25 | 0 | 0 | 45.25 | 300 | 0 |
| 447911 | 6/30/2009 | 7 | 2 | 0.5 | 7.5 | 300 | 0 |
| 447911 | 7/7/2009 | 45 | 5 | 1.25 | 46.25 | 300 | 2.95 |
| 447911 | 7/14/2009 | 61 | 2 | 0.5 | 61.5 | 499.55 | 0 |
| 447911 | 7/21/2009 | 39.5 | 1 | 0.25 | 39.75 | 325 | 0 |
| 447911 | 7/28/2009 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 447911 | 8/4/2009 | 20 | 1 | 0.25 | 20.25 | 325 | 0 |
| 447911 | 8/11/2009 | 38.75 | 2 | 0.5 | 39.25 | 428.57 | 0 |
| 447911 | 8/18/2009 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 447913 | 6/23/2009 | 12.25 | 1 | 0.25 | 12.5 | 428.57 | 0 |
| 447913 | 6/30/2009 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 447913 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447913 | 7/14/2009 | 26.25 | 3 | 0.75 | 27 | 428.57 | 0 |
| 447913 | 7/21/2009 | 53.75 | 5 | 1.25 | 55 | 389.68 | 0 |
| 447913 | 7/28/2009 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 447913 | 8/4/2009 | 21.75 | 3 | 0.75 | 22.5 | 164.28 | 0 |
| 447913 | 7/5/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 447913 | 7/12/2011 | 20 | 2 | 0.5 | 20.5 | 375 | 0 |
| 447913 | 7/19/2011 | 25.5 | 3 | 0.75 | 26.25 | 275 | 0 |
| 447913 | 7/26/2011 | 29.25 | 7 | 1.75 | 31 | 375 | 0 |
| 447913 | 8/2/2011 | 43.75 | 4 | 1 | 44.75 | 375 | 0 |
| 447913 | 8/9/2011 | 40 | 5 | 1.25 | 41.25 | 375 | 0 |
| 447913 | 8/16/2011 | 14 | 1 | 0.25 | 14.25 | 377.54 | 0 |
| 447916 | 6/23/2009 | 19.75 | 4 | 1 | 20.75 | 342.86 | 0 |
| 447916 | 6/30/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 447916 | 7/7/2009 | 19 | 5 | 1.25 | 20.25 | 300 | 0 |
| 447916 | 7/14/2009 | 58.25 | 5 | 1.25 | 59.5 | 381.53 | 8.19 |
| 447916 | 7/21/2009 | 47.5 | 5 | 1.25 | 48.75 | 444.37 | 0 |
| 447916 | 7/28/2009 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 447916 | 8/4/2009 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 447916 | 8/11/2009 | 58.25 | 17 | 4.25 | 62.5 | 422.31 | 30.81 |
| 447916 | 8/18/2009 | 59.25 | 6 | 1.5 | 60.75 | 529.56 | 0 |
| 447916 | 8/25/2009 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 447916 | 9/1/2009 | 45.25 | 4 | 1 | 46.25 | 350 | 0 |
| 447916 | 9/8/2009 | 0 | 0 | 0 | 0 | 888.62 | 0 |
| 447924 | 6/23/2009 | 31 | 1 | 0.25 | 31.25 | 342.86 | 0 |
| 447924 | 6/30/2009 | 17.25 | 2 | 0.5 | 17.75 | 132.14 | 0 |
| 447927 | 6/23/2009 | 25.75 | 5 | 1.25 | 27 | 342.86 | 0 |
| 447927 | 6/30/2009 | 53.25 | 4 | 1 | 54.25 | 348.78 | 6.55 |
| 447927 | 7/7/2009 | 28.5 | 6 | 1.5 | 30 | 264.29 | 0 |
| 447927 | 7/14/2009 | 35.25 | 2 | 0.5 | 35.75 | 300 | 0 |
| 447927 | 7/21/2009 | 1.75 | 0 | 0 | 1.75 | 142.86 | 0 |
| 447927 | 7/28/2009 | 7.5 | 0 | 0 | 7.5 | 589.29 | 0 |
| 447927 | 8/4/2009 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 447927 | 8/11/2009 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 447927 | 8/18/2009 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 447927 | 8/25/2009 | 52 | 9 | 2.25 | 54.25 | 477 | 0 |
| 447927 | 9/1/2009 | 42 | 4 | 1 | 43 | 350 | 0 |
| 447927 | 9/8/2009 | 0 | 0 | 0 | 0 | 205.09 | 0 |
| 447928 | 6/23/2009 | 0 | 0 | 0 | 0 | 104.8 | 0 |
| 447928 | 7/7/2009 | 1.75 | 0 | 0 | 1.75 | 46.43 | 0 |
| 447928 | 7/14/2009 | 38.75 | 5 | 1.25 | 40 | 300 | 0 |
| 447928 | 7/21/2009 | 40.75 | 6 | 1.5 | 42.25 | 302.68 | 0 |
| 447928 | 7/28/2009 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 447928 | 8/4/2009 | 58.25 | 10 | 2.5 | 60.75 | 422.31 | 18.13 |
| 447928 | 8/11/2009 | 20.5 | 5 | 1.25 | 21.75 | 189.29 | 0 |
| 447928 | 8/18/2009 | 12.25 | 1 | 0.25 | 12.5 | 442.86 | 0 |
| 447928 | 8/25/2009 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 447928 | 9/1/2009 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 447928 | 9/8/2009 | 40 | 5 | 1.25 | 41.25 | 346.43 | 0 |
| 447928 | 9/15/2009 | 4 | 0 | 0 | 4 | 273.65 | 0 |
| 447929 | 6/23/2009 | 48.5 | 4 | 1 | 49.5 | 422.47 | 0 |
| 447929 | 6/30/2009 | 58.75 | 4 | 1 | 59.75 | 384.81 | 6.55 |
| 447929 | 7/7/2009 | 49.75 | 5 | 1.25 | 51 | 325.86 | 8.19 |
| 447929 | 7/14/2009 | 48.25 | 5 | 1.25 | 49.5 | 321.43 | 2.82 |
| 447929 | 7/21/2009 | 61.5 | 7 | 1.75 | 63.25 | 445.87 | 0 |
| 447929 | 7/28/2009 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 447929 | 8/4/2009 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 447929 | 8/11/2009 | 5 | 0 | 0 | 5 | 50 | 0 |
| 447929 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447929 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447929 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447929 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447930 | 6/23/2009 | 20 | 3 | 0.75 | 20.75 | | 0 |
| 447930 | 6/30/2009 | 39.25 | 2 | 0.5 | 39.75 | 300 | 0 |
| 447930 | 7/7/2009 | 37.75 | 4 | 1 | 38.75 | 642.86 | 0 |
| 447930 | 7/14/2009 | 48.25 | 6 | 1.5 | 49.75 | 316.03 | 9.83 |
| 447930 | 7/21/2009 | 45.25 | 9 | 2.25 | 47.5 | 428.06 | 0 |
| 447930 | 7/28/2009 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 447930 | 8/4/2009 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 447930 | 8/11/2009 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 447930 | 8/18/2009 | 43.75 | 4 | 1 | 44.75 | 442.86 | 0 |
| 447930 | 8/25/2009 | 20.5 | 4 | 1 | 21.5 | 200 | 0 |
| 447933 | 6/23/2009 | 21.5 | 1 | 0.25 | 21.75 | 371.43 | 0 |
| 447933 | 6/30/2009 | 44.25 | 9 | 2.25 | 46.5 | 325 | 0 |
| 447933 | 7/7/2009 | 49.75 | 6 | 1.5 | 51.25 | 325.86 | 9.83 |
| 447933 | 7/14/2009 | 50.5 | 5 | 1.25 | 51.75 | 330.77 | 8.19 |
| 447933 | 7/21/2009 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 0 |
| 447933 | 7/28/2009 | 21 | 0 | 0 | 21 | 325 | 0 |
| 447933 | 8/4/2009 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 447933 | 8/11/2009 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 447933 | 8/18/2009 | 13.75 | 2 | 0.5 | 14.25 | 765.27 | 0 |
| 447952 | 6/30/2009 | 0 | 0 | 0 | 0 | 104.8 | 0 |
| 447952 | 7/14/2009 | 14 | 0 | 0 | 14 | 175 | 0 |
| 447952 | 7/21/2009 | 43 | 5 | 1.25 | 44.25 | 311.75 | 0 |
| 447952 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 447954 | 6/30/2009 | 12.25 | 1 | 0.25 | 12.5 | 346.43 | 0 |
| 447954 | 7/7/2009 | 32 | 2 | 0.5 | 32.5 | 300 | 0 |
| 447954 | 7/14/2009 | 29.75 | 3 | 0.75 | 30.5 | 194.86 | 4.91 |
| 447954 | 7/21/2009 | 16 | 0 | 0 | 16 | 217.86 | 0 |
| 447954 | 7/28/2009 | 62.25 | 0 | 0 | 62.25 | 451.31 | 0 |
| 447954 | 8/4/2009 | 68.5 | 0 | 0 | 68.5 | 496.62 | 0 |
| 447954 | 8/11/2009 | 64.25 | 0 | 0 | 64.25 | 465.81 | 0 |
| 447954 | 8/18/2009 | 64.5 | 0 | 0 | 64.5 | 467.62 | 0 |
| 447954 | 8/25/2009 | 30.75 | 0 | 0 | 30.75 | 232.14 | 0 |
| 447954 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447954 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447956 | 6/30/2009 | 23.5 | 2 | 0.5 | 24 | 342.86 | 0 |
| 447956 | 7/7/2009 | 54.75 | 3 | 0.75 | 55.5 | 358.61 | 4.91 |
| 447956 | 7/14/2009 | 50 | 2 | 0.5 | 50.5 | 327.5 | 3.28 |
| 447956 | 7/21/2009 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 0 |
| 447956 | 7/28/2009 | 8.75 | 1 | 0.25 | 9 | 142.86 | 0 |
| 447956 | 8/4/2009 | 0 | 0 | 0 | 0 | 139.29 | 0 |
| 447956 | 8/11/2009 | 41.75 | 0 | 0 | 41.75 | 650 | 0 |
| 447956 | 8/18/2009 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 447956 | 8/25/2009 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 447956 | 9/1/2009 | 15.25 | 0 | 0 | 15.25 | 421.68 | 0 |
| 447956 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447957 | 6/30/2009 | 44.75 | 5 | 1.25 | 46 | 397.91 | 0 |
| 447957 | 7/7/2009 | 49.75 | 4 | 1 | 50.75 | 325.86 | 6.55 |
| 447957 | 7/14/2009 | 53.25 | 8 | 2 | 55.25 | 348.78 | 13.1 |
| 447957 | 7/21/2009 | 32.25 | 3 | 0.75 | 33 | 300 | 0 |
| 447957 | 7/28/2009 | 35.75 | 5 | 1.25 | 37 | 417.85 | 0 |
| 447957 | 8/4/2009 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 447957 | 8/11/2009 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 447957 | 8/18/2009 | 52.25 | 11 | 2.75 | 55 | 378.81 | 19.94 |
| 447957 | 8/25/2009 | 24.75 | 3 | 0.75 | 25.5 | 460 | 0 |
| 447962 | 6/30/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 447962 | 7/7/2009 | 29.75 | 2 | 0.5 | 30.25 | 300 | 0 |
| 447962 | 7/14/2009 | 36 | 2 | 0.5 | 36.5 | 300 | 0 |
| 447962 | 7/21/2009 | 36.75 | 2 | 0.5 | 37.25 | 300 | 0 |
| 447962 | 7/28/2009 | 41.5 | 1 | 0.25 | 41.75 | 410.72 | 0 |
| 447962 | 8/4/2009 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 447962 | 8/11/2009 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 447962 | 8/18/2009 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 447962 | 8/25/2009 | 32 | 1 | 0.25 | 32.25 | 339.28 | 0 |
| 447962 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447962 | 9/8/2009 | 47.25 | 1 | 0.25 | 47.5 | 675 | 0 |
| 447962 | 9/15/2009 | 14 | 0 | 0 | 14 | 150 | 0 |
| 447970 | 7/7/2009 | 0 | 0 | 0 | 0 | 104.8 | 0 |
| 447970 | 7/14/2009 | 39 | 7 | 1.75 | 40.75 | 278.57 | 0 |
| 447970 | 7/21/2009 | 41.5 | 8 | 2 | 43.5 | 325 | 0 |
| 447970 | 7/28/2009 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 447970 | 8/4/2009 | 42.5 | 0 | 0 | 42.5 | 425 | 0 |
| 447970 | 8/11/2009 | 18.5 | 1 | 0.25 | 18.75 | 335.71 | 0 |
| 447970 | 8/18/2009 | 64.5 | 2 | 0.5 | 65 | 467.62 | 3.63 |
| 447970 | 8/25/2009 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 447970 | 9/1/2009 | 46.25 | 6 | 1.5 | 47.75 | 450 | 0 |
| 447970 | 9/8/2009 | 14 | 0 | 0 | 14 | 280.26 | 0 |
| 447971 | 7/7/2009 | 33 | 1 | 0.25 | 33.25 | 342.86 | 0 |
| 447971 | 7/14/2009 | 42.25 | 5 | 1.25 | 43.5 | 303.57 | 0 |
| 447971 | 7/21/2009 | 7 | 0 | 0 | 7 | 50.75 | 0 |
| 447971 | 7/28/2009 | 22 | 3 | 0.75 | 22.75 | 175 | 0 |
| 447972 | 7/7/2009 | 43.5 | 5 | 1.25 | 44.75 | 389.72 | 0 |
| 447972 | 7/14/2009 | 58.5 | 5 | 1.25 | 59.75 | 383.17 | 8.19 |
| 447972 | 7/21/2009 | 8.5 | 1 | 0.25 | 8.75 | 89.29 | 0 |
| 447972 | 7/28/2009 | 43.5 | 2 | 0.5 | 44 | 315.37 | 3.63 |
| 447972 | 8/4/2009 | 60 | 6 | 1.5 | 61.5 | 535 | 0 |
| 447972 | 8/11/2009 | 29.75 | 6 | 1.5 | 31.25 | 317.85 | 0 |
| 447972 | 8/18/2009 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 447972 | 8/25/2009 | 46.25 | 9 | 2.25 | 48.5 | 325 | 16.31 |
| 447972 | 9/1/2009 | 0 | 0 | 0 | 0 | 457.83 | 0 |
| 447977 | 7/7/2009 | 18.75 | 2 | 0.5 | 19.25 | 342.86 | 0 |
| 447977 | 7/14/2009 | 37.5 | 1 | 0.25 | 37.75 | 300 | 0 |
| 447977 | 7/21/2009 | 51 | 3 | 0.75 | 51.75 | 369.75 | 0 |
| 447977 | 7/28/2009 | 43.75 | 3 | 0.75 | 44.5 | 317.18 | 5.44 |
| 447977 | 8/4/2009 | 56 | 4 | 1 | 57 | 506 | 0 |
| 447977 | 8/11/2009 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 447977 | 8/18/2009 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 447977 | 8/25/2009 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 447977 | 9/1/2009 | 44.75 | 3 | 0.75 | 45.5 | 442.86 | 0 |
| 447977 | 9/8/2009 | 37.75 | 0 | 0 | 37.75 | 350 | 0 |
| 447977 | 9/15/2009 | 6 | 0 | 0 | 6 | 728.51 | 0 |
| 447978 | 7/7/2009 | 44.5 | 4 | 1 | 45.5 | 396.27 | 0 |
| 447978 | 7/14/2009 | 55 | 4 | 1 | 56 | 360.25 | 6.55 |
| 447978 | 7/21/2009 | 23 | 3 | 0.75 | 23.75 | 300 | 0 |
| 447978 | 7/28/2009 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 447978 | 8/4/2009 | 42.5 | 2 | 0.5 | 43 | 317.85 | 0 |
| 447978 | 8/11/2009 | 56.75 | 9 | 2.25 | 59 | 411.43 | 16.31 |
| 447978 | 8/18/2009 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 447978 | 8/25/2009 | 5.75 | 1 | 0.25 | 6 | 139.29 | 0 |
| 447983 | 7/7/2009 | 22 | 2 | 0.5 | 22.5 | 278.57 | 0 |
| 447983 | 7/14/2009 | 61.75 | 6 | 1.5 | 63.25 | 404.46 | 9.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 447983 | 7/21/2009 | 50.5 | 8 | 2 | 52.5 | 366.12 | 0 |
| 447983 | 7/28/2009 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 447983 | 8/4/2009 | 5 | 0 | 0 | 5 | 100 | 0 |
| 447983 | 8/11/2009 | 28.75 | 5 | 1.25 | 30 | 546.43 | 0 |
| 447983 | 8/18/2009 | 54.5 | 8 | 2 | 56.5 | 395.12 | 14.5 |
| 447983 | 8/25/2009 | 28.75 | 4 | 1 | 29.75 | 350 | 0 |
| 447983 | 9/1/2009 | 26 | 3 | 0.75 | 26.75 | 360.71 | 0 |
| 447983 | 9/8/2009 | 47 | 7 | 1.75 | 48.75 | 375 | 0 |
| 447983 | 9/15/2009 | 34.5 | 4 | 1 | 35.5 | 375 | 0 |
| 447984 | 7/7/2009 | 17.5 | 3 | 0.75 | 18.25 | 257.14 | 0 |
| 447984 | 7/14/2009 | 51.75 | 7 | 1.75 | 53.5 | 338.96 | 11.46 |
| 447984 | 7/21/2009 | 62.25 | 3 | 0.75 | 63 | 451.31 | 0 |
| 447984 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 447986 | 7/7/2009 | 12 | 0 | 0 | 12 | 257.14 | 0 |
| 447986 | 7/14/2009 | 55.25 | 4 | 1 | 56.25 | 361.88 | 6.55 |
| 447986 | 7/21/2009 | 56.25 | 4 | 1 | 57.25 | 407.81 | 0 |
| 447986 | 7/28/2009 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 447986 | 8/4/2009 | 50 | 2 | 0.5 | 50.5 | 462.5 | 0 |
| 447986 | 8/11/2009 | 31.75 | 4 | 1 | 32.75 | 325 | 0 |
| 447986 | 8/18/2009 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 447986 | 8/25/2009 | 45.5 | 2 | 0.5 | 46 | 429.87 | 0 |
| 447986 | 9/1/2009 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 447986 | 9/8/2009 | 41.25 | 1 | 0.25 | 41.5 | 350 | 0 |
| 447986 | 9/15/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 447990 | 7/7/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 447990 | 7/14/2009 | 41 | 8 | 2 | 43 | 268.55 | 13.1 |
| 447990 | 7/21/2009 | 38.25 | 5 | 1.25 | 39.5 | 300 | 0 |
| 447990 | 7/28/2009 | 44 | 3 | 0.75 | 44.75 | 319 | 5.44 |
| 447990 | 8/4/2009 | 7 | 0 | 0 | 7 | 300 | 0 |
| 447990 | 8/11/2009 | 37.5 | 2 | 0.5 | 38 | 282.14 | 0 |
| 447990 | 8/18/2009 | 2.25 | 1 | 0.25 | 2.5 | 350 | 0 |
| 447990 | 8/25/2009 | 46 | 9 | 2.25 | 48.25 | 433.5 | 0 |
| 447990 | 9/1/2009 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 447990 | 9/8/2009 | 40.25 | 10 | 2.5 | 42.75 | 346.43 | 0 |
| 447990 | 9/15/2009 | 56.5 | 9 | 2.25 | 58.75 | 409.62 | 16.31 |
| 447990 | 9/22/2009 | 44.25 | 1 | 0.25 | 44.5 | 450 | 0 |
| 447990 | 9/29/2009 | 13.75 | 1 | 0.25 | 14 | 150 | 0 |
| 447992 | 8/18/2009 | 12 | 0 | 0 | 12 | 203 | 0 |
| 447992 | 8/25/2009 | 38 | 1 | 0.25 | 38.25 | 300 | 0 |
| 447992 | 9/1/2009 | 24.25 | 2 | 0.5 | 24.75 | 300 | 0 |
| 447992 | 9/8/2009 | 51.25 | 9 | 2.25 | 53.5 | 371.56 | 16.31 |
| 447992 | 9/15/2009 | 37.25 | 3 | 0.75 | 38 | 271.43 | 4.06 |
| 447993 | 7/14/2009 | 1.75 | 0 | 0 | 1.75 | 175 | 0 |
| 447994 | 7/14/2009 | 37 | 2 | 0.5 | 37.5 | 371.43 | 0 |
| 447994 | 7/21/2009 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 447994 | 7/28/2009 | 33.75 | 1 | 0.25 | 34 | 325 | 0 |
| 447994 | 8/4/2009 | 31.5 | 1 | 0.25 | 31.75 | 325 | 0 |
| 447994 | 8/11/2009 | 3.5 | 0 | 0 | 3.5 | 46.43 | 0 |
| 447995 | 7/14/2009 | 46.75 | 2 | 0.5 | 47.25 | 411.01 | 0 |
| 447995 | 7/21/2009 | 11 | 1 | 0.25 | 11.25 | 89.29 | 0 |
| 447995 | 7/14/2009 | 55.5 | 4 | 1 | 56.5 | 468.32 | 0 |
| 447997 | 7/21/2009 | 29.5 | 1 | 0.25 | 29.75 | 278.57 | 0 |
| 448048 | 10/13/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 448048 | 10/20/2009 | 37.5 | 4 | 1 | 38.5 | 300 | 0 |
| 448048 | 10/27/2009 | 21 | 0 | 0 | 21 | 300 | 0 |
| 448048 | 11/3/2009 | 34.5 | 1 | 0.25 | 34.75 | 300 | 0 |
| 448048 | 11/10/2009 | 51.5 | 3 | 0.75 | 52.25 | 375.18 | 3.63 |
| 448048 | 11/17/2009 | 1.25 | 0 | 0 | 1.25 | 325 | 0 |
| 448048 | 11/24/2009 | 65 | 1 | 0.25 | 65.25 | 481.25 | 0 |
| 448048 | 12/1/2009 | 9.25 | 1 | 0.25 | 9.5 | 328.57 | 0 |
| 448055 | 10/13/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 448055 | 10/20/2009 | 46.75 | 0 | 0 | 46.75 | 338.93 | 0 |
| 448055 | 10/27/2009 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 448055 | 11/3/2009 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 448055 | 11/10/2009 | 9.5 | 2 | 0.5 | 10 | 192.86 | 0 |
| 448058 | 10/13/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 448058 | 10/20/2009 | 51.75 | 0 | 0 | 51.75 | 375.18 | 0 |
| 448058 | 10/27/2009 | 59.25 | 1 | 0.25 | 59.5 | 429.56 | 1.81 |
| 448058 | 11/3/2009 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 448058 | 11/10/2009 | 47 | 3 | 0.75 | 47.75 | 440.75 | 0 |
| 448058 | 11/17/2009 | 24.75 | 3 | 0.75 | 25.5 | 325 | 0 |
| 448058 | 11/24/2009 | 0 | 0 | 0 | 0 | 335 | 0 |
| 448058 | 12/1/2009 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 448058 | 12/8/2009 | 55.25 | 3 | 0.75 | 56 | 500.56 | 0 |
| 448058 | 12/15/2009 | 19 | 1 | 0.25 | 19.25 | 150 | 0 |
| 448061 | 10/13/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 448061 | 10/20/2009 | 49 | 9 | 2.25 | 51.25 | 357.06 | 14.5 |
| 448061 | 10/27/2009 | 30.75 | 4 | 1 | 31.75 | 300 | 0 |
| 448061 | 11/3/2009 | 62.75 | 3 | 0.75 | 63.5 | 454.93 | 5.44 |
| 448061 | 11/10/2009 | 59.25 | 4 | 1 | 60.25 | 529.56 | 0 |
| 448061 | 11/17/2009 | 26.5 | 1 | 0.25 | 26.75 | 235.71 | 0 |
| 448061 | 11/24/2009 | 11 | 1 | 0.25 | 11.25 | 396.43 | 0 |
| 448061 | 12/1/2009 | 63 | 8 | 2 | 65 | 456.75 | 14.5 |
| 448061 | 12/8/2009 | 7.25 | 1 | 0.25 | 7.5 | 428.57 | 0 |
| 448061 | 12/15/2009 | 36.5 | 6 | 1.5 | 38 | 350 | 0 |
| 448065 | 10/20/2009 | 29 | 1 | 0.25 | 29.25 | 428.57 | 0 |
| 448065 | 10/27/2009 | 20.25 | 4 | 1 | 21.25 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 448065 | 11/3/2009 | 21.5 | 0 | 0 | 21.5 | 375 | 0 |
| 448065 | 11/10/2009 | 42.5 | 6 | 1.5 | 44 | 325 | 0 |
| 448065 | 4/9/2013 | 20.75 | 3 | 0.75 | 21.5 | 385.71 | 0 |
| 448065 | 4/16/2013 | 46.75 | 7 | 1.75 | 48.5 | 385.71 | 0 |
| 448068 | 10/20/2009 | 21 | 1 | 0.25 | 21.25 | 342.86 | 0 |
| 448068 | 10/27/2009 | 70 | 3 | 0.75 | 70.75 | 507.5 | 5.44 |
| 448068 | 11/3/2009 | 27.5 | 1 | 0.25 | 27.75 | 300 | 0 |
| 448068 | 11/10/2009 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 448071 | 10/20/2009 | 30.5 | 1 | 0.25 | 30.75 | 342.86 | 0 |
| 448071 | 10/27/2009 | 33.25 | 1 | 0.25 | 33.5 | 300 | 0 |
| 448071 | 11/3/2009 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 448071 | 11/10/2009 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 448071 | 11/17/2009 | 31 | 7 | 1.75 | 32.75 | 278.57 | 0 |
| 448071 | 11/24/2009 | 7.75 | 2 | 0.5 | 8.25 | 350 | 0 |
| 448071 | 12/1/2009 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 448071 | 12/8/2009 | 58.5 | 4 | 1 | 59.5 | 325 | 7.25 |
| 448071 | 12/15/2009 | 3.5 | 0 | 0 | 3.5 | 421.44 | 0 |
| 448076 | 10/20/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 448076 | 10/27/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 448076 | 11/3/2009 | 21.75 | 0 | 0 | 21.75 | 300 | 0 |
| 448076 | 11/10/2009 | 44 | 4 | 1 | 45 | 319 | 7.25 |
| 448076 | 11/17/2009 | 49.75 | 7 | 1.75 | 51.5 | 460.68 | 0 |
| 448076 | 11/24/2009 | 12.5 | 1 | 0.25 | 12.75 | 310 | 0 |
| 448076 | 12/1/2009 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 448076 | 12/8/2009 | 17.5 | 1 | 0.25 | 17.75 | 331.68 | 0 |
| 448076 | 12/15/2009 | 30.25 | 3 | 0.75 | 31 | 219.31 | 5.44 |
| 448078 | 10/20/2009 | 21 | 0 | 0 | 21 | 268.25 | 0 |
| 448078 | 10/27/2009 | 36 | 0 | 0 | 36 | 300 | 0 |
| 448078 | 11/3/2009 | 30 | 1 | 0.25 | 30.25 | 217.86 | 1.45 |
| 448082 | 10/20/2009 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 448082 | 10/27/2009 | 32.5 | 1 | 0.25 | 32.75 | 375 | 0 |
| 448082 | 11/3/2009 | 43.5 | 4 | 1 | 44.5 | 378.57 | 0 |
| 448082 | 11/10/2009 | 44.25 | 2 | 0.5 | 44.75 | 321.43 | 2.97 |
| 448082 | 11/17/2009 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 448082 | 11/24/2009 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 448085 | 10/20/2009 | 13.25 | 0 | 0 | 13.25 | 257.14 | 0 |
| 448085 | 10/27/2009 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 448085 | 11/3/2009 | 30.75 | 1 | 0.25 | 31 | 300 | 0 |
| 448085 | 11/10/2009 | 63.5 | 3 | 0.75 | 64.25 | 460.37 | 5.44 |
| 448085 | 11/17/2009 | 55.75 | 7 | 1.75 | 57.5 | 504.18 | 0 |
| 448085 | 11/24/2009 | 57 | 3 | 0.75 | 57.75 | 423.25 | 0 |
| 448085 | 12/1/2009 | 57.5 | 1 | 0.25 | 57.75 | 416.87 | 1.81 |
| 448085 | 12/8/2009 | 38.5 | 3 | 0.75 | 39.25 | 279.12 | 5.44 |
| 448086 | 10/20/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 448086 | 10/27/2009 | 18 | 3 | 0.75 | 18.75 | 300 | 0 |
| 448086 | 11/3/2009 | 14 | 1 | 0.25 | 14.25 | 300 | 0 |
| 448086 | 11/10/2009 | 27.75 | 1 | 0.25 | 28 | 303.57 | 0 |
| 448107 | 10/20/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 448107 | 10/27/2009 | 26.75 | 1 | 0.25 | 27 | 300 | 0 |
| 448107 | 11/3/2009 | 33.25 | 8 | 2 | 35.25 | 300 | 0 |
| 448107 | 11/10/2009 | 37.25 | 6 | 1.5 | 38.75 | 300 | 0 |
| 448107 | 11/17/2009 | 47 | 3 | 0.75 | 47.75 | 440.75 | 0 |
| 448107 | 11/24/2009 | 13.5 | 2 | 0.5 | 14 | 142.86 | 0 |
| 448107 | 12/1/2009 | 12.75 | 1 | 0.25 | 13 | 535.71 | 0 |
| 448107 | 12/8/2009 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 448107 | 12/15/2009 | 51.25 | 5 | 1.25 | 52.5 | 471.56 | 0 |
| 448107 | 12/22/2009 | 11.75 | 2 | 0.5 | 12.25 | 103.57 | 0 |
| 448107 | 12/29/2009 | 31.75 | 5 | 1.25 | 33 | 303.57 | 0 |
| 448107 | 1/5/2010 | 27.5 | 2 | 0.5 | 28 | 303.57 | 0 |
| 448107 | 1/12/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 448107 | 1/19/2010 | 0 | 0 | 0 | 0 | 406.53 | 0 |
| 448116 | 10/27/2009 | 39.25 | 3 | 0.75 | 40 | 400.56 | 0 |
| 448116 | 11/3/2009 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 448116 | 11/10/2009 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 448116 | 11/17/2009 | 24.25 | 7 | 1.75 | 26 | 300 | 0 |
| 448116 | 11/24/2009 | 26.75 | 1 | 0.25 | 27 | 327.85 | 0 |
| 448116 | 12/1/2009 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 448116 | 12/8/2009 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 448116 | 12/15/2009 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 448116 | 12/22/2009 | 17.25 | 1 | 0.25 | 17.5 | 422.86 | 0 |
| 448116 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448127 | 10/27/2009 | 17 | 3 | 0.75 | 17.75 | 342.86 | 0 |
| 448127 | 11/3/2009 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 448127 | 11/10/2009 | 57 | 8 | 2 | 59 | 413.25 | 14.5 |
| 448127 | 11/17/2009 | 23 | 4 | 1 | 24 | 175 | 0 |
| 448133 | 10/27/2009 | 42.25 | 7 | 1.75 | 44 | 428.57 | 0 |
| 448133 | 11/3/2009 | 37 | 3 | 0.75 | 37.75 | 375 | 0 |
| 448133 | 11/10/2009 | 11.25 | 3 | 0.75 | 12 | 110.71 | 0 |
| 448133 | 12/1/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 448133 | 12/8/2009 | 32.75 | 1 | 0.25 | 33 | 375 | 0 |
| 448133 | 12/15/2009 | 48 | 7 | 1.75 | 49.75 | 378.57 | 0 |
| 448133 | 12/22/2009 | 0 | 0 | 0 | 0 | 375 | 0 |
| 448146 | 10/27/2009 | 27.5 | 0 | 0 | 27.5 | 315.37 | 0 |
| 448146 | 11/3/2009 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 448146 | 11/10/2009 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 448146 | 11/17/2009 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 448146 | 11/24/2009 | 64.25 | 2 | 0.5 | 64.75 | 475.81 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 448146 | 12/1/2009 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 448146 | 12/8/2009 | 56.75 | 2 | 0.5 | 57.25 | 411.43 | 3.63 |
| 448146 | 12/15/2009 | 30 | 0 | 0 | 30 | 325 | 0 |
| 448146 | 12/22/2009 | 22.25 | 0 | 0 | 22.25 | 161.31 | 0 |
| 448146 | 12/29/2009 | 0 | 0 | 0 | 0 | 739.19 | 0 |
| 448151 | 10/27/2009 | 5.75 | 0 | 0 | 5.75 | 257.14 | 0 |
| 448151 | 11/3/2009 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 448151 | 11/10/2009 | 41.5 | 1 | 0.25 | 41.75 | 300.87 | 1.81 |
| 448151 | 11/17/2009 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 448151 | 11/24/2009 | 0 | 0 | 0 | 0 | 206.43 | 0 |
| 448151 | 12/1/2009 | 12.75 | 0 | 0 | 12.75 | 532.14 | 0 |
| 448151 | 12/8/2009 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 448151 | 12/15/2009 | 14.5 | 0 | 0 | 14.5 | 325 | 0 |
| 448151 | 12/22/2009 | 37.75 | 1 | 0.25 | 38 | 335.71 | 0 |
| 448151 | 12/29/2009 | 10 | 0 | 0 | 10 | 250 | 0 |
| 448160 | 10/27/2009 | 16.25 | 2 | 0.5 | 16.75 | 233.81 | 0 |
| 448160 | 11/3/2009 | 28 | 3 | 0.75 | 28.75 | 300 | 0 |
| 448160 | 11/10/2009 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 448160 | 11/17/2009 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 448160 | 11/24/2009 | 6.5 | 1 | 0.25 | 6.75 | 89.29 | 0 |
| 448160 | 12/1/2009 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 448160 | 12/8/2009 | 23.75 | 5 | 1.25 | 25 | 325 | 0 |
| 448160 | 12/15/2009 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 448160 | 12/22/2009 | 49.75 | 8 | 2 | 51.75 | 360.68 | 14.5 |
| 448160 | 12/29/2009 | 19.5 | 3 | 0.75 | 20.25 | 142.86 | 3.99 |
| 448160 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448160 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448163 | 10/27/2009 | 11.5 | 2 | 0.5 | 12 | 214.29 | 0 |
| 448163 | 11/3/2009 | 52.5 | 10 | 2.5 | 55 | 380.62 | 18.13 |
| 448163 | 11/10/2009 | 61 | 5 | 1.25 | 62.25 | 442.25 | 9.06 |
| 448163 | 11/17/2009 | 63.75 | 5 | 1.25 | 65 | 375 | 9.06 |
| 448163 | 11/24/2009 | 6 | 2 | 0.5 | 6.5 | 352.1 | 0 |
| 448163 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448167 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 448167 | 11/3/2009 | 19.75 | 1 | 0.25 | 20 | 217.86 | 0 |
| 448167 | 11/24/2009 | 58 | 3 | 0.75 | 58.75 | 530.5 | 0 |
| 448167 | 12/1/2009 | 57.5 | 8 | 2 | 59.5 | 416.87 | 14.5 |
| 448167 | 12/8/2009 | 46.75 | 9 | 2.25 | 49 | 338.93 | 16.31 |
| 448167 | 12/15/2009 | 60.5 | 10 | 2.5 | 63 | 438.62 | 18.13 |
| 448167 | 12/22/2009 | 8.25 | 1 | 0.25 | 8.5 | 325 | 0 |
| 448167 | 12/29/2009 | 45.25 | 4 | 1 | 46.25 | 428.06 | 0 |
| 448167 | 1/5/2010 | 56.25 | 6 | 1.5 | 57.75 | 325 | 10.88 |
| 448167 | 1/12/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 448167 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448168 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 448168 | 11/3/2009 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 448168 | 11/10/2009 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 448168 | 11/17/2009 | 39.75 | 5 | 1.25 | 41 | 288.18 | 9.06 |
| 448168 | 11/24/2009 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 448168 | 12/1/2009 | 11.5 | 2 | 0.5 | 12 | 325 | 0 |
| 448168 | 12/8/2009 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 448168 | 12/15/2009 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 448168 | 12/22/2009 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 448168 | 12/29/2009 | 39 | 0 | 0 | 39 | 450 | 0 |
| 448168 | 1/5/2010 | 6.25 | 0 | 0 | 6.25 | 350 | 0 |
| 448168 | 1/12/2010 | 28 | 1 | 0.25 | 28.25 | 350 | 0 |
| 448168 | 1/19/2010 | 30.5 | 2 | 0.5 | 31 | 262.86 | 0 |
| 448177 | 11/3/2009 | 24.75 | 3 | 0.75 | 25.5 | 342.86 | 0 |
| 448177 | 11/10/2009 | 31.5 | 3 | 0.75 | 32.25 | 300 | 0 |
| 448177 | 11/17/2009 | 44.25 | 2 | 0.5 | 44.75 | 320.81 | 3.63 |
| 448177 | 11/24/2009 | 29.5 | 2 | 0.5 | 30 | 310 | 0 |
| 448177 | 12/1/2009 | 13.5 | 0 | 0 | 13.5 | 242.86 | 0 |
| 448177 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448177 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448177 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448177 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448177 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448177 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448177 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448177 | 1/26/2010 | 7.5 | 0 | 0 | 7.5 | 371.43 | 0 |
| 448177 | 2/2/2010 | 18.75 | 3 | 0.75 | 19.5 | 425 | 0 |
| 448177 | 2/9/2010 | 41 | 7 | 1.75 | 42.75 | 335.71 | 0 |
| 448177 | 2/16/2010 | 38.5 | 2 | 0.5 | 39 | 350 | 0 |
| 448177 | 2/23/2010 | 33.75 | 0 | 0 | 35.25 | 350 | 0 |
| 448177 | 3/2/2010 | 40.75 | 5 | 1.25 | 42 | 450 | 0 |
| 448177 | 3/9/2010 | 19.75 | 2 | 0.5 | 20.25 | 235.64 | 0 |
| 448177 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448179 | 11/3/2009 | 30.75 | 3 | 0.75 | 31.5 | 342.86 | 0 |
| 448179 | 11/10/2009 | 38.25 | 5 | 1.25 | 39.5 | 300 | 0 |
| 448179 | 11/17/2009 | 53.75 | 11 | 2.75 | 56.5 | 389.68 | 19.94 |
| 448179 | 11/24/2009 | 8.25 | 3 | 0.75 | 9 | 310 | 0 |
| 448179 | 12/1/2009 | 38 | 2 | 0.5 | 38.5 | 317.86 | 0 |
| 448180 | 11/3/2009 | 14.25 | 0 | 0 | 14.25 | 342.86 | 0 |
| 448180 | 11/10/2009 | 62 | 6 | 1.5 | 63.5 | 449.5 | 10.88 |
| 448180 | 11/17/2009 | 60.25 | 8 | 2 | 62.25 | 436.81 | 14.5 |
| 448180 | 11/24/2009 | 18.75 | 1 | 0.25 | 19 | 310 | 0 |
| 448180 | 12/1/2009 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 448180 | 12/8/2009 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 448180 | 12/15/2009 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 448180 | 12/22/2009 | 19.5 | 0 | 0 | 19.5 | 375 | 0 |
| 448180 | 12/29/2009 | 0 | 0 | 0 | 0 | 375 | 0 |
| 448182 | 11/3/2009 | 29.5 | 1 | 0.25 | 29.75 | 342.86 | 0 |
| 448182 | 11/10/2009 | 57.5 | 9 | 2.25 | 59.75 | 416.87 | 16.31 |
| 448182 | 11/17/2009 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 448182 | 11/24/2009 | 48.25 | 9 | 2.25 | 50.5 | 359.81 | 6.31 |
| 448182 | 12/1/2009 | 0 | 0 | 0 | 0 | 317.85 | 0 |
| 448182 | 12/8/2009 | 53.5 | 0 | 0 | 53.5 | 387.87 | 0 |
| 448182 | 12/15/2009 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 448182 | 12/22/2009 | 16.5 | 0 | 0 | 16.5 | 325 | 0 |
| 448182 | 12/29/2009 | 34.75 | 4 | 1 | 35.75 | 342.86 | 0 |
| 448182 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448187 | 11/3/2009 | 26 | 0 | 0 | 26 | 428.57 | 0 |
| 448187 | 11/10/2009 | 32.75 | 0 | 0 | 32.75 | 375 | 0 |
| 448187 | 11/17/2009 | 28.25 | 1 | 0.25 | 28.5 | 375 | 0 |
| 448187 | 11/24/2009 | 22.75 | 0 | 0 | 22.75 | 167.86 | 0 |
| 448187 | 12/1/2009 | 51.5 | 6 | 1.5 | 53 | 375 | 9.28 |
| 448187 | 12/8/2009 | 39 | 6 | 1.5 | 40.5 | 375 | 0 |
| 448187 | 12/15/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 448188 | 11/3/2009 | 18.75 | 1 | 0.25 | 19 | 342.86 | 0 |
| 448188 | 11/10/2009 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 448188 | 11/17/2009 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 448188 | 11/24/2009 | 28.25 | 4 | 1 | 29.25 | 310 | 0 |
| 448188 | 12/1/2009 | 61.75 | 6 | 1.5 | 63.25 | 447.68 | 10.88 |
| 448188 | 12/8/2009 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 448188 | 12/15/2009 | 54.25 | 2 | 0.5 | 54.75 | 325 | 3.63 |
| 448188 | 12/22/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 448188 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448193 | 11/3/2009 | 13.5 | 2 | 0.5 | 14 | 257.14 | 0 |
| 448193 | 11/10/2009 | 45.25 | 11 | 2.75 | 48 | 328.06 | 19.94 |
| 448193 | 11/17/2009 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 448193 | 11/24/2009 | 0 | 0 | 0 | 0 | 310 | 0 |
| 448193 | 12/1/2009 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 448193 | 12/8/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 448193 | 12/15/2009 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 448193 | 12/22/2009 | 5 | 0 | 0 | 5 | 50 | 0 |
| 448193 | 12/29/2009 | 23 | 1 | 0.25 | 23.25 | 282.14 | 0 |
| 448193 | 1/5/2010 | 44.75 | 1 | 0.25 | 45 | 332.14 | 0 |
| 448193 | 1/12/2010 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 448193 | 1/19/2010 | 40 | 3 | 0.75 | 40.75 | 253.57 | 5.44 |
| 448193 | 1/26/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 448193 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448195 | 11/3/2009 | 15.75 | 3 | 0.75 | 16.5 | 321.43 | 0 |
| 448195 | 11/10/2009 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 448195 | 11/17/2009 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 448195 | 11/24/2009 | 43.75 | 6 | 1.5 | 45.25 | 375 | 0 |
| 448195 | 12/1/2009 | 1.5 | 0 | 0 | 1.5 | 107.14 | 0 |
| 448195 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448195 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448195 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448198 | 11/3/2009 | 18.25 | 1 | 0.25 | 18.5 | | 0 |
| 448198 | 11/10/2009 | 56 | 11 | 2.75 | 58.75 | 898 | 0 |
| 448198 | 11/17/2009 | 38.25 | 6 | 1.5 | 39.75 | 375 | 0 |
| 448198 | 11/24/2009 | 53.5 | 3 | 0.75 | 54.25 | 397.87 | 0 |
| 448198 | 12/1/2009 | 17.5 | 3 | 0.75 | 18.25 | 204.6 | 0 |
| 448207 | 11/3/2009 | 11.5 | 1 | 0.25 | 11.5 | 321.43 | 0 |
| 448207 | 11/10/2009 | 30.25 | 4 | 1 | 31.25 | 375 | 0 |
| 448207 | 11/17/2009 | 34 | 3 | 0.75 | 34.75 | 375 | 0 |
| 448207 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448209 | 11/3/2009 | 8.5 | 0 | 0 | 8.5 | 177.62 | 0 |
| 448209 | 11/10/2009 | 61.25 | 0 | 0 | 61.25 | 444.06 | 0 |
| 448209 | 11/17/2009 | 61 | 0 | 0 | 61 | 442.25 | 0 |
| 448209 | 11/24/2009 | 58.25 | 0 | 0 | 58.25 | 432.31 | 0 |
| 448209 | 12/1/2009 | 13.75 | 0 | 0 | 13.75 | 403.57 | 0 |
| 448209 | 12/8/2009 | 51 | 1 | 0.25 | 51.25 | 473.06 | 0 |
| 448209 | 12/15/2009 | 56.25 | 1 | 0.25 | 56.5 | 407.81 | 1.81 |
| 448209 | 12/22/2009 | 35.25 | 0 | 0 | 35.25 | 325 | 0 |
| 448209 | 12/29/2009 | 22.75 | 0 | 0 | 22.75 | 142.86 | 0 |
| 448210 | 11/3/2009 | 9 | 0 | 0 | 9 | 181.25 | 0 |
| 448210 | 11/10/2009 | 39.5 | 1 | 0.25 | 39.75 | 300 | 0 |
| 448210 | 11/17/2009 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 448210 | 11/24/2009 | 19.25 | 0 | 0 | 19.25 | 310 | 0 |
| 448210 | 12/1/2009 | 44 | 3 | 0.75 | 44.75 | 419 | 0 |
| 448210 | 12/8/2009 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 448210 | 12/15/2009 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 448210 | 12/22/2009 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 448210 | 12/29/2009 | 24.5 | 5 | 1.25 | 25.75 | 328.57 | 0 |
| 448211 | 11/3/2009 | 5.5 | 1 | 0.25 | 5.75 | 171.43 | 0 |
| 448211 | 11/10/2009 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 448211 | 11/17/2009 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 448211 | 11/24/2009 | 4.25 | 4 | 1 | 5.25 | 310 | 0 |
| 448211 | 12/1/2009 | 64.75 | 3 | 0.75 | 65.5 | 569.43 | 0 |
| 448211 | 12/8/2009 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 448211 | 12/15/2009 | 38 | 5 | 1.25 | 39.25 | 325 | 0 |
| 448211 | 12/22/2009 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 448211 | 12/29/2009 | 25.75 | 3 | 0.75 | 26.5 | 328.57 | 0 |
| 448212 | 11/3/2009 | 17.25 | 0 | 0 | 17.25 | 241.06 | 0 |
| 448212 | 11/10/2009 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 448212 | 11/17/2009 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 448212 | 11/24/2009 | 24 | 3 | 0.75 | 24.75 | 310 | 0 |
| 448212 | 12/1/2009 | 65.5 | 5 | 1.25 | 66.75 | 574.87 | 0 |
| 448212 | 12/8/2009 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 448212 | 12/15/2009 | 50.25 | 0 | 0 | 50.25 | 364.31 | 0 |
| 448212 | 12/22/2009 | 33.75 | 3 | 0.75 | 34.5 | 289.29 | 0 |
| 448212 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448212 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448212 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448212 | 1/19/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 448212 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448214 | 11/3/2009 | 0.25 | 0 | 0 | 0.25 | 214.29 | 0 |
| 448214 | 11/10/2009 | 36.75 | 4 | 1 | 37.75 | 375 | 0 |
| 448214 | 11/17/2009 | 60.5 | 2 | 0.5 | 61 | 438.62 | 3.63 |
| 448214 | 11/24/2009 | 11.75 | 1 | 0.25 | 12 | 385 | 0 |
| 448214 | 12/1/2009 | 47.75 | 1 | 0.25 | 48 | 375 | 0 |
| 448214 | 12/8/2009 | 31.75 | 4 | 1 | 32.75 | 375 | 0 |
| 448214 | 12/15/2009 | 52.25 | 6 | 1.5 | 53.75 | 375 | 10.88 |
| 448214 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448214 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448219 | 11/3/2009 | 4 | 0 | 0 | 4 | 171.43 | 0 |
| 448219 | 11/10/2009 | 64.25 | 0 | 0 | 64.25 | 465.81 | 0 |
| 448219 | 11/17/2009 | 44.75 | 1 | 0.25 | 45 | 324.43 | 1.81 |
| 448219 | 11/24/2009 | 24 | 1 | 0.25 | 24.25 | 313.57 | 0 |
| 448219 | 12/1/2009 | 31.5 | 0 | 0 | 31.5 | 328.37 | 0 |
| 448219 | 12/8/2009 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 448219 | 12/15/2009 | 59.25 | 1 | 0.25 | 59.5 | 429.56 | 1.81 |
| 448219 | 12/22/2009 | 28.5 | 0 | 0 | 28.5 | 325 | 0 |
| 448219 | 12/29/2009 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 448219 | 1/5/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 448224 | 11/3/2009 | 12.5 | 0 | 0 | 12.5 | 206.62 | 0 |
| 448224 | 11/10/2009 | 39.5 | 3 | 0.75 | 40.25 | 300 | 0 |
| 448224 | 11/17/2009 | 39.5 | 0 | 0 | 39.5 | 300 | 0 |
| 448224 | 11/24/2009 | 45.25 | 3 | 0.75 | 46 | 338.06 | 0 |
| 448224 | 12/1/2009 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 448224 | 12/8/2009 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 448224 | 12/15/2009 | 38.25 | 1 | 0.25 | 38.5 | 325 | 0 |
| 448224 | 12/22/2009 | 2.25 | 0 | 0 | 2.25 | 96.43 | 0 |
| 448224 | 12/29/2009 | 21.75 | 2 | 0.5 | 22.25 | 585.71 | 0 |
| 448224 | 1/5/2010 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 448224 | 1/12/2010 | 43.25 | 3 | 0.75 | 44 | 350 | 0 |
| 448224 | 1/19/2010 | 45.5 | 7 | 1.75 | 47.25 | 253.57 | 12.69 |
| 448224 | 1/26/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 448226 | 11/10/2009 | 37 | 0 | 0 | 37 | 384.25 | 0 |
| 448226 | 11/17/2009 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 448226 | 11/24/2009 | 23.75 | 1 | 0.25 | 24 | 310 | 0 |
| 448226 | 12/1/2009 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 448226 | 12/8/2009 | 55.25 | 1 | 0.25 | 55.5 | 500.56 | 0 |
| 448226 | 12/15/2009 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 448226 | 12/22/2009 | 26.5 | 1 | 0.25 | 26.75 | 325 | 0 |
| 448226 | 12/29/2009 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 448227 | 11/17/2009 | 25.25 | 0 | 0 | 25.25 | 342.86 | 0 |
| 448227 | 11/24/2009 | 24 | 0 | 0 | 24 | 310 | 0 |
| 448227 | 12/1/2009 | 47.75 | 0 | 0 | 47.75 | 346.18 | 0 |
| 448227 | 12/8/2009 | 46 | 0 | 0 | 46 | 333.5 | 0 |
| 448227 | 12/15/2009 | 44.25 | 0 | 0 | 44.25 | 420.81 | 0 |
| 448227 | 12/22/2009 | 46 | 0 | 0 | 46 | 333.5 | 0 |
| 448227 | 12/29/2009 | 50.75 | 0 | 0 | 50.75 | 367.93 | 0 |
| 448227 | 1/5/2010 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 448227 | 1/12/2010 | 46.5 | 1 | 0.25 | 46.75 | 442.86 | 0 |
| 448227 | 1/19/2010 | 1 | 0 | 0 | 1 | 100 | 0 |
| 448227 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448227 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448230 | 11/10/2009 | 42.75 | 6 | 1.5 | 44.25 | 425.93 | 0 |
| 448231 | 11/10/2009 | 66.5 | 0 | 0 | 66.5 | 598.12 | 0 |
| 448231 | 11/17/2009 | 3.25 | 0 | 0 | 3.25 | 89.29 | 0 |
| 448233 | 11/10/2009 | 23.25 | 0 | 0 | 23.25 | 342.86 | 0 |
| 448233 | 11/17/2009 | 65.25 | 0 | 0 | 65.25 | 473.06 | 0 |
| 448233 | 11/24/2009 | 36.75 | 0 | 0 | 36.75 | 310 | 0 |
| 448233 | 12/1/2009 | 2 | 0 | 0 | 2 | 135.72 | 0 |
| 448233 | 12/8/2009 | 67.25 | 1 | 0.25 | 67.5 | 487.56 | 1.81 |
| 448233 | 12/15/2009 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 448233 | 12/22/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 448233 | 12/29/2009 | 33 | 4 | 1 | 34 | 535.71 | 0 |
| 448233 | 1/5/2010 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 448233 | 1/12/2010 | 40.25 | 6 | 1.5 | 41.75 | 350 | 0 |
| 448233 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448234 | 11/10/2009 | 9.5 | 0 | 0 | 9.5 | 371.43 | 0 |
| 448234 | 11/17/2009 | 59.75 | 1 | 0.25 | 60 | 433.18 | 1.81 |
| 448234 | 11/24/2009 | 49.75 | 2 | 0.5 | 50.25 | 370.68 | 0 |
| 448234 | 12/1/2009 | 57.5 | 8 | 2 | 59.5 | 416.87 | 14.5 |
| 448234 | 12/8/2009 | 44.75 | 6 | 1.5 | 46.25 | 342.86 | 0 |
| 448234 | 12/15/2009 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 448234 | 12/22/2009 | 12.5 | 0 | 0 | 12.5 | 350 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 448234 | 12/29/2009 | 43.25 | | 2 | 0.5 | 43.75 | 350 | 0 |
| 448234 | 1/5/2010 | 58 | | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 448235 | 11/10/2009 | 39.5 | | 3 | 0.75 | 40.25 | 402.37 | 0 |
| 448235 | 11/17/2009 | 45.5 | | 7 | 1.75 | 47.25 | 329.87 | 12.69 |
| 448235 | 11/24/2009 | 25.5 | | 4 | 1 | 26.5 | 310 | 0 |
| 448235 | 12/1/2009 | 48.25 | | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 448235 | 12/8/2009 | 43.5 | | 7 | 1.75 | 45.25 | 317.85 | 10.22 |
| 448235 | 12/15/2009 | 46 | | 8 | 2 | 48 | 333.5 | 14.5 |
| 448235 | 12/22/2009 | 32.5 | | 6 | 1.5 | 34 | 325 | 0 |
| 448235 | 12/29/2009 | 37.5 | | 4 | 1 | 38.5 | 325 | 0 |
| 448235 | 1/5/2010 | 50.5 | | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 448235 | 1/12/2010 | 21.25 | | 0 | 0 | 21.25 | 350 | 0 |
| 448235 | 1/19/2010 | 0 | | 0 | 0 | 0 | | 0 |
| 448235 | 7/3/2012 | 15.25 | | 1 | 0.25 | 15.5 | 242.86 | 0 |
| 448235 | 7/10/2012 | 58 | | 2 | 0.5 | 58.5 | 425 | 0 |
| 448235 | 7/17/2012 | 35 | | 5 | 1.25 | 36.25 | 425 | 0 |
| 448235 | 7/24/2012 | 53 | | 7 | 1.75 | 54.75 | 425 | 0 |
| 448235 | 7/31/2012 | 1 | | 1 | 0.25 | 1.25 | 623.59 | 0 |
| 448243 | 11/10/2009 | 0 | | 0 | 0 | 0 | 257.14 | 0 |
| 448243 | 11/17/2009 | 38.75 | | 1 | 0.25 | 39 | 300 | 0 |
| 448243 | 11/24/2009 | 32.25 | | 1 | 0.25 | 32.5 | 310 | 0 |
| 448243 | 12/1/2009 | 44.5 | | 0 | 0 | 44.5 | 322.62 | 0 |
| 448243 | 12/8/2009 | 52.5 | | 0 | 0 | 52.5 | 480.62 | 0 |
| 448243 | 12/15/2009 | 51.75 | | 0 | 0 | 51.75 | 375.18 | 0 |
| 448243 | 12/22/2009 | 37.5 | | 0 | 0 | 37.5 | 325 | 0 |
| 448243 | 12/29/2009 | 32.5 | | 1 | 0.25 | 32.75 | 325 | 0 |
| 448243 | 1/5/2010 | 44.5 | | 1 | 0.25 | 44.75 | 335.71 | 0 |
| 448243 | 1/12/2010 | 0 | | 0 | 0 | 0 | 310 | 0 |
| 448243 | 5/11/2010 | 0 | | 0 | 0 | 0 | | 0 |
| 448246 | 11/10/2009 | 37.5 | | 4 | 1 | 38.5 | 387.87 | 0 |
| 448246 | 11/17/2009 | 53.5 | | 8 | 2 | 55.5 | 387.87 | 14.5 |
| 448246 | 11/24/2009 | 16.75 | | 2 | 0.5 | 17.25 | 310 | 0 |
| 448246 | 12/1/2009 | 37.25 | | 10 | 2.5 | 39.75 | 300 | 0 |
| 448246 | 12/8/2009 | 64.75 | | 4 | 1 | 65.75 | 569.43 | 0 |
| 448246 | 12/15/2009 | 57.5 | | 10 | 2.5 | 60 | 416.87 | 18.13 |
| 448246 | 12/22/2009 | 56 | | 10 | 2.5 | 58.5 | 325 | 18.13 |
| 448246 | 12/29/2009 | 1 | | 1 | 0.25 | 1.25 | 46.43 | 0 |
| 448246 | 1/5/2010 | 0 | | 0 | 0 | 0 | | 0 |
| 448264 | 11/10/2009 | 16 | | 3 | 0.75 | 16.75 | 232 | 0 |
| 448264 | 11/17/2009 | 46 | | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 448264 | 11/24/2009 | 45 | | 4 | 1 | 46 | 336.25 | 0 |
| 448264 | 12/1/2009 | 47.5 | | 9 | 2.25 | 49.75 | 344.37 | 16.31 |
| 448264 | 12/8/2009 | 57 | | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 448264 | 12/15/2009 | 15.5 | | 3 | 0.75 | 16.25 | 325 | 0 |
| 448264 | 12/22/2009 | 0 | | 0 | 0 | 0 | 50 | 0 |
| 448264 | 12/29/2009 | 0 | | 0 | 0 | 0 | | 0 |
| 448264 | 1/5/2010 | 19.5 | | 1 | 0.25 | 19.75 | 235.71 | 0 |
| 448264 | 1/12/2010 | 43.75 | | 0 | 0 | 43.75 | 325 | 0 |
| 448264 | 1/19/2010 | 53 | | 4 | 1 | 54 | 384.25 | 7.25 |
| 448267 | 11/17/2009 | 45.5 | | 16 | 4 | 49.5 | 445.87 | 0 |
| 448267 | 11/24/2009 | 49 | | 5 | 1.25 | 50.25 | 365.25 | 0 |
| 448267 | 12/1/2009 | 50 | | 8 | 2 | 52 | 362.5 | 14.5 |
| 448267 | 12/8/2009 | 34.25 | | 8 | 2 | 36.25 | 300 | 0 |
| 448267 | 12/15/2009 | 26.75 | | 1 | 0.25 | 27 | 417.85 | 0 |
| 448267 | 12/22/2009 | 56.25 | | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 448267 | 12/29/2009 | 64 | | 7 | 1.75 | 65.75 | 464 | 12.69 |
| 448267 | 1/5/2010 | 14.75 | | 2 | 0.5 | 15.25 | 189.29 | 0 |
| 448267 | 1/12/2010 | 0 | | 0 | 0 | 0 | 460.71 | 0 |
| 448267 | 1/19/2010 | 0 | | 0 | 0 | 0 | | 0 |
| 448269 | 11/17/2009 | 27.25 | | 4 | 1 | 28.25 | 342.86 | 0 |
| 448269 | 11/24/2009 | 54 | | 0 | 0 | 54 | 401.5 | 0 |
| 448269 | 12/1/2009 | 37.75 | | 3 | 0.75 | 38.5 | 300 | 0 |
| 448269 | 12/8/2009 | 39.75 | | 3 | 0.75 | 40.5 | 300 | 0 |
| 448269 | 12/15/2009 | 38.25 | | 3 | 0.75 | 39 | 278.57 | 4.21 |
| 448269 | 12/22/2009 | 0 | | 0 | 0 | 0 | 350 | 0 |
| 448269 | 12/29/2009 | 48.25 | | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 448269 | 1/5/2010 | 49.75 | | 11 | 2.75 | 52.5 | 360.68 | 19.94 |
| 448269 | 1/12/2010 | 38.25 | | 5 | 1.25 | 39.5 | 342.86 | 0 |
| 448269 | 1/19/2010 | 19.75 | | 0 | 0 | 19.75 | 153.57 | 0 |
| 448289 | 11/17/2009 | 40.5 | | 0 | 0 | 40.5 | 409.62 | 0 |
| 448289 | 11/24/2009 | 48 | | 1 | 0.25 | 48.25 | 358 | 0 |
| 448289 | 12/1/2009 | 56.75 | | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 448289 | 12/8/2009 | 51 | | 4 | 1 | 52 | 369.75 | 7.25 |
| 448289 | 12/15/2009 | 59.75 | | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 448289 | 12/22/2009 | 44 | | 2 | 0.5 | 44.5 | 325 | 0 |
| 448289 | 12/29/2009 | 58.75 | | 2 | 0.5 | 59.25 | 525.93 | 0 |
| 448289 | 1/5/2010 | 24.75 | | 1 | 0.25 | 25 | 185.71 | 0 |
| 448289 | 1/12/2010 | 0 | | 0 | 0 | 0 | | 0 |
| 448294 | 11/17/2009 | 0 | | 0 | 0 | 0 | 221.43 | 0 |
| 448294 | 11/24/2009 | 19.5 | | 1 | 0.25 | 19.75 | 310 | 0 |
| 448294 | 12/1/2009 | 26.5 | | 1 | 0.25 | 26.75 | 300 | 0 |
| 448294 | 12/8/2009 | 53.5 | | 0 | 0 | 53.5 | 387.87 | 0 |
| 448294 | 12/15/2009 | 32.75 | | 1 | 0.25 | 33 | 419 | 0 |
| 448294 | 12/22/2009 | 29.5 | | 0 | 0 | 29.5 | 325 | 0 |
| 448294 | 12/29/2009 | 24 | | 0 | 0 | 24 | 325 | 0 |
| 448294 | 1/5/2010 | 59.5 | | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 448294 | 1/12/2010 | 59 | | 2 | 0.5 | 59.5 | 427.75 | 3.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 448294 | 1/19/2010 | 45 | 2 | 0.5 | 45.5 | 450 | 0 |
| 448294 | 1/26/2010 | 21 | 0 | 0 | 21 | 203.57 | 0 |
| 448298 | 11/17/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 448298 | 11/24/2009 | 51 | 6 | 1.5 | 52.5 | 379.75 | 0.87 |
| 448298 | 12/1/2009 | 19 | 5 | 1.25 | 20.25 | 300 | 0 |
| 448298 | 12/8/2009 | 24 | 3 | 0.75 | 24.75 | 217.86 | 0 |
| 448298 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 12/22/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 448298 | 12/29/2009 | 36.5 | 6 | 1.5 | 38 | 310.72 | 0 |
| 448298 | 1/5/2010 | 14.25 | 2 | 0.5 | 14.75 | 235.71 | 0 |
| 448298 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448298 | 7/20/2010 | 5.5 | 0 | 0 | 5.5 | 214.29 | 0 |
| 448298 | 7/27/2010 | 62 | 0 | 0 | 62 | 449.5 | 0 |
| 448298 | 8/3/2010 | 50.75 | 2 | 0.5 | 51.25 | 375 | 0 |
| 448298 | 8/10/2010 | 31.25 | 4 | 1 | 32.25 | 375 | 0 |
| 448306 | 11/17/2009 | 3.5 | 1 | 0.25 | 3.75 | 214.29 | 0 |
| 448306 | 11/24/2009 | 34.25 | 4 | 1 | 35.25 | 385 | 0 |
| 448306 | 12/1/2009 | 49 | 7 | 1.75 | 50.75 | 375 | 0 |
| 448306 | 12/8/2009 | 45 | 8 | 2 | 47 | 375 | 0 |
| 448306 | 12/15/2009 | 42.75 | 5 | 1.25 | 44 | 375 | 0 |
| 448306 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448309 | 11/17/2009 | 16 | 0 | 0 | 16 | 232 | 0 |
| 448309 | 11/24/2009 | 9.75 | 0 | 0 | 9.75 | 310 | 0 |
| 448309 | 12/1/2009 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 448309 | 12/8/2009 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 448309 | 12/15/2009 | 50.75 | 5 | 1.25 | 52 | 467.93 | 0 |
| 448309 | 12/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 448309 | 12/29/2009 | 39.5 | 4 | 1 | 40.5 | 628.57 | 0 |
| 448309 | 1/5/2010 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 448309 | 1/12/2010 | 38.25 | 6 | 1.5 | 39.75 | 328.57 | 0 |
| 448309 | 1/19/2010 | 46.75 | 10 | 2.5 | 49.25 | 453.57 | 0 |
| 448311 | 11/17/2009 | 18.25 | 3 | 0.75 | 19 | 248.31 | 0 |
| 448311 | 11/24/2009 | 32.75 | 5 | 1.25 | 34 | 385 | 0 |
| 448311 | 12/1/2009 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 448311 | 12/8/2009 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 448311 | 12/15/2009 | 53.5 | 2 | 0.5 | 54 | 375 | 3.63 |
| 448311 | 12/22/2009 | 0 | 0 | 0 | 0 | 138.83 | 0 |
| 448312 | 11/17/2009 | 13.25 | 2 | 0.5 | 13.75 | 212.06 | 0 |
| 448312 | 11/24/2009 | 31 | 5 | 1.25 | 32.25 | 310 | 0 |
| 448312 | 12/1/2009 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 448312 | 12/8/2009 | 31.25 | 2 | 0.5 | 31.75 | 260.72 | 0 |
| 448312 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448312 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448312 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448312 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448312 | 1/12/2010 | 28.5 | 5 | 1.25 | 29.75 | 303.57 | 0 |
| 448312 | 1/19/2010 | 38.75 | 3 | 0.75 | 39.5 | 321.43 | 0 |
| 448312 | 1/26/2010 | 27 | 5 | 1.25 | 28.25 | 325 | 0 |
| 448312 | 2/2/2010 | 50 | 9 | 2.25 | 52.25 | 462.5 | 0 |
| 448312 | 2/9/2010 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 448312 | 2/16/2010 | 33 | 4 | 1 | 34 | 346.43 | 0 |
| 448312 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448318 | 11/24/2009 | 18.75 | 0 | 0 | 18.75 | 352.86 | 0 |
| 448318 | 12/1/2009 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 448318 | 12/8/2009 | 9.25 | 0 | 0 | 9.25 | 92.86 | 0 |
| 448318 | 12/15/2009 | 42.25 | 1 | 0.25 | 42.5 | 306.31 | 1.81 |
| 448318 | 12/22/2009 | 38.25 | 0 | 0 | 38.25 | 300 | 0 |
| 448318 | 12/29/2009 | 35.5 | 1 | 0.25 | 35.75 | 321.43 | 0 |
| 448318 | 1/5/2010 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 448318 | 1/12/2010 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 448318 | 1/19/2010 | 46 | 0 | 0 | 46 | 333.5 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 448318 | 1/26/2010 | 20.75 | 2 | 0.5 | 21.25 | 146.43 | 3.63 |
| 448318 | 2/2/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 448323 | 11/24/2009 | 45.5 | 4 | 1 | 46.5 | 455.87 | 0 |
| 448323 | 12/1/2009 | 30.25 | 3 | 0.75 | 31 | 300 | 0 |
| 448333 | 12/1/2009 | 40.25 | 1 | 0.25 | 40.5 | 407.81 | 0 |
| 448333 | 12/8/2009 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 448333 | 12/15/2009 | 41.5 | 1 | 0.25 | 41.75 | 300.87 | 1.81 |
| 448333 | 12/22/2009 | 16.5 | 1 | 0.25 | 16.75 | 132.14 | 0 |
| 448336 | 12/1/2009 | 38.75 | 3 | 0.75 | 39.5 | 396.93 | 0 |
| 448336 | 12/8/2009 | 37.75 | 8 | 2 | 39.75 | 300 | 0 |
| 448336 | 12/15/2009 | 10.5 | 4 | 1 | 11.5 | 300 | 0 |
| 448336 | 12/22/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 448336 | 12/29/2009 | 20.75 | 1 | 0.25 | 21 | 657.14 | 0 |
| 448336 | 1/5/2010 | 63.5 | 3 | 0.75 | 64.25 | 460.37 | 5.44 |
| 448336 | 1/12/2010 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 448336 | 1/19/2010 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 448336 | 1/26/2010 | 59 | 6 | 1.5 | 60.5 | 527.75 | 0 |
| 448336 | 2/2/2010 | 26.25 | 4 | 1 | 27.25 | 253.57 | 0 |
| 448338 | 12/1/2009 | 41.75 | 2 | 0.5 | 42.25 | 418.68 | 0 |
| 448338 | 12/8/2009 | 42 | 2 | 0.5 | 42.5 | 304.5 | 3.63 |
| 448338 | 12/15/2009 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 448338 | 12/22/2009 | 10.75 | 1 | 0.25 | 11 | 89.29 | 0 |
| 448338 | 12/29/2009 | 21.25 | 2 | 0.5 | 21.75 | 614.28 | 0 |
| 448338 | 1/5/2010 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 448338 | 1/12/2010 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 448338 | 1/19/2010 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 448338 | 1/26/2010 | 29.5 | 1 | 0.25 | 29.75 | 442.86 | 0 |
| 448338 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448340 | 12/1/2009 | 21 | 2 | 0.5 | 21.5 | 342.86 | 0 |
| 448340 | 12/8/2009 | 59.5 | 9 | 2.25 | 61.75 | 431.37 | 16.31 |
| 448340 | 12/15/2009 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 448340 | 12/22/2009 | 2.5 | 0 | 0 | 2.5 | 300 | 0 |
| 448340 | 12/29/2009 | 23.5 | 4 | 1 | 24.5 | 417.85 | 0 |
| 448340 | 1/5/2010 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 448340 | 1/12/2010 | 45.5 | 8 | 2 | 47.5 | 355.25 | 0 |
| 448340 | 1/19/2010 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 448340 | 1/26/2010 | 47.75 | 7 | 1.75 | 49.5 | 350 | 8.85 |
| 448340 | 2/2/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 448342 | 12/1/2009 | 5.5 | 0 | 0 | 5.5 | 428.57 | 0 |
| 448342 | 12/8/2009 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 448342 | 12/15/2009 | 29.5 | 0 | 0 | 29.5 | 375 | 0 |
| 448342 | 12/22/2009 | 49.25 | 1 | 0.25 | 49.5 | 375 | 0 |
| 448342 | 12/29/2009 | 21.75 | 0 | 0 | 21.75 | 286.47 | 0 |
| 448348 | 12/1/2009 | 48.25 | 1 | 0.25 | 48.5 | 465.81 | 0 |
| 448348 | 12/8/2009 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 448348 | 12/15/2009 | 63.75 | 0 | 0 | 63.75 | 462.18 | 0 |
| 448348 | 12/22/2009 | 22 | 0 | 0 | 22 | 159.5 | 0 |
| 448348 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448348 | 1/5/2010 | 29 | 0 | 0 | 29 | 303.57 | 0 |
| 448348 | 1/12/2010 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 448348 | 1/19/2010 | 44 | 0 | 0 | 44 | 325 | 0 |
| 448348 | 1/26/2010 | 57.75 | 0 | 0 | 57.75 | 325 | 0 |
| 448348 | 2/2/2010 | 8 | 0 | 0 | 8 | 96.43 | 0 |
| 448348 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448348 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448348 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 448353 | 12/15/2009 | 0 | 0 | 0 | 0 | 346.43 | 0 |
| 448353 | 12/29/2009 | 44 | 1 | 0.25 | 44.25 | 319 | 1.81 |
| 448353 | 1/5/2010 | 26.75 | 1 | 0.25 | 27 | 300 | 0 |
| 448353 | 1/12/2010 | 25.75 | 4 | 1 | 26.75 | 400 | 0 |
| 448353 | 1/19/2010 | 48.75 | 8 | 2 | 50.75 | 353.43 | 14.5 |
| 448353 | 1/26/2010 | 35.25 | 0 | 0 | 35.25 | 325 | 0 |
| 448353 | 2/2/2010 | 20.25 | 3 | 0.75 | 21 | 325 | 0 |
| 448353 | 2/9/2010 | 54 | 5 | 1.25 | 55.25 | 491.5 | 0 |
| 448353 | 2/16/2010 | 47.75 | 7 | 1.75 | 49.5 | 346.43 | 12.47 |
| 448353 | 2/23/2010 | 29.75 | 3 | 0.75 | 30.5 | 350 | 0 |
| 448353 | 3/2/2010 | 0 | 0 | 0 | 0 | 866.69 | 0 |
| 448353 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448358 | 12/1/2009 | 35.5 | 3 | 0.75 | 36.25 | 373.37 | 0 |
| 448358 | 12/8/2009 | 42.25 | 4 | 1 | 43.25 | 306.31 | 7.25 |
| 448358 | 12/15/2009 | 45.25 | 8 | 2 | 47.25 | 328.06 | 14.5 |
| 448358 | 12/22/2009 | 42.75 | 2 | 0.5 | 43.25 | 309.93 | 3.63 |
| 448358 | 12/29/2009 | 21 | 4 | 1 | 22 | 189.29 | 0 |
| 448358 | 1/5/2010 | 10.75 | 2 | 0.5 | 11.25 | 442.86 | 0 |
| 448358 | 1/12/2010 | 7.75 | 0 | 0 | 7.75 | 157.92 | 0 |
| 448358 | 1/19/2010 | 14.5 | 0 | 0 | 14.5 | 431.67 | 0 |
| 448358 | 1/26/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 448358 | 2/2/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 448358 | 2/9/2010 | 46 | 3 | 0.75 | 46.75 | 353.57 | 0 |
| 448360 | 12/1/2009 | 24 | 0 | 0 | 24 | 342.86 | 0 |
| 448360 | 12/8/2009 | 38.5 | 0 | 0 | 38.5 | 300 | 0 |
| 448360 | 12/15/2009 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 448360 | 12/22/2009 | 7.5 | 0 | 0 | 7.5 | 54.37 | 0 |
| 448360 | 12/29/2009 | 10.5 | 2 | 0.5 | 11 | 260.72 | 0 |
| 448360 | 1/5/2010 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 448360 | 1/12/2010 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 448360 | 1/19/2010 | 0 | 0 | 0 | 0 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 448360 | 1/26/2010 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 448360 | 2/2/2010 | 44.25 | 3 | 0.75 | 45 | 339.29 | 0 |
| 448360 | 2/9/2010 | 66.75 | 5 | 1.25 | 68 | 350 | 9.06 |
| 448360 | 2/16/2010 | 7.25 | 0 | 0 | 7.25 | 100 | 0 |
| 448364 | 12/1/2009 | 12.5 | 1 | 0.25 | 12.75 | 321.43 | 0 |
| 448364 | 12/8/2009 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 448364 | 12/15/2009 | 27 | 1 | 0.25 | 27.25 | 271.43 | 0 |
| 448364 | 12/22/2009 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 448364 | 12/29/2009 | 44.5 | 5 | 1.25 | 45.75 | 375 | 0 |
| 448364 | 1/5/2010 | 43.75 | 5 | 1.25 | 45 | 375 | 0 |
| 448364 | 1/12/2010 | 0 | 0 | 0 | 0 | 93.57 | 0 |
| 448364 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448366 | 12/1/2009 | 24.5 | 0 | 0 | 24.5 | 293.62 | 0 |
| 448366 | 12/8/2009 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 448366 | 12/15/2009 | 0.5 | 0 | 0 | 0.5 | 89.29 | 0 |
| 448366 | 12/22/2009 | 21 | 2 | 0.5 | 21.5 | 496.43 | 0 |
| 448366 | 12/29/2009 | 44.25 | 2 | 0.5 | 44.75 | 320.81 | 3.63 |
| 448366 | 1/5/2010 | 62.75 | 5 | 1.25 | 64 | 454.93 | 9.06 |
| 448366 | 1/12/2010 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 448366 | 1/19/2010 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 448366 | 1/26/2010 | 12.5 | 4 | 1 | 13.5 | 150 | 0 |
| 448366 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448368 | 12/1/2009 | 25.75 | 1 | 0.25 | 26 | 302.68 | 0 |
| 448368 | 12/8/2009 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 448368 | 12/15/2009 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 448368 | 12/22/2009 | 7.5 | 1 | 0.25 | 7.75 | 300 | 0 |
| 448368 | 12/29/2009 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 448368 | 1/5/2010 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 448368 | 1/12/2010 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 448368 | 1/19/2010 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 448368 | 1/26/2010 | 9 | 2 | 0.5 | 9.5 | 150 | 0 |
| 448383 | 12/1/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 448383 | 12/8/2009 | 28 | 3 | 0.75 | 28.75 | 375 | 0 |
| 448383 | 12/15/2009 | 49.5 | 1 | 0.25 | 49.75 | 375 | 0 |
| 448383 | 12/22/2009 | 10.5 | 1 | 0.25 | 10.75 | 375 | 0 |
| 448383 | 12/29/2009 | 49.75 | 4 | 1 | 50.75 | 375 | 0 |
| 448383 | 1/5/2010 | 34.5 | 5 | 1.25 | 35.75 | 375 | 0 |
| 448386 | 12/1/2009 | 9.5 | 1 | 0.25 | 9.75 | 184.87 | 0 |
| 448386 | 12/8/2009 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 448386 | 12/15/2009 | 20 | 2 | 0.5 | 20.5 | 300 | 0 |
| 448386 | 12/22/2009 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 448386 | 12/29/2009 | 40.25 | 2 | 0.5 | 40.75 | 403.57 | 0 |
| 448386 | 1/5/2010 | 66.5 | 0 | 0 | 66.5 | 482.12 | 0 |
| 448386 | 1/12/2010 | 63.25 | 2 | 0.5 | 63.75 | 458.56 | 3.63 |
| 448386 | 1/19/2010 | 67.25 | 1 | 0.25 | 67.5 | 325 | 1.81 |
| 448386 | 1/26/2010 | 5.75 | 0 | 0 | 5.75 | 250 | 0 |
| 448389 | 12/8/2009 | 45.75 | 3 | 0.75 | 46.5 | 447.68 | 0 |
| 448389 | 12/15/2009 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 448389 | 12/22/2009 | 44.25 | 2 | 0.5 | 44.75 | 320.81 | 3.63 |
| 448389 | 12/29/2009 | 13.75 | 0 | 0 | 13.75 | 300 | 0 |
| 448389 | 1/5/2010 | 64.5 | 2 | 0.5 | 65 | 567.62 | 0 |
| 448389 | 1/12/2010 | 14.75 | 0 | 0 | 14.75 | 142.86 | 0 |
| 448389 | 1/19/2010 | 29.75 | 0 | 0 | 29.75 | 489.29 | 0 |
| 448389 | 1/26/2010 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 448389 | 2/2/2010 | 55.25 | 1 | 0.25 | 55.5 | 500.56 | 0 |
| 448389 | 2/9/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 448389 | 2/16/2010 | 11.5 | 0 | 0 | 11.5 | 150 | 0 |
| 448390 | 12/8/2009 | 36.75 | 3 | 0.75 | 37.5 | 382.43 | 0 |
| 448390 | 12/15/2009 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 448390 | 12/22/2009 | 63 | 4 | 1 | 64 | 456.75 | 7.25 |
| 448390 | 12/29/2009 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 448390 | 1/5/2010 | 35 | 1 | 0.25 | 35.25 | 317.85 | 0 |
| 448390 | 1/12/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 448390 | 1/19/2010 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 448390 | 1/26/2010 | 54.5 | 0 | 0 | 54.5 | 325 | 0 |
| 448390 | 2/2/2010 | 0 | 0 | 0 | 0 | 626.89 | 0 |
| 448391 | 12/8/2009 | 31.75 | 1 | 0.25 | 32 | 355.25 | 0 |
| 448391 | 12/15/2009 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 448391 | 12/22/2009 | 34.25 | 1 | 0.25 | 34.5 | 300 | 0 |
| 448391 | 12/29/2009 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 448391 | 1/5/2010 | 68.25 | 0 | 0 | 68.25 | 594.81 | 0 |
| 448391 | 1/12/2010 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 448391 | 1/19/2010 | 46.25 | 0 | 0 | 46.25 | 335.31 | 0 |
| 448391 | 1/26/2010 | 7.5 | 0 | 0 | 7.5 | 189.29 | 0 |
| 448391 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448392 | 12/8/2009 | 38.75 | 4 | 1 | 39.75 | 342.86 | 0 |
| 448392 | 12/15/2009 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 448392 | 12/22/2009 | 4.75 | 0 | 0 | 4.75 | 300 | 0 |
| 448392 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448396 | 12/8/2009 | 36.25 | 3 | 0.75 | 37 | 378.81 | 0 |
| 448396 | 12/15/2009 | 32.25 | 6 | 1.5 | 33.75 | 300 | 0 |
| 448396 | 12/22/2009 | 40 | 2 | 0.5 | 40.5 | 300 | 0 |
| 448396 | 12/29/2009 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 448396 | 1/5/2010 | 47 | 1 | 0.25 | 47.25 | 440.75 | 0 |
| 448396 | 1/12/2010 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 448396 | 1/19/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 448396 | 1/26/2010 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 448396 | 2/2/2010 | 24 | 0 | 0 | 24 | 350 | 0 |
| 448397 | 12/8/2009 | 4.75 | 4 | 1 | 5.75 | 342.86 | 0 |
| 448397 | 12/15/2009 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 448397 | 12/22/2009 | 9 | 0 | 0 | 9 | 303.57 | 0 |
| 448397 | 12/29/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 448397 | 1/5/2010 | 33 | 5 | 1.25 | 34.25 | 317.85 | 0 |
| 448397 | 1/12/2010 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 448397 | 1/19/2010 | 31.75 | 4 | 1 | 32.75 | 325 | 0 |
| 448397 | 1/26/2010 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 448397 | 2/2/2010 | 34.5 | 2 | 0.5 | 35 | 342.86 | 0 |
| 448397 | 2/9/2010 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 448397 | 2/16/2010 | 39.75 | 5 | 1.25 | 41 | 350 | 0 |
| 448397 | 2/23/2010 | 27.5 | 2 | 0.5 | 28 | 350 | 0 |
| 448397 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448397 | 3/9/2010 | 0 | 0 | 0 | 0 | | |
| 448398 | 12/8/2009 | 44.5 | 0 | 0 | 44.5 | 438.62 | 0 |
| 448398 | 12/15/2009 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 448398 | 12/22/2009 | 23 | 1 | 0.25 | 23.25 | 300 | 0 |
| 448398 | 12/29/2009 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 448398 | 1/5/2010 | 36.5 | 4 | 1 | 37.5 | 317.85 | 0 |
| 448398 | 1/12/2010 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 448398 | 1/19/2010 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 448398 | 1/26/2010 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 448398 | 2/2/2010 | 40.5 | 3 | 0.75 | 41.25 | 342.86 | 0 |
| 448398 | 2/9/2010 | 29.75 | 5 | 1.25 | 31 | 350 | 0 |
| 448398 | 2/16/2010 | 20.25 | 3 | 0.75 | 21 | 291.25 | 0 |
| 448399 | 12/8/2009 | 36.5 | 4 | 1 | 37.5 | 380.62 | 0 |
| 448399 | 12/15/2009 | 62.25 | 8 | 2 | 64.25 | 451.31 | 14.5 |
| 448399 | 12/22/2009 | 42.75 | 2 | 0.5 | 43.25 | 309.93 | 3.63 |
| 448399 | 12/29/2009 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 448399 | 1/5/2010 | 44 | 6 | 1.5 | 45.5 | 319 | 10.88 |
| 448399 | 1/12/2010 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 448399 | 1/19/2010 | 59 | 8 | 2 | 61 | 325 | 14.5 |
| 448399 | 1/26/2010 | 6.5 | 0 | 0 | 6.5 | 787.02 | 0 |
| 448399 | 12/8/2009 | 35.5 | 0 | 0 | 35.5 | 476.68 | 0 |
| 448401 | 12/15/2009 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 448401 | 12/22/2009 | 10 | 2 | 0.5 | 10.5 | 72.5 | 3.63 |
| 448401 | 12/29/2009 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 448401 | 1/5/2010 | 45.25 | 1 | 0.25 | 45.5 | 378.81 | 0 |
| 448401 | 1/12/2010 | 24 | 1 | 0.25 | 24.25 | 317.85 | 0 |
| 448401 | 1/19/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 448415 | 12/15/2009 | 37.5 | 4 | 1 | 38.5 | 387.87 | 0 |
| 448415 | 12/22/2009 | 13.75 | 0 | 0 | 13.75 | 300 | 0 |
| 448415 | 12/29/2009 | 44.75 | 6 | 1.5 | 46.25 | 324.43 | 10.88 |
| 448415 | 1/5/2010 | 40.5 | 5 | 1.25 | 41.75 | 300 | 2.68 |
| 448415 | 1/12/2010 | 32 | 3 | 0.75 | 32.75 | 317.85 | 0 |
| 448415 | 1/19/2010 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 448415 | 1/26/2010 | 9.25 | 4 | 1 | 10.25 | 142.86 | 0 |
| 448415 | 2/2/2010 | 33.5 | 0 | 0 | 33.5 | 535.71 | 0 |
| 448415 | 2/9/2010 | 40.5 | 2 | 0.5 | 41 | 342.86 | 0 |
| 448415 | 2/16/2010 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 448415 | 2/23/2010 | 15.5 | 0 | 0 | 15.5 | 150 | 0 |
| 448423 | 12/15/2009 | 19 | 1 | 0.25 | 19.25 | 342.86 | 0 |
| 448423 | 12/22/2009 | 33 | 2 | 0.5 | 33.5 | 300 | 0 |
| 448423 | 12/29/2009 | 44.25 | 4 | 1 | 45.25 | 320.81 | 7.25 |
| 448423 | 1/5/2010 | 35 | 0 | 0 | 35 | 300 | 0 |
| 448423 | 1/12/2010 | 34.5 | 0 | 0 | 34.5 | 417.85 | 0 |
| 448423 | 1/19/2010 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 448423 | 1/26/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 448423 | 2/2/2010 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 448423 | 2/9/2010 | 50.75 | 2 | 0.5 | 51.25 | 542.86 | 0 |
| 448423 | 2/16/2010 | 0 | 0 | 0 | 0 | 759.93 | 0 |
| 448425 | 12/15/2009 | 27.75 | 2 | 0.5 | 28.25 | 342.86 | 0 |
| 448425 | 12/22/2009 | 28.5 | 1 | 0.25 | 28.75 | 206.62 | 1.81 |
| 448425 | 12/29/2009 | 0 | 0 | 0 | 0 | 217.86 | 0 |
| 448425 | 1/5/2010 | 17.5 | 0 | 0 | 17.5 | 132.14 | 0 |
| 448425 | 1/12/2010 | 35.75 | 1 | 0.25 | 36 | 360.72 | 0 |
| 448425 | 1/19/2010 | 31.5 | 1 | 0.25 | 31.75 | 300 | 0 |
| 448425 | 1/26/2010 | 23.25 | 1 | 0.25 | 23.5 | | 0 |
| 448425 | 2/2/2010 | 0 | 0 | 0 | 0 | 85.71 | 0 |
| 448426 | 12/15/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 448426 | 12/22/2009 | 20 | 1 | 0.25 | 20.25 | 300 | 0 |
| 448426 | 12/29/2009 | 26.75 | 3 | 0.75 | 27.5 | 300 | 0 |
| 448426 | 1/5/2010 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 448426 | 1/12/2010 | 48.75 | 6 | 1.5 | 50.25 | 453.43 | 0 |
| 448426 | 1/19/2010 | 45.75 | 5 | 1.25 | 47 | 333.5 | 7.25 |
| 448426 | 1/26/2010 | 60.75 | 2 | 0.5 | 61.25 | 440.43 | 3.63 |
| 448426 | 2/2/2010 | 67 | 8 | 2 | 69 | 485.75 | 14.5 |
| 448426 | 2/9/2010 | 6.75 | 0 | 0 | 6.75 | 260 | 0 |
| 448426 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448431 | 12/15/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 448431 | 12/22/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 448431 | 12/29/2009 | 31.25 | 1 | 0.25 | 31.5 | 303.57 | 0 |
| 448431 | 1/5/2010 | 15.75 | 3 | 0.75 | 16.5 | 300 | 0 |
| 448431 | 1/12/2010 | 39 | 3 | 0.75 | 39.75 | 300 | 0 |
| 448431 | 1/19/2010 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 448431 | 1/26/2010 | 51.5 | 11 | 2.75 | 54.25 | 373.37 | 19.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 448431 | 2/2/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 448431 | 2/9/2010 | 18.5 | 0 | 0 | 18.5 | 325 | 0 |
| 448431 | 2/16/2010 | 32.5 | 1 | 0.25 | 32.75 | 335.71 | 0 |
| 448431 | 2/23/2010 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 448431 | 3/2/2010 | 31.75 | 2 | 0.5 | 32.25 | 350 | 0 |
| 448431 | 3/9/2010 | 29.75 | 1 | 0.25 | 30 | 350 | 0 |
| 448431 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448433 | 12/15/2009 | 25.5 | 5 | 1.25 | 26.75 | 300.87 | 0 |
| 448433 | 12/22/2009 | 42.75 | 4 | 1 | 43.75 | 309.93 | 7.25 |
| 448433 | 12/29/2009 | 37.5 | 3 | 0.75 | 38.25 | 271.87 | 5.44 |
| 448433 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448433 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448433 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448433 | 1/26/2010 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 448433 | 2/2/2010 | 34.5 | 0 | 0 | 34.5 | 300 | 0 |
| 448433 | 2/9/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 448433 | 2/16/2010 | 47.75 | 1 | 0.25 | 48 | 446.18 | 0 |
| 448433 | 2/23/2010 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 448433 | 3/2/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 448435 | 12/15/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 448435 | 12/22/2009 | 10.75 | 1 | 0.25 | 11 | 260.72 | 0 |
| 448435 | 12/29/2009 | 12.25 | 3 | 0.75 | 13 | 175 | 0 |
| 448435 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448435 | 1/12/2010 | 32.25 | 2 | 0.5 | 32.75 | 260.72 | 0 |
| 448435 | 1/19/2010 | 29.75 | 1 | 0.25 | 30 | 300 | 0 |
| 448435 | 1/26/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 448438 | 12/15/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 448438 | 12/22/2009 | 11.25 | 0 | 0 | 11.25 | 275 | 0 |
| 448438 | 12/29/2009 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 448438 | 1/5/2010 | 63 | 4 | 1 | 64 | 456.75 | 7.25 |
| 448438 | 1/12/2010 | 20.75 | 1 | 0.25 | 21 | 375 | 0 |
| 448440 | 12/15/2009 | 11 | 2 | 0.5 | 11.5 | 195.75 | 0 |
| 448440 | 12/22/2009 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 448440 | 12/29/2009 | 18.75 | 5 | 1.25 | 20 | 300 | 0 |
| 448440 | 1/5/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 448440 | 1/12/2010 | 38 | 1 | 0.25 | 38.25 | 403.57 | 0 |
| 448440 | 1/19/2010 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 448440 | 1/26/2010 | 32.75 | 0 | 0 | 32.75 | 325 | 0 |
| 448440 | 2/2/2010 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 448440 | 2/9/2010 | 38.25 | 3 | 0.75 | 39 | 428.57 | 0 |
| 448440 | 2/16/2010 | 32 | 2 | 0.5 | 32.5 | 350 | 0 |
| 448440 | 2/23/2010 | 43.25 | 0 | 0 | 43.25 | 350 | 0 |
| 448440 | 3/2/2010 | 9.25 | 0 | 0 | 9.25 | 260 | 0 |
| 448444 | 12/22/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 448444 | 1/12/2010 | 27.75 | 0 | 0 | 27.75 | 260.72 | 0 |
| 448444 | 1/19/2010 | 43.25 | 1 | 0.25 | 43.5 | 313.56 | 1.81 |
| 448444 | 1/26/2010 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 448444 | 2/2/2010 | 30.75 | 4 | 1 | 31.75 | 222.93 | 7.25 |
| 448444 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448444 | 6/15/2010 | 59.75 | 8 | 2 | 61.75 | 549.18 | 0 |
| 448444 | 6/22/2010 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 448444 | 6/29/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 448444 | 7/6/2010 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 448444 | 7/13/2010 | 30.75 | 2 | 0.5 | 31.25 | 282.14 | 0 |
| 448447 | 12/22/2009 | 27 | 2 | 0.5 | 27.5 | 342.86 | 0 |
| 448447 | 12/29/2009 | 47.75 | 11 | 2.75 | 50.5 | 346.18 | 19.94 |
| 448447 | 1/5/2010 | 47 | 6 | 1.5 | 48.5 | 340.75 | 10.88 |
| 448447 | 1/12/2010 | 30.25 | 2 | 0.5 | 30.75 | 300 | 0 |
| 448447 | 1/19/2010 | 13.25 | 0 | 0 | 13.25 | 142.86 | 0 |
| 448448 | 12/22/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 448448 | 12/29/2009 | 62 | 3 | 0.75 | 62.75 | 449.5 | 5.44 |
| 448448 | 1/5/2010 | 29.5 | 0 | 0 | 29.5 | 300 | 0 |
| 448448 | 1/12/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 448448 | 1/19/2010 | 54.75 | 5 | 1.25 | 56 | 496.93 | 0 |
| 448448 | 1/26/2010 | 60.25 | 10 | 2.5 | 62.75 | 436.81 | 18.13 |
| 448448 | 2/2/2010 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 448448 | 2/9/2010 | 44.75 | 3 | 0.75 | 45.5 | 425 | 0 |
| 448448 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448449 | 12/22/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 448449 | 12/29/2009 | 46.25 | 0 | 0 | 46.25 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 448449 | 1/5/2010 | 47 | 0 | 0 | 47 | 357.06 | 0 |
| 448449 | 1/12/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 448449 | 1/19/2010 | 29 | 3 | 0.75 | 29.75 | 417.85 | 0 |
| 448449 | 1/26/2010 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 448449 | 2/2/2010 | 53.75 | 9 | 2.25 | 56 | 389.68 | 16.31 |
| 448449 | 2/9/2010 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 448449 | 2/16/2010 | 65 | 11 | 2.75 | 67.75 | 571.25 | 0 |
| 448449 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448650 | 12/30/2008 | 0 | 0 | 0 | 0 | 307.15 | 0 |
| 448650 | 1/6/2009 | 26.5 | 0 | 0 | 26.5 | 300 | 0 |
| 448650 | 1/13/2009 | 51.25 | 3 | 0.75 | 52 | 335.68 | 4.91 |
| 448650 | 1/20/2009 | 43 | 2 | 0.5 | 43.5 | 300 | 0 |
| 448650 | 1/27/2009 | 28.25 | 3 | 0.75 | 29 | 314.29 | 0 |
| 448650 | 2/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448650 | 2/10/2009 | 29.5 | 2 | 0.5 | 30 | 628.57 | 0 |
| 448650 | 2/17/2009 | 30.75 | 1 | 0.25 | 31 | 201.41 | 1.64 |
| 448880 | 1/20/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 448880 | 1/27/2009 | 42.25 | 11 | 2.75 | 45 | 300 | 0 |
| 448880 | 2/3/2009 | 41.25 | 9 | 2.25 | 43.5 | 300 | 0 |
| 448880 | 2/10/2009 | 50.75 | 8 | 2 | 52.75 | 332.41 | 13.1 |
| 448880 | 2/17/2009 | 48.75 | 9 | 2.25 | 51 | 419.31 | 0 |
| 448880 | 2/24/2009 | 19.75 | 5 | 1.25 | 21 | 325 | 0 |
| 448880 | 3/3/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 448880 | 3/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 448880 | 2/23/2010 | 13.25 | 0 | 0 | 13.25 | 478.57 | 0 |
| 448880 | 3/2/2010 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 448880 | 3/9/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 448942 | 1/27/2009 | 6.25 | 1 | 0.25 | 6.5 | 171.43 | 0 |
| 448942 | 2/3/2009 | 50.5 | 5 | 1.25 | 51.75 | 330.77 | 8.19 |
| 448942 | 2/10/2009 | 31.5 | 3 | 0.75 | 32.25 | 300 | 0 |
| 448942 | 2/17/2009 | 7 | 0 | 0 | 7 | 300 | 0 |
| 448942 | 2/24/2009 | 45 | 5 | 1.25 | 46.25 | 303.57 | 0 |
| 448942 | 3/3/2009 | 36 | 0 | 0 | 36 | 325 | 0 |
| 448942 | 3/10/2009 | 12 | 1 | 0.25 | 12.25 | 325 | 0 |
| 448942 | 3/17/2009 | 62.75 | 3 | 0.75 | 63.5 | 411.01 | 4.91 |
| 448942 | 3/24/2009 | 29.25 | 1 | 0.25 | 29.5 | 328.57 | 0 |
| 448942 | 3/31/2009 | 44.25 | 1 | 0.25 | 44.5 | 350 | 0 |
| 448942 | 4/7/2009 | 50 | 3 | 0.75 | 50.75 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 448942 | 4/14/2009 | 39.5 | 1 | 0.25 | 39.75 | 350 | 0 |
| 448942 | 4/21/2009 | 46 | 3 | 0.75 | 46.75 | 350 | 0 |
| 448942 | 4/28/2009 | 40 | 1 | 0.25 | 40.25 | 350 | 0 |
| 448942 | 5/5/2009 | 40.25 | 4 | 1 | 41.25 | 350 | 0 |
| 448942 | 5/12/2009 | 0 | 0 | 0 | 0 | 691.83 | 0 |
| 448942 | 6/12/2012 | 36 | 3 | 0.75 | 36.75 | 485.71 | 0 |
| 448942 | 6/19/2012 | 41.75 | 5 | 1.25 | 43 | 425 | 0 |
| 448942 | 6/26/2012 | 5.25 | 1 | 0.25 | 5.5 | 425 | 0 |
| 448942 | 7/3/2012 | 34.5 | 6 | 1.5 | 36 | 425 | 0 |
| 448942 | 7/10/2012 | 33.75 | 4 | 1 | 34.75 | 425 | 0 |
| 448942 | 7/17/2012 | 32 | 7 | 1.75 | 33.75 | 475 | 0 |
| 448942 | 7/24/2012 | 42 | 8 | 2 | 44 | 425 | 0 |
| 448942 | 7/31/2012 | 57.25 | 4 | 1 | 58.25 | 425 | 0 |
| 448942 | 8/7/2012 | 45.25 | 6 | 1.5 | 46.75 | 425 | 0 |
| 448942 | 8/14/2012 | 0 | 0 | 0 | 0 | 242.92 | 0 |
| 449083 | 2/17/2009 | 11.75 | 0 | 0 | 11.75 | 342.86 | 0 |
| 449083 | 2/24/2009 | 61.5 | 0 | 0 | 61.5 | 402.82 | 0 |
| 449083 | 3/3/2009 | 23.75 | 0 | 0 | 23.75 | 300 | 0 |
| 449083 | 3/10/2009 | 56.75 | 0 | 0 | 56.75 | 371.71 | 0 |
| 449083 | 3/17/2009 | 24 | 0 | 0 | 24 | 157.2 | 0 |
| 449083 | 3/24/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 449083 | 3/31/2009 | 30.5 | 4 | 1 | 31.5 | 325 | 0 |
| 449083 | 4/7/2009 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 449083 | 4/14/2009 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 449083 | 4/21/2009 | 51.5 | 9 | 2.25 | 53.75 | 337.32 | 14.74 |
| 449083 | 4/28/2009 | 54.5 | 6 | 1.5 | 56 | 356.97 | 9.83 |
| 449083 | 5/5/2009 | 39.25 | 3 | 0.75 | 40 | 350 | 0 |
| 449083 | 5/12/2009 | 6.25 | 0 | 0 | 6.25 | 53.57 | 0 |
| 449083 | 6/2/2009 | 39 | 3 | 0.75 | 39.75 | 353.57 | 0 |
| 449083 | 6/9/2009 | 20.75 | 2 | 0.5 | 21.25 | 350 | 0 |
| 449083 | 6/16/2009 | 58.25 | 9 | 2.25 | 60.5 | 381.53 | 14.74 |
| 449083 | 6/23/2009 | 48.25 | 2 | 0.5 | 48.75 | 350 | 0 |
| 449083 | 6/30/2009 | 25.5 | 2 | 0.5 | 26 | 167.02 | 3.28 |
| 449155 | 2/24/2009 | 11.5 | 1 | 0.25 | 11.75 | 342.86 | 0 |
| 449155 | 3/3/2009 | 19.75 | 2 | 0.5 | 20.25 | 300 | 0 |
| 449155 | 3/10/2009 | 17.5 | 1 | 0.25 | 17.75 | 300 | 0 |
| 449155 | 3/17/2009 | 23 | 2 | 0.5 | 23.5 | 300 | 0 |
| 449155 | 3/24/2009 | 15.5 | 3 | 0.75 | 16.25 | 317.85 | 0 |
| 449155 | 3/31/2009 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 449155 | 4/7/2009 | 16.25 | 2 | 0.5 | 16.75 | 325 | 0 |
| 449155 | 4/14/2009 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 449155 | 4/21/2009 | 18 | 5 | 1.25 | 19.25 | 342.86 | 0 |
| 449155 | 4/28/2009 | 34.5 | 2 | 0.5 | 35 | 350 | 0 |
| 449155 | 5/5/2009 | 20.25 | 0 | 0 | 20.25 | 350 | 0 |
| 449155 | 5/12/2009 | 30.5 | 1 | 0.25 | 30.75 | 350 | 0 |
| 449155 | 5/19/2009 | 39.75 | 7 | 1.75 | 41.5 | 350 | 0 |
| 449155 | 5/26/2009 | 22.25 | 3 | 0.75 | 23 | 203.57 | 0 |
| 449173 | 2/24/2009 | 2 | 0 | 0 | 2 | 171.43 | 0 |
| 449173 | 3/3/2009 | 24.5 | 0 | 0 | 24.5 | 300 | 0 |
| 449173 | 3/10/2009 | 46 | 0 | 0 | 46 | 302.93 | 0 |
| 449173 | 3/17/2009 | 35.25 | 0 | 0 | 35.25 | 300 | 0 |
| 449173 | 3/24/2009 | 26.25 | 0 | 0 | 26.25 | 403.57 | 0 |
| 449173 | 3/31/2009 | 29.75 | 0 | 0 | 29.75 | 325 | 0 |
| 449173 | 4/7/2009 | 30 | 0 | 0 | 30 | 325 | 0 |
| 449173 | 4/14/2009 | 55.75 | 0 | 0 | 55.75 | 365.16 | 0 |
| 449173 | 4/21/2009 | 30.75 | 0 | 0 | 30.75 | 328.57 | 0 |
| 449173 | 4/28/2009 | 19 | 0 | 0 | 19 | 450 | 0 |
| 449173 | 5/5/2009 | 39.5 | 0 | 0 | 39.5 | 350 | 0 |
| 449173 | 5/12/2009 | 30 | 1 | 0.25 | 30.25 | 350 | 0 |
| 449173 | 5/19/2009 | 53.25 | 1 | 0.25 | 53.5 | 350 | 0.39 |
| 449173 | 5/26/2009 | 15 | 0 | 0 | 15 | 453.57 | 0 |
| 449173 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449173 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449173 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449173 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449173 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449173 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449173 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449173 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449173 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449173 | 8/4/2009 | 31.5 | 0 | 0 | 31.5 | 400 | 0 |
| 449173 | 8/11/2009 | 33.75 | 0 | 0 | 33.75 | 350 | 0 |
| 449173 | 8/18/2009 | 44.5 | 0 | 0 | 44.5 | 350 | 0 |
| 449173 | 8/25/2009 | 26.5 | 0 | 0 | 26.5 | 450 | 0 |
| 449173 | 9/1/2009 | 30.25 | 1 | 0.25 | 30.5 | 343.41 | 0 |
| 449173 | 3/10/2009 | 28.25 | 3 | 0.75 | 29 | 342.86 | 0 |
| 449225 | 3/17/2009 | 48.5 | 4 | 1 | 49.5 | 319.31 | 4.91 |
| 449225 | 3/24/2009 | 13 | 5 | 1.25 | 14.25 | 300 | 0 |
| 449225 | 3/31/2009 | 53.5 | 5 | 1.25 | 54.75 | 350.42 | 8.19 |
| 449225 | 4/7/2009 | 37.75 | 4 | 1 | 38.75 | 317.85 | 0 |
| 449225 | 4/14/2009 | 44.5 | 7 | 1.75 | 46.25 | 325 | 0 |
| 449225 | 4/21/2009 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 449225 | 4/28/2009 | 47.5 | 3 | 0.75 | 48.25 | 325 | 0 |
| 449225 | 5/5/2009 | 56 | 8 | 2 | 58 | 366.8 | 13.1 |
| 449225 | 5/12/2009 | 48.25 | 3 | 0.75 | 49 | 350 | 0 |
| 449225 | 5/19/2009 | 46.75 | 9 | 2.25 | 49 | 350 | 0 |
| 449225 | 5/26/2009 | 39.5 | 4 | 1 | 40.5 | 350 | 0 |

| 449225 | 6/2/2009 | 7.25 | 3 | 0.75 | 8 | 153.57 | 0 |
|---|---|---|---|---|---|---|---|
| 449229 | 3/10/2009 | 27.25 | 1 | 0.25 | 27.5 | 371.43 | 0 |
| 449229 | 3/17/2009 | 23.75 | 2 | 0.5 | 24.25 | 185.71 | 0 |
| 449229 | 1/4/2011 | 34 | 5 | 1.25 | 35.25 | | 0 |
| 449229 | 1/11/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 449248 | 3/10/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 449248 | 3/17/2009 | 7.75 | 0 | 0 | 7.75 | 171.43 | 0 |
| 449248 | 3/17/2009 | 43.25 | 4 | 1 | 44.25 | 300 | 0 |
| 449248 | 3/24/2009 | 31 | 5 | 1.25 | 32.25 | 300 | 0 |
| 449248 | 3/31/2009 | 39.75 | 2 | 0.5 | 40.25 | 300 | 0 |
| 449248 | 4/7/2009 | 23.25 | 2 | 0.5 | 23.75 | 403.57 | 0 |
| 449248 | 4/14/2009 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 449248 | 4/21/2009 | 39.75 | 5 | 1.25 | 41 | 325 | 0 |
| 449248 | 4/28/2009 | 23.25 | 3 | 0.75 | 24 | 325 | 0 |
| 449248 | 5/5/2009 | 31.25 | 5 | 1.25 | 32.5 | 328.57 | 0 |
| 449248 | 5/12/2009 | 41 | 4 | 1 | 42 | 450 | 0 |
| 449248 | 5/19/2009 | 30.75 | 0 | 0 | 30.75 | 450 | 0 |
| 449248 | 5/26/2009 | 25.25 | 6 | 1.5 | 26.75 | 350 | 0 |
| 449248 | 6/2/2009 | 19.75 | 0 | 0 | 19.75 | 350 | 0 |
| 449248 | 6/9/2009 | 13.75 | 2 | 0.5 | 14.25 | 353.57 | 0 |
| 449254 | 3/10/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 449254 | 3/31/2009 | 9.25 | 3 | 0.75 | 10 | 217.86 | 0 |
| 449254 | 4/7/2009 | 25.25 | 1 | 0.25 | 25.5 | 400 | 0 |
| 449254 | 4/14/2009 | 43.25 | 3 | 0.75 | 44 | 300 | 0 |
| 449254 | 4/21/2009 | 48 | 4 | 1 | 49 | 314.4 | 6.55 |
| 449254 | 4/28/2009 | 58.75 | 8 | 2 | 60.75 | 384.81 | 13.1 |
| 449254 | 5/5/2009 | 34 | 4 | 1 | 35 | 325 | 0 |
| 449254 | 5/12/2009 | 35.5 | 3 | 0.75 | 36.25 | 425 | 0 |
| 449254 | 5/19/2009 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 449254 | 5/26/2009 | 14 | 1 | 0.25 | 14.25 | 342.86 | 0 |
| 449254 | 6/2/2009 | 44.5 | 2 | 0.5 | 45 | 350 | 0 |
| 449254 | 6/9/2009 | 36.75 | 3 | 0.75 | 37.5 | 450 | 0 |
| 449254 | 6/16/2009 | 17.25 | 3 | 0.75 | 18 | 350 | 0 |
| 449254 | 6/23/2009 | 35 | 2 | 0.5 | 35.5 | 350 | 0 |
| 449254 | 6/30/2009 | 42.5 | 2 | 0.5 | 43 | 350 | 0 |
| 449254 | 7/7/2009 | 25.5 | 5 | 1.25 | 26.75 | 450 | 0 |
| 449254 | 7/14/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 449302 | 3/24/2009 | 15.5 | 0 | 0 | 15.5 | 342.86 | 0 |
| 449302 | 3/31/2009 | 23.75 | 2 | 0.5 | 24.25 | 300 | 0 |
| 449302 | 4/7/2009 | 11.75 | 3 | 0.75 | 12.5 | 300 | 0 |
| 449302 | 4/14/2009 | 36.25 | 2 | 0.5 | 36.75 | 300 | 0 |
| 449302 | 4/21/2009 | 11 | 1 | 0.25 | 11.25 | 417.85 | 0 |
| 449302 | 4/28/2009 | 42.75 | 9 | 2.25 | 45 | 325 | 0 |
| 449302 | 5/5/2009 | 49.75 | 6 | 1.5 | 51.25 | 327.5 | 8.19 |
| 449302 | 5/12/2009 | 49.5 | 2 | 0.5 | 50 | 325 | 2.49 |
| 449302 | 5/19/2009 | 27.25 | 5 | 1.25 | 28.5 | 442.86 | 0 |
| 449302 | 5/26/2009 | 15 | 1 | 0.25 | 15.25 | 350 | 0 |
| 449302 | 6/2/2009 | 46.75 | 2 | 0.5 | 47.25 | 353.57 | 0 |
| 449337 | 3/24/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 449337 | 3/31/2009 | 33.5 | 6 | 1.5 | 35 | 300 | 0 |
| 449337 | 4/7/2009 | 36.25 | 2 | 0.5 | 36.75 | 300 | 0 |
| 449337 | 4/14/2009 | 17.75 | 2 | 0.5 | 18.25 | 175 | 0 |
| 449337 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449337 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449337 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449337 | 5/12/2009 | 10.25 | 2 | 0.5 | 10.75 | 132.14 | 0 |
| 449337 | 5/19/2009 | 57.25 | 14 | 3.5 | 60.75 | 374.98 | 22.93 |
| 449337 | 5/26/2009 | 27 | 5 | 1.25 | 28.25 | 335.71 | 0 |
| 449337 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449348 | 3/31/2009 | 11.25 | 0 | 0 | 11.25 | 342.86 | 0 |
| 449348 | 4/7/2009 | 41.5 | 1 | 0.25 | 41.75 | 300 | 0 |
| 449348 | 4/14/2009 | 48.5 | 4 | 1 | 49.5 | 317.67 | 6.55 |
| 449348 | 4/21/2009 | 39.75 | 1 | 0.25 | 40 | 300 | 0 |
| 449348 | 4/28/2009 | 49.75 | 2 | 0.5 | 50.25 | 325.86 | 3.28 |
| 449348 | 5/5/2009 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 449348 | 5/12/2009 | 48.75 | 2 | 0.5 | 49.25 | 325 | 0 |
| 449348 | 5/19/2009 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 449348 | 5/26/2009 | 1 | 0 | 0 | 1 | 103.57 | 0 |
| 449348 | 6/2/2009 | 31.75 | 2 | 0.5 | 32.25 | 575 | 0 |
| 449348 | 6/9/2009 | 7 | 2 | 0.5 | 7.5 | 193.96 | 0 |
| 449348 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449348 | 9/27/2011 | 38.25 | 4 | 1 | 39.25 | 428.57 | 0 |
| 449348 | 10/4/2011 | 47 | 3 | 0.75 | 47.75 | 375 | 0 |
| 449348 | 10/11/2011 | 56.5 | 11 | 2.75 | 59.25 | 375 | 19.94 |
| 449348 | 10/18/2011 | 5.5 | 1 | 0.25 | 5.75 | 279.45 | 0 |
| 449363 | 3/31/2009 | 27.75 | 4 | 1 | 28.75 | 286.56 | 0 |
| 449363 | 4/7/2009 | 40.75 | 10 | 2.5 | 43.25 | 300 | 0 |
| 449363 | 4/14/2009 | 35.5 | 2 | 0.5 | 36 | 300 | 0 |
| 449363 | 4/21/2009 | 42.75 | 4 | 1 | 43.75 | 300 | 0 |
| 449363 | 4/28/2009 | 35.25 | 5 | 1.25 | 36.5 | 310.72 | 0 |
| 449363 | 5/5/2009 | 62.75 | 10 | 2.5 | 65.25 | 411.01 | 16.38 |
| 449363 | 5/12/2009 | 33 | 6 | 1.5 | 34.5 | 325 | 0 |
| 449363 | 5/19/2009 | 44.25 | 9 | 2.25 | 46.5 | 325 | 0 |
| 449363 | 5/26/2009 | 32.25 | 4 | 1 | 33.25 | 335.71 | 0 |
| 449363 | 6/2/2009 | 38.25 | 2 | 0.5 | 38.75 | 353.57 | 0 |
| 449363 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449363 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449363 | 6/23/2009 | 0 | 0 | 0 | 0 | 250.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 449365 | 3/31/2009 | 2.75 | 0 | 0 | 2.75 | 257.14 | 0 |
| 449365 | 4/7/2009 | 35 | 3 | 0.75 | 35.75 | 300 | 0 |
| 449365 | 4/14/2009 | 6.5 | 0 | 0 | 6.5 | 300 | 0 |
| 449365 | 4/21/2009 | 29.75 | 0 | 0 | 29.75 | 320.95 | 0 |
| 449365 | 4/28/2009 | 61.25 | 1 | 0.25 | 61.5 | 501.18 | 0 |
| 449365 | 5/5/2009 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 449365 | 5/12/2009 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 449365 | 5/19/2009 | 39.5 | 1 | 0.25 | 39.75 | 325 | 0 |
| 449365 | 5/26/2009 | 36 | 2 | 0.5 | 36.5 | 435.71 | 0 |
| 449365 | 6/2/2009 | 36.75 | 1 | 0.25 | 37 | 350 | 0 |
| 449365 | 6/9/2009 | 34.25 | 1 | 0.25 | 34.5 | 350 | 0 |
| 449365 | 6/16/2009 | 22 | 0 | 0 | 22 | 350 | 0 |
| 449365 | 6/23/2009 | 6.75 | 0 | 0 | 6.75 | 250 | 0 |
| 449396 | 4/7/2009 | 27 | 5 | 1.25 | 28.25 | 281.65 | 0 |
| 449396 | 4/14/2009 | 37.5 | 8 | 2 | 39.5 | 300 | 0 |
| 449396 | 4/21/2009 | 34.5 | 3 | 0.75 | 35.25 | 300 | 0 |
| 449396 | 4/28/2009 | 48.75 | 4 | 1 | 49.75 | 319.31 | 6.55 |
| 449396 | 5/5/2009 | 33 | 2 | 0.5 | 33.5 | 410.72 | 0 |
| 449396 | 5/12/2009 | 32.75 | 1 | 0.25 | 33 | 325 | 0 |
| 449396 | 5/19/2009 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 449396 | 5/26/2009 | 34.75 | 5 | 1.25 | 36 | 325 | 0 |
| 449396 | 6/2/2009 | 9.25 | 2 | 0.5 | 9.75 | 435.71 | 0 |
| 449396 | 6/9/2009 | 43.75 | 3 | 0.75 | 44.5 | 350 | 0 |
| 449396 | 6/16/2009 | 30.25 | 2 | 0.5 | 30.75 | 350 | 0 |
| 449396 | 6/23/2009 | 40.25 | 2 | 0.5 | 40.75 | 350 | 0 |
| 449396 | 6/30/2009 | 4 | 1 | 0.25 | 4.25 | 250 | 0 |
| 449397 | 4/7/2009 | 13.5 | 1 | 0.25 | 13.75 | 257.14 | 0 |
| 449397 | 4/14/2009 | 55.75 | 9 | 2.25 | 58 | 365.16 | 14.74 |
| 449397 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449397 | 4/28/2009 | 49.5 | 1 | 0.25 | 49.75 | 325.86 | 0 |
| 449397 | 5/5/2009 | 48.25 | 5 | 1.25 | 49.5 | 316.03 | 8.19 |
| 449397 | 5/12/2009 | 60.75 | 9 | 2.25 | 63 | 497.91 | 0 |
| 449397 | 5/19/2009 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 449397 | 5/26/2009 | 53.5 | 5 | 1.25 | 54.75 | 350.42 | 8.19 |
| 449397 | 6/2/2009 | 46.5 | 12 | 3 | 49.5 | 325 | 0 |
| 449397 | 6/9/2009 | 1.25 | 0 | 0 | 1.25 | 150 | 0 |
| 449397 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449397 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449397 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449397 | 7/7/2009 | 0 | 0 | 0 | 0 | 427.46 | 0 |
| 449400 | 4/7/2009 | 9 | 2 | 0.5 | 9.5 | 257.14 | 0 |
| 449400 | 4/14/2009 | 56.75 | 4 | 1 | 57.75 | 371.71 | 6.55 |
| 449400 | 4/21/2009 | 43 | 6 | 1.5 | 44.5 | 300 | 0 |
| 449400 | 4/28/2009 | 43.25 | 6 | 1.5 | 44.75 | 300 | 0 |
| 449400 | 5/5/2009 | 26.25 | 3 | 0.75 | 27 | 310.72 | 0 |
| 449400 | 5/12/2009 | 59 | 7 | 1.75 | 60.75 | 386.45 | 11.46 |
| 449400 | 5/19/2009 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 449400 | 5/26/2009 | 53.5 | 7 | 1.75 | 55.25 | 350.42 | 11.46 |
| 449400 | 6/2/2009 | 21.5 | 3 | 0.75 | 22.25 | 142.86 | 2.88 |
| 449400 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449400 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449400 | 6/23/2009 | 0 | 0 | 0 | 0 | 103.33 | 0 |
| 449404 | 4/7/2009 | 15.25 | 2 | 0.5 | 15.75 | 257.14 | 0 |
| 449404 | 4/14/2009 | 27 | 5 | 1.25 | 28.25 | 300 | 0 |
| 449404 | 4/21/2009 | 31.5 | 1 | 0.25 | 31.75 | 300 | 0 |
| 449404 | 4/28/2009 | 40.25 | 5 | 1.25 | 41.5 | 263.63 | 8.19 |
| 449404 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449404 | 5/12/2009 | 32.75 | 4 | 1 | 33.75 | 360.72 | 0 |
| 449404 | 5/19/2009 | 50.75 | 5 | 1.25 | 52 | 332.41 | 8.19 |
| 449404 | 5/26/2009 | 14.25 | 5 | 1.25 | 15.5 | 325 | 0 |
| 449404 | 6/2/2009 | 38 | 11 | 2.75 | 40.75 | 325 | 0 |
| 449404 | 6/9/2009 | 19.75 | 3 | 0.75 | 20.5 | 425 | 0 |
| 449404 | 6/16/2009 | 53 | 8 | 2 | 55 | 350 | 10.22 |
| 449404 | 6/23/2009 | 62.75 | 4 | 1 | 63.75 | 350 | 6.55 |
| 449404 | 6/30/2009 | 0 | 0 | 0 | 0 | 371.46 | 0 |
| 449405 | 4/7/2009 | 14.75 | 2 | 0.5 | 15.25 | 257.14 | 0 |
| 449405 | 4/14/2009 | 44.75 | 4 | 1 | 45.75 | 300 | 0 |
| 449405 | 4/21/2009 | 37.25 | 7 | 1.75 | 39 | 300 | 0 |
| 449405 | 4/28/2009 | 21.75 | 7 | 1.75 | 23.5 | 300 | 0 |
| 449405 | 5/5/2009 | 53.5 | 4 | 1 | 54.5 | 450.42 | 0 |
| 449405 | 5/12/2009 | 37 | 7 | 1.75 | 38.75 | 325 | 0 |
| 449405 | 5/19/2009 | 9.25 | 1 | 0.25 | 9.5 | 189.29 | 0 |
| 449405 | 5/26/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 449405 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449405 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449405 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449405 | 6/23/2009 | 46.75 | 12 | 3 | 49.75 | 332.14 | 0 |
| 449405 | 6/30/2009 | 51.25 | 9 | 2.25 | 53.5 | 450 | 0 |
| 449405 | 7/7/2009 | 28.75 | 4 | 1 | 29.75 | 207.14 | 0 |
| 449405 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449416 | 4/7/2009 | 11.75 | 1 | 0.25 | 12 | 181.76 | 0 |
| 449416 | 4/14/2009 | 41 | 3 | 0.75 | 41.75 | 300 | 0 |
| 449416 | 4/21/2009 | 44.25 | 7 | 1.75 | 46 | 300 | 1.31 |
| 449416 | 4/28/2009 | 47.75 | 6 | 1.5 | 49.25 | 312.76 | 9.83 |
| 449416 | 5/5/2009 | 8.5 | 1 | 0.25 | 8.75 | 235.71 | 0 |
| 449416 | 5/12/2009 | 18 | 0 | 0 | 18 | 482.15 | 0 |
| 449416 | 5/19/2009 | 39.75 | 0 | 0 | 39.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 449416 | 5/26/2009 | 46.75 | 1 | 0.25 | 47 | 325 | 0 |
| 449416 | 6/2/2009 | 39.25 | 0 | 0 | 39.25 | 428.57 | 0 |
| 449416 | 6/9/2009 | 41 | 0 | 0 | 41 | 350 | 0 |
| 449416 | 6/16/2009 | 69.25 | 2 | 0.5 | 69.75 | 453.58 | 3.28 |
| 449416 | 6/23/2009 | 27 | 1 | 0.25 | 27.25 | 482.5 | 0 |
| 449438 | 4/14/2009 | 29.25 | 3 | 0.75 | 30 | 342.86 | 0 |
| 449438 | 4/21/2009 | 39 | 4 | 1 | 40 | 300 | 0 |
| 449438 | 4/28/2009 | 34.5 | 10 | 2.5 | 37 | 300 | 0 |
| 449438 | 5/5/2009 | 31.5 | 6 | 1.5 | 33 | 400 | 0 |
| 449438 | 5/12/2009 | 47 | 5 | 1.25 | 48.25 | 317.85 | 0 |
| 449438 | 5/19/2009 | 24.25 | 3 | 0.75 | 25 | 325 | 0 |
| 449438 | 5/26/2009 | 28 | 5 | 1.25 | 29.25 | 325 | 0 |
| 449438 | 6/2/2009 | 33.75 | 6 | 1.5 | 35.25 | 425 | 0 |
| 449438 | 6/9/2009 | 44 | 1 | 0.25 | 44.25 | 342.86 | 0 |
| 449438 | 6/16/2009 | 46.25 | 2 | 0.5 | 46.75 | 350 | 0 |
| 449438 | 6/23/2009 | 12 | 0 | 0 | 12 | 150 | 0 |
| 449438 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449438 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449438 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449438 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449453 | 4/14/2009 | 14 | 1 | 0.25 | 14.25 | 278.57 | 0 |
| 449453 | 4/21/2009 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 449453 | 4/28/2009 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 449453 | 5/5/2009 | 31 | 5 | 1.25 | 32.25 | 325 | 0 |
| 449453 | 5/12/2009 | 47 | 8 | 2 | 49 | 335.71 | 0 |
| 449453 | 5/19/2009 | 30.5 | 2 | 0.5 | 31 | 350 | 0 |
| 449453 | 5/26/2009 | 38 | 4 | 1 | 39 | 350 | 0 |
| 449453 | 6/2/2009 | 2 | 1 | 0.25 | 2.25 | 350 | 0 |
| 449453 | 6/9/2009 | 9.75 | 1 | 0.25 | 10 | 160.71 | 0 |
| 449453 | 6/16/2009 | 9.75 | 0 | 0 | 9.75 | 535.71 | 0 |
| 449453 | 6/23/2009 | 51.25 | 12 | 3 | 54.25 | 375 | 0 |
| 449453 | 6/30/2009 | 43 | 6 | 1.5 | 44.5 | 375 | 0 |
| 449453 | 7/7/2009 | 13.5 | 1 | 0.25 | 13.75 | 375 | 0 |
| 449453 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449462 | 4/14/2009 | 1 | 0 | 0 | 1 | 171.43 | 0 |
| 449462 | 4/21/2009 | 47.5 | 9 | 2.25 | 49.75 | 311.12 | 14.74 |
| 449462 | 4/28/2009 | 16.25 | 1 | 0.25 | 16.5 | 300 | 0 |
| 449462 | 5/5/2009 | 57.75 | 7 | 1.75 | 59.5 | 378.26 | 11.46 |
| 449462 | 5/12/2009 | 32.75 | 8 | 2 | 34.75 | 303.57 | 0 |
| 449462 | 5/19/2009 | 46 | 5 | 1.25 | 47.25 | 425 | 0 |
| 449462 | 5/26/2009 | 48.5 | 10 | 2.5 | 51 | 325 | 9.04 |
| 449462 | 6/2/2009 | 44.5 | 5 | 1.25 | 45.75 | 325 | 0 |
| 449462 | 6/9/2009 | 20.5 | 5 | 1.25 | 21.75 | 328.57 | 0 |
| 449462 | 6/16/2009 | 39.5 | 8 | 2 | 41.5 | 450 | 0 |
| 449462 | 6/23/2009 | 0 | 0 | 0 | 0 | 831.95 | 0 |
| 449464 | 4/14/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 449464 | 4/21/2009 | 29.5 | 1 | 0.25 | 29.75 | 300 | 0 |
| 449464 | 4/28/2009 | 29 | 1 | 0.25 | 29.25 | 300 | 0 |
| 449464 | 5/5/2009 | 58 | 3 | 0.75 | 58.75 | 379.9 | 4.91 |
| 449464 | 5/12/2009 | 50 | 1 | 0.25 | 50.25 | 427.5 | 0 |
| 449464 | 5/19/2009 | 51.25 | 3 | 0.75 | 52 | 335.68 | 4.91 |
| 449464 | 5/26/2009 | 18.75 | 2 | 0.5 | 19.25 | 325 | 0 |
| 449464 | 6/2/2009 | 26 | 6 | 1.5 | 27.5 | 235.71 | 0 |
| 449464 | 6/9/2009 | 0 | 0 | 0 | 0 | 500 | 0 |
| 449464 | 6/16/2009 | 33.75 | 1 | 0.25 | 34 | 350 | 0 |
| 449464 | 6/23/2009 | 52 | 7 | 1.75 | 53.75 | 350 | 2.03 |
| 449464 | 6/30/2009 | 46.75 | 2 | 0.5 | 47.25 | 350 | 0 |
| 449473 | 4/21/2009 | 54 | 4 | 1 | 55 | 353.7 | 6.55 |
| 449473 | 4/28/2009 | 46 | 4 | 1 | 47 | 301.3 | 6.55 |
| 449473 | 5/5/2009 | 13 | 1 | 0.25 | 13.25 | 300 | 0 |
| 449473 | 5/12/2009 | 59.75 | 6 | 1.5 | 61.25 | 491.36 | 0 |
| 449473 | 5/19/2009 | 6.75 | 0 | 0 | 6.75 | 96.43 | 0 |
| 449473 | 5/26/2009 | 20.25 | 3 | 0.75 | 21 | 535.71 | 0 |
| 449473 | 6/2/2009 | 46.75 | 5 | 1.25 | 48 | 325 | 0 |
| 449473 | 6/9/2009 | 22.5 | 0 | 0 | 22.5 | 425 | 0 |
| 449473 | 6/16/2009 | 15 | 1 | 0.25 | 15.25 | 342.86 | 0 |
| 449473 | 6/23/2009 | 62.75 | 5 | 1.25 | 64 | 411.01 | 8.19 |
| 449473 | 6/30/2009 | 24.75 | 1 | 0.25 | 25 | 410 | 0 |
| 449473 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449477 | 4/21/2009 | 42 | 3 | 0.75 | 42.75 | 342.86 | 0 |
| 449477 | 4/28/2009 | 63 | 3 | 0.75 | 63.75 | 412.65 | 4.91 |
| 449477 | 5/5/2009 | 49.25 | 2 | 0.5 | 49.75 | 322.58 | 3.28 |
| 449477 | 5/12/2009 | 46.5 | 6 | 1.5 | 48 | 304.57 | 9.83 |
| 449477 | 5/19/2009 | 22 | 1 | 0.25 | 22.25 | 417.85 | 0 |
| 449477 | 5/26/2009 | 45.5 | 9 | 2.25 | 47.75 | 325 | 0 |
| 449477 | 6/2/2009 | 64.5 | 13 | 3.25 | 67.75 | 422.47 | 21.29 |
| 449477 | 6/9/2009 | 66.75 | 8 | 2 | 68.75 | 437.21 | 13.1 |
| 449477 | 6/16/2009 | 48.5 | 8 | 2 | 50.5 | 342.86 | 0 |
| 449477 | 6/23/2009 | 50.75 | 11 | 2.75 | 53.5 | 450 | 0 |
| 449480 | 4/21/2009 | 41 | 11 | 2.75 | 43.75 | 342.86 | 0 |
| 449480 | 4/28/2009 | 39.75 | 14 | 3.5 | 43.25 | 300 | 0 |
| 449480 | 5/5/2009 | 46 | 8 | 2 | 48 | 301.3 | 13.1 |
| 449480 | 5/12/2009 | 42.75 | 5 | 1.25 | 44 | 300 | 0 |
| 449480 | 5/19/2009 | 47.5 | 12 | 3 | 50.5 | 417.85 | 0 |
| 449480 | 5/26/2009 | 47 | 6 | 1.5 | 48.5 | 325 | 0 |
| 449480 | 6/2/2009 | 43 | 15 | 3.75 | 46.75 | 325 | 0 |
| 449480 | 6/9/2009 | 41.75 | 8 | 2 | 43.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 449480 | 6/16/2009 | 36.5 | 9 | 2.25 | 38.75 | 342.86 | 0 |
| 449480 | 6/23/2009 | 28.75 | 6 | 1.5 | 30.25 | 450 | 0 |
| 449485 | 4/21/2009 | 32.5 | 5 | 1.25 | 33.75 | 342.86 | 0 |
| 449485 | 4/28/2009 | 35.75 | 2 | 0.5 | 36.25 | 300 | 0 |
| 449485 | 5/5/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 449485 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449485 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449485 | 5/26/2009 | 19 | 2 | 0.5 | 19.5 | 260.72 | 0 |
| 449485 | 6/2/2009 | 55.75 | 5 | 1.25 | 57 | 365.16 | 8.19 |
| 449485 | 6/9/2009 | 26 | 1 | 0.25 | 26.25 | 414.28 | 0 |
| 449485 | 6/16/2009 | 51.75 | 3 | 0.75 | 52.5 | 338.96 | 4.91 |
| 449485 | 6/23/2009 | 5 | 0 | 0 | 5 | 96.43 | 0 |
| 449488 | 4/21/2009 | 45.5 | 8 | 2 | 47.5 | 342.86 | 0 |
| 449488 | 4/28/2009 | 38.5 | 6 | 1.5 | 40 | 300 | 0 |
| 449488 | 5/5/2009 | 57.5 | 7 | 1.75 | 59.25 | 376.62 | 11.46 |
| 449488 | 5/12/2009 | 44.5 | 5 | 1.25 | 45.75 | 300 | 0 |
| 449488 | 5/19/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 449488 | 5/26/2009 | 44.75 | 2 | 0.5 | 45.25 | 582.14 | 0 |
| 449488 | 6/2/2009 | 52.5 | 1 | 0.25 | 52.75 | 343.87 | 1.64 |
| 449488 | 6/9/2009 | 63.25 | 1 | 0.25 | 63.5 | 414.28 | 1.64 |
| 449488 | 6/16/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 449488 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449488 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449488 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449488 | 7/14/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 449488 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449491 | 4/21/2009 | 18.5 | 0 | 0 | 18.5 | 342.86 | 0 |
| 449491 | 4/28/2009 | 55.5 | 2 | 0.5 | 56 | 363.52 | 3.28 |
| 449491 | 5/5/2009 | 60.5 | 3 | 0.75 | 61.25 | 396.27 | 4.91 |
| 449491 | 5/12/2009 | 27.5 | 4 | 1 | 28.5 | 300 | 0 |
| 449491 | 5/19/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 449491 | 5/26/2009 | 38.25 | 6 | 1.5 | 39.75 | 582.14 | 0 |
| 449491 | 6/2/2009 | 37.25 | 6 | 1.5 | 38.75 | 325 | 0 |
| 449491 | 6/9/2009 | 22.5 | 4 | 1 | 23.5 | 325 | 0 |
| 449491 | 6/16/2009 | 31 | 2 | 0.5 | 31.5 | 342.86 | 0 |
| 449491 | 6/23/2009 | 45.25 | 5 | 1.25 | 46.5 | 350 | 0 |
| 449522 | 2/17/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 449522 | 2/24/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 449522 | 3/3/2009 | 38.5 | 4 | 1 | 39.5 | 300 | 0 |
| 449522 | 3/10/2009 | 45.5 | 11 | 2.75 | 48.25 | 300 | 16.05 |
| 449522 | 3/17/2009 | 38.25 | 9 | 2.25 | 40.5 | 410.72 | 0 |
| 449522 | 3/24/2009 | 35.5 | 5 | 1.25 | 36.75 | 325 | 0 |
| 449522 | 3/31/2009 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 449522 | 4/7/2009 | 45.25 | 3 | 0.75 | 46 | 325 | 0 |
| 449522 | 4/14/2009 | 11.75 | 2 | 0.5 | 12.25 | 435.71 | 0 |
| 449522 | 4/21/2009 | 34.25 | 4 | 1 | 35.25 | 350 | 0 |
| 449522 | 4/28/2009 | 52.5 | 5 | 1.25 | 53.75 | 350 | 2.03 |
| 449522 | 5/5/2009 | 19.5 | 3 | 0.75 | 20.25 | 203.57 | 0 |
| 449522 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449522 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449522 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449522 | 6/2/2009 | 43.75 | 3 | 0.75 | 44.5 | 403.57 | 0 |
| 449522 | 6/9/2009 | 53.5 | 6 | 1.5 | 55 | 350.42 | 9.83 |
| 449522 | 6/16/2009 | 41 | 5 | 1.25 | 42.25 | 350 | 0 |
| 449522 | 6/23/2009 | 23 | 2 | 0.5 | 23.5 | 350 | 0 |
| 449522 | 6/30/2009 | 0 | 0 | 0 | 0 | 514.86 | 0 |
| 449591 | 3/10/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 449591 | 3/17/2009 | 37.5 | 8 | 2 | 39.5 | 300 | 0 |
| 449591 | 3/24/2009 | 62.25 | 5 | 1.25 | 63.5 | 407.73 | 8.19 |
| 449591 | 3/31/2009 | 36.5 | 3 | 0.75 | 37.25 | 300 | 0 |
| 449591 | 4/7/2009 | 38.5 | 2 | 0.5 | 39 | 410.72 | 0 |
| 449591 | 4/14/2009 | 61.75 | 2 | 0.5 | 62.25 | 404.46 | 3.28 |
| 449591 | 4/21/2009 | 58 | 2 | 0.5 | 58.5 | 379.9 | 3.28 |
| 449591 | 4/28/2009 | 25.5 | 1 | 0.25 | 25.75 | 325 | 0 |
| 449591 | 5/5/2009 | 44 | 3 | 0.75 | 44.75 | 435.71 | 0 |
| 449591 | 5/12/2009 | 44.25 | 0 | 0 | 44.25 | 350 | 0 |
| 449591 | 5/19/2009 | 7.5 | 0 | 0 | 7.5 | 153.57 | 0 |
| 449591 | 5/26/2009 | 28.75 | 4 | 1 | 29.75 | 253.57 | 0 |
| 449591 | 6/2/2009 | 16.5 | 2 | 0.5 | 17 | | 0 |
| 449591 | 6/9/2009 | 0 | 0 | 0 | 0 | 100 | 0 |
| 449591 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 449591 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449591 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449624 | 3/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449624 | 3/24/2009 | 24 | 2 | 0.5 | 24.5 | 342.86 | 0 |
| 449624 | 3/31/2009 | 7.5 | 0 | 0 | 7.5 | 300 | 0 |
| 449624 | 4/7/2009 | 40.75 | 3 | 0.75 | 41.5 | 300 | 0 |
| 449624 | 4/14/2009 | 45.75 | 4 | 1 | 46.75 | 300 | 6.22 |
| 449624 | 4/21/2009 | 49.5 | 7 | 1.75 | 51.25 | 324.22 | 11.46 |
| 449624 | 4/28/2009 | 31.5 | 1 | 0.25 | 31.75 | 325 | 0 |
| 449624 | 5/5/2009 | 30.75 | 4 | 1 | 31.75 | 325 | 0 |
| 449624 | 5/12/2009 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 449624 | 5/19/2009 | 42.25 | 7 | 1.75 | 44 | 342.86 | 0 |
| 449624 | 5/26/2009 | 47.25 | 4 | 1 | 48.25 | 350 | 0 |
| 449624 | 6/2/2009 | 23.75 | 5 | 1.25 | 25 | 350 | 0 |
| 449624 | 6/9/2009 | 40 | 3 | 0.75 | 40.75 | 350 | 0 |
| 449624 | 6/16/2009 | 28 | 4 | 1 | 29 | 350 | 0 |
| 449624 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449638 | 3/31/2009 | 31.75 | 1 | 0.25 | 32 | 342.86 | 0 |
| 449638 | 4/7/2009 | 28.25 | 1 | 0.25 | 28.5 | 300 | 0 |
| 449638 | 4/14/2009 | 38.25 | 3 | 0.75 | 39 | 250.53 | 4.91 |
| 449638 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449638 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449638 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449638 | 5/12/2009 | 5.5 | 1 | 0.25 | 5.75 | 132.14 | 0 |
| 449638 | 5/19/2009 | 55.25 | 11 | 2.75 | 58 | 361.88 | 18.01 |
| 449638 | 5/26/2009 | 33.25 | 8 | 2 | 35.25 | 317.85 | 0 |
| 449638 | 6/2/2009 | 48.5 | 9 | 2.25 | 50.75 | 325 | 7.4 |
| 449638 | 6/9/2009 | 58 | 4 | 1 | 59 | 379.9 | 6.55 |
| 449638 | 6/16/2009 | 36.25 | 7 | 1.75 | 38 | 325 | 0 |
| 449638 | 6/23/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 449638 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449638 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449638 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449638 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 4/7/2009 | 9.75 | 2 | 0.5 | 10.25 | 342.86 | 0 |
| 449653 | 4/14/2009 | 55 | 6 | 1.5 | 56.5 | 360.25 | 9.83 |
| 449653 | 4/21/2009 | 55.75 | 1 | 0.25 | 56 | 365.16 | 1.64 |
| 449653 | 4/28/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 449653 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 449653 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449653 | 3/9/2010 | 26.75 | 2 | 0.5 | 27.25 | 371.43 | 0 |
| 449653 | 3/16/2010 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 449653 | 3/23/2010 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 449653 | 3/30/2010 | 42.25 | 3 | 0.75 | 43 | 425 | 0 |
| 449653 | 4/6/2010 | 41 | 5 | 1.25 | 42.25 | 297.25 | 9.06 |
| 449656 | 4/7/2009 | 26.25 | 4 | 1 | 27.25 | 342.86 | 0 |
| 449656 | 4/14/2009 | 43 | 7 | 1.75 | 44.75 | 300 | 0 |
| 449656 | 4/21/2009 | 42.5 | 6 | 1.5 | 44 | 300 | 0 |
| 449656 | 4/28/2009 | 58 | 9 | 2.25 | 60.25 | 379.9 | 14.74 |
| 449656 | 5/5/2009 | 18.25 | 0 | 0 | 18.25 | 317.85 | 0 |
| 449656 | 5/12/2009 | 0 | 0 | 0 | 0 | 335.71 | 0 |
| 449656 | 5/19/2009 | 40.5 | 7 | 1.75 | 42.25 | 325 | 0 |
| 449656 | 5/26/2009 | 46.25 | 6 | 1.5 | 47.75 | 325 | 0 |
| 449656 | 6/2/2009 | 8.25 | 1 | 0.25 | 8.5 | 342.86 | 0 |
| 449656 | 6/9/2009 | 46.75 | 3 | 0.75 | 47.5 | 350 | 0 |
| 449656 | 6/16/2009 | 51.75 | 6 | 1.5 | 53.25 | 350 | 0 |
| 449656 | 6/23/2009 | 27.75 | 8 | 2 | 29.75 | 350 | 0 |
| 449656 | 6/30/2009 | 46 | 6 | 1.5 | 47.5 | 350 | 0 |
| 449656 | 7/7/2009 | 20.75 | 1 | 0.25 | 21 | 203.57 | 0 |
| 449656 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449671 | 4/7/2009 | 17.5 | 0 | 0 | 17.5 | 219.42 | 0 |
| 449671 | 4/14/2009 | 31.5 | 0 | 0 | 31.5 | 300 | 0 |
| 449671 | 4/21/2009 | 60.25 | 0 | 0 | 60.25 | 394.63 | 0 |
| 449671 | 4/28/2009 | 16.75 | 2 | 0.5 | 17.25 | 260.72 | 0 |
| 449671 | 5/5/2009 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 449671 | 5/12/2009 | 30.5 | 4 | 1 | 31.5 | 325 | 0 |
| 449671 | 5/19/2009 | 48.5 | 6 | 1.5 | 50 | 325 | 2.49 |
| 449671 | 5/26/2009 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 449671 | 6/2/2009 | 40.5 | 2 | 0.5 | 41 | 265.27 | 3.28 |
| 449671 | 6/9/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 449671 | 6/16/2009 | 28.25 | 7 | 1.75 | 30 | 346.43 | 0 |
| 449671 | 6/23/2009 | 41.25 | 7 | 1.75 | 43 | 430 | 0 |
| 449671 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449678 | 4/7/2009 | 1.25 | 0 | 0 | 1.25 | 185.71 | 0 |
| 449678 | 4/14/2009 | 49.5 | 2 | 0.5 | 50 | 325 | 2.49 |
| 449678 | 4/21/2009 | 49 | 2 | 0.5 | 49.5 | 325 | 0 |
| 449678 | 4/28/2009 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 449678 | 5/5/2009 | 58.5 | 5 | 1.25 | 59.75 | 483.17 | 0 |
| 449678 | 5/12/2009 | 35.5 | 4 | 1 | 36.5 | 350 | 0 |
| 449678 | 5/19/2009 | 50 | 4 | 1 | 51 | 350 | 0 |
| 449678 | 5/26/2009 | 32.25 | 4 | 1 | 33.25 | 350 | 0 |
| 449678 | 6/2/2009 | 55 | 5 | 1.25 | 56.25 | 460.25 | 0 |
| 449678 | 6/9/2009 | 29.5 | 3 | 0.75 | 30.25 | 375 | 0 |
| 449678 | 6/16/2009 | 0 | 0 | 0 | 0 | 579.65 | 0 |
| 449678 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 449678 | 5/24/2011 | 36 | 2 | 0.5 | 36.5 | 342.86 | 0 |
| 449678 | 5/31/2011 | 44.5 | 5 | 1.25 | 45.75 | 400 | 0 |
| 449678 | 6/7/2011 | 54.25 | 7 | 1.75 | 56 | 400 | 6.02 |
| 449678 | 6/14/2011 | 12.75 | 2 | 0.5 | 13.25 | 291.43 | 0 |
| 449684 | 4/14/2009 | 45.5 | 4 | 1 | 46.5 | 402.82 | 0 |
| 449684 | 4/21/2009 | 21.75 | 2 | 0.5 | 22.25 | 300 | 0 |
| 449684 | 4/28/2009 | 68 | 2 | 0.5 | 68.5 | 445.4 | 3.28 |
| 449684 | 5/5/2009 | 41.75 | 7 | 1.75 | 43.5 | 300 | 0 |
| 449684 | 5/12/2009 | 48.75 | 3 | 0.75 | 49.5 | 319.31 | 4.91 |
| 449684 | 5/19/2009 | 30.5 | 3 | 0.75 | 31.25 | 199.77 | 4.91 |
| 449695 | 4/14/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 449695 | 4/21/2009 | 37.5 | 2 | 0.5 | 38 | 300 | 0 |
| 449695 | 4/28/2009 | 4.25 | 0 | 0 | 4.25 | 300 | 0 |
| 449695 | 5/5/2009 | 46 | 8 | 2 | 48 | 301.3 | 13.1 |
| 449695 | 5/12/2009 | 36.75 | 2 | 0.5 | 37.25 | 410.72 | 0 |
| 449695 | 5/19/2009 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 449695 | 5/26/2009 | 53.5 | 2 | 0.5 | 54 | 350.42 | 3.28 |
| 449695 | 6/2/2009 | 53.25 | 4 | 1 | 54.25 | 348.78 | 6.55 |
| 449695 | 6/9/2009 | 63.25 | 8 | 2 | 65.25 | 514.28 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 449695 | 6/16/2009 | 37.75 | 9 | 2.25 | 40 | 350 | 0 |
| 449701 | 4/14/2009 | 0 | 0 | 0 | 0 | 260.72 | 0 |
| 449701 | 4/21/2009 | 56.25 | 0 | 0 | 56.25 | 368.43 | 0 |
| 449701 | 4/28/2009 | 42.25 | 4 | 1 | 43.25 | 300 | 0 |
| 449701 | 5/5/2009 | 46.5 | 7 | 1.75 | 48.25 | 304.57 | 11.46 |
| 449701 | 5/12/2009 | 59 | 4 | 1 | 60 | 386.45 | 6.55 |
| 449701 | 5/19/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 449701 | 5/26/2009 | 0 | 0 | 0 | 0 | 582.14 | 0 |
| 449701 | 6/2/2009 | 57.25 | 8 | 2 | 59.25 | 378.26 | 9.83 |
| 449701 | 6/9/2009 | 55.25 | 3 | 0.75 | 56 | 361.88 | 4.91 |
| 449701 | 6/16/2009 | 34.25 | 1 | 0.25 | 34.5 | 350 | 0 |
| 449701 | 6/23/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 449702 | 4/14/2009 | 18.5 | 2 | 0.5 | 19 | 257.14 | 0 |
| 449702 | 4/21/2009 | 57.25 | 5 | 1.25 | 58.5 | 374.98 | 8.19 |
| 449702 | 4/28/2009 | 45 | 5 | 1.25 | 46.25 | 300 | 2.95 |
| 449702 | 5/5/2009 | 44.75 | 2 | 0.5 | 45.25 | 300 | 0 |
| 449702 | 5/12/2009 | 25.5 | 5 | 1.25 | 26.75 | 310.72 | 0 |
| 449702 | 5/19/2009 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 449702 | 5/26/2009 | 0 | 0 | 0 | 0 | 582.14 | 0 |
| 449702 | 6/2/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 449702 | 6/9/2009 | 0 | 0 | 0 | 0 | 335.71 | 0 |
| 449702 | 6/16/2009 | 31 | 5 | 1.25 | 32.25 | 350 | 0 |
| 449702 | 6/23/2009 | 9.5 | 1 | 0.25 | 9.75 | 450 | 0 |
| 449702 | 6/30/2009 | 60.5 | 5 | 1.25 | 61.75 | 396.27 | 8.19 |
| 449702 | 7/7/2009 | 30.5 | 1 | 0.25 | 30.75 | 350 | 0 |
| 449702 | 7/14/2009 | 24.25 | 3 | 0.75 | 25 | 203.57 | 0 |
| 449703 | 4/14/2009 | 26.75 | 4 | 1 | 27.75 | 280.01 | 0 |
| 449703 | 4/21/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 449703 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 1/26/2010 | 28.75 | 3 | 0.75 | 29.5 | 342.86 | 0 |
| 449703 | 2/2/2010 | 24.5 | 3 | 0.75 | 25.25 | 300 | 0 |
| 449703 | 2/9/2010 | 34.75 | 3 | 0.75 | 35.5 | 300 | 0 |
| 449703 | 2/16/2010 | 18.5 | 2 | 0.5 | 19 | 325 | 0 |
| 449703 | 2/23/2010 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 449703 | 3/2/2010 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 449703 | 3/9/2010 | 50 | 10 | 2.5 | 52.5 | 362.5 | 18.13 |
| 449703 | 3/16/2010 | 60.25 | 11 | 2.75 | 63 | 436.81 | 19.94 |
| 449703 | 3/23/2010 | 26.5 | 9 | 2.25 | 28.75 | 342.86 | 0 |
| 449703 | 3/30/2010 | 26.75 | 7 | 1.75 | 28.5 | 260 | 0 |
| 449703 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 449703 | 4/14/2009 | 4.75 | 0 | 0 | 4.75 | 171.43 | 0 |
| 449707 | 4/21/2009 | 31 | 1 | 0.25 | 31.25 | 300 | 0 |
| 449707 | 4/28/2009 | 27 | 6 | 1.5 | 28.5 | 300 | 0 |
| 449707 | 5/5/2009 | 44 | 8 | 2 | 46 | 300 | 1.31 |
| 449707 | 5/12/2009 | 49 | 9 | 2.25 | 51.25 | 420.95 | 0 |
| 449707 | 5/19/2009 | 33.25 | 5 | 1.25 | 34.5 | 325 | 0 |
| 449707 | 5/26/2009 | 45.75 | 7 | 1.75 | 47.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 449707 | 6/2/2009 | 58.5 | 9 | 2.25 | 60.75 | 383.17 | 14.74 |
| 449707 | 6/9/2009 | 60 | 12 | 3 | 63 | 493 | 0 |
| 449707 | 6/16/2009 | 23.5 | 3 | 0.75 | 24.25 | 350 | 0 |
| 449707 | 6/23/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 449707 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449711 | 4/21/2009 | 23.5 | 1 | 0.25 | 23.75 | 342.86 | 0 |
| 449711 | 4/28/2009 | 38 | 1 | 0.25 | 38.25 | 300 | 0 |
| 449711 | 5/5/2009 | 36.25 | 1 | 0.25 | 36.5 | 300 | 0 |
| 449711 | 5/12/2009 | 32 | 5 | 1.25 | 33.25 | 300 | 0 |
| 449711 | 5/19/2009 | 35.25 | 5 | 1.25 | 36.5 | 417.85 | 0 |
| 449711 | 5/26/2009 | 46 | 6 | 1.5 | 47.5 | 325 | 0 |
| 449711 | 6/2/2009 | 34.25 | 2 | 0.5 | 34.75 | 325 | 0 |
| 449711 | 6/9/2009 | 38 | 10 | 2.5 | 40.5 | 325 | 0 |
| 449711 | 6/16/2009 | 48.5 | 5 | 1.25 | 49.75 | 342.86 | 0 |
| 449711 | 6/23/2009 | 57.25 | 3 | 0.75 | 58 | 474.98 | 0 |
| 449711 | 6/30/2009 | 32 | 1 | 0.25 | 32.25 | 350 | 0 |
| 449711 | 7/7/2009 | 21.5 | 3 | 0.75 | 22.25 | 723.85 | 0 |
| 449714 | 4/21/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 449714 | 4/28/2009 | 37 | 3 | 0.75 | 37.75 | 260.72 | 0 |
| 449714 | 5/5/2009 | 44.5 | 7 | 1.75 | 46.25 | 300 | 2.95 |
| 449714 | 5/12/2009 | 35.5 | 6 | 1.5 | 37 | 300 | 0 |
| 449714 | 5/19/2009 | 52.25 | 8 | 2 | 54.25 | 442.23 | 0 |
| 449714 | 5/26/2009 | 60.75 | 7 | 1.75 | 62.5 | 397.91 | 11.46 |
| 449714 | 6/2/2009 | 28.75 | 5 | 1.25 | 30 | 325 | 0 |
| 449714 | 6/9/2009 | 49.25 | 8 | 2 | 51.25 | 325 | 10.68 |
| 449714 | 6/16/2009 | 51.5 | 7 | 1.75 | 53.25 | 337.32 | 11.46 |
| 449714 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449738 | 4/28/2009 | 22 | 1 | 0.25 | 22.25 | 342.86 | 0 |
| 449738 | 5/5/2009 | 70.25 | 7 | 1.75 | 72 | 460.13 | 11.46 |
| 449738 | 5/12/2009 | 24.25 | 1 | 0.25 | 24.5 | 300 | 0 |
| 449738 | 5/19/2009 | 50.25 | 8 | 2 | 52.25 | 329.13 | 13.1 |
| 449738 | 5/26/2009 | 29 | 3 | 0.75 | 29.75 | 417.85 | 0 |
| 449738 | 6/2/2009 | 59.5 | 4 | 1 | 60.5 | 389.72 | 6.55 |
| 449738 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449738 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449738 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449738 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449738 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449738 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449738 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449738 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449738 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449738 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449738 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449738 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449738 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449738 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449738 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449745 | 4/28/2009 | 16.25 | 2 | 0.5 | 16.75 | 342.86 | 0 |
| 449745 | 5/5/2009 | 49.5 | 5 | 1.25 | 50.75 | 324.22 | 8.19 |
| 449745 | 5/12/2009 | 25.25 | 4 | 1 | 26.25 | 300 | 0 |
| 449745 | 5/19/2009 | 47.25 | 7 | 1.75 | 49 | 309.48 | 11.46 |
| 449745 | 5/26/2009 | 29.75 | 1 | 0.25 | 30 | 194.86 | 1.64 |
| 449745 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449745 | 6/9/2009 | 5.5 | 3 | 0.75 | 6.25 | 150 | 0 |
| 449745 | 6/16/2009 | 45.5 | 5 | 1.25 | 46.75 | 325 | 0 |
| 449745 | 6/23/2009 | 58.25 | 6 | 1.5 | 59.75 | 381.53 | 9.83 |
| 449745 | 6/30/2009 | 29.25 | 3 | 0.75 | 30 | 325 | 0 |
| 449745 | 7/7/2009 | 30.5 | 3 | 0.75 | 31.25 | 432.14 | 0 |
| 449745 | 7/14/2009 | 4.5 | 2 | 0.5 | 5 | 120 | 0 |
| 449745 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449750 | 4/28/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 449750 | 5/5/2009 | 60.25 | 1 | 0.25 | 60.5 | 394.63 | 1.64 |
| 449750 | 5/12/2009 | 26.5 | 2 | 0.5 | 27 | 300 | 0 |
| 449750 | 5/19/2009 | 55.75 | 5 | 1.25 | 57 | 365.16 | 8.19 |
| 449750 | 5/26/2009 | 43 | 3 | 0.75 | 43.75 | 410.72 | 0 |
| 449750 | 6/2/2009 | 21 | 0 | 0 | 21 | 325 | 0 |
| 449750 | 6/9/2009 | 40.25 | 10 | 2.5 | 42.75 | 325 | 0 |
| 449750 | 6/16/2009 | 51.25 | 8 | 2 | 53.25 | 335.68 | 13.1 |
| 449750 | 6/23/2009 | 35.5 | 5 | 1.25 | 36.75 | 435.71 | 0 |
| 449750 | 6/30/2009 | 27.25 | 4 | 1 | 28.25 | 350 | 0 |
| 449750 | 7/7/2009 | 0 | 0 | 0 | 0 | 1003.09 | 0 |
| 449754 | 4/28/2009 | 10 | 1 | 0.25 | 10.25 | 257.14 | 0 |
| 449754 | 5/5/2009 | 44.25 | 6 | 1.5 | 45.75 | 300 | 0 |
| 449754 | 5/12/2009 | 48.5 | 4 | 1 | 49.5 | 317.67 | 6.55 |
| 449754 | 5/19/2009 | 38 | 5 | 1.25 | 39.25 | 300 | 0 |
| 449754 | 5/26/2009 | 65.75 | 7 | 1.75 | 67.5 | 530.66 | 0 |
| 449754 | 6/2/2009 | 50.25 | 2 | 0.5 | 50.75 | 329.13 | 3.28 |
| 449754 | 6/9/2009 | 47 | 3 | 0.75 | 47.75 | 325 | 0 |
| 449754 | 6/16/2009 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 449754 | 6/23/2009 | 48.25 | 1 | 0.25 | 48.5 | 435.71 | 0 |
| 449754 | 6/30/2009 | 33 | 5 | 1.25 | 34.25 | 350 | 0 |
| 449754 | 7/7/2009 | 43.75 | 3 | 0.75 | 44.5 | 350 | 0 |
| 449754 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449755 | 4/28/2009 | 21.75 | 3 | 0.75 | 22.5 | 257.14 | 0 |
| 449755 | 5/5/2009 | 49.25 | 8 | 2 | 51.25 | 322.58 | 13.1 |
| 449755 | 5/12/2009 | 59.5 | 8 | 2 | 61.5 | 389.72 | 13.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 449755 | 5/19/2009 | 32.5 | 7 | 1.75 | 34.25 | 260.72 | 0 |
| 449755 | 6/16/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 449755 | 6/23/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 449758 | 4/28/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 449758 | 5/5/2009 | 34.25 | 3 | 0.75 | 35 | 300 | 0 |
| 449758 | 5/12/2009 | 10.5 | 1 | 0.25 | 10.75 | 300 | 0 |
| 449758 | 5/19/2009 | 36 | 4 | 1 | 37 | 300 | 0 |
| 449758 | 5/26/2009 | 2.25 | 0 | 0 | 2.25 | 410.72 | 0 |
| 449758 | 6/2/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 449758 | 6/9/2009 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 449758 | 6/16/2009 | 56.75 | 7 | 1.75 | 58.5 | 371.71 | 11.46 |
| 449758 | 6/23/2009 | 45.5 | 7 | 1.75 | 47.25 | 435.71 | 0 |
| 449758 | 6/30/2009 | 51 | 7 | 1.75 | 52.75 | 350 | 0 |
| 449758 | 7/7/2009 | 60.75 | 7 | 1.75 | 62.5 | 350 | 11.46 |
| 449758 | 7/14/2009 | 0 | 0 | 0 | 0 | 649.84 | 0 |
| 449759 | 4/28/2009 | 4.75 | 0 | 0 | 4.75 | 257.14 | 0 |
| 449759 | 5/5/2009 | 42.75 | 4 | 1 | 43.75 | 300 | 0 |
| 449759 | 5/12/2009 | 50 | 11 | 2.75 | 52.75 | 327.5 | 18.01 |
| 449759 | 5/19/2009 | 48.25 | 5 | 1.25 | 49.5 | 316.03 | 8.19 |
| 449759 | 5/26/2009 | 50.25 | 0 | 0 | 50.25 | 429.13 | 0 |
| 449759 | 6/2/2009 | 45.75 | 2 | 0.5 | 46.25 | 325 | 0 |
| 449759 | 6/9/2009 | 57 | 5 | 1.25 | 58.25 | 373.35 | 8.19 |
| 449759 | 6/16/2009 | 46 | 0 | 0 | 46 | 325 | 0 |
| 449759 | 6/23/2009 | 20.25 | 2 | 0.5 | 20.75 | 435.71 | 0 |
| 449759 | 6/30/2009 | 53 | 5 | 1.25 | 54.25 | 350 | 5.31 |
| 449759 | 7/7/2009 | 15.75 | 2 | 0.5 | 16.25 | 350 | 0 |
| 449759 | 7/14/2009 | 0 | 0 | 0 | 0 | 649.84 | 0 |
| 449764 | 4/28/2009 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 449764 | 5/5/2009 | 33.25 | 4 | 1 | 34.25 | 375 | 0 |
| 449764 | 5/12/2009 | 34.75 | 3 | 0.75 | 35.5 | 375 | 0 |
| 449764 | 5/19/2009 | 57.5 | 10 | 2.5 | 60 | 376.62 | 16.38 |
| 449764 | 5/26/2009 | 21.5 | 3 | 0.75 | 22.25 | 375 | 0 |
| 449764 | 6/2/2009 | 52.75 | 4 | 1 | 53.75 | 375 | 0 |
| 449764 | 6/9/2009 | 40 | 7 | 1.75 | 41.75 | 375 | 0 |
| 449764 | 6/16/2009 | 41 | 3 | 0.75 | 41.75 | 375 | 0 |
| 449764 | 6/23/2009 | 52.25 | 1 | 0.25 | 52.5 | 375 | 0 |
| 449764 | 6/30/2009 | 11.25 | 0 | 0 | 11.25 | 167.14 | 0 |
| 449771 | 4/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 449771 | 5/5/2009 | 44.25 | 2 | 0.5 | 44.75 | 300 | 0 |
| 449771 | 5/12/2009 | 40.5 | 2 | 0.5 | 41 | 300 | 0 |
| 449771 | 5/19/2009 | 66 | 5 | 1.25 | 67.25 | 432.3 | 8.19 |
| 449771 | 5/26/2009 | 29.25 | 3 | 0.75 | 30 | 403.57 | 0 |
| 449771 | 6/2/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 449771 | 6/9/2009 | 54.25 | 11 | 2.75 | 57 | 355.33 | 18.01 |
| 449771 | 6/16/2009 | 45.75 | 3 | 0.75 | 46.5 | 325 | 0 |
| 449771 | 6/23/2009 | 60.5 | 4 | 1 | 61.5 | 496.27 | 0 |
| 449771 | 6/30/2009 | 9 | 1 | 0.25 | 9.25 | 743.04 | 0 |
| 449774 | 4/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 449774 | 5/5/2009 | 23 | 1 | 0.25 | 23.25 | 300 | 0 |
| 449774 | 5/12/2009 | 63.5 | 7 | 1.75 | 65.25 | 415.92 | 11.46 |
| 449774 | 5/19/2009 | 46.25 | 1 | 0.25 | 46.5 | 302.93 | 1.64 |
| 449774 | 5/26/2009 | 37.5 | 9 | 2.25 | 39.75 | 303.57 | 0 |
| 449774 | 6/2/2009 | 22 | 6 | 1.5 | 23.5 | 325 | 0 |
| 449774 | 6/9/2009 | 59.25 | 9 | 2.25 | 61.5 | 388.08 | 14.74 |
| 449774 | 6/16/2009 | 43.75 | 7 | 1.75 | 45.5 | 325 | 0 |
| 449774 | 6/23/2009 | 61 | 5 | 1.25 | 62.25 | 399.55 | 8.19 |
| 449774 | 6/30/2009 | 46 | 2 | 0.5 | 46.5 | 350 | 0 |
| 449774 | 7/7/2009 | 19.5 | 2 | 0.5 | 20 | 350 | 0 |
| 449774 | 7/14/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 449779 | 5/5/2009 | 16 | 2 | 0.5 | 16.5 | 342.86 | 0 |
| 449779 | 5/12/2009 | 45.25 | 2 | 0.5 | 45.75 | 300 | 0 |
| 449779 | 5/19/2009 | 37 | 2 | 0.5 | 37.5 | 300 | 0 |
| 449779 | 5/26/2009 | 41.75 | 5 | 1.25 | 43 | 300 | 0 |
| 449779 | 6/2/2009 | 64.25 | 5 | 1.25 | 65.5 | 420.83 | 8.19 |
| 449779 | 6/9/2009 | 58 | 12 | 3 | 61 | 379.9 | 19.65 |
| 449779 | 6/16/2009 | 59.5 | 9 | 2.25 | 61.75 | 389.72 | 14.74 |
| 449779 | 6/23/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 449779 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 11/3/2009 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 449779 | 11/10/2009 | 54.5 | 2 | 0.5 | 55 | 396.93 | 1.81 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449779 | 11/17/2009 | 11.75 | 0 | 0 | 11.75 | 96.43 | 0 |
| 449779 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449779 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449786 | 5/5/2009 | 27.25 | 1 | 0.25 | 27.5 | 342.86 | 0 |
| 449786 | 5/12/2009 | 36.25 | 4 | 1 | 37.25 | 300 | 0 |
| 449786 | 5/19/2009 | 48.25 | 4 | 0 | 48.25 | 316.03 | 0 |
| 449786 | 5/26/2009 | 39 | 3 | 0.75 | 39.75 | 255.45 | 4.91 |
| 449786 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449786 | 6/9/2009 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 449786 | 6/16/2009 | 30 | 1 | 0.25 | 30.25 | 310.72 | 0 |
| 449786 | 6/23/2009 | 55.75 | 5 | 1.25 | 57 | 365.16 | 8.19 |
| 449786 | 6/30/2009 | 17.25 | 4 | 1 | 18.25 | 325 | 0 |
| 449786 | 7/7/2009 | 47.5 | 3 | 0.75 | 48.25 | 425 | 0 |
| 449786 | 7/14/2009 | 33.25 | 2 | 0.5 | 33.75 | 335.71 | 0 |
| 449786 | 7/21/2009 | 30 | 2 | 0.5 | 30.5 | 353.57 | 0 |
| 449786 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449788 | 5/5/2009 | 18.25 | 2 | 0.5 | 18.75 | 342.86 | 0 |
| 449788 | 5/12/2009 | 42.75 | 7 | 1.75 | 44.5 | 300 | 0 |
| 449788 | 5/19/2009 | 15.5 | 2 | 0.5 | 16 | 300 | 0 |
| 449788 | 5/26/2009 | 29.25 | 3 | 0.75 | 30 | 300 | 0 |
| 449788 | 6/2/2009 | 23.75 | 3 | 0.75 | 24.5 | 317.85 | 0 |
| 449788 | 6/9/2009 | 48.75 | 3 | 0.75 | 49.5 | 325 | 0 |
| 449788 | 6/16/2009 | 57.75 | 6 | 1.5 | 59.25 | 378.26 | 9.83 |
| 449788 | 6/23/2009 | 27.25 | 3 | 0.75 | 28 | 325 | 0 |
| 449788 | 6/30/2009 | 4.5 | 0 | 0 | 4.5 | 342.86 | 0 |
| 449788 | 7/7/2009 | 26.5 | 2 | 0.5 | 27 | 350 | 0 |
| 449788 | 7/14/2009 | 47.5 | 5 | 1.25 | 48.75 | 350 | 0 |
| 449788 | 7/21/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 449798 | 5/5/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 449798 | 5/12/2009 | 68.5 | 7 | 1.75 | 70.25 | 448.67 | 11.46 |
| 449798 | 5/19/2009 | 48.25 | 4 | 1 | 49.25 | 316.03 | 6.55 |
| 449798 | 5/26/2009 | 37.75 | 7 | 1.75 | 39.5 | 300 | 0 |
| 449798 | 6/2/2009 | 59 | 7 | 1.75 | 60.75 | 486.45 | 0 |
| 449798 | 6/9/2009 | 55 | 1 | 0.25 | 55.25 | 360.25 | 1.64 |
| 449798 | 6/16/2009 | 60.75 | 8 | 2 | 62.75 | 397.91 | 13.1 |
| 449798 | 6/23/2009 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 449798 | 6/30/2009 | 18.5 | 7 | 1.75 | 20.25 | 919.62 | 0 |
| 449804 | 5/5/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 449804 | 5/12/2009 | 15.25 | 0 | 0 | 15.25 | 300 | 0 |
| 449804 | 5/19/2009 | 51.5 | 3 | 0.75 | 52.25 | 337.32 | 4.91 |
| 449804 | 5/26/2009 | 17 | 1 | 0.25 | 17.25 | 300 | 0 |
| 449804 | 6/2/2009 | 44 | 0 | 0 | 44 | 410.72 | 0 |
| 449804 | 6/9/2009 | 65.5 | 0 | 0 | 65.5 | 429.02 | 0 |
| 449804 | 6/16/2009 | 46.5 | 0 | 0 | 46.5 | 325 | 0 |
| 449804 | 6/23/2009 | 22.25 | 2 | 0.5 | 22.75 | 325 | 0 |
| 449804 | 6/30/2009 | 30.25 | 2 | 0.5 | 30.75 | 435.71 | 0 |
| 449804 | 7/7/2009 | 40.5 | 6 | 1.5 | 42 | 350 | 0 |
| 449804 | 7/14/2009 | 38 | 6 | 1.5 | 39.5 | 350 | 0 |
| 449804 | 7/21/2009 | 24.25 | 4 | 1 | 25.25 | 410 | 0 |
| 449804 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449808 | 5/5/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 449808 | 5/12/2009 | 14.75 | 1 | 0.25 | 15 | 300 | 0 |
| 449808 | 5/19/2009 | 34.5 | 10 | 2.5 | 37 | 300 | 0 |
| 449808 | 5/26/2009 | 38.25 | 1 | 0.25 | 38.5 | 300 | 0 |
| 449808 | 6/2/2009 | 42.75 | 2 | 0.5 | 43.25 | 403.57 | 0 |
| 449808 | 6/9/2009 | 61 | 3 | 0.75 | 61.75 | 399.55 | 4.91 |
| 449808 | 6/16/2009 | 36.75 | 0 | 0 | 36.75 | 325 | 0 |
| 449808 | 6/23/2009 | 54.5 | 6 | 1.5 | 56 | 356.97 | 9.83 |
| 449808 | 6/30/2009 | 34.75 | 2 | 0.5 | 35.25 | 428.57 | 0 |
| 449808 | 7/7/2009 | 6.75 | 0 | 0 | 6.75 | 100 | 0 |
| 449808 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449812 | 5/5/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 449812 | 5/12/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 449812 | 6/9/2009 | 0 | 0 | 0 | 0 | 217.86 | 0 |
| 449812 | 6/16/2009 | 7.5 | 0 | 0 | 7.5 | 89.29 | 0 |
| 449812 | 8/11/2009 | 5.5 | 0 | 0 | 5.5 | 132.14 | 0 |
| 449822 | 5/12/2009 | 31.25 | 0 | 0 | 31.25 | 342.86 | 0 |
| 449822 | 5/19/2009 | 58.5 | 5 | 1.25 | 59.75 | 383.17 | 8.19 |
| 449822 | 5/26/2009 | 40.25 | 7 | 1.75 | 42 | 300 | 0 |
| 449822 | 6/2/2009 | 60 | 4 | 1 | 61 | 393 | 6.55 |
| 449822 | 6/9/2009 | 32.5 | 2 | 0.5 | 33 | 317.85 | 0 |
| 449822 | 6/16/2009 | 39.75 | 5 | 1.25 | 41 | 325 | 0 |
| 449822 | 6/23/2009 | 60.5 | 7 | 1.75 | 62.25 | 396.27 | 11.46 |
| 449822 | 6/30/2009 | 43.25 | 8 | 2 | 45.25 | 325 | 0 |
| 449822 | 7/7/2009 | 0 | 0 | 0 | 0 | 678.44 | 0 |
| 449824 | 5/12/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 449824 | 5/19/2009 | 34.5 | 0 | 0 | 34.5 | 300 | 0 |
| 449824 | 5/26/2009 | 29.5 | 0 | 0 | 29.5 | 300 | 0 |
| 449824 | 6/2/2009 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 449824 | 6/9/2009 | 51.25 | 6 | 1.5 | 52.75 | 435.68 | 0 |
| 449824 | 6/16/2009 | 50.5 | 8 | 2 | 52.5 | 330.77 | 13.1 |
| 449824 | 6/23/2009 | 48.5 | 4 | 1 | 49.5 | 325 | 0 |
| 449824 | 6/30/2009 | 47.25 | 4 | 1 | 48.25 | 309.48 | 6.55 |
| 449824 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449824 | 7/14/2009 | 42.75 | 3 | 0.75 | 43.5 | 328.57 | 0 |
| 449824 | 7/21/2009 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 449824 | 7/28/2009 | 28.25 | 6 | 1.5 | 29.75 | 203.57 | 10.88 |
| 449826 | 5/12/2009 | 34.25 | 1 | 0.25 | 34.5 | 342.86 | 0 |
| 449826 | 5/19/2009 | 36.75 | 3 | 0.75 | 37.5 | 300 | 0 |
| 449826 | 5/26/2009 | 35.25 | 4 | 1 | 36.25 | 230.88 | 6.55 |
| 449826 | 6/2/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 449826 | 6/9/2009 | 0 | 0 | 0 | 0 | 360.72 | 0 |
| 449826 | 6/16/2009 | 35.25 | 8 | 2 | 37.25 | 307.14 | 0 |
| 449832 | 5/12/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 449832 | 5/19/2009 | 52.25 | 6 | 1.5 | 53.75 | 342.23 | 9.83 |
| 449832 | 5/26/2009 | 34.5 | 5 | 1.25 | 35.75 | 300 | 0 |
| 449832 | 6/2/2009 | 62.75 | 6 | 1.5 | 64.25 | 411.01 | 9.83 |
| 449832 | 6/9/2009 | 50.5 | 3 | 0.75 | 51.25 | 430.77 | 0 |
| 449832 | 6/16/2009 | 25.25 | 0 | 0 | 25.25 | 325 | 0 |
| 449832 | 6/23/2009 | 64.75 | 6 | 1.5 | 66.25 | 424.11 | 9.83 |
| 449832 | 6/30/2009 | 36.5 | 0 | 0 | 36.5 | 325 | 0 |
| 449832 | 7/7/2009 | 37.25 | 3 | 0.75 | 38 | 435.71 | 0 |
| 449832 | 7/14/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 449837 | 5/12/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 449837 | 5/19/2009 | 24 | 1 | 0.25 | 24.25 | 300 | 0 |
| 449837 | 5/26/2009 | 44.25 | 3 | 0.75 | 45 | 300 | 0 |
| 449837 | 6/2/2009 | 37 | 9 | 2.25 | 39.25 | 300 | 0 |
| 449837 | 6/9/2009 | 8.25 | 1 | 0.25 | 8.5 | 310.72 | 0 |
| 449837 | 6/16/2009 | 58.5 | 1 | 0.25 | 58.75 | 383.17 | 1.64 |
| 449837 | 6/23/2009 | 61.25 | 3 | 0.75 | 62 | 401.18 | 4.91 |
| 449837 | 6/30/2009 | 19.25 | 1 | 0.25 | 19.5 | 325 | 0 |
| 449837 | 7/7/2009 | 42 | 2 | 0.5 | 42.5 | 335.71 | 0 |
| 449837 | 7/14/2009 | 53.25 | 3 | 0.75 | 54 | 350 | 3.67 |
| 449837 | 7/21/2009 | 24 | 2 | 0.5 | 24.5 | 350 | 0 |
| 449837 | 7/28/2009 | 44.75 | 4 | 1 | 45.75 | 350 | 0 |
| 449837 | 8/4/2009 | 30 | 1 | 0.25 | 30.25 | 217.5 | 1.81 |
| 449841 | 5/12/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 449841 | 5/19/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 449841 | 5/26/2009 | 30.5 | 2 | 0.5 | 31 | 300 | 0 |
| 449841 | 6/2/2009 | 28 | 0 | 0 | 28 | 300 | 0 |
| 449841 | 6/9/2009 | 49.25 | 0 | 0 | 49.25 | 422.58 | 0 |
| 449841 | 6/16/2009 | 40.75 | 7 | 1.75 | 42.5 | 325 | 0 |
| 449841 | 6/23/2009 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 449841 | 6/30/2009 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 449841 | 7/7/2009 | 49 | 3 | 0.75 | 49.75 | 428.57 | 0 |
| 449841 | 7/14/2009 | 48.25 | 2 | 0.5 | 48.75 | 350 | 0 |
| 449841 | 7/21/2009 | 46 | 3 | 0.75 | 46.75 | 350 | 0 |
| 449841 | 7/28/2009 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 449841 | 8/4/2009 | 34.5 | 6 | 1.5 | 36 | 350 | 0 |
| 449841 | 8/11/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 449843 | 5/12/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 449843 | 5/19/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 449843 | 5/26/2009 | 33.25 | 3 | 0.75 | 34 | 300 | 0 |
| 449843 | 6/2/2009 | 10.75 | 1 | 0.25 | 11 | 300 | 0 |
| 449843 | 6/9/2009 | 58.75 | 7 | 1.75 | 60.5 | 484.81 | 0 |
| 449843 | 6/16/2009 | 49.25 | 7 | 1.75 | 51 | 325 | 9.04 |
| 449843 | 6/23/2009 | 30 | 3 | 0.75 | 30.75 | 325 | 0 |
| 449843 | 6/30/2009 | 23.25 | 2 | 0.5 | 23.75 | 325 | 0 |
| 449843 | 7/7/2009 | 0.5 | 0 | 0 | 0.5 | 428.57 | 0 |
| 449843 | 7/14/2009 | 40 | 5 | 1.25 | 41.25 | 350 | 0 |
| 449843 | 7/21/2009 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 0 |
| 449843 | 7/28/2009 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 449843 | 8/4/2009 | 28.5 | 3 | 0.75 | 29.25 | 350 | 0 |
| 449843 | 8/11/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 449844 | 5/19/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 449844 | 5/26/2009 | 44.5 | 4 | 1 | 45.5 | 300 | 0 |
| 449844 | 6/2/2009 | 25.75 | 1 | 0.25 | 26 | 300 | 0 |
| 449844 | 6/9/2009 | 50.25 | 9 | 2.25 | 52.5 | 329.13 | 14.74 |
| 449844 | 6/16/2009 | 0 | 0 | 0 | 0 | 239.29 | 0 |
| 449844 | 6/23/2009 | 9 | 2 | 0.5 | 9.5 | 442.86 | 0 |
| 449844 | 6/30/2009 | 25.25 | 9 | 2.25 | 27.5 | 325 | 0 |
| 449844 | 7/7/2009 | 51 | 7 | 1.75 | 52.75 | 334.05 | 11.46 |
| 449844 | 7/14/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 449852 | 5/19/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 449852 | 5/26/2009 | 44.25 | 4 | 1 | 45.25 | 300 | 0 |
| 449852 | 6/2/2009 | 52 | 5 | 1.25 | 53.25 | 340.6 | 8.19 |
| 449852 | 6/9/2009 | 54.25 | 3 | 0.75 | 55 | 355.33 | 4.91 |
| 449852 | 6/16/2009 | 49.75 | 1 | 0.25 | 50 | 325.86 | 1.64 |
| 449852 | 6/23/2009 | 54.75 | 2 | 0.5 | 55.25 | 358.61 | 3.28 |
| 449852 | 6/30/2009 | 34.25 | 1 | 0.25 | 34.5 | 325 | 0 |
| 449852 | 7/7/2009 | 56 | 1 | 0.25 | 56.25 | 366.8 | 1.64 |
| 449852 | 7/14/2009 | 29.5 | 1 | 0.25 | 29.75 | 382.86 | 0 |
| 449852 | 7/21/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 449856 | 5/19/2009 | 19.75 | 1 | 0.25 | 20 | 342.86 | 0 |
| 449856 | 5/26/2009 | 47.5 | 3 | 0.75 | 48.25 | 311.12 | 4.91 |
| 449856 | 6/2/2009 | 46.75 | 3 | 0.75 | 47.5 | 306.21 | 4.91 |
| 449856 | 6/9/2009 | 50.5 | 0 | 0 | 50.5 | 330.77 | 0 |
| 449856 | 6/16/2009 | 46.75 | 4 | 1 | 47.75 | 417.85 | 0 |
| 449856 | 6/23/2009 | 60.5 | 6 | 1.5 | 62 | 396.27 | 9.83 |
| 449856 | 6/30/2009 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 449856 | 7/7/2009 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 449856 | 7/14/2009 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 449862 | 5/19/2009 | 0 | 0 | 0 | 0 | 278.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 449862 | 5/26/2009 | 36.5 | 4 | 1 | 37.5 | 325 | 0 |
| 449862 | 6/2/2009 | 59 | 8 | 2 | 61 | 386.45 | 13.1 |
| 449862 | 6/9/2009 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 449862 | 6/16/2009 | 12.5 | 1 | 0.25 | 12.75 | 335.71 | 0 |
| 449862 | 6/23/2009 | 5.5 | 2 | 0.5 | 6 | 100 | 0 |
| 449862 | 6/30/2009 | 0 | 0 | 0 | 0 | 100 | 0 |
| 449863 | 5/19/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 449863 | 5/26/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 449863 | 6/2/2009 | 11.75 | 1 | 0.25 | 12 | 300 | 0 |
| 449863 | 6/9/2009 | 35.75 | 0 | 0 | 35.75 | 300 | 0 |
| 449863 | 6/16/2009 | 51 | 3 | 0.75 | 51.75 | 334.05 | 4.91 |
| 449863 | 6/23/2009 | 59 | 5 | 1.25 | 60.25 | 386.45 | 8.19 |
| 449863 | 6/30/2009 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 449863 | 7/7/2009 | 67.5 | 3 | 0.75 | 68.25 | 442.12 | 4.91 |
| 449863 | 7/14/2009 | 24.75 | 5 | 1.25 | 26 | 335.71 | 0 |
| 449863 | 7/21/2009 | 25.25 | 1 | 0.25 | 25.5 | 350 | 0 |
| 449863 | 7/28/2009 | 44 | 0 | 0 | 44 | 350 | 0 |
| 449863 | 8/4/2009 | 43.25 | 3 | 0.75 | 44 | 350 | 0 |
| 449863 | 8/11/2009 | 42.5 | 1 | 0.25 | 42.75 | 308.12 | 1.81 |
| 449863 | 8/18/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 449863 | 8/25/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 449863 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449863 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449863 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449863 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449864 | 5/19/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 449864 | 5/26/2009 | 26.25 | 4 | 1 | 27.25 | 300 | 0 |
| 449864 | 6/2/2009 | 10.25 | 0 | 0 | 10.25 | 300 | 0 |
| 449864 | 6/9/2009 | 20.75 | 2 | 0.5 | 21.25 | 300 | 0 |
| 449864 | 6/16/2009 | 0 | 0 | 0 | 0 | 310.72 | 0 |
| 449864 | 6/23/2009 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 449864 | 6/30/2009 | 49.75 | 7 | 1.75 | 51.5 | 325.86 | 11.46 |
| 449864 | 7/7/2009 | 51.25 | 7 | 1.75 | 53 | 335.68 | 11.46 |
| 449864 | 7/14/2009 | 43.75 | 10 | 2.5 | 46.25 | 335.71 | 0 |
| 449864 | 7/21/2009 | 54.25 | 9 | 2.25 | 56.5 | 393.31 | 0 |
| 449864 | 7/28/2009 | 38 | 6 | 1.5 | 39.5 | 350 | 0 |
| 449864 | 8/4/2009 | 22 | 3 | 0.75 | 22.75 | 350 | 0 |
| 449864 | 8/11/2009 | 2.5 | 0 | 0 | 2.5 | 103.57 | 0 |
| 449864 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449864 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449864 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449864 | 9/8/2009 | 41.5 | 3 | 0.75 | 42.25 | 353.57 | 0 |
| 449864 | 9/15/2009 | 10.25 | 2 | 0.5 | 10.75 | 153.57 | 0 |
| 449864 | 9/22/2009 | 0 | 0 | 0 | 0 | 404.85 | 0 |
| 449875 | 5/26/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 449875 | 6/2/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 449875 | 6/9/2009 | 40.25 | 3 | 0.75 | 41 | 300 | 0 |
| 449875 | 6/16/2009 | 44.75 | 2 | 0.5 | 45.25 | 300 | 0 |
| 449875 | 6/23/2009 | 7.25 | 1 | 0.25 | 7.5 | 417.85 | 0 |
| 449875 | 6/30/2009 | 51.75 | 6 | 1.5 | 53.25 | 338.96 | 9.83 |
| 449875 | 7/7/2009 | 49.5 | 2 | 0.5 | 50 | 325 | 2.49 |
| 449875 | 7/14/2009 | 58.75 | 8 | 2 | 60.75 | 384.81 | 13.1 |
| 449875 | 7/21/2009 | 62.25 | 4 | 1 | 63.25 | 451.31 | 0 |
| 449875 | 7/28/2009 | 56.75 | 6 | 1.5 | 58.25 | 511.43 | 0 |
| 449875 | 8/4/2009 | 37.25 | 6 | 1.5 | 38.75 | 350 | 0 |
| 449875 | 8/11/2009 | 38.75 | 9 | 2.25 | 41 | 350 | 0 |
| 449875 | 8/18/2009 | 13 | 0 | 0 | 13 | 730.6 | 0 |
| 449876 | 5/26/2009 | 30.75 | 3 | 0.75 | 31.5 | 342.86 | 0 |
| 449876 | 6/2/2009 | 46.75 | 2 | 0.5 | 47.25 | 306.21 | 3.28 |
| 449876 | 6/9/2009 | 48.5 | 4 | 1 | 49.5 | 317.67 | 6.55 |
| 449876 | 6/16/2009 | 58.25 | 0 | 0 | 58.25 | 381.53 | 0 |
| 449876 | 6/23/2009 | 56.25 | 0 | 0 | 56.25 | 468.43 | 0 |
| 449876 | 6/30/2009 | 2 | 0 | 0 | 2 | 325 | 0 |
| 449876 | 7/7/2009 | 57.25 | 1 | 0.25 | 57.5 | 374.98 | 1.64 |
| 449876 | 7/14/2009 | 47.25 | 2 | 0.5 | 47.75 | 325 | 0 |
| 449876 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449879 | 5/26/2009 | 47.75 | 2 | 0.5 | 48.25 | 417.56 | 0 |
| 449879 | 6/2/2009 | 54.25 | 3 | 0.75 | 55 | 355.33 | 4.91 |
| 449879 | 6/9/2009 | 24 | 0 | 0 | 24 | 300 | 0 |
| 449879 | 6/16/2009 | 54 | 1 | 0.25 | 54.25 | 353.7 | 1.64 |
| 449879 | 6/23/2009 | 68 | 1 | 0.25 | 68.25 | 445.4 | 1.64 |
| 449879 | 6/30/2009 | 46.25 | 2 | 0.5 | 46.75 | 325 | 0 |
| 449879 | 7/7/2009 | 55.5 | 5 | 1.25 | 56.75 | 325 | 8.19 |
| 449879 | 7/14/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 449886 | 5/26/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 449886 | 6/2/2009 | 52.25 | 3 | 0.75 | 53 | 342.23 | 4.91 |
| 449886 | 6/9/2009 | 36.25 | 3 | 0.75 | 37 | 300 | 0 |
| 449886 | 6/16/2009 | 55.75 | 6 | 1.5 | 57.25 | 365.16 | 9.83 |
| 449886 | 6/23/2009 | 35 | 5 | 1.25 | 36.25 | 271.43 | 0 |
| 449886 | 6/30/2009 | 0 | 0 | 0 | 0 | 450 | 0 |
| 449886 | 7/7/2009 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 449886 | 7/14/2009 | 55.75 | 0 | 0 | 55.75 | 365.16 | 0 |
| 449886 | 7/21/2009 | 54 | 2 | 0.5 | 54.5 | 391.5 | 0 |
| 449886 | 7/28/2009 | 11.75 | 0 | 0 | 11.75 | 200 | 0 |
| 449886 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449886 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449887 | 5/26/2009 | 21.25 | 3 | 0.75 | 22 | 257.14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 449887 | 6/2/2009 | 25.75 | 3 | 0.75 | 26.5 | 300 | 0 |
| 449887 | 6/9/2009 | 60.75 | 5 | 1.25 | 62 | 397.91 | 8.19 |
| 449887 | 6/16/2009 | 59.5 | 7 | 1.75 | 61.25 | 389.72 | 11.46 |
| 449887 | 6/23/2009 | 5 | 0 | 0 | 5 | 310.72 | 0 |
| 449887 | 6/30/2009 | 61.5 | 3 | 0.75 | 62.25 | 402.82 | 4.91 |
| 449887 | 7/7/2009 | 57.25 | 3 | 0.75 | 58 | 374.98 | 4.91 |
| 449887 | 7/14/2009 | 33.5 | 4 | 1 | 34.5 | 325 | 0 |
| 449887 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449888 | 5/26/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 449888 | 6/2/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 449888 | 6/9/2009 | 11.5 | 1 | 0.25 | 11.75 | 300 | 0 |
| 449888 | 6/16/2009 | 35 | 3 | 0.75 | 35.75 | 300 | 0 |
| 449888 | 6/23/2009 | 20 | 2 | 0.5 | 20.5 | 410.72 | 0 |
| 449888 | 6/30/2009 | 26.5 | 1 | 0.25 | 26.75 | 325 | 0 |
| 449888 | 7/7/2009 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 449888 | 7/14/2009 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 449888 | 7/21/2009 | 32 | 1 | 0.25 | 32.25 | 335.71 | 0 |
| 449888 | 7/28/2009 | 45.25 | 2 | 0.5 | 45.75 | 450 | 0 |
| 449888 | 8/4/2009 | 38 | 2 | 0.5 | 38.5 | 350 | 0 |
| 449888 | 8/11/2009 | 46.25 | 4 | 1 | 47.25 | 350 | 0 |
| 449888 | 8/18/2009 | 29.5 | 0 | 0 | 29.5 | 350 | 0 |
| 449888 | 8/25/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 449893 | 5/26/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 449893 | 6/2/2009 | 39.25 | 0 | 0 | 39.25 | 300 | 0 |
| 449893 | 6/9/2009 | 45.75 | 3 | 0.75 | 46.5 | 300 | 4.59 |
| 449893 | 6/16/2009 | 56.25 | 1 | 0.25 | 56.5 | 373.35 | 0 |
| 449893 | 6/23/2009 | 52 | 2 | 0.5 | 52.5 | 440.6 | 0 |
| 449893 | 6/30/2009 | 56 | 1 | 0.25 | 56.25 | 366.8 | 1.64 |
| 449893 | 7/7/2009 | 11.75 | 0 | 0 | 11.75 | 189.29 | 0 |
| 449893 | 7/14/2009 | 4 | 1 | 0.25 | 4.25 | 442.86 | 0 |
| 449893 | 7/21/2009 | 58.5 | 1 | 0.25 | 58.75 | 328.57 | 1.64 |
| 449893 | 7/28/2009 | 27 | 4 | 1 | 28 | 450 | 0 |
| 449893 | 8/4/2009 | 6 | 0 | 0 | 6 | 253.57 | 0 |
| 449893 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449893 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449893 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449893 | 9/1/2009 | 17.75 | 2 | 0.5 | 18.25 | 353.57 | 0 |
| 449893 | 9/8/2009 | 48.25 | 5 | 1.25 | 49.5 | 350 | 8.85 |
| 449893 | 9/15/2009 | 43.25 | 5 | 1.25 | 44.5 | 350 | 0 |
| 449893 | 9/22/2009 | 10.5 | 2 | 0.5 | 11 | 157.14 | 0 |
| 449894 | 5/26/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 449894 | 6/2/2009 | 7.5 | 0 | 0 | 7.5 | 300 | 0 |
| 449894 | 6/9/2009 | 32.5 | 1 | 0.25 | 32.75 | 300 | 0 |
| 449894 | 6/16/2009 | 33 | 0 | 0 | 33 | 300 | 0 |
| 449894 | 6/23/2009 | 13.75 | 2 | 0.5 | 14.25 | 132.14 | 0 |
| 449894 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449894 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449894 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449897 | 5/26/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 449897 | 6/2/2009 | 4.5 | 0 | 0 | 4.5 | 300 | 0 |
| 449897 | 6/9/2009 | 5 | 0 | 0 | 5 | 300 | 0 |
| 449897 | 6/16/2009 | 21.5 | 1 | 0.25 | 21.75 | 300 | 0 |
| 449897 | 6/23/2009 | 23.75 | 0 | 0 | 23.75 | 260.72 | 0 |
| 449897 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449897 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449897 | 7/14/2009 | 1 | 0 | 0 | 1 | 332.14 | 0 |
| 449897 | 7/21/2009 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 0 |
| 449897 | 7/28/2009 | 57.5 | 3 | 0.75 | 58.25 | 418.68 | 3.63 |
| 449897 | 8/4/2009 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 449897 | 8/11/2009 | 39.5 | 1 | 0.25 | 39.75 | 439.29 | 0 |
| 449897 | 8/18/2009 | 58.75 | 0 | 0 | 58.75 | 425.93 | 0 |
| 449897 | 8/25/2009 | 48.5 | 6 | 1.5 | 50 | 353.57 | 8.92 |
| 449898 | 5/26/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 449898 | 6/2/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 449898 | 6/9/2009 | 28.5 | 1 | 0.25 | 28.75 | 300 | 0 |
| 449898 | 6/16/2009 | 11 | 2 | 0.5 | 11.5 | 89.29 | 0 |
| 449898 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449898 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449898 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449898 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449898 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449898 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449898 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449898 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449898 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449898 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449899 | 5/26/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 449899 | 9/8/2009 | 17.5 | 3 | 0.75 | 18.25 | 311.75 | 0 |
| 449899 | 9/15/2009 | 30 | 1 | 0.25 | 30.25 | 300 | 0 |
| 449899 | 9/22/2009 | 41.75 | 4 | 1 | 42.75 | 302.68 | 7.25 |
| 449899 | 9/29/2009 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 449899 | 10/6/2009 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 449899 | 10/13/2009 | 17 | 1 | 0.25 | 17.25 | 235.71 | 0 |
| 449899 | 10/20/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 449899 | 10/27/2009 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 449899 | 11/3/2009 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 449899 | 11/10/2009 | 37.5 | 5 | 1.25 | 38.75 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 449899 | 11/17/2009 | 29.25 | 5 | 1.25 | 30.5 | 350 | 0 |
| 449899 | 11/24/2009 | 62.5 | 2 | 0.5 | 63 | 350 | 3.63 |
| 449899 | 12/1/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 449899 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449899 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449899 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449903 | 6/2/2009 | 27.5 | 4 | 1 | 28.5 | 342.86 | 0 |
| 449903 | 6/9/2009 | 46.75 | 2 | 0.5 | 47.25 | 306.21 | 3.28 |
| 449903 | 6/16/2009 | 56.75 | 8 | 2 | 58.75 | 371.71 | 13.1 |
| 449903 | 6/23/2009 | 34 | 2 | 0.5 | 34.5 | 222.7 | 3.28 |
| 449903 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449903 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449903 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449903 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449903 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449903 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449903 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449903 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449903 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449903 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449903 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449903 | 9/15/2009 | 0 | 0 | 0 | 0 | 260.72 | 0 |
| 449903 | 9/22/2009 | 38 | 1 | 0.25 | 38.25 | 325 | 0 |
| 449903 | 9/29/2009 | 63.75 | 3 | 0.75 | 64.5 | 462.18 | 5.44 |
| 449903 | 10/6/2009 | 58.75 | 3 | 0.75 | 59.5 | 525.93 | 0 |
| 449903 | 10/13/2009 | 34.5 | 0 | 0 | 34.5 | 332.14 | 0 |
| 449903 | 10/20/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 449904 | 6/2/2009 | 27.75 | 0 | 0 | 27.75 | 342.86 | 0 |
| 449904 | 6/9/2009 | 18.5 | 4 | 1 | 19.5 | 300 | 0 |
| 449904 | 6/16/2009 | 67 | 10 | 2.5 | 69.5 | 437.21 | 16.38 |
| 449904 | 6/23/2009 | 54.25 | 8 | 2 | 56.25 | 355.33 | 13.1 |
| 449904 | 6/30/2009 | 34.5 | 5 | 1.25 | 35.75 | 417.85 | 0 |
| 449904 | 7/7/2009 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 449904 | 7/14/2009 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 449904 | 7/21/2009 | 52.75 | 5 | 1.25 | 54 | 382.43 | 0 |
| 449904 | 7/28/2009 | 24.75 | 0 | 0 | 24.75 | 253.57 | 0 |
| 449904 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449907 | 6/2/2009 | 4.25 | 1 | 0.25 | 4.5 | 342.86 | 0 |
| 449907 | 6/9/2009 | 48 | 6 | 1.5 | 49.5 | 314.4 | 9.83 |
| 449907 | 6/16/2009 | 20 | 4 | 1 | 21 | 132.14 | 5.44 |
| 449914 | 6/2/2009 | 19.5 | 0 | 0 | 19.5 | 232.52 | 0 |
| 449914 | 6/9/2009 | 60.75 | 3 | 0.75 | 61.5 | 397.91 | 4.91 |
| 449914 | 6/16/2009 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 449914 | 6/23/2009 | 32.25 | 3 | 0.75 | 33 | 325 | 0 |
| 449914 | 6/30/2009 | 22 | 2 | 0.5 | 22.5 | 196.43 | 0 |
| 449914 | 7/7/2009 | 0 | 0 | 0 | 0 | 500 | 0 |
| 449914 | 7/14/2009 | 9.75 | 0 | 0 | 9.75 | 350 | 0 |
| 449914 | 7/21/2009 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 0 |
| 449914 | 7/28/2009 | 44.75 | 6 | 1.5 | 46.25 | 360.71 | 0 |
| 449914 | 8/4/2009 | 49.25 | 5 | 1.25 | 50.5 | 375 | 0 |
| 449914 | 8/11/2009 | 10.75 | 0 | 0 | 10.75 | 375 | 0 |
| 449914 | 8/18/2009 | 26 | 2 | 0.5 | 26.5 | 375 | 0 |
| 449914 | 8/25/2009 | 8.75 | 5 | 1.25 | 10 | 160.71 | 0 |
| 449919 | 6/2/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 449919 | 6/16/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 449919 | 6/23/2009 | 14 | 0 | 0 | 14 | 300 | 0 |
| 449919 | 6/30/2009 | 6.5 | 0 | 0 | 6.5 | 89.29 | 0 |
| 449922 | 6/2/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 449922 | 6/9/2009 | 37.25 | 3 | 0.75 | 38 | 300 | 0 |
| 449922 | 6/16/2009 | 58 | 4 | 1 | 59 | 379.9 | 6.55 |
| 449922 | 6/23/2009 | 39.75 | 2 | 0.5 | 40.25 | 300 | 0 |
| 449922 | 6/30/2009 | 27.5 | 3 | 0.75 | 28.25 | 314.28 | 0 |
| 449922 | 7/7/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 449922 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449922 | 7/21/2009 | 26.75 | 2 | 0.5 | 27.25 | 303.57 | 0 |
| 449922 | 7/28/2009 | 41.5 | 1 | 0.25 | 41.75 | 307.15 | 0 |
| 449922 | 8/4/2009 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 449922 | 8/11/2009 | 35.75 | 0 | 0 | 35.75 | 325 | 0 |
| 449922 | 8/18/2009 | 28.75 | 0 | 0 | 28.75 | 325 | 0 |
| 449922 | 8/25/2009 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 449922 | 9/1/2009 | 20.25 | 1 | 0.25 | 20.5 | 200 | 0 |
| 449926 | 6/9/2009 | 15 | 3 | 0.75 | 15.75 | 428.57 | 0 |
| 449926 | 6/16/2009 | 14.25 | 2 | 0.5 | 14.75 | 375 | 0 |
| 449926 | 6/23/2009 | 39.5 | 8 | 2 | 41.5 | 375 | 0 |
| 449926 | 6/30/2009 | 45.75 | 9 | 2.25 | 48 | 375 | 0 |
| 449926 | 7/7/2009 | 50.25 | 8 | 2 | 52.25 | 375 | 0 |
| 449926 | 7/14/2009 | 39.5 | 5 | 1.25 | 40.75 | 375 | 0 |
| 449926 | 7/21/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 449926 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449929 | 6/9/2009 | 26 | 2 | 0.5 | 26.5 | 342.86 | 0 |
| 449929 | 6/16/2009 | 19 | 0 | 0 | 19 | 300 | 0 |
| 449929 | 6/23/2009 | 15 | 1 | 0.25 | 15.25 | 217.86 | 0 |
| 449931 | 6/9/2009 | 31.75 | 2 | 0.5 | 32.25 | 342.86 | 0 |
| 449931 | 6/16/2009 | 46.5 | 2 | 0.5 | 47 | 304.57 | 3.28 |
| 449934 | 6/9/2009 | 32.25 | 3 | 0.75 | 33 | 342.86 | 0 |
| 449934 | 6/16/2009 | 39.5 | 1 | 0.25 | 39.75 | 300 | 0 |
| 449934 | 6/23/2009 | 8 | 0 | 0 | 8 | 89.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 449941 | 6/9/2009 | 13.5 | 2 | 0.5 | 14 | 342.86 | 0 |
| 449941 | 6/16/2009 | 52.5 | 3 | 0.75 | 53.25 | 343.87 | 4.91 |
| 449941 | 6/23/2009 | 59 | 10 | 2.5 | 61.5 | 386.45 | 16.38 |
| 449941 | 6/30/2009 | 48 | 8 | 2 | 50 | 314.4 | 13.1 |
| 449941 | 7/7/2009 | 63 | 2 | 0.5 | 63.5 | 512.65 | 0 |
| 449941 | 7/14/2009 | 64.5 | 2 | 0.5 | 65 | 422.47 | 3.28 |
| 449941 | 7/21/2009 | 50.75 | 4 | 1 | 51.75 | 325 | 6.55 |
| 449941 | 7/28/2009 | 0 | 0 | 0 | 0 | 588.26 | 0 |
| 449942 | 6/9/2009 | 21 | 2 | 0.5 | 21.5 | 342.86 | 0 |
| 449942 | 6/16/2009 | 49 | 1 | 0.25 | 49.25 | 320.95 | 1.64 |
| 449942 | 6/23/2009 | 45.25 | 1 | 0.25 | 45.5 | 300 | 0 |
| 449942 | 6/30/2009 | 39.5 | 3 | 0.75 | 40.25 | 300 | 0 |
| 449942 | 7/7/2009 | 18.5 | 1 | 0.25 | 18.75 | 182.14 | 0 |
| 449943 | 6/9/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 449943 | 6/16/2009 | 60 | 3 | 0.75 | 60.75 | 393 | 4.91 |
| 449943 | 6/23/2009 | 45.75 | 5 | 1.25 | 47 | 300 | 7.86 |
| 449943 | 6/30/2009 | 40.5 | 1 | 0.25 | 40.75 | 300 | 0 |
| 449943 | 7/7/2009 | 44.5 | 6 | 1.5 | 46 | 417.85 | 0 |
| 449943 | 7/14/2009 | 54 | 0 | 0 | 54 | 353.7 | 0 |
| 449943 | 7/21/2009 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 449943 | 7/28/2009 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 449943 | 8/4/2009 | 63.75 | 5 | 1.25 | 65 | 562.18 | 0 |
| 449943 | 8/11/2009 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 449943 | 8/18/2009 | 11.75 | 0 | 0 | 11.75 | 150 | 0 |
| 449944 | 6/9/2009 | 18.75 | 1 | 0.25 | 19 | 342.86 | 0 |
| 449944 | 6/16/2009 | 39 | 0 | 0 | 39 | 300 | 0 |
| 449944 | 6/23/2009 | 19.25 | 0 | 0 | 19.25 | 260.72 | 0 |
| 449944 | 6/9/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 449957 | 6/9/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 449957 | 6/16/2009 | 25.5 | 1 | 0.25 | 25.75 | 300 | 0 |
| 449957 | 6/23/2009 | 57.25 | 1 | 0.25 | 57.5 | 374.98 | 1.64 |
| 449957 | 6/30/2009 | 38 | 2 | 0.5 | 38.5 | 300 | 0 |
| 449957 | 7/7/2009 | 56.5 | 2 | 0.5 | 57 | 470.07 | 0 |
| 449957 | 7/14/2009 | 52.75 | 0 | 0 | 52.75 | 345.51 | 0 |
| 449957 | 7/21/2009 | 16.75 | 1 | 0.25 | 17 | 189.29 | 0 |
| 449958 | 6/9/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 449958 | 6/16/2009 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 449958 | 6/23/2009 | 54.5 | 1 | 0.25 | 54.75 | 356.97 | 1.64 |
| 449958 | 6/30/2009 | 28 | 3 | 0.75 | 28.75 | 232.14 | 0 |
| 449963 | 6/9/2009 | 7.25 | 2 | 0.5 | 7.75 | 171.43 | 0 |
| 449963 | 6/16/2009 | 47.5 | 4 | 1 | 48.5 | 311.12 | 6.55 |
| 449963 | 6/23/2009 | 23.25 | 3 | 0.75 | 24 | 300 | 0 |
| 449963 | 6/30/2009 | 54 | 2 | 0.5 | 54.5 | 353.7 | 3.28 |
| 449963 | 7/7/2009 | 43.5 | 6 | 1.5 | 45 | 384.92 | 0 |
| 449963 | 7/14/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 449963 | 7/21/2009 | 27.75 | 1 | 0.25 | 28 | 325 | 0 |
| 449963 | 7/28/2009 | 57.5 | 6 | 1.5 | 59 | 451.31 | 0 |
| 449963 | 8/4/2009 | 43.5 | 2 | 0.5 | 44 | 328.57 | 0 |
| 449963 | 8/11/2009 | 23.25 | 1 | 0.25 | 23.5 | 450 | 0 |
| 449963 | 8/18/2009 | 7.25 | 0 | 0 | 7.25 | 150 | 0 |
| 449964 | 6/9/2009 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 449964 | 6/16/2009 | 35.5 | 0 | 0 | 35.5 | 400 | 0 |
| 449964 | 6/23/2009 | 32 | 3 | 0.75 | 32.75 | 400 | 0 |
| 449964 | 6/30/2009 | 42.25 | 1 | 0.25 | 42.5 | 400 | 0 |
| 449964 | 7/7/2009 | 30.25 | 2 | 0.5 | 30.75 | 400 | 0 |
| 449964 | 7/14/2009 | 31.25 | 0 | 0 | 31.25 | 400 | 0 |
| 449964 | 7/21/2009 | 50 | 2 | 0.5 | 50.5 | 400 | 0 |
| 449964 | 7/28/2009 | 23.75 | 1 | 0.25 | 24 | 400 | 0 |
| 449964 | 8/4/2009 | 16.25 | 2 | 0.5 | 16.75 | 365.71 | 0 |
| 449964 | 8/11/2009 | 0 | 0 | 0 | 0 | 400 | 0 |
| 449970 | 6/16/2009 | 40.75 | 4 | 1 | 41.75 | 371.71 | 0 |
| 449970 | 6/23/2009 | 59.25 | 7 | 1.75 | 61 | 388.08 | 11.46 |
| 449970 | 6/30/2009 | 21 | 4 | 1 | 22 | 300 | 0 |
| 449970 | 7/7/2009 | 59 | 3 | 0.75 | 59.75 | 386.45 | 4.91 |
| 449970 | 7/14/2009 | 53.25 | 6 | 1.5 | 54.75 | 448.78 | 0 |
| 449970 | 7/21/2009 | 55.75 | 5 | 1.25 | 57 | 404.18 | 0 |
| 449970 | 7/28/2009 | 18.5 | 1 | 0.25 | 18.5 | 325 | 0 |
| 449970 | 8/4/2009 | 59.5 | 6 | 1.5 | 61 | 431.37 | 10.88 |
| 449970 | 8/11/2009 | 34 | 6 | 1.5 | 35.5 | 442.86 | 0 |
| 449970 | 8/18/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 449971 | 6/16/2009 | 58.75 | 6 | 1.5 | 60.25 | 489.61 | 0 |
| 449971 | 6/23/2009 | 29.25 | 2 | 0.5 | 29.75 | 300 | 0 |
| 449971 | 6/30/2009 | 56.25 | 9 | 2.25 | 58.5 | 368.43 | 14.74 |
| 449972 | 6/16/2009 | 32.75 | 1 | 0.25 | 33 | 342.86 | 0 |
| 449972 | 6/23/2009 | 43 | 2 | 0.5 | 43.5 | 300 | 0 |
| 449972 | 6/30/2009 | 44.5 | 3 | 0.75 | 45.25 | 300 | 0 |
| 449972 | 7/7/2009 | 10.75 | 0 | 0 | 10.75 | 175 | 0 |
| 449975 | 6/16/2009 | 20 | 0 | 0 | 20 | 342.86 | 0 |
| 449975 | 6/23/2009 | 51 | 4 | 1 | 52 | 334.05 | 6.55 |
| 449975 | 6/30/2009 | 32.75 | 1 | 0.25 | 33 | 300 | 0 |
| 449975 | 7/7/2009 | 48.25 | 1 | 0.25 | 48.5 | 316.03 | 1.64 |
| 449975 | 7/14/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 449975 | 7/21/2009 | 18 | 0 | 0 | 18 | 582.14 | 0 |
| 449975 | 7/28/2009 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 449975 | 8/4/2009 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 449975 | 8/11/2009 | 37.75 | 3 | 0.75 | 38.5 | 442.86 | 0 |
| 449975 | 8/18/2009 | 63 | 6 | 1.5 | 64.5 | 456.75 | 10.88 |
| 449975 | 8/25/2009 | 7.75 | 2 | 0.5 | 8.25 | 249.75 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 449977 | 6/16/2009 | 28 | 2 | 0.5 | 28.5 | 342.86 | 0 |
| 449977 | 6/23/2009 | 55.75 | 4 | 1 | 56.75 | 365.16 | 6.55 |
| 449977 | 6/30/2009 | 38.25 | 0 | 0 | 38.25 | 300 | 0 |
| 449977 | 7/7/2009 | 51.25 | 3 | 0.75 | 52 | 335.68 | 4.91 |
| 449977 | 7/14/2009 | 52 | 1 | 0.25 | 52.25 | 340.6 | 1.64 |
| 449977 | 7/21/2009 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 449977 | 7/28/2009 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 449977 | 8/4/2009 | 44.5 | 3 | 0.75 | 45.25 | 328.57 | 0 |
| 449977 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449979 | 6/16/2009 | 32.25 | 1 | 0.25 | 32.5 | 342.86 | 0 |
| 449979 | 6/23/2009 | 34 | 5 | 1.25 | 35.25 | 303.57 | 0 |
| 449983 | 6/16/2009 | 27.5 | 0 | 0 | 27.5 | 342.86 | 0 |
| 449983 | 6/23/2009 | 61.75 | 4 | 1 | 62.75 | 404.46 | 6.55 |
| 449983 | 6/30/2009 | 27.5 | 1 | 0.25 | 27.75 | 300 | 0 |
| 449983 | 7/7/2009 | 36.25 | 4 | 1 | 37.25 | 300 | 0 |
| 449983 | 7/14/2009 | 56.75 | 7 | 1.75 | 58.5 | 371.71 | 11.46 |
| 449983 | 7/21/2009 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 0 |
| 449983 | 7/28/2009 | 26.25 | 1 | 0.25 | 26.5 | 325 | 0 |
| 449983 | 8/4/2009 | 44.5 | 12 | 3 | 47.5 | 425 | 0 |
| 449983 | 8/11/2009 | 33.5 | 3 | 0.75 | 34.25 | 346.43 | 0 |
| 449983 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449983 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449983 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449985 | 6/16/2009 | 20.25 | 1 | 0.25 | 20.5 | 257.14 | 0 |
| 449985 | 6/23/2009 | 47.5 | 3 | 0.75 | 48.25 | 311.12 | 4.91 |
| 449985 | 6/30/2009 | 31.5 | 2 | 0.5 | 32 | 300 | 0 |
| 449985 | 7/7/2009 | 44.75 | 6 | 1.5 | 46.25 | 300 | 2.95 |
| 449985 | 7/14/2009 | 29.5 | 5 | 1.25 | 30.75 | 193.22 | 8.19 |
| 449987 | 6/16/2009 | 30.5 | 2 | 0.5 | 31 | 304.57 | 0 |
| 449987 | 6/23/2009 | 10.25 | 0 | 0 | 10.25 | 89.29 | 0 |
| 449987 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449987 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449987 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449987 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449987 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449987 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449987 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449987 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449987 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449987 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449987 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449987 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449987 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449987 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449987 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 449994 | 6/16/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 449994 | 6/23/2009 | 48.25 | 0 | 0 | 48.25 | 316.03 | 0 |
| 449994 | 6/30/2009 | 21 | 2 | 0.5 | 21.5 | 300 | 0 |
| 449994 | 7/7/2009 | 56.75 | 1 | 0.25 | 57 | 371.71 | 1.64 |
| 449998 | 6/23/2009 | 50.25 | 9 | 2.25 | 52.5 | 433.93 | 0 |
| 449998 | 6/30/2009 | 46.75 | 2 | 0.5 | 47.25 | 304.57 | 3.28 |
| 449998 | 7/7/2009 | 54 | 6 | 1.5 | 55.5 | 353.7 | 9.83 |
| 449998 | 7/14/2009 | 22.75 | 3 | 0.75 | 23.5 | 249.01 | 0 |
| 450078 | 2/24/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 450078 | 3/3/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 450078 | 3/10/2009 | 54 | 7 | 1.75 | 55.75 | 353.7 | 11.46 |
| 450078 | 3/17/2009 | 34.75 | 3 | 0.75 | 35.5 | 300 | 0 |
| 450078 | 3/24/2009 | 18.5 | 1 | 0.25 | 18.75 | 317.85 | 0 |
| 450078 | 3/31/2009 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 450078 | 4/7/2009 | 59.5 | 8 | 2 | 61.5 | 389.72 | 13.1 |
| 450078 | 4/14/2009 | 25.25 | 0 | 0 | 25.25 | 189.29 | 0 |
| 450078 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450078 | 4/28/2009 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 450078 | 5/5/2009 | 38.25 | 2 | 0.5 | 38.75 | 339.29 | 0 |
| 450078 | 5/12/2009 | 47.75 | 2 | 0.5 | 48.25 | 350 | 0 |
| 450078 | 5/19/2009 | 28.75 | 2 | 0.5 | 29.25 | 350 | 0 |
| 450078 | 5/26/2009 | 16.25 | 1 | 0.25 | 16.5 | 203.57 | 0 |
| 450083 | 5/19/2009 | 50 | 7 | 1.75 | 51.75 | 432.3 | 0 |
| 450083 | 5/26/2009 | 42.5 | 3 | 0.75 | 43.25 | 300 | 0 |
| 450083 | 6/2/2009 | 17.75 | 1 | 0.25 | 18 | 300 | 0 |
| 450083 | 6/9/2009 | 47 | 10 | 2.5 | 49.5 | 307.85 | 16.38 |
| 450083 | 6/16/2009 | 42.75 | 4 | 1 | 43.75 | 321.43 | 0 |
| 450083 | 6/23/2009 | 49.5 | 3 | 0.75 | 50.25 | 325 | 4.13 |
| 450083 | 6/30/2009 | 16.25 | 1 | 0.25 | 16.5 | 189.29 | 0 |
| 450083 | 7/7/2009 | 9.25 | 1 | 0.25 | 9.5 | 489.29 | 0 |
| 450083 | 7/14/2009 | 58 | 11 | 2.75 | 60.75 | 379.9 | 18.01 |
| 450083 | 7/21/2009 | 54.25 | 8 | 2 | 56.25 | 393.31 | 0 |
| 450083 | 7/28/2009 | 19 | 4 | 1 | 20 | 190 | 0 |
| 450094 | 2/24/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 450094 | 3/3/2009 | 42 | 7 | 1.75 | 43.75 | 300 | 0 |
| 450094 | 3/10/2009 | 30 | 8 | 2 | 32 | 300 | 0 |
| 450094 | 3/17/2009 | 45.5 | 7 | 1.75 | 47.25 | 300 | 9.5 |
| 450094 | 3/24/2009 | 34 | 5 | 1.25 | 35.25 | 417.85 | 0 |
| 450094 | 3/31/2009 | 49.25 | 8 | 2 | 51.25 | 325 | 10.68 |
| 450094 | 4/7/2009 | 8.5 | 2 | 0.5 | 9 | 235.71 | 0 |
| 450094 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450094 | 4/21/2009 | 49.75 | 5 | 1.25 | 51 | 328.57 | 5.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 450094 | 4/28/2009 | 42 | 2 | 0.5 | 42.5 | 432.14 | 0 |
| 450094 | 5/5/2009 | 54.75 | 5 | 1.25 | 56 | 358.61 | 8.19 |
| 450094 | 5/12/2009 | 20.5 | 4 | 1 | 21.5 | 350 | 0 |
| 450094 | 5/19/2009 | 52.5 | 6 | 1.5 | 54 | 350 | 3.67 |
| 450094 | 5/26/2009 | 13.5 | 1 | 0.25 | 13.75 | 103.57 | 0 |
| 450125 | 2/24/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450125 | 3/3/2009 | 43.75 | 1 | 0.25 | 44 | 300 | 0 |
| 450125 | 3/10/2009 | 43.5 | 2 | 0.5 | 44 | 300 | 0 |
| 450125 | 3/17/2009 | 63.75 | 8 | 2 | 65.75 | 417.56 | 13.1 |
| 450125 | 3/24/2009 | 29.75 | 2 | 0.5 | 30.25 | 403.57 | 0 |
| 450125 | 3/31/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 450125 | 4/7/2009 | 25 | 2 | 0.5 | 25.5 | 582.14 | 0 |
| 450125 | 4/14/2009 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 450125 | 4/21/2009 | 40.5 | 3 | 0.75 | 41.25 | 328.57 | 0 |
| 450125 | 4/28/2009 | 50.25 | 1 | 0.25 | 50.5 | 450 | 0 |
| 450125 | 5/5/2009 | 24 | 6 | 1.5 | 25.5 | 350 | 0 |
| 450125 | 5/12/2009 | 36 | 2 | 0.5 | 36.5 | 350 | 0 |
| 450125 | 5/19/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 450125 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450125 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450125 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450125 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450125 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450125 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450125 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 3/3/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450185 | 3/10/2009 | 29.5 | 0 | 0 | 29.5 | 300 | 0 |
| 450185 | 3/17/2009 | 29.5 | 0 | 0 | 29.5 | 193.22 | 0 |
| 450185 | 3/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 3/31/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 5/4/2010 | 0 | 0 | 0 | 0 | 216 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 450185 | 5/11/2010 | 50.25 | 5 | 1.25 | 51.5 | 400 | 0 |
| 450185 | 5/18/2010 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 450185 | 5/25/2010 | 43.25 | 9 | 2.25 | 45.5 | 400 | 0 |
| 450185 | 6/1/2010 | 13 | 2 | 0.5 | 13.5 | 400 | 0 |
| 450185 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450185 | 6/29/2010 | 23 | 3 | 0.75 | 23.75 | 342.86 | 0 |
| 450185 | 7/6/2010 | 48 | 6 | 1.5 | 49.5 | 400 | 0 |
| 450185 | 7/13/2010 | 14 | 3 | 0.75 | 14.75 | 211.43 | 0 |
| 450185 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450221 | 3/10/2009 | 9 | 1 | 0.25 | 9.25 | 257.14 | 0 |
| 450221 | 3/17/2009 | 34.5 | 1 | 0.25 | 34.75 | 300 | 0 |
| 450221 | 3/24/2009 | 46.25 | 1 | 0.25 | 46.5 | 302.93 | 1.64 |
| 450221 | 3/31/2009 | 41.75 | 2 | 0.5 | 42.25 | 300 | 0 |
| 450221 | 4/7/2009 | 33 | 0 | 0 | 33 | 310.72 | 0 |
| 450221 | 4/14/2009 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 450221 | 4/21/2009 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 450221 | 4/28/2009 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 450221 | 5/5/2009 | 35.25 | 2 | 0.5 | 35.75 | 335.71 | 0 |
| 450221 | 5/12/2009 | 31.75 | 0 | 0 | 31.75 | 350 | 0 |
| 450221 | 5/19/2009 | 3.5 | 0 | 0 | 3.5 | 350 | 0 |
| 450221 | 5/26/2009 | 4.75 | 0 | 0 | 4.75 | 303.57 | 0 |
| 450232 | 3/10/2009 | 4.25 | 0 | 0 | 4.25 | 257.14 | 0 |
| 450232 | 3/17/2009 | 18.75 | 0 | 0 | 18.75 | 300 | 0 |
| 450232 | 3/24/2009 | 27.5 | 4 | 1 | 28.5 | 300 | 0 |
| 450232 | 3/31/2009 | 27.5 | 1 | 0.25 | 27.75 | 300 | 0 |
| 450232 | 4/7/2009 | 21.25 | 2 | 0.5 | 21.75 | 410.72 | 0 |
| 450232 | 4/14/2009 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 450232 | 4/21/2009 | 50 | 1 | 0.25 | 50.25 | 327.5 | 1.64 |
| 450232 | 4/28/2009 | 64.25 | 2 | 0.5 | 64.75 | 420.83 | 3.28 |
| 450232 | 5/5/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 450232 | 5/12/2009 | 37.75 | 1 | 0.25 | 38 | 671.43 | 0 |
| 450232 | 5/19/2009 | 13.5 | 1 | 0.25 | 13.75 | 350 | 0 |
| 450232 | 5/26/2009 | 14.75 | 0 | 0 | 14.75 | 350 | 0 |
| 450232 | 6/2/2009 | 20.75 | 4 | 1 | 21.75 | 350 | 0 |
| 450232 | 6/9/2009 | 53 | 5 | 1.25 | 54.25 | 450 | 0 |
| 450232 | 6/16/2009 | 40.25 | 1 | 0.25 | 40.5 | 350 | 0 |
| 450232 | 6/23/2009 | 26.5 | 3 | 0.75 | 27.25 | 350 | 0 |
| 450232 | 6/30/2009 | 56.75 | 4 | 1 | 57.75 | 371.71 | 6.55 |
| 450232 | 7/7/2009 | 23.5 | 1 | 0.25 | 23.75 | 350 | 0 |
| 450305 | 3/24/2009 | 35.75 | 6 | 1.5 | 37.25 | 342.86 | 0 |
| 450305 | 3/31/2009 | 49.5 | 1 | 0.25 | 49.75 | 324.22 | 1.64 |
| 450305 | 4/7/2009 | 46.75 | 0 | 0 | 46.75 | 306.21 | 0 |
| 450305 | 4/14/2009 | 51 | 3 | 0.75 | 51.75 | 334.05 | 4.91 |
| 450305 | 4/21/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 450305 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450305 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450305 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450305 | 5/19/2009 | 31.25 | 4 | 1 | 32.25 | 328.58 | 0 |
| 450305 | 5/26/2009 | 49 | 10 | 2.5 | 51.5 | 325 | 12.31 |
| 450305 | 6/2/2009 | 27.75 | 9 | 2.25 | 30 | 181.76 | 14.74 |
| 450305 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450305 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450311 | 3/24/2009 | 12.25 | 0 | 0 | 12.25 | 342.86 | 0 |
| 450311 | 3/31/2009 | 19.75 | 1 | 0.25 | 20 | 300 | 0 |
| 450311 | 4/7/2009 | 27.25 | 2 | 0.5 | 27.75 | 300 | 0 |
| 450311 | 4/14/2009 | 37.75 | 4 | 1 | 38.75 | 300 | 0 |
| 450311 | 4/21/2009 | 19.75 | 1 | 0.25 | 20 | 317.85 | 0 |
| 450311 | 4/28/2009 | 2.75 | 1 | 0.25 | 3 | 325 | 0 |
| 450311 | 5/5/2009 | 34.5 | 4 | 1 | 35.5 | 325 | 0 |
| 450311 | 5/12/2009 | 46.75 | 5 | 1.25 | 48 | 325 | 0 |
| 450311 | 5/19/2009 | 46 | 9 | 2.25 | 48.25 | 342.86 | 0 |
| 450311 | 5/26/2009 | 45 | 8 | 2 | 47 | 350 | 0 |
| 450311 | 6/2/2009 | 34.75 | 10 | 2.5 | 37.25 | 350 | 0 |
| 450311 | 6/9/2009 | 19.5 | 0 | 0 | 19.5 | 350 | 0 |
| 450311 | 6/16/2009 | 43.25 | 8 | 2 | 45.25 | 350 | 0 |
| 450311 | 6/23/2009 | 60.5 | 8 | 2 | 62.5 | 396.27 | 13.1 |
| 450311 | 6/30/2009 | 54 | 11 | 2.75 | 56.75 | 353.7 | 18.01 |
| 450311 | 7/7/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 450323 | 3/24/2009 | 15.25 | 2 | 0.5 | 15.75 | 371.43 | 0 |
| 450323 | 3/31/2009 | 45.25 | 0 | 0 | 45.25 | 325 | 0 |
| 450323 | 4/7/2009 | 50.75 | 1 | 0.25 | 51 | 332.41 | 1.64 |
| 450323 | 4/14/2009 | 52.75 | 5 | 1.25 | 54 | 345.51 | 8.19 |
| 450323 | 4/21/2009 | 60.5 | 2 | 0.5 | 61 | 396.27 | 3.28 |
| 450323 | 4/28/2009 | 35.5 | 0 | 0 | 35.5 | 350 | 0 |
| 450323 | 5/5/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 450323 | 5/12/2009 | 19 | 0 | 0 | 19 | 600 | 0 |
| 450323 | 5/19/2009 | 47.75 | 1 | 0.25 | 48 | 367.86 | 0 |
| 450323 | 5/26/2009 | 41.5 | 1 | 0.25 | 41.75 | 375 | 0 |
| 450323 | 6/2/2009 | 42.25 | 0 | 0 | 42.25 | 375 | 0 |
| 450323 | 6/9/2009 | 39.5 | 1 | 0.25 | 39.75 | 258.72 | 1.64 |
| 450361 | 3/31/2009 | 8.75 | 1 | 0.25 | 9 | 175 | 0 |
| 450361 | 4/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 4/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 450361 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450361 | 2/16/2010 | 12.25 | 1 | 0.25 | 12.5 | 278.57 | 0 |
| 450361 | 2/23/2010 | 42 | 3 | 0.75 | 42.75 | 304.5 | 5.44 |
| 450361 | 3/2/2010 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 450361 | 3/9/2010 | 41.75 | 0 | 0 | 41.75 | 302.68 | 0 |
| 450362 | 3/31/2009 | 8.75 | 1 | 0.25 | 9 | 342.86 | 0 |
| 450362 | 4/7/2009 | 39.75 | 8 | 2 | 41.75 | 300 | 0 |
| 450362 | 4/14/2009 | 53.5 | 6 | 1.5 | 55 | 350.42 | 9.83 |
| 450362 | 4/21/2009 | 35.25 | 4 | 1 | 36.25 | 300 | 0 |
| 450362 | 4/28/2009 | 40 | 5 | 1.25 | 41.25 | 417.85 | 0 |
| 450362 | 5/5/2009 | 26.5 | 3 | 0.75 | 27.25 | 235.71 | 0 |
| 450362 | 5/12/2009 | 3 | 0 | 0 | 3 | 442.86 | 0 |
| 450362 | 5/19/2009 | 53 | 3 | 0.75 | 53.75 | 347.15 | 4.91 |
| 450362 | 5/26/2009 | 62 | 5 | 1.25 | 63.25 | 506.1 | 0 |
| 450362 | 6/2/2009 | 39 | 3 | 0.75 | 39.75 | 350 | 0 |
| 450362 | 6/9/2009 | 39.75 | 5 | 1.25 | 41 | 350 | 0 |
| 450362 | 6/16/2009 | 10.25 | 2 | 0.5 | 10.75 | 250 | 0 |
| 450371 | 3/31/2009 | 15.75 | 1 | 0.25 | 16 | 257.14 | 0 |
| 450371 | 4/7/2009 | 46.75 | 5 | 1.25 | 48 | 306.21 | 8.19 |
| 450371 | 4/14/2009 | 38.5 | 3 | 0.75 | 39.25 | 300 | 0 |
| 450371 | 4/21/2009 | 51.5 | 2 | 0.5 | 52 | 337.32 | 3.28 |
| 450371 | 4/28/2009 | 14 | 1 | 0.25 | 14.25 | 410.72 | 0 |
| 450371 | 5/5/2009 | 45 | 1 | 0.25 | 45.25 | 325 | 0 |
| 450371 | 5/12/2009 | 47.75 | 6 | 1.5 | 49.25 | 325 | 0 |
| 450371 | 5/19/2009 | 23.5 | 3 | 0.75 | 24.25 | 325 | 0 |
| 450371 | 5/26/2009 | 15 | 3 | 0.75 | 15.75 | 435.71 | 0 |
| 450371 | 6/2/2009 | 23 | 2 | 0.5 | 23.5 | 253.57 | 0 |
| 450371 | 6/9/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 450371 | 6/16/2009 | 25.25 | 1 | 0.25 | 25.5 | 350 | 0 |
| 450371 | 6/23/2009 | 12 | 0 | 0 | 12 | 450 | 0 |
| 450371 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450390 | 3/31/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450390 | 4/7/2009 | 31.5 | 2 | 0.5 | 32 | 300 | 0 |
| 450390 | 4/14/2009 | 41.75 | 3 | 0.75 | 42.5 | 300 | 0 |
| 450390 | 4/21/2009 | 44.75 | 7 | 1.75 | 46.5 | 300 | 4.59 |
| 450390 | 4/28/2009 | 44 | 3 | 0.75 | 44.75 | 403.57 | 0 |
| 450390 | 5/5/2009 | 54.5 | 8 | 2 | 56.5 | 356.97 | 13.1 |
| 450390 | 5/12/2009 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 450390 | 5/19/2009 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 450390 | 5/26/2009 | 31 | 2 | 0.5 | 31.5 | 428.57 | 0 |
| 450390 | 6/2/2009 | 42 | 5 | 1.25 | 43.25 | 350 | 0 |
| 450390 | 6/9/2009 | 42.5 | 6 | 1.5 | 44 | 350 | 0 |
| 450390 | 6/16/2009 | 27.75 | 2 | 0.5 | 28.25 | 350 | 0 |
| 450390 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450404 | 4/7/2009 | 8.5 | 2 | 0.5 | 9 | 260.72 | 0 |
| 450404 | 4/14/2009 | 9 | 1 | 0.25 | 9.25 | 217.86 | 0 |
| 450404 | 4/21/2009 | 27 | 1 | 0.25 | 27.25 | 300 | 0 |

| 450404 | 4/28/2009 | 45.75 | 2 | 0.5 | 46.25 | 303.57 | 0 |
| 450404 | 5/5/2009 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 450404 | 5/12/2009 | 47 | 3 | 0.75 | 47.75 | 307.85 | 4.91 |
| 450404 | 5/19/2009 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 450404 | 5/26/2009 | 56.75 | 7 | 1.75 | 58.5 | 371.71 | 11.46 |
| 450404 | 6/2/2009 | 31.5 | 2 | 0.5 | 32 | 425 | 0 |
| 450404 | 6/9/2009 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 450404 | 6/16/2009 | 45.75 | 6 | 1.5 | 47.25 | 350 | 0 |
| 450404 | 6/23/2009 | 25 | 1 | 0.25 | 25.25 | 350 | 0 |
| 450404 | 6/30/2009 | 7.75 | 1 | 0.25 | 8 | 353.57 | 0 |
| 450404 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450404 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450404 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450410 | 4/7/2009 | 21 | 2 | 0.5 | 21.5 | 342.86 | 0 |
| 450410 | 4/14/2009 | 43.75 | 5 | 1.25 | 45 | 300 | 0 |
| 450410 | 4/21/2009 | 28.25 | 1 | 0.25 | 28.5 | 300 | 0 |
| 450410 | 4/28/2009 | 67.25 | 2 | 0.5 | 67.75 | 440.48 | 3.28 |
| 450410 | 5/5/2009 | 36.25 | 6 | 1.5 | 37.75 | 317.85 | 0 |
| 450410 | 5/12/2009 | 55 | 4 | 1 | 56 | 360.25 | 6.55 |
| 450410 | 5/19/2009 | 66 | 1 | 0.25 | 66.25 | 432.3 | 1.64 |
| 450410 | 5/26/2009 | 31.5 | 1 | 0.25 | 31.75 | 325 | 0 |
| 450410 | 6/2/2009 | 32.75 | 5 | 1.25 | 34 | 342.86 | 0 |
| 450410 | 6/9/2009 | 45.25 | 4 | 1 | 46.25 | 350 | 0 |
| 450410 | 6/16/2009 | 39 | 1 | 0.25 | 39.25 | 430 | 0 |
| 450410 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450413 | 4/7/2009 | 19.5 | 4 | 1 | 20.5 | 342.86 | 0 |
| 450413 | 4/14/2009 | 6.5 | 1 | 0.25 | 6.75 | 300 | 0 |
| 450413 | 4/21/2009 | 37.75 | 6 | 1.5 | 39.25 | 300 | 0 |
| 450413 | 4/28/2009 | 16 | 1 | 0.25 | 16.25 | 300 | 0 |
| 450413 | 5/5/2009 | 46.25 | 4 | 1 | 47.25 | 317.85 | 0 |
| 450413 | 5/12/2009 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |
| 450413 | 5/19/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 450413 | 5/26/2009 | 10 | 1 | 0.25 | 10.25 | 582.14 | 0 |
| 450413 | 6/2/2009 | 49 | 2 | 0.5 | 49.5 | 342.86 | 0 |
| 450413 | 6/9/2009 | 55 | 2 | 0.5 | 55.5 | 360.25 | 3.28 |
| 450413 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450413 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450413 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450413 | 7/7/2009 | 8.5 | 1 | 0.25 | 8.75 | 203.57 | 0 |
| 450413 | 7/14/2009 | 58.75 | 3 | 0.75 | 59.5 | 384.81 | 4.91 |
| 450413 | 7/21/2009 | 49 | 1 | 0.25 | 49.25 | 355.25 | 0 |
| 450413 | 7/28/2009 | 15.5 | 0 | 0 | 15.5 | 212.37 | 0 |
| 450414 | 4/7/2009 | 43.5 | 2 | 0.5 | 44 | 391.36 | 0 |
| 450414 | 4/14/2009 | 56.25 | 2 | 0.5 | 56.75 | 368.43 | 3.28 |
| 450414 | 4/21/2009 | 56.75 | 1 | 0.25 | 57 | 371.71 | 1.64 |
| 450414 | 4/28/2009 | 24 | 0 | 0 | 24 | 175 | 0 |
| 450414 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450414 | 5/12/2009 | 22.5 | 5 | 1.25 | 23.75 | 260.72 | 0 |
| 450414 | 5/19/2009 | 29.5 | 4 | 1 | 30.5 | 325 | 0 |
| 450414 | 5/26/2009 | 53.25 | 8 | 2 | 55.25 | 348.78 | 13.1 |
| 450414 | 6/2/2009 | 46.5 | 6 | 1.5 | 48 | 425 | 0 |
| 450414 | 6/9/2009 | 37.5 | 1 | 0.25 | 37.75 | 328.57 | 0 |
| 450414 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450414 | 6/23/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 450414 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450417 | 4/7/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 450417 | 4/14/2009 | 53.75 | 10 | 2.5 | 56.25 | 352.06 | 16.38 |
| 450417 | 4/21/2009 | 33.75 | 6 | 1.5 | 35.25 | 300 | 0 |
| 450417 | 4/28/2009 | 28.25 | 6 | 1.5 | 29.75 | 300 | 0 |
| 450417 | 5/5/2009 | 49 | 6 | 1.5 | 50.5 | 320.95 | 9.83 |
| 450417 | 5/12/2009 | 21.5 | 1 | 0.25 | 21.75 | 325 | 0 |
| 450417 | 5/19/2009 | 19.5 | 0 | 0 | 19.5 | 325 | 0 |
| 450417 | 5/26/2009 | 26.5 | 3 | 0.75 | 27.25 | 325 | 0 |
| 450417 | 6/2/2009 | 25.75 | 2 | 0.5 | 26.25 | 342.86 | 0 |
| 450417 | 6/9/2009 | 34.25 | 10 | 2.5 | 36.75 | 350 | 0 |
| 450417 | 6/16/2009 | 52 | 4 | 1 | 53 | 350 | 0 |
| 450417 | 6/23/2009 | 13 | 1 | 0.25 | 13.25 | 150 | 0 |
| 450431 | 4/7/2009 | 21.75 | 0 | 0 | 21.75 | 257.14 | 0 |
| 450431 | 4/14/2009 | 49 | 1 | 0.25 | 49.25 | 320.95 | 1.64 |
| 450431 | 4/21/2009 | 50.25 | 4 | 1 | 51.25 | 329.13 | 6.55 |
| 450431 | 4/28/2009 | 40.75 | 3 | 0.75 | 41.5 | 300 | 0 |
| 450431 | 5/5/2009 | 30.25 | 1 | 0.25 | 30.5 | 298.13 | 0 |
| 450431 | 5/12/2009 | 8.5 | 1 | 0.25 | 8.75 | 442.86 | 0 |
| 450431 | 5/19/2009 | 28.25 | 4 | 1 | 29.25 | 325 | 0 |
| 450431 | 5/26/2009 | 38.5 | 7 | 1.75 | 40.25 | 325 | 0 |
| 450431 | 6/2/2009 | 23.75 | 2 | 0.5 | 24.25 | 435.71 | 0 |
| 450431 | 6/9/2009 | 32.25 | 8 | 2 | 34.25 | 350 | 0 |
| 450431 | 6/16/2009 | 18.5 | 5 | 1.25 | 19.75 | 350 | 0 |
| 450431 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450431 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450441 | 4/7/2009 | 6.75 | 0 | 0 | 6.75 | 257.14 | 0 |
| 450441 | 4/14/2009 | 40.75 | 5 | 1.25 | 42 | 300 | 0 |
| 450441 | 4/21/2009 | 59.5 | 9 | 2.25 | 61.75 | 389.72 | 14.74 |
| 450441 | 4/28/2009 | 33.25 | 2 | 0.5 | 33.75 | 300 | 0 |
| 450441 | 5/5/2009 | 37.75 | 4 | 1 | 38.75 | 410.72 | 0 |
| 450441 | 5/12/2009 | 48.25 | 7 | 1.75 | 50 | 325 | 2.49 |
| 450441 | 5/19/2009 | 34.75 | 7 | 1.75 | 36.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 450441 | 5/26/2009 | 49.5 | 5 | 1.25 | 50.75 | 325 | 7.4 |
| 450441 | 6/2/2009 | 45.75 | 4 | 1 | 46.75 | 435.71 | 0 |
| 450441 | 6/9/2009 | 40.25 | 6 | 1.5 | 41.75 | 350 | 0 |
| 450441 | 6/16/2009 | 26.25 | 4 | 1 | 27.25 | 350 | 0 |
| 450441 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450444 | 4/7/2009 | 9.5 | 1 | 0.25 | 9.75 | 257.14 | 0 |
| 450444 | 4/14/2009 | 27.5 | 1 | 0.25 | 27.75 | 300 | 0 |
| 450444 | 4/21/2009 | 52.25 | 1 | 0.25 | 52.5 | 342.23 | 1.64 |
| 450444 | 4/28/2009 | 23 | 4 | 1 | 24 | 300 | 0 |
| 450444 | 5/5/2009 | 60.25 | 5 | 1.25 | 61.5 | 494.63 | 0 |
| 450444 | 5/12/2009 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 450444 | 5/19/2009 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
| 450444 | 5/26/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 450444 | 6/2/2009 | 17.75 | 1 | 0.25 | 18 | 435.71 | 0 |
| 450444 | 6/9/2009 | 60.75 | 5 | 1.25 | 62 | 397.91 | 8.19 |
| 450444 | 6/16/2009 | 48 | 5 | 1.25 | 49.25 | 350 | 0 |
| 450444 | 6/23/2009 | 53 | 5 | 1.25 | 54.25 | 350 | 5.31 |
| 450444 | 6/30/2009 | 30.5 | 2 | 0.5 | 31 | 203.57 | 0 |
| 450444 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 7/14/2009 | 0 | 0 | 0 | 0 | 177.86 | 0 |
| 450450 | 4/7/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450450 | 4/14/2009 | 30.5 | 2 | 0.5 | 31 | 199.77 | 3.28 |
| 450450 | 4/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 4/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450450 | 10/6/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450450 | 10/13/2009 | 6.75 | 0 | 0 | 6.75 | 175 | 0 |
| 450451 | 4/7/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450451 | 4/14/2009 | 35.5 | 3 | 0.75 | 36.25 | 300 | 0 |
| 450451 | 4/21/2009 | 52.75 | 0 | 0 | 52.75 | 345.51 | 0 |
| 450451 | 4/28/2009 | 58.5 | 0 | 0 | 58.5 | 383.17 | 0 |
| 450451 | 5/5/2009 | 51.25 | 2 | 0.5 | 51.75 | 435.68 | 0 |
| 450451 | 5/12/2009 | 53.75 | 1 | 0.25 | 54 | 352.06 | 1.64 |
| 450451 | 5/19/2009 | 18.25 | 1 | 0.25 | 18.5 | 325 | 0 |
| 450451 | 5/26/2009 | 42.5 | 0 | 0 | 42.5 | 325 | 0 |
| 450451 | 6/2/2009 | 15.75 | 0 | 0 | 15.75 | 428.57 | 0 |
| 450451 | 6/9/2009 | 30 | 2 | 0.5 | 30.5 | 350 | 0 |
| 450451 | 6/16/2009 | 16.75 | 0 | 0 | 16.75 | 353.57 | 0 |
| 450451 | 6/30/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 450451 | 7/7/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 450457 | 4/7/2009 | 5.5 | 0 | 0 | 5.5 | 185.71 | 0 |
| 450457 | 4/14/2009 | 26.25 | 4 | 1 | 27.25 | 325 | 0 |
| 450457 | 4/21/2009 | 20.5 | 6 | 1.5 | 22 | 325 | 0 |
| 450457 | 4/28/2009 | 43.75 | 11 | 2.75 | 46.5 | 325 | 0 |
| 450457 | 5/5/2009 | 38.25 | 4 | 1 | 39.25 | 428.57 | 0 |
| 450457 | 5/12/2009 | 47.25 | 6 | 1.5 | 48.75 | 350 | 0 |
| 450457 | 5/19/2009 | 34.5 | 5 | 1.25 | 35.75 | 350 | 0 |
| 450457 | 5/26/2009 | 48.25 | 5 | 1.25 | 49.5 | 350 | 0 |
| 450457 | 6/2/2009 | 41 | 5 | 1.25 | 42.25 | 453.57 | 0 |
| 450457 | 6/9/2009 | 32 | 7 | 1.75 | 33.75 | 375 | 0 |
| 450457 | 6/16/2009 | 17 | 3 | 0.75 | 17.75 | 495 | 0 |
| 450457 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450459 | 4/7/2009 | 5.25 | 0 | 0 | 5.25 | 171.43 | 0 |
| 450459 | 4/14/2009 | 40.75 | 6 | 1.5 | 42.25 | 300 | 0 |
| 450459 | 4/21/2009 | 38 | 6 | 1.5 | 39.5 | 300 | 0 |
| 450459 | 4/28/2009 | 15.5 | 3 | 0.75 | 16.25 | 217.86 | 0 |
| 450459 | 5/5/2009 | 2.75 | 1 | 0.25 | 3 | 46.43 | 0 |
| 450459 | 5/12/2009 | 17.25 | 2 | 0.5 | 17.75 | 300 | 0 |
| 450459 | 5/19/2009 | 43 | 4 | 1 | 44 | 321.43 | 0 |
| 450459 | 5/26/2009 | 38.5 | 0 | 0 | 38.5 | 325 | 0 |
| 450459 | 6/2/2009 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 450479 | 4/14/2009 | 21.5 | 1 | 0.25 | 21.75 | 342.86 | 0 |
| 450479 | 4/21/2009 | 33.25 | 5 | 1.25 | 34.5 | 300 | 0 |
| 450479 | 4/28/2009 | 49.75 | 3 | 0.75 | 50.5 | 325.86 | 4.91 |
| 450479 | 5/5/2009 | 29.5 | 4 | 1 | 30.5 | 300 | 0 |
| 450479 | 5/12/2009 | 24.25 | 0 | 0 | 24.25 | 317.85 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 450479 | 5/19/2009 | 32.25 | 5 | 1.25 | 33.5 | 325 | 0 |
| 450479 | 5/26/2009 | 51.5 | 0 | 0 | 51.5 | 337.32 | 0 |
| 450479 | 6/2/2009 | 10.75 | 1 | 0.25 | 11 | 142.86 | 0 |
| 450480 | 4/14/2009 | 26.5 | 1 | 0.25 | 26.75 | 342.86 | 0 |
| 450480 | 4/21/2009 | 52.25 | 5 | 1.25 | 53.5 | 342.23 | 8.19 |
| 450480 | 4/28/2009 | 37.25 | 2 | 0.5 | 37.75 | 300 | 0 |
| 450480 | 5/5/2009 | 29.75 | 3 | 0.75 | 30.5 | 217.86 | 0 |
| 450480 | 5/12/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450480 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450480 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450480 | 6/2/2009 | 19.25 | 6 | 1.5 | 20.75 | 226.08 | 0 |
| 450480 | 6/9/2009 | 46.75 | 11 | 2.75 | 49.5 | 314.28 | 9.96 |
| 450480 | 6/16/2009 | 48.75 | 9 | 2.25 | 51 | 325 | 9.04 |
| 450480 | 6/23/2009 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 450480 | 6/30/2009 | 53.75 | 13 | 3.25 | 57 | 452.06 | 0 |
| 450480 | 7/7/2009 | 37.75 | 6 | 1.5 | 39.25 | 247.26 | 9.83 |
| 450492 | 4/14/2009 | 40.75 | 1 | 0.25 | 41 | 371.71 | 0 |
| 450492 | 4/21/2009 | 40.5 | 2 | 0.5 | 41 | 300 | 0 |
| 450492 | 4/28/2009 | 6.5 | 0 | 0 | 6.5 | 46.43 | 0 |
| 450492 | 5/5/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450492 | 5/12/2009 | 50.75 | 3 | 0.75 | 51.5 | 332.41 | 4.91 |
| 450492 | 5/19/2009 | 49.5 | 6 | 1.5 | 51 | 324.22 | 9.83 |
| 450492 | 5/26/2009 | 34.25 | 6 | 1.5 | 35.75 | 225 | 9.17 |
| 450492 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450497 | 4/14/2009 | 14.25 | 0 | 0 | 14.25 | 257.14 | 0 |
| 450497 | 4/21/2009 | 48 | 7 | 1.75 | 49.75 | 314.4 | 11.46 |
| 450497 | 4/28/2009 | 39 | 5 | 1.25 | 40.25 | 300 | 0 |
| 450497 | 5/5/2009 | 30.5 | 3 | 0.75 | 31.25 | 300 | 0 |
| 450497 | 5/12/2009 | 57 | 3 | 0.75 | 57.75 | 473.35 | 0 |
| 450497 | 5/19/2009 | 49.5 | 4 | 1 | 50.5 | 325 | 5.76 |
| 450497 | 5/26/2009 | 45.25 | 1 | 0.25 | 45.5 | 328.57 | 0 |
| 450509 | 4/14/2009 | 15 | 3 | 0.75 | 15.75 | 257.14 | 0 |
| 450509 | 4/21/2009 | 47.75 | 4 | 1 | 48.75 | 312.76 | 6.55 |
| 450509 | 4/28/2009 | 32.25 | 3 | 0.75 | 33 | 300 | 0 |
| 450509 | 5/5/2009 | 39.75 | 7 | 1.75 | 41.5 | 300 | 0 |
| 450509 | 5/12/2009 | 51 | 7 | 1.75 | 52.75 | 334.05 | 11.46 |
| 450509 | 5/19/2009 | 45.5 | 7 | 1.75 | 47.25 | 325 | 0 |
| 450509 | 5/26/2009 | 4.75 | 1 | 0.25 | 5 | 325 | 0 |
| 450509 | 6/2/2009 | 45.5 | 7 | 1.75 | 47.25 | 325 | 0 |
| 450509 | 6/9/2009 | 32.5 | 5 | 1.25 | 33.75 | 335.71 | 0 |
| 450509 | 6/16/2009 | 29.5 | 3 | 0.75 | 30.25 | 350 | 0 |
| 450509 | 6/23/2009 | 3.25 | 0 | 0 | 3.25 | 100 | 0 |
| 450509 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450513 | 4/14/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450513 | 4/21/2009 | 33.75 | 2 | 0.5 | 34.25 | 300 | 0 |
| 450513 | 4/28/2009 | 30.75 | 4 | 1 | 31.75 | 300 | 0 |
| 450513 | 5/5/2009 | 24.5 | 3 | 0.75 | 25.25 | 300 | 0 |
| 450513 | 5/12/2009 | 62.25 | 10 | 2.5 | 64.75 | 507.73 | 0 |
| 450513 | 5/19/2009 | 14.5 | 1 | 0.25 | 14.75 | 325 | 0 |
| 450513 | 5/26/2009 | 48.75 | 5 | 1.25 | 50 | 325 | 2.49 |
| 450513 | 6/2/2009 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 450513 | 6/9/2009 | 64.25 | 10 | 2.5 | 66.75 | 520.83 | 0 |
| 450513 | 6/16/2009 | 19.5 | 3 | 0.75 | 20.25 | 353.57 | 0 |
| 450516 | 4/14/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450516 | 4/21/2009 | 34 | 3 | 0.75 | 34.75 | 300 | 0 |
| 450516 | 4/28/2009 | 50.75 | 8 | 2 | 52.75 | 332.41 | 13.1 |
| 450516 | 5/5/2009 | 59.5 | 7 | 1.75 | 61.25 | 389.72 | 11.46 |
| 450516 | 5/12/2009 | 51.25 | 8 | 2 | 53.25 | 435.68 | 0 |
| 450516 | 5/19/2009 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 450516 | 5/26/2009 | 40.75 | 9 | 2.25 | 43 | 325 | 0 |
| 450516 | 6/2/2009 | 61 | 8 | 2 | 63 | 399.55 | 13.1 |
| 450516 | 6/9/2009 | 46.75 | 4 | 1 | 47.75 | 428.57 | 0 |
| 450516 | 6/16/2009 | 54.5 | 3 | 0.75 | 55.25 | 356.97 | 4.91 |
| 450516 | 6/23/2009 | 29.5 | 1 | 0.25 | 29.75 | 203.57 | 0 |
| 450517 | 4/14/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450517 | 4/21/2009 | 35.25 | 2 | 0.5 | 35.75 | 300 | 0 |
| 450517 | 4/28/2009 | 32.75 | 2 | 0.5 | 33.25 | 300 | 0 |
| 450517 | 5/5/2009 | 51 | 4 | 1 | 52 | 334.05 | 6.55 |
| 450517 | 5/12/2009 | 41 | 1 | 0.25 | 41.25 | 403.57 | 0 |
| 450517 | 5/19/2009 | 46 | 6 | 1.5 | 47.5 | 325 | 0 |
| 450517 | 5/26/2009 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |
| 450517 | 6/2/2009 | 52.75 | 10 | 2.5 | 55.25 | 345.51 | 16.38 |
| 450517 | 6/9/2009 | 41.25 | 5 | 1.25 | 42.5 | 428.57 | 0 |
| 450517 | 6/16/2009 | 36 | 4 | 1 | 37 | 350 | 0 |
| 450517 | 6/23/2009 | 17 | 2 | 0.5 | 17.5 | 350 | 0 |
| 450517 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450519 | 4/14/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450519 | 4/21/2009 | 32.5 | 3 | 0.75 | 33.25 | 300 | 0 |
| 450519 | 4/28/2009 | 44.25 | 2 | 0.5 | 44.75 | 300 | 0 |
| 450519 | 5/5/2009 | 57 | 5 | 1.25 | 58.25 | 373.35 | 8.19 |
| 450519 | 5/12/2009 | 50 | 2 | 0.5 | 50.5 | 327.5 | 3.28 |
| 450519 | 5/19/2009 | 7.75 | 0 | 0 | 7.75 | 525 | 0 |
| 450519 | 5/26/2009 | 14.75 | 0 | 0 | 14.75 | 189.29 | 0 |
| 450519 | 6/2/2009 | 7.75 | 1 | 0.25 | 8 | 442.86 | 0 |
| 450519 | 6/9/2009 | 36.75 | 4 | 1 | 37.75 | 328.57 | 0 |
| 450519 | 6/16/2009 | 46.25 | 4 | 1 | 47.25 | 450 | 0 |
| 450519 | 6/23/2009 | 59.25 | 11 | 2.75 | 62 | 388.08 | 18.01 |

| | | | | | |
|---|---|---|---|---|---|
| 450519 | 6/30/2009 | 0 | 0 | 0 | 53.57 | 0 |
| 450519 | 7/7/2009 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 450525 | 4/21/2009 | 10.75 | 2 | 0.5 | 11.25 | 342.86 | 0 |
| 450525 | 4/28/2009 | 15.5 | 1 | 0.25 | 15.75 | 300 | 0 |
| 450525 | 5/5/2009 | 35.25 | 2 | 0.5 | 35.75 | 300 | 0 |
| 450525 | 5/12/2009 | 43.75 | 4 | 1 | 44.75 | 300 | 0 |
| 450525 | 5/19/2009 | 47.75 | 6 | 1.5 | 49.25 | 317.85 | 4.72 |
| 450525 | 5/26/2009 | 11.5 | 1 | 0.25 | 11.75 | 189.29 | 0 |
| 450525 | 6/2/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 450525 | 6/9/2009 | 43.5 | 0 | 0 | 43.5 | 325 | 0 |
| 450525 | 6/16/2009 | 42 | 0 | 0 | 42 | 325 | 0 |
| 450525 | 6/23/2009 | 48.75 | 1 | 0.25 | 49 | 332.14 | 0 |
| 450525 | 6/30/2009 | 37 | 1 | 0.25 | 37.25 | 350 | 0 |
| 450525 | 7/7/2009 | 57.25 | 2 | 0.5 | 57.75 | 374.98 | 3.28 |
| 450525 | 7/14/2009 | 64.75 | 5 | 1.25 | 66 | 424.11 | 8.19 |
| 450525 | 7/21/2009 | 40.75 | 3 | 0.75 | 41.5 | 350 | 0 |
| 450525 | 7/28/2009 | 24.25 | 1 | 0.25 | 24.5 | 350 | 0 |
| 450525 | 8/4/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 450526 | 4/21/2009 | 32.5 | 1 | 0.25 | 32.75 | 342.86 | 0 |
| 450526 | 4/28/2009 | 63.25 | 5 | 1.25 | 64.5 | 414.28 | 8.19 |
| 450526 | 5/5/2009 | 55 | 6 | 1.5 | 56.5 | 360.25 | 9.83 |
| 450526 | 5/12/2009 | 64 | 7 | 1.75 | 65.75 | 419.2 | 11.46 |
| 450526 | 5/19/2009 | 54.5 | 6 | 1.5 | 56 | 456.97 | 0 |
| 450526 | 5/26/2009 | 68.5 | 6 | 1.5 | 70 | 448.67 | 9.83 |
| 450526 | 6/2/2009 | 49.5 | 3 | 0.75 | 50.25 | 325 | 4.13 |
| 450526 | 6/9/2009 | 9.5 | 1 | 0.25 | 9.75 | 185.71 | 0 |
| 450526 | 6/16/2009 | 40.25 | 0 | 0 | 40.25 | 375 | 0 |
| 450526 | 6/23/2009 | 24.25 | 2 | 0.5 | 24.75 | 164.28 | 0 |
| 450529 | 4/21/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 450529 | 4/28/2009 | 28.75 | 3 | 0.75 | 29.5 | 303.57 | 0 |
| 450529 | 5/5/2009 | 39.75 | 3 | 0.75 | 40.5 | 300 | 0 |
| 450529 | 5/12/2009 | 61.75 | 4 | 1 | 62.75 | 404.46 | 6.55 |
| 450529 | 5/19/2009 | 33.5 | 4 | 1 | 34.5 | 300 | 0 |
| 450529 | 5/26/2009 | 20 | 0 | 0 | 20 | 321.43 | 0 |
| 450529 | 6/2/2009 | 33.5 | 1 | 0.25 | 33.75 | 325 | 0 |
| 450529 | 6/9/2009 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 450529 | 6/16/2009 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 450529 | 6/23/2009 | 62.5 | 7 | 1.75 | 64.25 | 409.37 | 11.46 |
| 450529 | 6/30/2009 | 24.75 | 2 | 0.5 | 25.25 | 353.57 | 0 |
| 450529 | 7/7/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 450529 | 7/14/2009 | 0 | 0 | 0 | 0 | 90 | 0 |
| 450533 | 4/21/2009 | 16 | 0 | 0 | 16 | 371.43 | 0 |
| 450533 | 4/28/2009 | 11 | 0 | 0 | 11 | 325 | 0 |
| 450533 | 5/5/2009 | 25.75 | 4 | 1 | 26.75 | 325 | 0 |
| 450533 | 5/12/2009 | 22.5 | 6 | 1.5 | 24 | 425 | 0 |
| 450533 | 5/19/2009 | 44.75 | 6 | 1.5 | 46.25 | 342.86 | 0 |
| 450533 | 5/26/2009 | 41.5 | 8 | 2 | 43.5 | 350 | 0 |
| 450533 | 6/2/2009 | 28.5 | 2 | 0.5 | 29 | 350 | 0 |
| 450533 | 6/9/2009 | 31.25 | 1 | 0.25 | 31.5 | 450 | 0 |
| 450533 | 6/16/2009 | 44.75 | 5 | 1.25 | 46 | 388.08 | 0 |
| 450533 | 6/23/2009 | 32.25 | 3 | 0.75 | 33 | 375 | 0 |
| 450533 | 6/30/2009 | 47.75 | 3 | 0.75 | 48.5 | 375 | 0 |
| 450533 | 7/7/2009 | 38.25 | 3 | 0.75 | 39 | 475 | 0 |
| 450533 | 7/14/2009 | 39.5 | 3 | 0.75 | 40.25 | 375 | 0 |
| 450533 | 7/21/2009 | 0 | 0 | 0 | 0 | 173.57 | 0 |
| 450533 | 8/4/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 450547 | 4/21/2009 | 0 | 0 | 0 | 0 | 217.86 | 0 |
| 450547 | 8/11/2009 | 18.25 | 5 | 1.25 | 19.5 | 248.31 | 0 |
| 450547 | 8/18/2009 | 28.5 | 2 | 0.5 | 29 | 300 | 0 |
| 450547 | 8/25/2009 | 41.75 | 7 | 1.75 | 43.5 | 302.68 | 12.69 |
| 450547 | 9/1/2009 | 42.25 | 5 | 1.25 | 43.5 | 306.31 | 9.06 |
| 450547 | 9/8/2009 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 450547 | 9/15/2009 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 450547 | 9/22/2009 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 450547 | 9/29/2009 | 45.5 | 6 | 1.5 | 47 | 365 | 0 |
| 450547 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450547 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450548 | 4/21/2009 | 22 | 3 | 0.75 | 22.75 | 342.86 | 0 |
| 450548 | 4/28/2009 | 40 | 4 | 1 | 41 | 300 | 0 |
| 450548 | 5/5/2009 | 23.75 | 4 | 1 | 24.75 | 300 | 0 |
| 450548 | 5/12/2009 | 46.75 | 2 | 0.5 | 47.25 | 406.21 | 0 |
| 450548 | 5/19/2009 | 8.5 | 0 | 0 | 8.5 | 142.86 | 0 |
| 450548 | 5/26/2009 | 26.25 | 0 | 0 | 26.25 | 489.29 | 0 |
| 450548 | 6/2/2009 | 57 | 1 | 0.25 | 57.25 | 373.35 | 1.64 |
| 450548 | 6/9/2009 | 51 | 0 | 0 | 51 | 434.05 | 0 |
| 450548 | 6/16/2009 | 57.75 | 0 | 0 | 57.75 | 378.26 | 0 |
| 450548 | 6/23/2009 | 38.25 | 2 | 0.5 | 38.75 | 350 | 0 |
| 450548 | 6/30/2009 | 32 | 5 | 1.25 | 33.25 | 350 | 0 |
| 450548 | 7/7/2009 | 19.25 | 2 | 0.5 | 19.75 | 450 | 0 |
| 450548 | 7/14/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 450551 | 4/21/2009 | 20.5 | 3 | 0.75 | 21.25 | 257.14 | 0 |
| 450551 | 4/28/2009 | 37.5 | 1 | 0.25 | 37.75 | 300 | 0 |
| 450551 | 5/5/2009 | 66 | 6 | 1.5 | 67.5 | 432.3 | 9.83 |
| 450551 | 5/12/2009 | 40 | 6 | 1.5 | 41.5 | 300 | 0 |
| 450551 | 5/19/2009 | 29.25 | 5 | 1.25 | 30.5 | 310.72 | 0 |
| 450551 | 5/26/2009 | 39 | 2 | 0.5 | 39.5 | 255.45 | 3.28 |
| 450551 | 6/2/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 450551 | 6/9/2009 | 63 | 7 | 1.75 | 64.75 | 412.65 | 11.46 |
| 450551 | 6/16/2009 | 49.75 | 1 | 0.25 | 50 | 335.71 | 0 |
| 450551 | 6/23/2009 | 10 | 0 | 0 | 10 | 319.52 | 0 |
| 450551 | 4/21/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 450554 | 4/28/2009 | 42.75 | 2 | 0.5 | 43.25 | 300 | 0 |
| 450554 | 5/5/2009 | 49 | 2 | 0.5 | 49.5 | 396.27 | 0 |
| 450554 | 5/12/2009 | 43.5 | 1 | 0.25 | 43.75 | 300 | 0 |
| 450554 | 5/19/2009 | 46.25 | 4 | 1 | 47.25 | 307.15 | 2.36 |
| 450554 | 5/26/2009 | 0 | 0 | 0 | 0 | 100 | 0 |
| 450554 | 6/2/2009 | 22.5 | 7 | 1.75 | 24.25 | 582.14 | 0 |
| 450554 | 6/9/2009 | 45.25 | 10 | 2.5 | 47.75 | 325 | 0 |
| 450554 | 6/16/2009 | 35 | 6 | 1.5 | 36.5 | 332.14 | 0 |
| 450554 | 6/23/2009 | 39 | 7 | 1.75 | 40.75 | 350 | 0 |
| 450554 | 6/30/2009 | 39 | 8 | 2 | 41 | 350 | 0 |
| 450554 | 7/7/2009 | 27.75 | 1 | 0.25 | 28 | 350 | 0 |
| 450554 | 7/14/2009 | 25.75 | 6 | 1.5 | 27.25 | 350 | 0 |
| 450554 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450563 | 4/21/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 450563 | 4/28/2009 | 13.75 | 2 | 0.5 | 14.25 | 300 | 0 |
| 450563 | 5/5/2009 | 37 | 3 | 0.75 | 37.75 | 300 | 0 |
| 450563 | 5/12/2009 | 27.25 | 4 | 1 | 28.25 | 300 | 0 |
| 450563 | 5/12/2009 | 24.5 | 4 | 1 | 25.5 | 310.72 | 0 |
| 450563 | 5/26/2009 | 37.25 | 6 | 1.5 | 38.75 | 325 | 0 |
| 450563 | 6/2/2009 | 44.5 | 6 | 1.5 | 46 | 325 | 0 |
| 450563 | 6/9/2009 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 450563 | 6/16/2009 | 28.25 | 5 | 1.25 | 29.5 | 335.71 | 0 |
| 450563 | 6/23/2009 | 54.5 | 4 | 1 | 55.5 | 356.97 | 6.55 |
| 450563 | 6/30/2009 | 35.75 | 0 | 0 | 35.75 | 350 | 0 |
| 450563 | 7/7/2009 | 39.75 | 1 | 0.25 | 40 | 350 | 0 |
| 450563 | 7/14/2009 | 29.5 | 0 | 0 | 29.5 | 350 | 0 |
| 450563 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450569 | 4/21/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 450569 | 4/28/2009 | 25.75 | 3 | 0.75 | 26.5 | 300 | 0 |
| 450569 | 5/5/2009 | 56 | 2 | 0.5 | 56.5 | 366.8 | 3.28 |
| 450569 | 5/12/2009 | 59 | 6 | 1.5 | 60.5 | 386.45 | 9.83 |
| 450569 | 5/19/2009 | 26.25 | 1 | 0.25 | 26.5 | 185.72 | 0 |
| 450569 | 5/26/2009 | 10.25 | 3 | 0.75 | 11 | 67.13 | 4.91 |
| 450569 | 6/2/2009 | 61 | 11 | 2.75 | 63.75 | 399.55 | 18.01 |
| 450569 | 6/9/2009 | 53 | 9 | 2.25 | 55.25 | 735.71 | 0 |
| 450569 | 6/16/2009 | 38.75 | 4 | 1 | 39.75 | 328.57 | 0 |
| 450573 | 4/21/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 450573 | 4/28/2009 | 27.5 | 2 | 0.5 | 28 | 300 | 0 |
| 450573 | 5/5/2009 | 50.25 | 2 | 0.5 | 50.75 | 329.13 | 3.28 |
| 450573 | 5/12/2009 | 19.5 | 2 | 0.5 | 20 | 178.57 | 0 |
| 450573 | 5/19/2009 | 61.25 | 3 | 0.75 | 62 | 401.18 | 4.91 |
| 450573 | 5/26/2009 | 67.5 | 4 | 1 | 68.5 | 442.12 | 6.55 |
| 450573 | 6/2/2009 | 37.25 | 2 | 0.5 | 37.75 | 243.98 | 3.28 |
| 450573 | 6/9/2009 | 48.5 | 2 | 0.5 | 49 | 325 | 0 |
| 450573 | 6/16/2009 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 450573 | 6/23/2009 | 55.75 | 4 | 1 | 56.75 | 365.16 | 6.55 |
| 450573 | 6/30/2009 | 21.75 | 1 | 0.25 | 22 | 153.57 | 0 |
| 450573 | 7/14/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 450576 | 5/5/2009 | 5.25 | 0 | 0 | 5.25 | 257.14 | 0 |
| 450576 | 5/12/2009 | 34.75 | 1 | 0.25 | 35 | 300 | 0 |
| 450576 | 5/19/2009 | 53.75 | 4 | 1 | 54.75 | 452.06 | 0 |
| 450576 | 5/26/2009 | 32 | 0 | 0 | 32 | 300 | 0 |
| 450576 | 6/2/2009 | 44.25 | 2 | 0.5 | 44.75 | 383.17 | 0 |
| 450576 | 6/9/2009 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 450576 | 6/16/2009 | 57 | 6 | 1.5 | 58.5 | 473.35 | 0 |
| 450576 | 6/23/2009 | 37.5 | 4 | 1 | 38.5 | 325 | 0 |
| 450576 | 6/30/2009 | 28.75 | 1 | 0.25 | 29 | 189.29 | 0.66 |
| 450576 | 7/7/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 450576 | 7/14/2009 | 0 | 0 | 0 | 0 | 223.84 | 0 |
| 450578 | 4/21/2009 | 6 | 0 | 0 | 6 | 257.14 | 0 |
| 450578 | 4/28/2009 | 44 | 5 | 1.25 | 45.25 | 300 | 0 |
| 450578 | 5/5/2009 | 51.75 | 11 | 2.75 | 54.5 | 338.96 | 18.01 |
| 450578 | 5/12/2009 | 36.75 | 4 | 1 | 37.75 | 303.57 | 0 |
| 450578 | 5/19/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450578 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450578 | 6/2/2009 | 38.75 | 5 | 1.25 | 40 | 264.29 | 0 |
| 450578 | 6/9/2009 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 450578 | 6/16/2009 | 59.75 | 4 | 1 | 60.75 | 491.36 | 0 |
| 450578 | 6/23/2009 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 450578 | 6/30/2009 | 25.25 | 6 | 1.5 | 26.75 | 328.57 | 0 |
| 450578 | 7/7/2009 | 20.5 | 0 | 0 | 20.5 | 350 | 0 |
| 450578 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450581 | 4/21/2009 | 7 | 4 | 1 | 8 | 257.14 | 0 |
| 450581 | 4/28/2009 | 49.5 | 4 | 1 | 50.5 | 324.22 | 6.55 |
| 450581 | 5/5/2009 | 36.75 | 0 | 0 | 36.75 | 300 | 0 |
| 450581 | 5/12/2009 | 43 | 3 | 0.75 | 43.75 | 300 | 0 |
| 450581 | 5/19/2009 | 41.25 | 4 | 1 | 42.25 | 310.72 | 0 |
| 450581 | 5/26/2009 | 34.25 | 0 | 0 | 34.25 | 325 | 0 |
| 450581 | 6/2/2009 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 450581 | 6/9/2009 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 450581 | 6/16/2009 | 37.25 | 4 | 1 | 38.25 | 335.71 | 0 |
| 450581 | 6/23/2009 | 24.75 | 2 | 0.5 | 25.25 | 350 | 0 |
| 450581 | 6/30/2009 | 29.75 | 2 | 0.5 | 30.25 | 350 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 450581 | 7/7/2009 | 25 | 1 | 0.25 | 25.25 | 350 | 0 |
| 450581 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450583 | 4/21/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450583 | 4/28/2009 | 47.5 | 4 | 1 | 48.5 | 311.12 | 6.55 |
| 450583 | 5/5/2009 | 39 | 2 | 0.5 | 39.5 | 300 | 0 |
| 450583 | 5/12/2009 | 59.25 | 10 | 2.5 | 61.75 | 388.08 | 16.38 |
| 450583 | 5/19/2009 | 33 | 5 | 1.25 | 34.25 | 303.57 | 0 |
| 450583 | 5/26/2009 | 60 | 5 | 1.25 | 61.25 | 393 | 8.19 |
| 450583 | 6/2/2009 | 52 | 6 | 1.5 | 53.5 | 340.6 | 9.83 |
| 450583 | 6/9/2009 | 59.5 | 8 | 2 | 61.5 | 389.72 | 13.1 |
| 450583 | 6/16/2009 | 49.25 | 5 | 1.25 | 50.5 | 328.57 | 2.23 |
| 450583 | 6/23/2009 | 37.75 | 1 | 0.25 | 38 | 350 | 0 |
| 450583 | 6/30/2009 | 6.75 | 0 | 0 | 6.75 | 103.57 | 0 |
| 450601 | 4/28/2009 | 24.5 | 1 | 0.25 | 24.75 | 342.86 | 0 |
| 450601 | 5/5/2009 | 41 | 7 | 1.75 | 42.75 | 300 | 0 |
| 450601 | 5/12/2009 | 27.25 | 1 | 0.25 | 27.5 | 300 | 0 |
| 450601 | 5/19/2009 | 39.5 | 3 | 0.75 | 40.25 | 300 | 0 |
| 450601 | 5/26/2009 | 43 | 1 | 0.25 | 43.25 | 417.85 | 0 |
| 450601 | 6/2/2009 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 450601 | 6/9/2009 | 61.5 | 7 | 1.75 | 63.25 | 402.82 | 11.46 |
| 450601 | 6/16/2009 | 19.75 | 1 | 0.25 | 20 | 189.29 | 0 |
| 450601 | 6/23/2009 | 10.5 | 4 | 1 | 11.5 | 560.71 | 0 |
| 450601 | 6/30/2009 | 44.5 | 3 | 0.75 | 45.25 | 350 | 0 |
| 450601 | 7/7/2009 | 15.75 | 0 | 0 | 15.75 | 200 | 0 |
| 450605 | 4/28/2009 | 36 | 1 | 0.25 | 36.25 | 342.86 | 0 |
| 450605 | 5/5/2009 | 45.25 | 3 | 0.75 | 46 | 300 | 1.31 |
| 450605 | 5/12/2009 | 33.75 | 3 | 0.75 | 34.5 | 300 | 0 |
| 450605 | 5/19/2009 | 53 | 1 | 0.25 | 53.25 | 347.15 | 1.64 |
| 450605 | 5/26/2009 | 56 | 0 | 0 | 56 | 366.8 | 0 |
| 450605 | 6/2/2009 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 450605 | 6/9/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 450605 | 6/16/2009 | 30.25 | 5 | 1.25 | 31.5 | 535.71 | 0 |
| 450605 | 6/23/2009 | 50.5 | 13 | 3.25 | 53.75 | 342.86 | 9.17 |
| 450605 | 6/30/2009 | 54 | 5 | 1.25 | 55.25 | 353.7 | 8.19 |
| 450605 | 7/7/2009 | 31.25 | 3 | 0.75 | 32 | 253.57 | 0 |
| 450605 | 7/14/2009 | 0 | 0 | 0 | 0 | 228.95 | 0 |
| 450606 | 4/28/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 450606 | 5/19/2009 | 26 | 0 | 0 | 26 | 260.72 | 0 |
| 450606 | 5/26/2009 | 29.75 | 0 | 0 | 29.75 | 300 | 0 |
| 450606 | 6/2/2009 | 48.5 | 9 | 2.25 | 50.75 | 317.67 | 14.74 |
| 450606 | 6/9/2009 | 19.5 | 3 | 0.75 | 20.25 | 300 | 0 |
| 450606 | 6/16/2009 | 39.25 | 1 | 0.25 | 39.5 | 317.85 | 0 |
| 450606 | 6/23/2009 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 450606 | 6/30/2009 | 46.25 | 4 | 1 | 47.25 | 325 | 0 |
| 450606 | 7/7/2009 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 450606 | 7/14/2009 | 53.75 | 2 | 0.5 | 54.25 | 352.06 | 3.28 |
| 450606 | 7/21/2009 | 46 | 2 | 0.5 | 46.5 | 350 | 0 |
| 450606 | 7/28/2009 | 40 | 3 | 0.75 | 40.75 | 350 | 0 |
| 450606 | 8/4/2009 | 0 | 0 | 0 | 0 | 440.04 | 0 |
| 450609 | 4/28/2009 | 38.25 | 3 | 0.75 | 39 | 355.33 | 0 |
| 450609 | 5/5/2009 | 62.5 | 4 | 1 | 63.5 | 409.37 | 6.55 |
| 450609 | 5/12/2009 | 40.75 | 3 | 0.75 | 41.5 | 300 | 0 |
| 450609 | 5/19/2009 | 15.5 | 2 | 0.5 | 16 | 300 | 0 |
| 450609 | 5/26/2009 | 22 | 2 | 0.5 | 22.5 | 317.85 | 0 |
| 450609 | 6/2/2009 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 450609 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450609 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450609 | 6/23/2009 | 27.5 | 5 | 1.25 | 28.75 | 282.14 | 0 |
| 450609 | 6/30/2009 | 40.25 | 7 | 1.75 | 42 | 325 | 0 |
| 450609 | 7/7/2009 | 51.25 | 8 | 2 | 53.25 | 335.68 | 13.1 |
| 450609 | 7/14/2009 | 26 | 5 | 1.25 | 27.25 | 346.43 | 0 |
| 450609 | 7/21/2009 | 18 | 3 | 0.75 | 18.75 | 350 | 0 |
| 450609 | 7/28/2009 | 24 | 3 | 0.75 | 24.75 | 350 | 0 |
| 450609 | 8/4/2009 | 35.5 | 13 | 3.25 | 38.75 | 350 | 0 |
| 450609 | 8/11/2009 | 10.5 | 1 | 0.25 | 10.75 | 103.57 | 0 |
| 450612 | 4/28/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 450612 | 5/5/2009 | 15.25 | 0 | 0 | 15.25 | 300 | 0 |
| 450612 | 5/12/2009 | 46.25 | 5 | 1.25 | 47.5 | 302.93 | 8.19 |
| 450612 | 5/19/2009 | 45 | 0 | 0 | 45 | 300 | 0 |
| 450612 | 5/26/2009 | 43.5 | 10 | 2.5 | 46 | 310.72 | 0 |
| 450612 | 6/2/2009 | 53 | 6 | 1.5 | 54.5 | 350.42 | 6.55 |
| 450612 | 6/9/2009 | 57.75 | 6 | 1.5 | 59.25 | 378.26 | 9.83 |
| 450612 | 6/16/2009 | 49.25 | 5 | 1.25 | 50.5 | 325 | 5.76 |
| 450612 | 6/23/2009 | 49.5 | 2 | 0.5 | 50 | 335.71 | 0 |
| 450612 | 6/30/2009 | 20.5 | 1 | 0.25 | 20.75 | 134.27 | 1.64 |
| 450616 | 4/28/2009 | 31 | 2 | 0.5 | 31.5 | 307.85 | 0 |
| 450616 | 5/5/2009 | 54.25 | 1 | 0.25 | 54.5 | 355.33 | 1.64 |
| 450616 | 5/12/2009 | 15 | 1 | 0.25 | 15.25 | 300 | 0 |
| 450616 | 5/19/2009 | 54 | 4 | 1 | 55 | 353.7 | 6.55 |
| 450616 | 5/26/2009 | 54 | 3 | 0.75 | 54.75 | 353.7 | 4.91 |
| 450618 | 4/28/2009 | 8.75 | 0 | 0 | 8.75 | 257.14 | 0 |
| 450618 | 5/5/2009 | 59 | 3 | 0.75 | 59.75 | 386.45 | 4.91 |
| 450618 | 5/12/2009 | 34.5 | 0 | 0 | 34.5 | 300 | 0 |
| 450618 | 5/19/2009 | 38 | 2 | 0.5 | 38.5 | 300 | 0 |
| 450618 | 5/26/2009 | 38 | 2 | 0.5 | 38.5 | 322.58 | 0 |
| 450618 | 6/2/2009 | 52.5 | 3 | 0.75 | 53.25 | 343.87 | 4.91 |
| 450618 | 6/9/2009 | 26.75 | 4 | 1 | 27.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 450618 | 6/16/2009 | 44.5 | 7 | 1.75 | 46.25 | 325 | 0 |
| 450618 | 6/23/2009 | 51.25 | 8 | 2 | 53.25 | 335.71 | 13.1 |
| 450618 | 6/30/2009 | 41 | 8 | 2 | 43 | 350 | 0 |
| 450618 | 7/7/2009 | 14.75 | 4 | 1 | 15.75 | 153.57 | 0 |
| 450618 | 7/14/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 450618 | 7/21/2009 | 0 | 0 | 0 | 0 | 121.45 | 0 |
| 450622 | 4/28/2009 | 11 | 1 | 0.25 | 11.25 | 257.14 | 0 |
| 450622 | 5/5/2009 | 54.5 | 5 | 1.25 | 55.75 | 356.97 | 8.19 |
| 450622 | 5/12/2009 | 64.5 | 5 | 1.25 | 65.75 | 422.47 | 8.19 |
| 450622 | 5/19/2009 | 53.5 | 4 | 1 | 54.5 | 350.42 | 6.55 |
| 450622 | 5/26/2009 | 39 | 5 | 1.25 | 40.25 | 410.72 | 0 |
| 450622 | 6/2/2009 | 66 | 0 | 0 | 66 | 432.3 | 0 |
| 450622 | 6/9/2009 | 54.5 | 5 | 1.25 | 55.75 | 356.97 | 8.19 |
| 450622 | 6/16/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 450631 | 4/28/2009 | 1.5 | 0 | 0 | 1.5 | 257.14 | 0 |
| 450631 | 5/5/2009 | 37.25 | 1 | 0.25 | 37.5 | 300 | 0 |
| 450631 | 5/12/2009 | 15.5 | 0 | 0 | 15.5 | 300 | 0 |
| 450631 | 5/19/2009 | 39.5 | 4 | 1 | 40.5 | 300 | 0 |
| 450631 | 5/26/2009 | 48.5 | 3 | 0.75 | 49.25 | 417.67 | 0 |
| 450631 | 6/2/2009 | 34 | 4 | 1 | 35 | 325 | 0 |
| 450631 | 6/9/2009 | 60 | 12 | 3 | 63 | 393 | 19.65 |
| 450631 | 6/16/2009 | 49 | 9 | 2.25 | 51.25 | 325 | 10.68 |
| 450631 | 6/23/2009 | 51 | 5 | 1.25 | 52.25 | 435.71 | 0 |
| 450631 | 6/30/2009 | 30.25 | 3 | 0.75 | 31 | 350 | 0 |
| 450631 | 7/7/2009 | 11 | 2 | 0.5 | 11.5 | 794.99 | 0 |
| 450641 | 4/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450641 | 5/5/2009 | 35 | 4 | 1 | 36 | 300 | 0 |
| 450641 | 5/12/2009 | 37.75 | 4 | 1 | 38.75 | 300 | 0 |
| 450641 | 5/19/2009 | 39 | 5 | 1.25 | 40.25 | 300 | 0 |
| 450641 | 5/26/2009 | 56.5 | 3 | 0.75 | 57.25 | 470.07 | 0 |
| 450641 | 6/2/2009 | 37.5 | 7 | 1.75 | 39.25 | 325 | 0 |
| 450641 | 6/9/2009 | 61.5 | 7 | 1.75 | 63.25 | 402.82 | 11.46 |
| 450641 | 6/16/2009 | 61 | 6 | 1.5 | 62.5 | 399.55 | 9.83 |
| 450641 | 6/23/2009 | 23 | 3 | 0.75 | 23.75 | 242.86 | 0 |
| 450643 | 4/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450643 | 5/5/2009 | 37.25 | 0 | 0 | 37.25 | 300 | 0 |
| 450643 | 5/12/2009 | 36.5 | 0 | 0 | 36.5 | 300 | 0 |
| 450643 | 5/19/2009 | 50.75 | 1 | 0.25 | 51 | 332.41 | 1.64 |
| 450643 | 5/26/2009 | 52 | 0 | 0 | 52 | 440.6 | 0 |
| 450643 | 6/2/2009 | 38.75 | 0 | 0 | 38.75 | 325 | 0 |
| 450643 | 6/9/2009 | 42.5 | 0 | 0 | 42.5 | 325 | 0 |
| 450643 | 6/16/2009 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 450643 | 6/23/2009 | 52 | 0 | 0 | 52 | 440.6 | 0 |
| 450643 | 6/30/2009 | 52 | 0 | 0 | 52 | 350 | 0 |
| 450643 | 7/7/2009 | 31 | 0 | 0 | 31 | 350 | 0 |
| 450643 | 7/14/2009 | 0 | 0 | 0 | 0 | 1118.47 | 0 |
| 450647 | 4/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450647 | 5/5/2009 | 40.5 | 2 | 0.5 | 41 | 300 | 0 |
| 450647 | 5/12/2009 | 36.25 | 2 | 0.5 | 36.75 | 300 | 0 |
| 450647 | 5/19/2009 | 64 | 1 | 0.25 | 64.25 | 419.2 | 1.64 |
| 450647 | 5/26/2009 | 13.25 | 1 | 0.25 | 13.5 | 135.71 | 0 |
| 450647 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450647 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450647 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450647 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450647 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450647 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450647 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450647 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450647 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450647 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450647 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450647 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450647 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450647 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450647 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450647 | 9/15/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 450647 | 9/22/2009 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 450647 | 9/29/2009 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 450647 | 10/6/2009 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 450647 | 10/13/2009 | 42.25 | 4 | 1 | 43.25 | 328.57 | 0 |
| 450647 | 10/20/2009 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 450647 | 10/27/2009 | 47 | 5 | 1.25 | 48.25 | 350 | 0 |
| 450647 | 11/3/2009 | 7.75 | 2 | 0.5 | 8.25 | 103.57 | 0 |
| 450654 | 5/5/2009 | 33.5 | 1 | 0.25 | 33.75 | 342.86 | 0 |
| 450654 | 5/12/2009 | 45.75 | 5 | 1.25 | 47 | 300 | 7.86 |
| 450654 | 5/19/2009 | 64.25 | 5 | 1.25 | 65.5 | 420.83 | 8.19 |
| 450654 | 5/26/2009 | 37.25 | 2 | 0.5 | 37.75 | 300 | 0 |
| 450654 | 6/2/2009 | 56.5 | 2 | 0.5 | 57 | 370.07 | 3.28 |
| 450654 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450654 | 6/16/2009 | 22.5 | 2 | 0.5 | 23 | 628.57 | 0 |
| 450654 | 6/23/2009 | 58.25 | 1 | 0.25 | 58.5 | 381.53 | 1.64 |
| 450654 | 6/30/2009 | 8.5 | 0 | 0 | 8.5 | 196.43 | 0 |
| 450655 | 5/5/2009 | 18 | 3 | 0.75 | 18.75 | 342.86 | 0 |
| 450655 | 5/12/2009 | 40.75 | 8 | 2 | 42.75 | 300 | 0 |
| 450655 | 5/19/2009 | 36.25 | 8 | 2 | 38.25 | 300 | 0 |
| 450655 | 5/26/2009 | 51 | 14 | 3.5 | 54.5 | 334.05 | 22.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 450655 | 6/2/2009 | 47.5 | 6 | 1.5 | 49 | 317.85 | 3.08 |
| 450655 | 6/9/2009 | 44 | 4 | 1 | 45 | 325 | 0 |
| 450655 | 6/16/2009 | 44.5 | 0 | 0 | 44.5 | 325 | 0 |
| 450655 | 6/23/2009 | 50.5 | 3 | 0.75 | 51.25 | 330.77 | 4.91 |
| 450655 | 6/30/2009 | 41.5 | 2 | 0.5 | 42 | 342.86 | 0 |
| 450655 | 7/7/2009 | 37.5 | 5 | 1.25 | 38.75 | 350 | 0 |
| 450655 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450658 | 5/5/2009 | 7.75 | 1 | 0.25 | 8 | 342.86 | 0 |
| 450658 | 5/12/2009 | 23 | 2 | 0.5 | 23.5 | 300 | 0 |
| 450658 | 5/19/2009 | 35 | 3 | 0.75 | 35.75 | 300 | 0 |
| 450658 | 5/26/2009 | 27 | 3 | 0.75 | 27.75 | 300 | 0 |
| 450658 | 6/2/2009 | 29 | 2 | 0.5 | 29.5 | 317.85 | 0 |
| 450658 | 6/9/2009 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 450658 | 6/16/2009 | 37.25 | 7 | 1.75 | 39 | 325 | 0 |
| 450658 | 6/23/2009 | 58 | 10 | 2.5 | 60.5 | 379.9 | 16.38 |
| 450658 | 6/30/2009 | 40.5 | 5 | 1.25 | 41.75 | 342.86 | 0 |
| 450658 | 7/7/2009 | 36 | 6 | 1.5 | 37.5 | 325 | 0 |
| 450658 | 7/14/2009 | 5 | 0 | 0 | 5 | 153.57 | 0 |
| 450660 | 5/5/2009 | 6.5 | 0 | 0 | 6.5 | 371.43 | 0 |
| 450660 | 5/12/2009 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 450660 | 5/19/2009 | 14 | 0 | 0 | 14 | 325 | 0 |
| 450660 | 5/26/2009 | 49 | 2 | 0.5 | 49.5 | 325 | 0 |
| 450660 | 6/2/2009 | 45 | 2 | 0.5 | 45.5 | 442.86 | 0 |
| 450660 | 6/9/2009 | 52.25 | 3 | 0.75 | 53 | 350 | 0 |
| 450660 | 6/16/2009 | 17.25 | 1 | 0.25 | 17.5 | 200 | 0 |
| 450660 | 6/23/2009 | 10.75 | 1 | 0.25 | 11 | 450 | 0 |
| 450660 | 6/30/2009 | 32 | 5 | 1.25 | 33.25 | 467.86 | 0 |
| 450660 | 7/7/2009 | 50 | 4 | 1 | 51 | 375 | 0 |
| 450660 | 7/14/2009 | 18 | 2 | 0.5 | 18.5 | 318.54 | 0 |
| 450662 | 5/5/2009 | 18.75 | 2 | 0.5 | 19.25 | 342.86 | 0 |
| 450662 | 5/12/2009 | 48.5 | 5 | 1.25 | 49.75 | 317.67 | 8.19 |
| 450662 | 5/19/2009 | 31.5 | 5 | 1.25 | 32.75 | 300 | 0 |
| 450662 | 5/26/2009 | 44.25 | 6 | 1.5 | 45.75 | 300 | 0 |
| 450662 | 6/2/2009 | 43.5 | 6 | 1.5 | 45 | 417.85 | 0 |
| 450662 | 6/9/2009 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 450662 | 6/16/2009 | 37 | 7 | 1.75 | 38.75 | 325 | 0 |
| 450662 | 6/23/2009 | 52 | 6 | 1.5 | 53.5 | 340.6 | 9.83 |
| 450662 | 6/30/2009 | 11.5 | 2 | 0.5 | 12 | 96.43 | 0 |
| 450662 | 7/7/2009 | 0 | 0 | 0 | 0 | 213.57 | 0 |
| 450665 | 5/5/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 450665 | 5/12/2009 | 25.5 | 1 | 0.25 | 25.75 | 300 | 0 |
| 450665 | 5/19/2009 | 27.75 | 3 | 0.75 | 28.5 | 300 | 0 |
| 450665 | 5/26/2009 | 39.5 | 7 | 1.75 | 41.25 | 300 | 0 |
| 450665 | 6/2/2009 | 46.5 | 2 | 0.5 | 47 | 417.85 | 0 |
| 450665 | 6/9/2009 | 43.25 | 5 | 1.25 | 44.5 | 325 | 0 |
| 450665 | 6/16/2009 | 46.5 | 9 | 2.25 | 48.75 | 325 | 0 |
| 450665 | 6/23/2009 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 450665 | 6/30/2009 | 32.25 | 3 | 0.75 | 33 | 442.86 | 0 |
| 450665 | 7/7/2009 | 37.25 | 4 | 1 | 38.25 | 410 | 0 |
| 450665 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450665 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450667 | 5/5/2009 | 9.5 | 0 | 0 | 9.5 | 342.86 | 0 |
| 450667 | 5/12/2009 | 31 | 1 | 0.25 | 31.25 | 300 | 0 |
| 450667 | 5/19/2009 | 39 | 4 | 1 | 40 | 300 | 0 |
| 450667 | 5/26/2009 | 49.5 | 10 | 2.5 | 52 | 324.22 | 16.38 |
| 450667 | 6/2/2009 | 49.75 | 7 | 1.75 | 51.5 | 325.86 | 11.46 |
| 450667 | 6/9/2009 | 48.25 | 12 | 3 | 51.25 | 325 | 10.68 |
| 450667 | 6/16/2009 | 19.5 | 3 | 0.75 | 20.25 | 325 | 0 |
| 450667 | 6/23/2009 | 65.5 | 10 | 2.5 | 68 | 429.02 | 16.38 |
| 450667 | 6/30/2009 | 11.25 | 1 | 0.25 | 11.5 | 342.86 | 0 |
| 450667 | 7/7/2009 | 45.25 | 7 | 1.75 | 47 | 350 | 0 |
| 450667 | 7/14/2009 | 0 | 0 | 0 | 0 | 70 | 0 |
| 450669 | 5/5/2009 | 13.5 | 1 | 0.25 | 13.75 | 342.86 | 0 |
| 450669 | 5/12/2009 | 22.75 | 0 | 0 | 22.75 | 300 | 0 |
| 450669 | 5/19/2009 | 10.5 | 1 | 0.25 | 10.75 | 89.29 | 0 |
| 450669 | 5/26/2009 | 46.75 | 0 | 0 | 46.75 | 306.21 | 0 |
| 450669 | 6/2/2009 | 23.25 | 1 | 0.25 | 23.5 | 300 | 0 |
| 450669 | 6/9/2009 | 58.75 | 4 | 1 | 59.75 | 384.81 | 6.55 |
| 450669 | 6/16/2009 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 450669 | 6/23/2009 | 61.25 | 2 | 0.5 | 61.75 | 401.18 | 3.28 |
| 450669 | 6/30/2009 | 54 | 0 | 0 | 54 | 353.7 | 0 |
| 450669 | 7/7/2009 | 44.5 | 0 | 0 | 44.5 | 446.43 | 0 |
| 450675 | 5/5/2009 | 29.75 | 4 | 1 | 30.75 | 373.35 | 0 |
| 450675 | 5/12/2009 | 32 | 6 | 1.5 | 33.5 | 300 | 0 |
| 450675 | 5/19/2009 | 36 | 6 | 1.5 | 37.5 | 300 | 0 |
| 450675 | 5/26/2009 | 59.75 | 4 | 1 | 60.75 | 391.36 | 6.55 |
| 450675 | 6/2/2009 | 40 | 2 | 0.5 | 40.5 | 278.57 | 0 |
| 450675 | 6/9/2009 | 0 | 0 | 0 | 0 | 450 | 0 |
| 450675 | 6/16/2009 | 45.5 | 9 | 2.25 | 47.75 | 325 | 0 |
| 450675 | 6/23/2009 | 47 | 7 | 1.75 | 48.75 | 325 | 0 |
| 450675 | 6/30/2009 | 48.25 | 9 | 2.25 | 50.5 | 342.86 | 0 |
| 450675 | 7/7/2009 | 51.75 | 13 | 3.25 | 55 | 450 | 0 |
| 450675 | 7/14/2009 | 32 | 5 | 1.25 | 33.25 | 350 | 0 |
| 450675 | 7/21/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 450675 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 450675 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450675 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 5/5/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 450686 | 5/12/2009 | 51.75 | 9 | 2.25 | 54 | 338.96 | 14.74 |
| 450686 | 5/19/2009 | 16 | 5 | 1.25 | 17.25 | 103.16 | 8.19 |
| 450686 | 5/26/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 6/2/2009 | 27.75 | 2 | 0.5 | 28.25 | 260.72 | 0 |
| 450686 | 6/9/2009 | 58 | 5 | 1.25 | 59.25 | 379.9 | 8.19 |
| 450686 | 6/16/2009 | 50.5 | 1 | 0.25 | 50.75 | 330.77 | 1.64 |
| 450686 | 6/23/2009 | 59 | 8 | 2 | 61 | 386.45 | 13.1 |
| 450686 | 6/30/2009 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 450686 | 7/7/2009 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 450686 | 7/14/2009 | 0 | 0 | 0 | 0 | 335.71 | 0 |
| 450686 | 7/21/2009 | 0 | 0 | 0 | 0 | 159.76 | 0 |
| 450686 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450686 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 450686 | 4/13/2010 | 0 | 0 | 0 | 0 | 0 |
| 450686 | 4/20/2010 | 0 | 0 | 0 | 0 | 0 |
| 450686 | 4/27/2010 | 0 | 0 | 0 | 0 | 0 |
| 450686 | 5/4/2010 | 0 | 0 | 0 | 0 | 0 |
| 450686 | 5/11/2010 | 0 | 0 | 0 | 0 | 0 |
| 450686 | 5/18/2010 | 0 | 0 | 0 | 0 | 0 |
| 450686 | 5/25/2010 | 0 | 0 | 0 | 0 | 0 |
| 450686 | 6/1/2010 | 0 | 0 | 0 | 0 | 0 |
| 450686 | 6/8/2010 | 0 | 0 | 0 | 0 | 0 |
| 450686 | 6/15/2010 | 0 | 0 | 0 | 0 | 0 |
| 450686 | 6/22/2010 | 0 | 0 | 0 | 0 | 0 |
| 450686 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 |
| 450686 | 7/6/2010 | 0 | 0 | 0 | 0 | 0 |
| 450686 | 7/13/2010 | 0 | 0 | 0 | 0 | 0 |
| 450688 | 5/5/2009 | 5.5 | 0 | 0 | 5.5 | 257.14 | 0 |
| 450688 | 5/12/2009 | 46.5 | 3 | 0.75 | 47.25 | 304.57 | 4.91 |
| 450688 | 5/19/2009 | 51 | 13 | 3.25 | 54.25 | 334.05 | 21.29 |
| 450688 | 5/26/2009 | 38.5 | 6 | 1.5 | 40 | 300 | 0 |
| 450688 | 6/2/2009 | 30 | 6 | 1.5 | 31.5 | 310.72 | 0 |
| 450688 | 6/9/2009 | 8 | 0 | 0 | 8 | 325 | 0 |
| 450688 | 6/16/2009 | 50.75 | 5 | 1.25 | 52 | 332.41 | 8.19 |
| 450688 | 6/23/2009 | 49 | 7 | 1.75 | 50.75 | 325 | 7.4 |
| 450688 | 6/30/2009 | 62.25 | 9 | 2.25 | 64.5 | 407.73 | 14.74 |
| 450688 | 7/7/2009 | 53.75 | 5 | 1.25 | 55 | 352.06 | 8.19 |
| 450688 | 7/14/2009 | 61.5 | 12 | 3 | 64.5 | 402.82 | 19.65 |
| 450688 | 7/21/2009 | 61 | 7 | 1.75 | 62.75 | 442.25 | 0 |
| 450688 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450688 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450688 | 8/11/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 450688 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450693 | 5/5/2009 | 7 | 1 | 0.25 | 7.25 | 257.14 | 0 |
| 450693 | 5/12/2009 | 34.25 | 1 | 0.25 | 34.5 | 300 | 0 |
| 450693 | 5/19/2009 | 45 | 6 | 1.5 | 46.5 | 300 | 4.59 |
| 450693 | 5/26/2009 | 9.25 | 0 | 0 | 9.25 | 300 | 0 |
| 450693 | 6/2/2009 | 10.5 | 0 | 0 | 10.5 | 410.72 | 0 |
| 450693 | 6/9/2009 | 51.75 | 6 | 1.5 | 53.25 | 338.96 | 9.83 |
| 450693 | 6/16/2009 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 450693 | 6/23/2009 | 47 | 1 | 0.25 | 47.25 | 325 | 0 |
| 450693 | 6/30/2009 | 0.25 | 0 | 0 | 0.25 | 203.57 | 0 |
| 450693 | 7/7/2009 | 2.5 | 0 | 0 | 2.5 | 571.43 | 0 |
| 450693 | 7/14/2009 | 43.75 | 1 | 0.25 | 44 | 350 | 0 |
| 450693 | 7/21/2009 | 27.25 | 2 | 0.5 | 27.75 | 350 | 0 |
| 450693 | 7/28/2009 | 23.5 | 2 | 0.5 | 24 | 350 | 0 |
| 450693 | 8/4/2009 | 20.25 | 2 | 0.5 | 20.75 | 303.57 | 0 |
| 450693 | 8/11/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 450693 | 8/18/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 450694 | 5/5/2009 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 450694 | 5/12/2009 | 14 | 0 | 0 | 14 | 375 | 0 |
| 450694 | 5/19/2009 | 57 | 3 | 0.75 | 57.75 | 375 | 3.28 |
| 450694 | 5/26/2009 | 21.75 | 0 | 0 | 21.75 | 375 | 0 |
| 450694 | 6/2/2009 | 38.25 | 1 | 0.25 | 38.5 | 375 | 0 |
| 450694 | 6/9/2009 | 40.75 | 5 | 1.25 | 42 | 375 | 0 |
| 450694 | 6/16/2009 | 63 | 7 | 1.75 | 64.75 | 412.65 | 11.46 |
| 450694 | 6/23/2009 | 30 | 3 | 0.75 | 30.75 | 375 | 0 |
| 450694 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450702 | 5/5/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 450702 | 5/12/2009 | 44.75 | 4 | 1 | 45.75 | 300 | 0 |
| 450702 | 5/19/2009 | 43.25 | 4 | 1 | 44.25 | 300 | 0 |
| 450702 | 5/26/2009 | 42.5 | 3 | 0.75 | 44.25 | 300 | 0 |
| 450702 | 6/2/2009 | 9.75 | 0 | 0 | 9.75 | 185.72 | 0 |
| 450702 | 6/9/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 450702 | 6/16/2009 | 44.5 | 8 | 2 | 46.5 | 325 | 0 |
| 450702 | 6/23/2009 | 22 | 0 | 0 | 22 | 325 | 0 |
| 450702 | 6/30/2009 | 36.75 | 7 | 1.75 | 38.5 | 325 | 0 |
| 450702 | 7/7/2009 | 49.25 | 8 | 2 | 51.25 | 328.57 | 7.14 |
| 450702 | 7/14/2009 | 48.5 | 6 | 1.5 | 50 | 350 | 0 |
| 450702 | 7/21/2009 | 20.5 | 3 | 0.75 | 21.25 | 350 | 0 |
| 450702 | 7/28/2009 | 27.5 | 5 | 1.25 | 28.75 | 350 | 0 |
| 450702 | 8/4/2009 | 43.75 | 11 | 2.75 | 46.5 | 350 | 0 |
| 450702 | 8/11/2009 | 24.5 | 3 | 0.75 | 25.25 | 350 | 0 |
| 450702 | 8/18/2009 | 11.75 | 2 | 0.5 | 12.25 | 403.76 | 0 |
| 450707 | 5/5/2009 | 3 | 0 | 0 | 3 | 185.71 | 0 |
| 450707 | 5/12/2009 | 57.25 | 9 | 2.25 | 59.5 | 374.98 | 14.74 |
| 450707 | 5/19/2009 | 29.25 | 4 | 1 | 30.25 | 325 | 0 |
| 450707 | 5/26/2009 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 450707 | 6/2/2009 | 36.75 | 3 | 0.75 | 37.5 | 428.57 | 0 |
| 450707 | 6/9/2009 | 40.75 | 3 | 0.75 | 41.5 | 350 | 0 |
| 450707 | 6/16/2009 | 54.5 | 3 | 0.75 | 55.25 | 356.97 | 4.91 |
| 450707 | 6/23/2009 | 50.5 | 5 | 1.25 | 51.75 | 350 | 0 |
| 450707 | 6/30/2009 | 30 | 2 | 0.5 | 30.5 | 453.57 | 0 |
| 450707 | 7/7/2009 | 40.5 | 4 | 1 | 41.5 | 375 | 0 |
| 450707 | 7/14/2009 | 14.75 | 1 | 0.25 | 15 | 187.14 | 0 |
| 450710 | 5/5/2009 | 1.75 | 0 | 0 | 1.75 | 171.43 | 0 |
| 450710 | 5/12/2009 | 45 | 0 | 0 | 45 | 300 | 0 |
| 450710 | 5/19/2009 | 53.75 | 0 | 0 | 53.75 | 352.06 | 0 |
| 450710 | 5/26/2009 | 65.25 | 0 | 0 | 65.25 | 427.38 | 0 |
| 450710 | 6/2/2009 | 50.25 | 0 | 0 | 50.25 | 429.13 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 450710 | 6/9/2009 | 32.75 | 0 | 0 | 32.75 | 325 | 0 |
| 450710 | 6/16/2009 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 450710 | 6/23/2009 | 56 | 3 | 0.75 | 56.75 | 366.8 | 4.91 |
| 450710 | 6/30/2009 | 44 | 5 | 1.25 | 45.25 | 428.57 | 0 |
| 450710 | 7/7/2009 | 54.75 | 7 | 1.75 | 56.5 | 358.61 | 11.46 |
| 450710 | 7/14/2009 | 42.5 | 4 | 1 | 43.5 | 350 | 0 |
| 450710 | 7/21/2009 | 48.25 | 6 | 1.5 | 49.75 | 350 | 0 |
| 450710 | 7/28/2009 | 13.5 | 0 | 0 | 13.5 | 300 | 0 |
| 450710 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450716 | 5/12/2009 | 33.5 | 1 | 0.25 | 33.75 | 342.86 | 0 |
| 450716 | 5/19/2009 | 41.75 | 0 | 0 | 41.75 | 300 | 0 |
| 450716 | 5/26/2009 | 38.25 | 0 | 0 | 38.25 | 300 | 0 |
| 450716 | 6/2/2009 | 40.75 | 1 | 0.25 | 41 | 300 | 0 |
| 450716 | 6/9/2009 | 44 | 5 | 1.25 | 45.25 | 417.85 | 0 |
| 450716 | 6/16/2009 | 32 | 0 | 0 | 32 | 235.71 | 0 |
| 450716 | 6/23/2009 | 10.25 | 2 | 0.5 | 10.75 | 396.43 | 0 |
| 450716 | 6/30/2009 | 56.25 | 5 | 1.25 | 57.5 | 368.43 | 8.19 |
| 450716 | 7/7/2009 | 36 | 3 | 0.75 | 36.75 | 442.86 | 0 |
| 450716 | 7/14/2009 | 49.5 | 2 | 0.5 | 50 | 350 | 0 |
| 450716 | 7/21/2009 | 31.75 | 4 | 1 | 32.75 | 350 | 0 |
| 450716 | 7/28/2009 | 62.75 | 4 | 1 | 63.75 | 454.93 | 7.25 |
| 450716 | 8/4/2009 | 28.75 | 5 | 1.25 | 30 | 200 | 9.06 |
| 450717 | 5/12/2009 | 0 | 0 | 0 | 0 | 178.57 | 0 |
| 450717 | 5/19/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 450717 | 5/26/2009 | 31.75 | 0 | 0 | 31.75 | 300 | 0 |
| 450717 | 6/2/2009 | 44.5 | 1 | 0.25 | 44.75 | 300 | 0 |
| 450717 | 6/9/2009 | 39.5 | 1 | 0.25 | 39.75 | 300 | 0 |
| 450717 | 6/16/2009 | 9.5 | 0 | 0 | 9.5 | 89.29 | 0 |
| 450717 | 6/23/2009 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 450717 | 6/30/2009 | 49 | 5 | 1.25 | 50.25 | 321.43 | 7.73 |
| 450717 | 7/7/2009 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 450717 | 7/14/2009 | 46 | 8 | 2 | 48 | 325 | 0 |
| 450717 | 7/21/2009 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 450717 | 7/28/2009 | 26.5 | 1 | 0.25 | 26.75 | 446.43 | 0 |
| 450717 | 8/4/2009 | 13 | 0 | 0 | 13 | 100 | 0 |
| 450717 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450723 | 5/12/2009 | 25 | 0 | 0 | 25 | 342.86 | 0 |
| 450723 | 5/19/2009 | 24.75 | 3 | 0.75 | 25.5 | 300 | 0 |
| 450723 | 5/26/2009 | 51.25 | 3 | 0.75 | 52 | 335.68 | 4.91 |
| 450723 | 6/2/2009 | 43 | 7 | 1.75 | 44.75 | 300 | 0 |
| 450723 | 6/9/2009 | 30.75 | 8 | 2 | 32.75 | 417.85 | 0 |
| 450723 | 6/16/2009 | 53.5 | 7 | 1.75 | 55.25 | 350.42 | 11.46 |
| 450723 | 6/23/2009 | 40 | 6 | 1.5 | 41.5 | 325 | 0 |
| 450723 | 6/30/2009 | 58.25 | 9 | 2.25 | 60.5 | 381.53 | 14.74 |
| 450723 | 7/7/2009 | 30.75 | 1 | 0.25 | 31 | 442.86 | 0 |
| 450723 | 7/14/2009 | 47 | 8 | 2 | 49 | 350 | 0 |
| 450723 | 7/21/2009 | 14.75 | 1 | 0.25 | 15 | 200 | 0 |
| 450730 | 5/12/2009 | 12.5 | 1 | 0.25 | 12.75 | 342.86 | 0 |
| 450730 | 5/19/2009 | 31 | 2 | 0.5 | 31.5 | 300 | 0 |
| 450730 | 5/26/2009 | 42.5 | 1 | 0.25 | 42.75 | 300 | 0 |
| 450730 | 6/2/2009 | 16.75 | 2 | 0.5 | 17.25 | 260.72 | 0 |
| 450730 | 6/9/2009 | 50 | 3 | 0.75 | 50.75 | 327.5 | 4.91 |
| 450730 | 6/16/2009 | 47.25 | 7 | 1.75 | 49 | 325 | 0 |
| 450730 | 6/23/2009 | 32.25 | 4 | 1 | 33.25 | 282.14 | 0 |
| 450730 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450730 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450730 | 7/14/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 450730 | 7/21/2009 | 27.5 | 3 | 0.75 | 28.25 | 325 | 0 |
| 450730 | 7/28/2009 | 38.75 | 1 | 0.25 | 39 | 335.71 | 0 |
| 450730 | 8/4/2009 | 39 | 5 | 1.25 | 40.25 | 253.57 | 9.06 |
| 450732 | 5/12/2009 | 20.5 | 6 | 1.5 | 22 | 342.86 | 0 |
| 450732 | 5/19/2009 | 65.75 | 7 | 1.75 | 67.5 | 430.66 | 11.46 |
| 450732 | 5/26/2009 | 50 | 10 | 2.5 | 52.5 | 327.5 | 16.38 |
| 450732 | 6/2/2009 | 3 | 0 | 0 | 3 | 46.43 | 0 |
| 450732 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450732 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450732 | 6/23/2009 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 450732 | 6/30/2009 | 28.5 | 3 | 0.75 | 29.25 | 300 | 0 |
| 450732 | 7/7/2009 | 58.5 | 6 | 1.5 | 60 | 383.17 | 9.83 |
| 450732 | 7/14/2009 | 29 | 2 | 0.5 | 29.5 | 325 | 0 |
| 450732 | 7/21/2009 | 53.5 | 1 | 0.25 | 53.75 | 387.87 | 0 |
| 450732 | 7/28/2009 | 37.25 | 2 | 0.5 | 37.75 | 425 | 0 |
| 450732 | 8/4/2009 | 50.5 | 1 | 0.25 | 50.75 | 366.12 | 1.81 |
| 450732 | 8/11/2009 | 29.25 | 1 | 0.25 | 29.5 | 350 | 0 |
| 450732 | 8/18/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 450741 | 5/12/2009 | 26.25 | 1 | 0.25 | 26.5 | 278.57 | 0 |
| 450741 | 5/19/2009 | 45.25 | 1 | 0.25 | 45.5 | 325 | 0 |
| 450741 | 5/26/2009 | 51.5 | 8 | 2 | 53.5 | 337.32 | 13.1 |
| 450741 | 6/2/2009 | 55.5 | 2 | 0.5 | 56 | 363.52 | 3.28 |
| 450741 | 6/9/2009 | 26.5 | 5 | 1.25 | 27.75 | 242.86 | 0 |
| 450741 | 6/16/2009 | 0 | 0 | 0 | 0 | 400 | 0 |
| 450741 | 6/23/2009 | 41 | 8 | 2 | 43 | 350 | 0 |
| 450741 | 6/30/2009 | 39.5 | 4 | 1 | 40.5 | 350 | 0 |
| 450741 | 7/7/2009 | 26.75 | 4 | 1 | 27.75 | 253.57 | 0 |
| 450744 | 5/12/2009 | 2.25 | 0 | 0 | 2.25 | 257.14 | 0 |
| 450744 | 5/19/2009 | 33 | 0 | 0 | 33 | 303.57 | 0 |
| 450744 | 5/26/2009 | 8.5 | 2 | 0.5 | 9 | 132.14 | 0 |

| 450744 | 6/2/2009 | 41 | 10 | 2.5 | 43.5 | 300 | 0 |
|---|---|---|---|---|---|---|---|
| 450744 | 6/9/2009 | 41.25 | 10 | 2.5 | 43.75 | 400 | 0 |
| 450744 | 6/16/2009 | 42.25 | 4 | 1 | 43.25 | 317.85 | 0 |
| 450744 | 6/23/2009 | 49.75 | 8 | 2 | 51.75 | 325.86 | 13.1 |
| 450744 | 6/30/2009 | 42.75 | 9 | 2.25 | 45 | 325 | 0 |
| 450744 | 7/7/2009 | 35.5 | 6 | 1.5 | 37 | 425 | 0 |
| 450744 | 7/14/2009 | 45.5 | 7 | 1.75 | 47.25 | 342.86 | 0 |
| 450744 | 7/21/2009 | 39.75 | 4 | 1 | 40.75 | 350 | 0 |
| 450744 | 7/28/2009 | 42 | 7 | 1.75 | 43.75 | 350 | 0 |
| 450744 | 8/4/2009 | 10.5 | 0 | 0 | 10.5 | 301.37 | 0 |
| 450748 | 5/12/2009 | 11 | 1 | 0.25 | 11.25 | 257.14 | 0 |
| 450748 | 5/19/2009 | 26.25 | 1 | 0.25 | 26.5 | 300 | 0 |
| 450748 | 5/26/2009 | 45.75 | 1 | 0.25 | 46 | 301.3 | 0 |
| 450748 | 6/2/2009 | 35.5 | 3 | 0.75 | 36.25 | 300 | 0 |
| 450748 | 6/9/2009 | 41.5 | 1 | 0.25 | 41.75 | 310.72 | 0 |
| 450748 | 6/16/2009 | 58.75 | 6 | 1.5 | 60.25 | 384.81 | 9.83 |
| 450748 | 6/23/2009 | 44.5 | 4 | 1 | 45.5 | 325 | 0 |
| 450748 | 6/30/2009 | 50.75 | 4 | 1 | 51.75 | 332.41 | 6.55 |
| 450748 | 7/7/2009 | 58.5 | 3 | 0.75 | 59.25 | 383.17 | 4.91 |
| 450748 | 7/14/2009 | 52 | 1 | 0.25 | 52.25 | 350 | 0 |
| 450748 | 7/21/2009 | 21.75 | 1 | 0.25 | 22 | 203.57 | 0 |
| 450748 | 8/11/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 450759 | 5/12/2009 | 20.5 | 0 | 0 | 20.5 | 278.57 | 0 |
| 450759 | 5/19/2009 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 450759 | 5/26/2009 | 47.75 | 6 | 1.5 | 49.25 | 325 | 0 |
| 450759 | 6/2/2009 | 65.25 | 8 | 2 | 67.25 | 427.38 | 13.1 |
| 450759 | 6/9/2009 | 46.5 | 4 | 1 | 47.5 | 335.71 | 0 |
| 450759 | 6/16/2009 | 28 | 3 | 0.75 | 28.75 | 200 | 0 |
| 450759 | 6/23/2009 | 0 | 0 | 0 | 0 | 450 | 0 |
| 450759 | 6/30/2009 | 19.5 | 1 | 0.25 | 19.75 | 350 | 0 |
| 450759 | 7/7/2009 | 25.5 | 1 | 0.25 | 25.75 | 360.71 | 0 |
| 450759 | 7/14/2009 | 44.5 | 1 | 0.25 | 44.75 | 375 | 0 |
| 450759 | 7/21/2009 | 46 | 2 | 0.5 | 46.5 | 375 | 0 |
| 450759 | 7/28/2009 | 29 | 1 | 0.25 | 29.25 | 375 | 0 |
| 450759 | 8/4/2009 | 27 | 1 | 0.25 | 27.25 | 375 | 0 |
| 450759 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450762 | 5/12/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450762 | 5/19/2009 | 58.75 | 8 | 2 | 60.75 | 384.81 | 13.1 |
| 450762 | 5/26/2009 | 20.25 | 4 | 1 | 21.25 | 300 | 0 |
| 450762 | 6/2/2009 | 56 | 2 | 0.5 | 56.5 | 370.07 | 0 |
| 450762 | 6/9/2009 | 55.75 | 3 | 0.75 | 56.5 | 365.16 | 4.91 |
| 450762 | 6/16/2009 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 450762 | 6/23/2009 | 9.25 | 1 | 0.25 | 9.5 | 96.43 | 0 |
| 450762 | 6/30/2009 | 7.75 | 0 | 0 | 7.75 | 535.71 | 0 |
| 450762 | 7/7/2009 | 55.5 | 6 | 1.5 | 57 | 363.52 | 9.83 |
| 450762 | 7/14/2009 | 28.5 | 2 | 0.5 | 29 | 350 | 0 |
| 450762 | 7/21/2009 | 11.25 | 5 | 1.25 | 12.5 | 200 | 0 |
| 450764 | 5/12/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450764 | 5/19/2009 | 24.25 | 2 | 0.5 | 24.75 | 300 | 0 |
| 450764 | 5/26/2009 | 40 | 6 | 1.5 | 41.5 | 300 | 0 |
| 450764 | 6/2/2009 | 40 | 7 | 1.75 | 41.75 | 300 | 0 |
| 450764 | 6/9/2009 | 41.25 | 5 | 1.25 | 42.5 | 403.57 | 0 |
| 450764 | 6/16/2009 | 18.25 | 2 | 0.5 | 18.75 | 189.29 | 0 |
| 450764 | 6/23/2009 | 10.25 | 2 | 0.5 | 10.75 | 442.86 | 0 |
| 450764 | 6/30/2009 | 48 | 7 | 1.75 | 49.75 | 325 | 0.85 |
| 450764 | 7/7/2009 | 58.25 | 6 | 1.5 | 59.75 | 481.53 | 0 |
| 450764 | 7/14/2009 | 18.25 | 0 | 0 | 18.25 | 350 | 0 |
| 450764 | 7/21/2009 | 46.75 | 4 | 1 | 47.75 | 350 | 0 |
| 450764 | 7/28/2009 | 53.25 | 2 | 0.5 | 53.75 | 350 | 3.63 |
| 450764 | 8/4/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 450764 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450769 | 5/12/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450769 | 5/19/2009 | 8 | 1 | 0.25 | 8.25 | 300 | 0 |
| 450769 | 5/26/2009 | 47 | 10 | 2.5 | 49.5 | 307.85 | 16.38 |
| 450769 | 6/2/2009 | 18 | 0 | 0 | 18 | 175 | 0 |
| 450769 | 6/9/2009 | 32.25 | 1 | 0.25 | 32.5 | 300 | 0 |
| 450769 | 6/16/2009 | 38.5 | 0 | 0 | 38.5 | 314.28 | 0 |
| 450769 | 6/23/2009 | 42.5 | 2 | 0.5 | 43 | 425 | 0 |
| 450769 | 6/30/2009 | 23.5 | 0 | 0 | 23.5 | 325 | 0 |
| 450769 | 7/7/2009 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 450769 | 7/14/2009 | 36.75 | 0 | 0 | 36.75 | 339.29 | 0 |
| 450769 | 7/21/2009 | 52 | 2 | 0.5 | 52.5 | 377 | 0 |
| 450769 | 7/28/2009 | 31 | 1 | 0.25 | 31.25 | 350 | 0 |
| 450769 | 8/4/2009 | 3.75 | 1 | 0.25 | 4 | 53.57 | 0 |
| 450769 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450770 | 5/12/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450770 | 5/19/2009 | 58 | 3 | 0.75 | 58.75 | 379.9 | 4.91 |
| 450770 | 5/26/2009 | 42.25 | 1 | 0.25 | 42.5 | 300 | 0 |
| 450770 | 6/2/2009 | 58.25 | 4 | 1 | 59.25 | 381.53 | 6.55 |
| 450770 | 6/9/2009 | 53.75 | 8 | 2 | 55.75 | 452.06 | 0 |
| 450770 | 6/16/2009 | 21.25 | 4 | 1 | 22.25 | 325 | 0 |
| 450770 | 6/23/2009 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 450770 | 6/30/2009 | 56.25 | 4 | 1 | 57.25 | 368.43 | 6.55 |
| 450770 | 7/7/2009 | 46 | 2 | 0.5 | 46.5 | 428.57 | 0 |
| 450770 | 7/14/2009 | 6 | 0 | 0 | 6 | 200 | 0 |
| 450771 | 5/12/2009 | 9.25 | 1 | 0.25 | 9.5 | 171.43 | 0 |
| 450771 | 5/19/2009 | 47.25 | 5 | 1.25 | 48.5 | 309.48 | 8.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 450771 | 5/26/2009 | 60.5 | 6 | 1.5 | 62 | 396.27 | 9.83 |
| 450771 | 6/2/2009 | 68.25 | 11 | 2.75 | 71 | 447.03 | 18.01 |
| 450771 | 6/9/2009 | 18.75 | 5 | 1.25 | 20 | 403.57 | 0 |
| 450771 | 6/16/2009 | 0 | 0 | 0 | 10.75 | 325 | 0 |
| 450771 | 6/23/2009 | 56.5 | 6 | 1.5 | 58 | 371.71 | 8.19 |
| 450771 | 6/30/2009 | 20.75 | 2 | 0.5 | 21.25 | 325 | 0 |
| 450771 | 7/7/2009 | 56 | 8 | 2 | 58 | 428.57 | 0 |
| 450771 | 7/14/2009 | 0 | 0 | 0 | 0 | 692.94 | 0 |
| 450771 | 10/13/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 450772 | 5/12/2009 | 7.25 | 1 | 0.25 | 7.5 | 171.43 | 0 |
| 450772 | 5/19/2009 | 29.75 | 4 | 1 | 30.75 | 300 | 0 |
| 450772 | 5/26/2009 | 35.25 | 3 | 0.75 | 36 | 300 | 0 |
| 450772 | 6/2/2009 | 63.75 | 10 | 2.5 | 66.25 | 417.56 | 16.38 |
| 450772 | 6/9/2009 | 29.5 | 2 | 0.5 | 30 | 303.57 | 0 |
| 450772 | 6/16/2009 | 57.5 | 3 | 0.75 | 58.25 | 376.62 | 4.91 |
| 450772 | 6/23/2009 | 46 | 6 | 1.5 | 47.5 | 325 | 0 |
| 450772 | 6/30/2009 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 450772 | 7/7/2009 | 51 | 3 | 0.75 | 51.75 | 334.05 | 4.91 |
| 450772 | 7/14/2009 | 48.5 | 7 | 1.75 | 50.25 | 350 | 0 |
| 450772 | 7/21/2009 | 23.75 | 2 | 0.5 | 24.25 | 350 | 0 |
| 450772 | 7/28/2009 | 0 | 0 | 0 | 0 | 667.08 | 0 |
| 450774 | 5/12/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450774 | 5/19/2009 | 24.75 | 2 | 0.5 | 25.25 | 300 | 0 |
| 450774 | 5/26/2009 | 49.5 | 2 | 0.5 | 50 | 324.22 | 3.28 |
| 450774 | 6/2/2009 | 34.75 | 1 | 0.25 | 35 | 303.57 | 0 |
| 450776 | 5/12/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450776 | 5/19/2009 | 13.75 | 0 | 0 | 13.75 | 300 | 0 |
| 450776 | 5/26/2009 | 51 | 0 | 0 | 51 | 334.05 | 0 |
| 450776 | 6/2/2009 | 53.75 | 1 | 0.25 | 54 | 352.06 | 1.64 |
| 450776 | 6/9/2009 | 60.75 | 0 | 0 | 60.75 | 497.91 | 0 |
| 450776 | 6/16/2009 | 28.25 | 0 | 0 | 28.25 | 325 | 0 |
| 450776 | 6/23/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 450776 | 6/30/2009 | 35.25 | 2 | 0.5 | 35.75 | 582.14 | 0 |
| 450776 | 7/7/2009 | 54.25 | 1 | 0.25 | 54.5 | 455.33 | 0 |
| 450776 | 7/14/2009 | 52 | 5 | 1.25 | 53.25 | 350 | 0 |
| 450776 | 7/21/2009 | 38.75 | 5 | 1.25 | 40 | 280.93 | 0 |
| 450776 | 7/28/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 450776 | 8/4/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 450784 | 5/19/2009 | 14 | 3 | 0.75 | 14.75 | 342.86 | 0 |
| 450784 | 5/26/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 450784 | 6/2/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 450784 | 6/9/2009 | 8.75 | 0 | 0 | 8.75 | 257.14 | 0 |
| 450784 | 6/16/2009 | 26 | 4 | 1 | 27 | 300 | 0 |
| 450784 | 6/23/2009 | 25.25 | 2 | 0.5 | 25.75 | 300 | 0 |
| 450784 | 6/30/2009 | 42.75 | 4 | 1 | 43.75 | 317.85 | 0 |
| 450784 | 7/7/2009 | 54.5 | 8 | 2 | 56.5 | 356.97 | 13.1 |
| 450784 | 7/14/2009 | 11.75 | 2 | 0.5 | 12.25 | 189.29 | 0 |
| 450786 | 5/19/2009 | 33.5 | 4 | 1 | 34.5 | 342.86 | 0 |
| 450786 | 5/26/2009 | 44.25 | 3 | 0.75 | 45 | 300 | 0 |
| 450786 | 6/2/2009 | 45.25 | 5 | 1.25 | 46.5 | 300 | 4.59 |
| 450786 | 6/9/2009 | 48.75 | 3 | 0.75 | 49.5 | 319.31 | 4.91 |
| 450786 | 6/16/2009 | 54 | 5 | 1.25 | 55.25 | 453.7 | 0 |
| 450786 | 6/23/2009 | 49.75 | 5 | 1.25 | 51 | 325.86 | 8.19 |
| 450786 | 6/30/2009 | 48.25 | 8 | 2 | 50.25 | 325 | 4.13 |
| 450786 | 7/7/2009 | 50.25 | 6 | 1.5 | 51.75 | 329.13 | 9.83 |
| 450786 | 7/14/2009 | 8.5 | 1 | 0.25 | 8.75 | 830.53 | 0 |
| 450789 | 5/19/2009 | 25.5 | 2 | 0.5 | 26 | 342.86 | 0 |
| 450789 | 5/26/2009 | 36.75 | 2 | 0.5 | 37.25 | 300 | 0 |
| 450789 | 6/2/2009 | 48.25 | 2 | 0.5 | 48.75 | 316.03 | 3.28 |
| 450789 | 6/9/2009 | 32.5 | 0 | 0 | 32.5 | 300 | 0 |
| 450789 | 6/16/2009 | 37.5 | 2 | 0.5 | 38 | 417.85 | 0 |
| 450789 | 6/23/2009 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 450789 | 6/30/2009 | 40.75 | 0 | 0 | 40.75 | 325 | 0 |
| 450789 | 7/7/2009 | 53.25 | 0 | 0 | 53.25 | 348.78 | 0 |
| 450789 | 7/14/2009 | 28 | 0 | 0 | 28 | 346.43 | 0 |
| 450789 | 7/21/2009 | 48.75 | 6 | 1.5 | 50.25 | 355.25 | 0 |
| 450789 | 7/28/2009 | 41.25 | 2 | 0.5 | 41.75 | 350 | 0 |
| 450789 | 8/4/2009 | 3.75 | 0 | 0 | 3.75 | 200 | 0 |
| 450789 | 8/11/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 450790 | 5/19/2009 | 32.25 | 2 | 0.5 | 32.75 | 342.86 | 0 |
| 450790 | 5/26/2009 | 45.5 | 6 | 1.5 | 47 | 300 | 7.86 |
| 450790 | 6/2/2009 | 52.5 | 2 | 0.5 | 53 | 343.87 | 3.28 |
| 450790 | 6/9/2009 | 51.75 | 4 | 1 | 52.75 | 338.96 | 6.55 |
| 450790 | 6/16/2009 | 36.5 | 2 | 0.5 | 37 | 417.85 | 0 |
| 450790 | 6/23/2009 | 51.75 | 1 | 0.25 | 52 | 338.96 | 1.64 |
| 450790 | 6/30/2009 | 56.5 | 3 | 0.75 | 57.25 | 370.07 | 4.91 |
| 450790 | 7/7/2009 | 49.5 | 7 | 1.75 | 51.25 | 325 | 10.68 |
| 450790 | 7/14/2009 | 37.25 | 1 | 0.25 | 37.5 | 442.86 | 0 |
| 450790 | 7/21/2009 | 33 | 2 | 0.5 | 33.5 | 350 | 0 |
| 450790 | 7/28/2009 | 0 | 0 | 0 | 0 | 734.5 | 0 |
| 450804 | 5/19/2009 | 6.25 | 0 | 0 | 6.25 | 371.43 | 0 |
| 450804 | 5/26/2009 | 44.75 | 3 | 0.75 | 45.5 | 325 | 0 |
| 450804 | 6/2/2009 | 16 | 0 | 0 | 16 | 325 | 0 |
| 450804 | 6/9/2009 | 19.75 | 0 | 0 | 19.75 | 325 | 0 |
| 450804 | 6/16/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 450804 | 6/23/2009 | 45.5 | 2 | 0.5 | 46 | 350 | 0 |
| 450804 | 6/30/2009 | 42.5 | 2 | 0.5 | 43 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 450804 | 7/7/2009 | 51 | 1 | 0.25 | 51.25 | 350 | 0 |
| 450804 | 7/14/2009 | 45.75 | 1 | 0.25 | 46 | 467.86 | 0 |
| 450804 | 7/21/2009 | 51 | 3 | 0.75 | 51.75 | 375 | 0 |
| 450804 | 7/28/2009 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 450804 | 8/4/2009 | 46.5 | 1 | 0.25 | 46.75 | 375 | 0 |
| 450804 | 8/11/2009 | 2.25 | 0 | 0 | 2.25 | 153.57 | 0 |
| 450811 | 5/19/2009 | 24 | 2 | 0.5 | 24.5 | 262 | 0 |
| 450811 | 5/26/2009 | 53.75 | 3 | 0.75 | 54.5 | 352.06 | 4.91 |
| 450811 | 6/2/2009 | 44.5 | 8 | 2 | 46.5 | 300 | 4.59 |
| 450811 | 6/9/2009 | 27 | 2 | 0.5 | 27.5 | 300 | 0 |
| 450811 | 6/16/2009 | 42.75 | 7 | 1.75 | 44.5 | 310.72 | 0 |
| 450811 | 6/23/2009 | 49.25 | 8 | 2 | 51.25 | 325 | 10.68 |
| 450811 | 6/30/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 450811 | 7/7/2009 | 39.5 | 5 | 1.25 | 40.75 | 582.14 | 0 |
| 450811 | 7/14/2009 | 49.75 | 2 | 0.5 | 50.25 | 335.71 | 0 |
| 450811 | 7/21/2009 | 37 | 3 | 0.75 | 37.75 | 350 | 0 |
| 450811 | 7/28/2009 | 3.5 | 0 | 0 | 3.5 | 244.55 | 0 |
| 450812 | 5/19/2009 | 14 | 0 | 0 | 14 | 257.14 | 0 |
| 450812 | 5/26/2009 | 12 | 0 | 0 | 12 | 300 | 0 |
| 450812 | 6/2/2009 | 16.5 | 2 | 0.5 | 17 | 175 | 0 |
| 450812 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450812 | 6/16/2009 | 13.5 | 2 | 0.5 | 14 | 178.57 | 0 |
| 450815 | 5/19/2009 | 32 | 4 | 1 | 33 | 314.4 | 0 |
| 450815 | 5/26/2009 | 40.5 | 0 | 0 | 40.5 | 300 | 0 |
| 450815 | 6/2/2009 | 37 | 4 | 1 | 38 | 300 | 0 |
| 450815 | 6/9/2009 | 54.5 | 5 | 1.25 | 55.75 | 356.97 | 8.19 |
| 450815 | 6/16/2009 | 49.75 | 6 | 1.5 | 51.25 | 325.86 | 9.83 |
| 450815 | 6/23/2009 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 450815 | 6/30/2009 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 450815 | 7/7/2009 | 48.75 | 8 | 2 | 50.75 | 325 | 7.4 |
| 450815 | 7/14/2009 | 15.5 | 0 | 0 | 15.5 | 150 | 0 |
| 450820 | 5/19/2009 | 24.5 | 1 | 0.25 | 24.75 | 265.27 | 0 |
| 450820 | 5/26/2009 | 45.25 | 2 | 0.5 | 45.75 | 300 | 0 |
| 450820 | 6/2/2009 | 47.25 | 2 | 0.5 | 47.75 | 311.12 | 1.64 |
| 450820 | 6/9/2009 | 52.75 | 1 | 0.25 | 53 | 345.51 | 1.64 |
| 450820 | 6/16/2009 | 39.75 | 2 | 0.5 | 40.25 | 410.72 | 0 |
| 450820 | 6/23/2009 | 57 | 2 | 0.5 | 57.5 | 373.35 | 3.28 |
| 450820 | 6/30/2009 | 14 | 2 | 0.5 | 14.5 | 325 | 0 |
| 450820 | 7/7/2009 | 54 | 0 | 0 | 54 | 353.7 | 0 |
| 450820 | 7/14/2009 | 51.25 | 1 | 0.25 | 51.5 | 435.71 | 0 |
| 450820 | 7/21/2009 | 0 | 0 | 0 | 0 | 719.03 | 0 |
| 450823 | 5/19/2009 | 16.75 | 1 | 0.25 | 17 | 257.14 | 0 |
| 450823 | 5/26/2009 | 42.75 | 5 | 1.25 | 44 | 300 | 0 |
| 450823 | 6/2/2009 | 42.75 | 7 | 1.75 | 44.5 | 300 | 0 |
| 450823 | 6/9/2009 | 28.5 | 1 | 0.25 | 28.75 | 300 | 0 |
| 450823 | 6/16/2009 | 40.5 | 7 | 1.75 | 42.25 | 410.72 | 0 |
| 450823 | 6/23/2009 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 450823 | 6/30/2009 | 14.75 | 5 | 1.25 | 16 | 189.29 | 0 |
| 450823 | 7/7/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 450823 | 7/14/2009 | 21 | 1 | 0.25 | 21.25 | 425 | 0 |
| 450823 | 7/21/2009 | 54.75 | 6 | 1.5 | 56.25 | 398.75 | 0 |
| 450823 | 7/28/2009 | 35.25 | 5 | 1.25 | 36.5 | 350 | 0 |
| 450823 | 8/4/2009 | 22.25 | 3 | 0.75 | 23 | 350 | 0 |
| 450823 | 8/11/2009 | 39 | 2 | 0.5 | 39.5 | 350 | 0 |
| 450823 | 8/18/2009 | 27 | 4 | 1 | 28 | 450 | 0 |
| 450823 | 8/25/2009 | 32.5 | 2 | 0.5 | 33 | 350 | 0 |
| 450824 | 6/16/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 450824 | 6/23/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 450824 | 7/7/2009 | 6.25 | 1 | 0.25 | 6.5 | 260.72 | 0 |
| 450824 | 7/14/2009 | 34.5 | 3 | 0.75 | 35.25 | 260.72 | 0 |
| 450824 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450824 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450824 | 8/4/2009 | 11.25 | 1 | 0.25 | 11.5 | 217.86 | 0 |
| 450824 | 8/11/2009 | 36.25 | 3 | 0.75 | 37 | 307.15 | 0 |
| 450824 | 8/18/2009 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 450824 | 8/25/2009 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 450824 | 9/1/2009 | 39.5 | 7 | 1.75 | 41.25 | 325 | 0 |
| 450824 | 9/8/2009 | 50.25 | 9 | 2.25 | 52.5 | 364.31 | 16.31 |
| 450824 | 9/15/2009 | 56 | 12 | 3 | 59 | 406 | 21.75 |
| 450824 | 9/22/2009 | 53.75 | 10 | 2.5 | 56.25 | 350 | 18.13 |
| 450824 | 9/29/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 450826 | 5/19/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 450826 | 5/26/2009 | 44.75 | 7 | 1.75 | 46.5 | 300 | 4.59 |
| 450826 | 6/2/2009 | 50.5 | 5 | 1.25 | 51.75 | 435.57 | 0 |
| 450826 | 6/9/2009 | 56.25 | 7 | 1.75 | 58 | 368.43 | 11.46 |
| 450826 | 6/16/2009 | 65 | 12 | 3 | 68 | 525.75 | 0 |
| 450826 | 6/23/2009 | 52.25 | 6 | 1.5 | 53.75 | 342.23 | 9.83 |
| 450826 | 6/30/2009 | 31.5 | 9 | 2.25 | 33.75 | 235.71 | 0 |
| 450826 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450826 | 7/14/2009 | 10.5 | 1 | 0.25 | 10.75 | 289.29 | 0 |
| 450826 | 7/21/2009 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 450826 | 7/28/2009 | 52 | 6 | 1.5 | 53.5 | 339.29 | 10.88 |
| 450826 | 8/4/2009 | 0 | 0 | 0 | 0 | 328.48 | 0 |
| 450829 | 5/19/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450829 | 5/26/2009 | 22 | 4 | 1 | 23 | 300 | 0 |
| 450829 | 6/2/2009 | 28.5 | 7 | 1.75 | 30.25 | 300 | 0 |
| 450829 | 6/9/2009 | 53 | 11 | 2.75 | 55.75 | 347.15 | 18.01 |

| 450829 | 6/16/2009 | 48 | 5 | 1.25 | 49.25 | 316.03 | 6.55 |
| 450829 | 6/23/2009 | 60.75 | 4 | 1 | 61.75 | 397.91 | 6.55 |
| 450829 | 6/30/2009 | 5.75 | 2 | 0.5 | 6.25 | 325 | 0 |
| 450829 | 7/7/2009 | 58.75 | 4 | 1 | 59.75 | 384.81 | 6.55 |
| 450829 | 7/14/2009 | 48 | 5 | 1.25 | 49.25 | 328.57 | 0 |
| 450829 | 7/21/2009 | 39.25 | 4 | 1 | 40.25 | 350 | 0 |
| 450829 | 7/28/2009 | 43.5 | 5 | 1.25 | 44.75 | 350 | 0 |
| 450829 | 8/4/2009 | 21 | 3 | 0.75 | 21.75 | 150 | 5.44 |
| 450833 | 5/19/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450833 | 5/26/2009 | 36 | 3 | 0.75 | 36.75 | 300 | 0 |
| 450833 | 6/2/2009 | 36.5 | 2 | 0.5 | 37 | 300 | 0 |
| 450833 | 6/9/2009 | 29.75 | 5 | 1.25 | 31 | 300 | 0 |
| 450833 | 6/16/2009 | 32 | 2 | 0.5 | 32.5 | 403.57 | 0 |
| 450833 | 6/23/2009 | 29.75 | 4 | 1 | 30.75 | 235.71 | 0 |
| 450833 | 6/30/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 450833 | 7/7/2009 | 49 | 5 | 1.25 | 50.25 | 325 | 4.13 |
| 450833 | 7/14/2009 | 43.75 | 6 | 1.5 | 45.25 | 428.57 | 0 |
| 450833 | 7/21/2009 | 49 | 8 | 2 | 51 | 355.25 | 0 |
| 450833 | 7/28/2009 | 54 | 10 | 2.5 | 56.5 | 391.5 | 18.13 |
| 450833 | 8/4/2009 | 20.25 | 3 | 0.75 | 21 | 153.57 | 0 |
| 450834 | 5/19/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450834 | 5/26/2009 | 34.5 | 5 | 1.25 | 35.75 | 300 | 0 |
| 450834 | 6/2/2009 | 55.75 | 1 | 0.25 | 56 | 365.16 | 1.64 |
| 450834 | 6/9/2009 | 43.25 | 6 | 1.5 | 44.75 | 300 | 0 |
| 450834 | 6/16/2009 | 11 | 1 | 0.25 | 11.25 | 235.71 | 0 |
| 450834 | 6/23/2009 | 30.25 | 5 | 1.25 | 31.5 | 482.15 | 0 |
| 450834 | 6/30/2009 | 51.25 | 9 | 2.25 | 53.5 | 335.68 | 14.74 |
| 450834 | 7/7/2009 | 51.5 | 6 | 1.5 | 53 | 337.32 | 9.83 |
| 450834 | 7/14/2009 | 51 | 9 | 2.25 | 53.25 | 434.05 | 0 |
| 450834 | 7/21/2009 | 31.75 | 5 | 1.25 | 33 | 350 | 0 |
| 450834 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450838 | 5/19/2009 | 5.5 | 2 | 0.5 | 6 | 171.43 | 0 |
| 450838 | 5/26/2009 | 21 | 2 | 0.5 | 21.5 | 300 | 0 |
| 450838 | 6/2/2009 | 47.5 | 7 | 1.75 | 49.25 | 311.12 | 11.46 |
| 450838 | 6/9/2009 | 60.5 | 0 | 0 | 60.5 | 396.27 | 0 |
| 450838 | 6/16/2009 | 58 | 3 | 0.75 | 58.75 | 479.9 | 0 |
| 450838 | 6/23/2009 | 54 | 4 | 1 | 55 | 353.7 | 6.55 |
| 450838 | 6/30/2009 | 61.75 | 2 | 0.5 | 62.25 | 404.46 | 3.28 |
| 450838 | 7/7/2009 | 55.75 | 4 | 1 | 56.75 | 365.16 | 6.55 |
| 450838 | 7/14/2009 | 2.5 | 0 | 0 | 2.5 | 200 | 0 |
| 450838 | 7/21/2009 | 0 | 0 | 0 | 0 | 607.14 | 0 |
| 450838 | 7/28/2009 | 22.75 | 3 | 0.75 | 23.5 | 350 | 0 |
| 450838 | 8/4/2009 | 20 | 1 | 0.25 | 20.25 | 150 | 0 |
| 450854 | 5/26/2009 | 18.5 | 1 | 0.25 | 18.75 | 342.86 | 0 |
| 450854 | 6/2/2009 | 22.75 | 5 | 1.25 | 24 | 300 | 0 |
| 450854 | 6/9/2009 | 60.75 | 10 | 2.5 | 63.25 | 397.91 | 16.38 |
| 450854 | 6/16/2009 | 44 | 10 | 2.5 | 46.5 | 300 | 4.59 |
| 450854 | 6/23/2009 | 46.75 | 4 | 1 | 47.75 | 317.85 | 0 |
| 450854 | 6/30/2009 | 39 | 3 | 0.75 | 39.75 | 282.14 | 0 |
| 450854 | 7/7/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 450854 | 7/14/2009 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 450854 | 7/21/2009 | 31.25 | 2 | 0.5 | 31.75 | 342.86 | 0 |
| 450854 | 7/28/2009 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 450854 | 8/4/2009 | 39.5 | 1 | 0.25 | 39.75 | 350 | 0 |
| 450854 | 8/11/2009 | 9.25 | 1 | 0.25 | 9.5 | 150 | 0 |
| 450854 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450854 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450857 | 5/26/2009 | 36.75 | 2 | 0.5 | 37.25 | 345.51 | 0 |
| 450857 | 6/2/2009 | 32.25 | 2 | 0.5 | 32.75 | 300 | 0 |
| 450857 | 6/9/2009 | 43 | 6 | 1.5 | 44.5 | 300 | 0 |
| 450857 | 6/16/2009 | 38.5 | 0 | 0 | 38.5 | 300 | 0 |
| 450857 | 6/23/2009 | 67.5 | 2 | 0.5 | 68 | 442.12 | 3.28 |
| 450857 | 6/30/2009 | 42.25 | 0 | 0 | 42.25 | 325 | 0 |
| 450857 | 7/7/2009 | 54.25 | 3 | 0.75 | 55 | 355.33 | 4.91 |
| 450857 | 7/14/2009 | 11.75 | 1 | 0.25 | 12 | 139.29 | 0 |
| 450857 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450860 | 5/26/2009 | 10 | 0 | 0 | 10 | 342.86 | 0 |
| 450860 | 6/2/2009 | 38.5 | 1 | 0.25 | 38.75 | 300 | 0 |
| 450860 | 6/9/2009 | 11.5 | 2 | 0.5 | 12 | 89.29 | 0 |
| 450864 | 5/26/2009 | 24.75 | 3 | 0.75 | 25.5 | 342.86 | 0 |
| 450864 | 6/2/2009 | 35.25 | 1 | 0.25 | 35.5 | 300 | 0 |
| 450864 | 6/9/2009 | 40 | 2 | 0.5 | 40.5 | 300 | 0 |
| 450864 | 6/16/2009 | 35 | 3 | 0.75 | 35.75 | 300 | 0 |
| 450864 | 6/23/2009 | 43.5 | 5 | 1.25 | 44.75 | 417.85 | 0 |
| 450864 | 6/30/2009 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 450864 | 7/7/2009 | 50.5 | 1 | 0.25 | 50.75 | 330.77 | 1.64 |
| 450864 | 7/14/2009 | 55.5 | 4 | 1 | 56.5 | 363.52 | 6.55 |
| 450864 | 7/21/2009 | 24 | 0 | 0 | 24 | 342.86 | 0 |
| 450864 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450871 | 5/26/2009 | 31.75 | 5 | 1.25 | 33 | 342.86 | 0 |
| 450871 | 6/2/2009 | 38.75 | 2 | 0.5 | 39.25 | 300 | 0 |
| 450871 | 6/9/2009 | 42.75 | 7 | 1.75 | 44.5 | 300 | 0 |
| 450871 | 6/16/2009 | 31.75 | 2 | 0.5 | 32.25 | 300 | 0 |
| 450871 | 6/23/2009 | 60.75 | 4 | 1 | 61.75 | 397.91 | 6.55 |
| 450871 | 6/30/2009 | 43.25 | 7 | 1.75 | 45 | 325 | 0 |
| 450871 | 7/7/2009 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 450871 | 7/14/2009 | 50.5 | 8 | 2 | 52.5 | 330.77 | 13.1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 450871 | 7/21/2009 | 36.25 | 3 | 0.75 | 37 | 342.86 | 0 |
| 450871 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450876 | 5/26/2009 | 18.75 | 0 | 0 | 18.75 | 257.14 | 0 |
| 450876 | 6/2/2009 | 55.75 | 5 | 1.25 | 57 | 365.16 | 8.19 |
| 450876 | 6/9/2009 | 51.25 | 4 | 1 | 52.25 | 335.68 | 6.55 |
| 450876 | 6/16/2009 | 46.25 | 1 | 0.25 | 46.5 | 303.57 | 0.98 |
| 450876 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450876 | 6/30/2009 | 30.75 | 3 | 0.75 | 31.5 | 617.86 | 0 |
| 450876 | 7/7/2009 | 51 | 3 | 0.75 | 51.75 | 334.05 | 4.91 |
| 450876 | 7/14/2009 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 450876 | 7/21/2009 | 40.25 | 0 | 0 | 40.25 | 335.71 | 0 |
| 450876 | 7/28/2009 | 60.75 | 2 | 0.5 | 61.25 | 440.43 | 3.63 |
| 450876 | 8/4/2009 | 8.25 | 0 | 0 | 8.25 | 310 | 0 |
| 450890 | 5/26/2009 | 17.5 | 3 | 0.75 | 18.25 | 257.14 | 0 |
| 450890 | 6/2/2009 | 39.25 | 3 | 0.75 | 40 | 300 | 0 |
| 450890 | 6/9/2009 | 49.25 | 4 | 1 | 50.25 | 322.58 | 6.55 |
| 450894 | 5/26/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450894 | 6/2/2009 | 28 | 3 | 0.75 | 28.75 | 300 | 0 |
| 450894 | 6/9/2009 | 59.25 | 6 | 1.5 | 60.75 | 388.08 | 9.83 |
| 450894 | 6/16/2009 | 39 | 5 | 1.25 | 40.25 | 300 | 0 |
| 450894 | 6/23/2009 | 60.5 | 4 | 1 | 61.5 | 396.27 | 6.55 |
| 450894 | 6/30/2009 | 24.75 | 2 | 0.5 | 25.25 | 189.29 | 0 |
| 450894 | 7/7/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 450894 | 7/14/2009 | 23.75 | 2 | 0.5 | 24.25 | 328.57 | 0 |
| 450894 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450894 | 7/28/2009 | 32 | 0 | 0 | 32 | 235.71 | 0 |
| 450894 | 8/4/2009 | 62.75 | 3 | 0.75 | 63.5 | 454.93 | 5.44 |
| 450894 | 8/11/2009 | 20 | 2 | 0.5 | 20.5 | 200 | 0 |
| 450894 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 5/26/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450902 | 6/2/2009 | 38.5 | 4 | 1 | 39.5 | 300 | 0 |
| 450902 | 6/9/2009 | 45 | 4 | 1 | 46 | 300 | 1.31 |
| 450902 | 6/16/2009 | 15.5 | 0 | 0 | 15.5 | 300 | 0 |
| 450902 | 6/23/2009 | 27.75 | 0 | 0 | 27.75 | 403.57 | 0 |
| 450902 | 6/30/2009 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 450902 | 7/7/2009 | 32.5 | 2 | 0.5 | 33 | 325 | 0 |
| 450902 | 7/14/2009 | 45.75 | 7 | 1.75 | 47.5 | 325 | 0 |
| 450902 | 7/21/2009 | 51.75 | 0 | 0 | 51.75 | 375.18 | 0 |
| 450902 | 7/28/2009 | 42.5 | 3 | 0.75 | 43.25 | 450 | 0 |
| 450902 | 8/4/2009 | 30.25 | 1 | 0.25 | 30.5 | 350 | 0 |
| 450902 | 8/11/2009 | 13.75 | 0 | 0 | 13.75 | 757.07 | 0 |
| 450902 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450902 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 450902 | 7/6/2010 | 27.25 | 5 | 1.25 | 28.5 | 428.57 | 0 |
| 450902 | 7/13/2010 | 49.75 | 8 | 2 | 51.75 | 375 | 0.22 |
| 450902 | 7/20/2010 | 58.75 | 12 | 3 | 61.75 | 425.93 | 21.75 |
| 450902 | 7/27/2010 | 28.75 | 4 | 1 | 29.75 | 214.29 | 1.38 |
| 450902 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450906 | 5/26/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450906 | 6/2/2009 | 19.75 | 1 | 0.25 | 20 | 300 | 0 |
| 450906 | 6/9/2009 | 49.75 | 6 | 1.5 | 51.25 | 325.86 | 9.83 |
| 450906 | 6/16/2009 | 49.25 | 4 | 1 | 50.25 | 322.58 | 6.55 |
| 450906 | 6/23/2009 | 50.5 | 10 | 2.5 | 53 | 430.77 | 0 |
| 450906 | 6/30/2009 | 27.25 | 3 | 0.75 | 28 | 235.71 | 0 |
| 450906 | 7/7/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 450906 | 7/14/2009 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 450906 | 7/21/2009 | 47.75 | 0 | 0 | 47.75 | 346.18 | 0 |
| 450906 | 7/28/2009 | 34 | 0 | 0 | 34 | 450 | 0 |
| 450906 | 8/4/2009 | 63.25 | 2 | 0.5 | 63.75 | 458.56 | 3.63 |
| 450906 | 8/11/2009 | 32.75 | 1 | 0.25 | 33 | 350 | 0 |
| 450906 | 8/18/2009 | 39.75 | 6 | 1.5 | 41.25 | 288.18 | 10.88 |
| 450908 | 5/26/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450908 | 6/2/2009 | 42.75 | 8 | 2 | 44.75 | 300 | 0 |
| 450908 | 6/9/2009 | 53 | 4 | 1 | 54 | 347.15 | 6.55 |
| 450908 | 6/16/2009 | 35.75 | 4 | 1 | 36.75 | 300 | 0 |
| 450908 | 6/23/2009 | 26.5 | 2 | 0.5 | 27 | 403.57 | 0 |
| 450908 | 6/30/2009 | 31.5 | 4 | 1 | 32.5 | 235.71 | 0 |
| 450908 | 7/7/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 450908 | 7/14/2009 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 450908 | 7/21/2009 | 22.75 | 2 | 0.5 | 23.25 | 328.57 | 0 |
| 450908 | 7/28/2009 | 23 | 1 | 0.25 | 23.25 | 450 | 0 |
| 450908 | 8/4/2009 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 450908 | 8/11/2009 | 30 | 2 | 0.5 | 30.5 | 350 | 0 |
| 450910 | 5/26/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450910 | 6/2/2009 | 43 | 13 | 3.25 | 46.25 | 300 | 2.95 |
| 450910 | 6/9/2009 | 49 | 12 | 3 | 52 | 320.95 | 19.65 |
| 450910 | 6/16/2009 | 38.25 | 11 | 2.75 | 41 | 300 | 0 |
| 450910 | 6/23/2009 | 34 | 4 | 1 | 35 | 403.57 | 0 |
| 450910 | 6/30/2009 | 39 | 11 | 2.75 | 41.75 | 325 | 0 |
| 450910 | 7/7/2009 | 55.25 | 9 | 2.25 | 57.5 | 361.88 | 14.74 |
| 450910 | 7/14/2009 | 46.5 | 10 | 2.5 | 49 | 325 | 0 |
| 450910 | 7/21/2009 | 37.75 | 11 | 2.75 | 40.5 | 328.57 | 0 |
| 450910 | 7/28/2009 | 36.75 | 2 | 0.5 | 37.25 | 450 | 0 |
| 450910 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450913 | 6/2/2009 | 31 | 2 | 0.5 | 31.5 | 342.86 | 0 |
| 450913 | 6/9/2009 | 38.75 | 4 | 1 | 39.75 | 300 | 0 |
| 450913 | 6/16/2009 | 48.75 | 2 | 0.5 | 49.25 | 319.31 | 3.28 |
| 450913 | 6/23/2009 | 49.75 | 8 | 2 | 51.75 | 325.86 | 13.1 |
| 450913 | 6/30/2009 | 45.25 | 5 | 1.25 | 46.5 | 417.85 | 0 |
| 450913 | 7/7/2009 | 54.25 | 4 | 1 | 55.25 | 355.33 | 6.55 |
| 450913 | 7/14/2009 | 53.75 | 9 | 2.25 | 56 | 325 | 14.74 |
| 450913 | 7/21/2009 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 450914 | 6/2/2009 | 39.5 | 2 | 0.5 | 40 | 363.52 | 0 |
| 450914 | 6/9/2009 | 44.75 | 4 | 1 | 45.75 | 300 | 0 |
| 450914 | 6/16/2009 | 42.75 | 3 | 0.75 | 43.5 | 300 | 0 |
| 450914 | 6/23/2009 | 45.25 | 3 | 0.75 | 46 | 400 | 0 |
| 450914 | 6/30/2009 | 42 | 1 | 0.25 | 42.25 | 317.85 | 0 |
| 450914 | 7/7/2009 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 450914 | 7/14/2009 | 50 | 7 | 1.75 | 51.75 | 327.5 | 11.46 |
| 450914 | 7/21/2009 | 46.25 | 4 | 1 | 47.25 | 335.31 | 0 |
| 450914 | 7/28/2009 | 38 | 4 | 1 | 39 | 442.86 | 0 |
| 450914 | 8/4/2009 | 42 | 6 | 1.5 | 43.5 | 350 | 0 |
| 450914 | 8/11/2009 | 40.75 | 5 | 1.25 | 42 | 350 | 0 |
| 450914 | 8/18/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 450918 | 6/2/2009 | 35 | 6 | 1.5 | 36.5 | 371.43 | 0 |
| 450918 | 6/9/2009 | 16.75 | 2 | 0.5 | 17.25 | 325 | 0 |
| 450918 | 6/16/2009 | 44.5 | 3 | 0.75 | 45.25 | 325 | 0 |
| 450918 | 6/23/2009 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 450918 | 6/30/2009 | 44.25 | 1 | 0.25 | 44.5 | 342.86 | 0 |
| 450918 | 7/7/2009 | 59.25 | 1 | 0.25 | 59.5 | 388.08 | 1.64 |
| 450918 | 7/14/2009 | 22 | 1 | 0.25 | 22.25 | 350 | 0 |
| 450918 | 7/21/2009 | 34.5 | 5 | 1.25 | 35.75 | 350 | 0 |
| 450918 | 7/28/2009 | 61 | 6 | 1.5 | 62.5 | 442.25 | 10.88 |
| 450918 | 8/4/2009 | 10.75 | 1 | 0.25 | 11 | 375 | 0 |
| 450918 | 8/11/2009 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 450918 | 8/18/2009 | 42 | 5 | 1.25 | 43.25 | 375 | 0 |
| 450919 | 6/2/2009 | 56.25 | 1 | 0.25 | 56.5 | 473.23 | 0 |
| 450919 | 6/9/2009 | 50.75 | 0 | 0 | 50.75 | 332.41 | 0 |
| 450919 | 6/16/2009 | 51 | 0 | 0 | 51 | 334.05 | 0 |
| 450919 | 6/23/2009 | 51.25 | 0 | 0 | 51.25 | 468.43 | 0 |
| 450919 | 6/30/2009 | 42.75 | 0 | 0 | 42.75 | 340.6 | 0 |
| 450919 | 7/7/2009 | 3.25 | 0 | 0 | 3.25 | 155.56 | 0 |
| 450919 | 7/14/2009 | 23.25 | 2 | 0.5 | 23.75 | 489.29 | 0 |
| 450919 | 7/21/2009 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 450919 | 7/28/2009 | 52.5 | 6 | 1.5 | 54 | 480.62 | 0 |
| 450919 | 8/4/2009 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 450919 | 8/11/2009 | 23.5 | 2 | 0.5 | 24 | 334.55 | 0 |
| 450919 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450920 | 6/2/2009 | 23.5 | 2 | 0.5 | 24 | 342.86 | 0 |
| 450920 | 6/9/2009 | 56.75 | 9 | 2.25 | 59 | 371.71 | 14.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 450920 | 6/16/2009 | 41.75 | 5 | 1.25 | 43 | 300 | 0 |
| 450920 | 6/23/2009 | 46 | 8 | 2 | 48 | 401.3 | 0 |
| 450920 | 6/30/2009 | 14.5 | 1 | 0.25 | 14.75 | 317.85 | 0 |
| 450920 | 7/7/2009 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 450920 | 7/14/2009 | 44.25 | 3 | 0.75 | 45 | 325 | 0 |
| 450920 | 7/21/2009 | 46.25 | 4 | 1 | 47.25 | 335.31 | 0 |
| 450920 | 7/28/2009 | 29 | 3 | 0.75 | 29.75 | 442.86 | 0 |
| 450924 | 6/2/2009 | 11 | 1 | 0.25 | 11.25 | 342.86 | 0 |
| 450924 | 6/9/2009 | 31 | 3 | 0.75 | 31.75 | 300 | 0 |
| 450924 | 6/16/2009 | 36.75 | 6 | 1.5 | 38.25 | 300 | 0 |
| 450924 | 6/23/2009 | 60.75 | 1 | 0.25 | 61 | 397.91 | 1.64 |
| 450924 | 6/30/2009 | 42.75 | 4 | 1 | 43.75 | 317.85 | 0 |
| 450924 | 7/7/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 450924 | 7/14/2009 | 41 | 1 | 0.25 | 41.25 | 628.57 | 0 |
| 450924 | 7/21/2009 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 0 |
| 450924 | 7/28/2009 | 45.25 | 2 | 0.5 | 45.75 | 342.86 | 0 |
| 450924 | 8/4/2009 | 40.75 | 2 | 0.5 | 41.25 | 450 | 0 |
| 450924 | 8/11/2009 | 30.25 | 1 | 0.25 | 30.5 | 350 | 0 |
| 450924 | 8/18/2009 | 24.5 | 2 | 0.5 | 25 | 350 | 0 |
| 450924 | 8/25/2009 | 41.75 | 1 | 0.25 | 42 | 350 | 0 |
| 450924 | 9/1/2009 | 0 | 0 | 0 | 0 | 605.95 | 0 |
| 450925 | 6/2/2009 | 28.5 | 1 | 0.25 | 28.75 | 342.86 | 0 |
| 450925 | 6/9/2009 | 48.5 | 4 | 1 | 49.5 | 317.67 | 6.55 |
| 450925 | 6/16/2009 | 40.75 | 5 | 1.25 | 42 | 300 | 0 |
| 450925 | 6/23/2009 | 25.25 | 6 | 1.5 | 26.75 | 400 | 0 |
| 450925 | 6/30/2009 | 38 | 3 | 0.75 | 38.75 | 317.85 | 0 |
| 450925 | 7/7/2009 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 450925 | 7/14/2009 | 43.25 | 7 | 1.75 | 45 | 325 | 0 |
| 450925 | 7/21/2009 | 54.75 | 1 | 0.25 | 55 | 396.93 | 0 |
| 450925 | 7/28/2009 | 44 | 5 | 1.25 | 45.25 | 442.86 | 0 |
| 450925 | 8/4/2009 | 63 | 7 | 1.75 | 64.75 | 350 | 12.69 |
| 450925 | 8/11/2009 | 0 | 0 | 0 | 0 | 689.72 | 0 |
| 450931 | 6/2/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 450931 | 6/9/2009 | 21.75 | 6 | 1.5 | 23.25 | 300 | 0 |
| 450931 | 6/16/2009 | 42.25 | 3 | 0.75 | 43 | 300 | 0 |
| 450931 | 6/23/2009 | 59.5 | 3 | 0.75 | 60.25 | 389.72 | 4.91 |
| 450931 | 6/30/2009 | 15.75 | 2 | 0.5 | 16.25 | 410.72 | 0 |
| 450931 | 7/7/2009 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 450931 | 7/14/2009 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 450931 | 7/21/2009 | 36.5 | 6 | 1.5 | 38 | 325 | 0 |
| 450931 | 7/28/2009 | 10.75 | 3 | 0.75 | 11.5 | 153.57 | 0 |
| 450934 | 6/2/2009 | 32.25 | 2 | 0.5 | 32.75 | 316.03 | 0 |
| 450934 | 6/9/2009 | 50.75 | 6 | 1.5 | 52.25 | 332.41 | 9.83 |
| 450934 | 6/16/2009 | 38.75 | 5 | 1.25 | 40 | 300 | 0 |
| 450934 | 6/23/2009 | 46.75 | 1 | 0.25 | 47 | 306.21 | 1.64 |
| 450939 | 6/2/2009 | 5.5 | 0 | 0 | 5.5 | 257.14 | 0 |
| 450939 | 6/9/2009 | 51 | 6 | 1.5 | 52.5 | 334.05 | 9.83 |
| 450939 | 6/16/2009 | 10.25 | 3 | 0.75 | 11 | 135.72 | 0 |
| 450939 | 6/23/2009 | 46.5 | 3 | 0.75 | 47.25 | 306.21 | 3.28 |
| 450939 | 6/30/2009 | 52.5 | 4 | 1 | 53.5 | 343.87 | 6.55 |
| 450939 | 7/7/2009 | 47.75 | 11 | 2.75 | 50.5 | 317.85 | 12.9 |
| 450939 | 7/14/2009 | 25.75 | 1 | 0.25 | 26 | 189.29 | 0 |
| 450942 | 6/2/2009 | 19.25 | 1 | 0.25 | 19.5 | 257.14 | 0 |
| 450942 | 6/9/2009 | 16.75 | 2 | 0.5 | 17.25 | 300 | 0 |
| 450942 | 6/16/2009 | 38.5 | 6 | 1.5 | 40 | 300 | 0 |
| 450942 | 6/23/2009 | 32 | 1 | 0.25 | 32.25 | 300 | 0 |
| 450942 | 6/30/2009 | 49.75 | 6 | 1.5 | 51.25 | 325.86 | 9.83 |
| 450942 | 7/7/2009 | 45 | 4 | 1 | 46 | 325 | 0 |
| 450942 | 7/14/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 450942 | 7/21/2009 | 20.5 | 0 | 0 | 20.5 | 535.71 | 0 |
| 450942 | 7/28/2009 | 40.25 | 0 | 0 | 40.25 | 335.71 | 0 |
| 450942 | 8/4/2009 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 450942 | 8/11/2009 | 40.75 | 3 | 0.75 | 41.5 | 350 | 0 |
| 450942 | 8/18/2009 | 32.75 | 2 | 0.5 | 33.25 | 350 | 0 |
| 450942 | 8/25/2009 | 36.25 | 3 | 0.75 | 37 | 350 | 0 |
| 450943 | 6/2/2009 | 19 | 4 | 1 | 20 | 257.14 | 0 |
| 450943 | 6/9/2009 | 36.75 | 5 | 1.25 | 38 | 300 | 0 |
| 450943 | 6/16/2009 | 28.25 | 2 | 0.5 | 28.75 | 300 | 0 |
| 450943 | 6/23/2009 | 32.25 | 5 | 1.25 | 33.5 | 300 | 0 |
| 450943 | 6/30/2009 | 49.5 | 5 | 1.25 | 50.75 | 324.22 | 8.19 |
| 450943 | 7/7/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 450943 | 7/14/2009 | 28.75 | 4 | 1 | 29.75 | 535.71 | 0 |
| 450943 | 7/21/2009 | 54.5 | 8 | 2 | 56.5 | 395.12 | 0 |
| 450943 | 7/28/2009 | 19.25 | 3 | 0.75 | 20 | 335.71 | 0 |
| 450943 | 8/4/2009 | 41.25 | 3 | 0.75 | 42 | 350 | 0 |
| 450943 | 8/11/2009 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 450943 | 8/18/2009 | 39.25 | 5 | 1.25 | 40.5 | 350 | 0 |
| 450943 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450945 | 6/2/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 450945 | 6/9/2009 | 44.75 | 0 | 0 | 44.75 | 301.3 | 0 |
| 450945 | 6/16/2009 | 36.5 | 0 | 0 | 36.5 | 300 | 0 |
| 450945 | 6/23/2009 | 41.5 | 0 | 0 | 41.5 | 300 | 0 |
| 450945 | 6/30/2009 | 37.5 | 0 | 0 | 37.5 | 410.72 | 0 |
| 450945 | 7/7/2009 | 43.75 | 0 | 0 | 43.75 | 379.9 | 0 |
| 450945 | 7/14/2009 | 38.75 | 0 | 0 | 38.75 | 325 | 0 |
| 450945 | 7/21/2009 | 4.25 | 0 | 0 | 4.25 | 425 | 0 |
| 450945 | 7/28/2009 | 60 | 5 | 1.25 | 61.25 | 436.81 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 450945 | 8/4/2009 | 43.5 | 5 | 1.25 | 44.75 | 350 | 0 |
| 450945 | 8/11/2009 | 30.5 | 3 | 0.75 | 31.25 | 350 | 0 |
| 450945 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450945 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450952 | 6/2/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450952 | 6/9/2009 | 29 | 1 | 0.25 | 29.25 | 300 | 0 |
| 450952 | 6/16/2009 | 31.5 | 2 | 0.5 | 32 | 300 | 0 |
| 450952 | 6/23/2009 | 38 | 5 | 1.25 | 39.25 | 300 | 0 |
| 450952 | 6/30/2009 | 11 | 1 | 0.25 | 11.25 | 403.57 | 0 |
| 450952 | 7/7/2009 | 13.5 | 1 | 0.25 | 13.75 | 142.86 | 0 |
| 450953 | 6/2/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450953 | 6/9/2009 | 45.75 | 5 | 1.25 | 47 | 300 | 7.86 |
| 450953 | 6/16/2009 | 22.5 | 2 | 0.5 | 23 | 300 | 0 |
| 450953 | 6/23/2009 | 2.75 | 0 | 0 | 2.75 | 300 | 0 |
| 450953 | 6/30/2009 | 28.25 | 2 | 0.5 | 28.75 | 403.57 | 0 |
| 450953 | 7/7/2009 | 18.25 | 6 | 1.5 | 19.75 | 325 | 0 |
| 450953 | 7/14/2009 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 450953 | 7/21/2009 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 450953 | 7/28/2009 | 59 | 2 | 0.5 | 59.5 | 527.75 | 0 |
| 450953 | 8/4/2009 | 69 | 8 | 2 | 71 | 500.25 | 14.5 |
| 450953 | 8/11/2009 | 22 | 1 | 0.25 | 22.25 | 350 | 0 |
| 450953 | 8/18/2009 | 42.25 | 9 | 2.25 | 44.5 | 350 | 0 |
| 450953 | 8/25/2009 | 0 | 0 | 0 | 0 | 190.4 | 0 |
| 450958 | 6/2/2009 | 0.75 | 0 | 0 | 0.75 | 171.43 | 0 |
| 450958 | 6/9/2009 | 17.75 | 2 | 0.5 | 18.25 | 300 | 0 |
| 450958 | 6/16/2009 | 51 | 2 | 0.5 | 51.5 | 334.05 | 3.28 |
| 450958 | 6/23/2009 | 47.5 | 5 | 1.25 | 48.75 | 311.12 | 8.19 |
| 450958 | 6/30/2009 | 17.5 | 0 | 0 | 17.5 | 403.57 | 0 |
| 450958 | 7/7/2009 | 48.75 | 2 | 0.5 | 49.25 | 325 | 0 |
| 450958 | 7/14/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 450958 | 7/21/2009 | 45.5 | 2 | 0.5 | 46 | 582.14 | 0 |
| 450958 | 7/28/2009 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 450958 | 8/4/2009 | 51.75 | 5 | 1.25 | 53 | 450 | 0 |
| 450958 | 8/11/2009 | 0 | 0 | 0 | 0 | 146.6 | 0 |
| 450959 | 6/2/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450959 | 6/9/2009 | 33 | 3 | 0.75 | 33.75 | 300 | 0 |
| 450959 | 6/16/2009 | 28.5 | 5 | 1.25 | 29.75 | 303.57 | 0 |
| 450959 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450959 | 12/1/2009 | 34.75 | 1 | 0.25 | 35 | 367.93 | 0 |
| 450959 | 12/8/2009 | 35.5 | 4 | 1 | 36.5 | 300 | 0 |
| 450959 | 12/15/2009 | 42.5 | 1 | 0.25 | 42.75 | 308.12 | 1.81 |
| 450959 | 12/22/2009 | 27 | 0 | 0 | 27 | 195.75 | 0 |
| 450959 | 12/29/2009 | 0 | 0 | 0 | 0 | 232.14 | 0 |
| 450959 | 1/5/2010 | 33.75 | 5 | 1.25 | 35 | 314.28 | 0 |
| 450959 | 1/12/2010 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 450959 | 1/19/2010 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 450959 | 1/26/2010 | 47.5 | 3 | 0.75 | 48.25 | 444.37 | 0 |
| 450959 | 2/2/2010 | 10 | 1 | 0.25 | 10.25 | 150 | 0 |
| 450959 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 450961 | 6/2/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 450961 | 6/9/2009 | 19.25 | 0 | 0 | 19.25 | 300 | 0 |
| 450961 | 6/16/2009 | 48.75 | 6 | 1.5 | 50.25 | 319.31 | 9.83 |
| 450961 | 6/23/2009 | 47.75 | 5 | 1.25 | 49 | 312.76 | 8.19 |
| 450961 | 6/30/2009 | 55.75 | 7 | 1.75 | 57.5 | 465.16 | 0 |
| 450961 | 7/7/2009 | 49 | 8 | 2 | 51 | 325 | 9.04 |
| 450961 | 7/14/2009 | 12.5 | 0 | 0 | 12.5 | 142.86 | 0 |
| 450961 | 7/21/2009 | 22.5 | 5 | 1.25 | 23.75 | 489.29 | 0 |
| 450961 | 7/28/2009 | 44.75 | 8 | 2 | 46.75 | 428.57 | 0 |
| 450961 | 8/4/2009 | 13.25 | 3 | 0.75 | 14 | 350 | 0 |
| 450961 | 8/11/2009 | 26 | 7 | 1.75 | 27.75 | 203.57 | 0 |
| 450965 | 6/2/2009 | 9.25 | 0 | 0 | 9.25 | 171.43 | 0 |
| 450965 | 6/9/2009 | 56.5 | 0 | 0 | 56.5 | 374.98 | 0 |
| 450965 | 6/16/2009 | 58.25 | 0 | 0 | 58.25 | 381.53 | 0 |
| 450965 | 6/23/2009 | 24.5 | 1 | 0.25 | 24.75 | 300 | 0 |
| 450965 | 6/30/2009 | 24.75 | 3 | 0.75 | 25.5 | 178.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 450965 | 7/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 450965 | 7/14/2009 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 450965 | 7/21/2009 | 52 | 1 | 0.25 | 52.25 | 377 | 0 |
| 450965 | 7/28/2009 | 26.5 | 2 | 0.5 | 27 | 325 | 0 |
| 450965 | 8/4/2009 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 450965 | 8/11/2009 | 42 | 1 | 0.25 | 42.25 | 425 | 0 |
| 450965 | 8/18/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 450965 | 8/25/2009 | 0 | 0 | 0 | 0 | 200 | 0 |
| 450965 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450967 | 6/9/2009 | 40.5 | 0 | 0 | 40.5 | 370.07 | 0 |
| 450967 | 6/16/2009 | 45.75 | 4 | 1 | 46.75 | 300 | 6.22 |
| 450967 | 6/23/2009 | 52.75 | 4 | 1 | 53.75 | 345.51 | 6.55 |
| 450967 | 6/30/2009 | 15.75 | 0 | 0 | 15.75 | 300 | 0 |
| 450967 | 7/7/2009 | 44.75 | 2 | 0.5 | 45.25 | 417.85 | 0 |
| 450967 | 7/14/2009 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 450967 | 7/21/2009 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 450967 | 7/28/2009 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 450967 | 8/4/2009 | 42.5 | 1 | 0.25 | 42.75 | 442.86 | 0 |
| 450967 | 8/11/2009 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 450967 | 8/18/2009 | 38.75 | 2 | 0.5 | 39.25 | 350 | 0 |
| 450967 | 8/25/2009 | 0 | 0 | 0 | 0 | 768.12 | 0 |
| 450968 | 6/9/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 450968 | 6/16/2009 | 32.25 | 1 | 0.25 | 32.5 | 300 | 0 |
| 450968 | 6/23/2009 | 38.25 | 2 | 0.5 | 38.75 | 300 | 0 |
| 450968 | 6/30/2009 | 49 | 5 | 1.25 | 50.25 | 320.95 | 8.19 |
| 450968 | 7/7/2009 | 60.5 | 2 | 0.5 | 61 | 396.27 | 3.28 |
| 450968 | 7/14/2009 | 33.5 | 2 | 0.5 | 34 | 235.71 | 0 |
| 450968 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450968 | 7/28/2009 | 48 | 2 | 0.5 | 48.5 | 448 | 0 |
| 450968 | 8/4/2009 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 450968 | 8/11/2009 | 21 | 2 | 0.5 | 21.5 | 335.71 | 0 |
| 450968 | 8/18/2009 | 61.25 | 5 | 1.25 | 62.5 | 444.06 | 9.06 |
| 450968 | 8/25/2009 | 11.25 | 0 | 0 | 11.25 | 250 | 0 |
| 450975 | 6/9/2009 | 0 | 0 | 0 | 0 | 346.43 | 0 |
| 450975 | 6/16/2009 | 34.25 | 5 | 1.25 | 35.5 | 300 | 0 |
| 450975 | 6/23/2009 | 37 | 5 | 1.25 | 38.25 | 300 | 0 |
| 450975 | 6/30/2009 | 45.25 | 4 | 1 | 46.25 | 300 | 2.95 |
| 450975 | 7/7/2009 | 46.5 | 4 | 1 | 47.5 | 314.28 | 0 |
| 450975 | 7/14/2009 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 450975 | 7/21/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 450975 | 7/28/2009 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 450975 | 8/4/2009 | 35.5 | 1 | 0.25 | 35.75 | 339.29 | 0 |
| 450975 | 8/11/2009 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 450975 | 8/18/2009 | 25.25 | 3 | 0.75 | 26 | 350 | 0 |
| 450975 | 8/25/2009 | 13.5 | 1 | 0.25 | 13.75 | 350 | 0 |
| 450975 | 9/1/2009 | 21.5 | 4 | 1 | 22.5 | 350 | 0 |
| 450975 | 9/8/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 450979 | 6/9/2009 | 25.75 | 2 | 0.5 | 26.25 | 342.86 | 0 |
| 450979 | 6/16/2009 | 29 | 1 | 0.25 | 29.25 | 300 | 0 |
| 450979 | 6/23/2009 | 33.75 | 2 | 0.5 | 34.25 | 300 | 0 |
| 450979 | 6/30/2009 | 18.5 | 0 | 0 | 18.5 | 400 | 0 |
| 450979 | 7/7/2009 | 4.5 | 0 | 0 | 4.5 | | 0 |
| 450986 | 6/9/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 450986 | 6/16/2009 | 19.25 | 1 | 0.25 | 19.5 | 217.86 | 0 |
| 450986 | 6/23/2009 | 19.75 | 4 | 1 | 20.75 | 300 | 0 |
| 450986 | 6/30/2009 | 20.5 | 1 | 0.25 | 20.75 | 300 | 0 |
| 450986 | 7/7/2009 | 28.25 | 5 | 1.25 | 29.5 | 400 | 0 |
| 450986 | 7/14/2009 | 46.25 | 7 | 1.75 | 48 | 314.28 | 0.13 |
| 450986 | 7/21/2009 | 5.5 | 1 | 0.25 | 5.75 | 235.71 | 0 |
| 450986 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 450986 | 8/11/2009 | 17.5 | 7 | 1.75 | 19.25 | 328.57 | 0 |
| 450986 | 8/18/2009 | 27 | 5 | 1.25 | 28.25 | 325 | 0 |
| 450986 | 8/25/2009 | 28.5 | 3 | 0.75 | 29.25 | 328.57 | 0 |
| 450986 | 9/1/2009 | 33.75 | 4 | 1 | 34.75 | 450 | 0 |
| 450986 | 9/8/2009 | 39.25 | 5 | 1.25 | 40.5 | 350 | 0 |
| 450986 | 9/15/2009 | 25.5 | 2 | 0.5 | 26 | 350 | 0 |
| 450986 | 9/22/2009 | 66.75 | 5 | 1.25 | 68 | 483.93 | 9.06 |
| 450986 | 9/29/2009 | 31 | 3 | 0.75 | 31.75 | 350 | 0 |
| 450986 | 10/6/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 450989 | 6/9/2009 | 17 | 1 | 0.25 | 17.25 | 278.57 | 0 |
| 450989 | 6/16/2009 | 34.75 | 0 | 0 | 34.75 | 325 | 0 |
| 450989 | 6/23/2009 | 55 | 0 | 0 | 55 | 360.25 | 0 |
| 450989 | 6/30/2009 | 48 | 2 | 0.5 | 48.5 | 325 | 0 |
| 450989 | 7/7/2009 | 59 | 1 | 0.25 | 59.25 | 486.45 | 0 |
| 450989 | 7/14/2009 | 29.25 | 0 | 0 | 29.25 | 200 | 0 |
| 450989 | 7/21/2009 | 7.75 | 0 | 0 | 7.75 | 450 | 0 |
| 450989 | 7/28/2009 | 50.25 | 0 | 0 | 50.25 | 364.31 | 0 |
| 450989 | 8/4/2009 | 32.25 | 0 | 0 | 32.25 | 460.71 | 0 |
| 450989 | 8/11/2009 | 21.25 | 0 | 0 | 21.25 | 375 | 0 |
| 450989 | 8/18/2009 | 29.25 | 0 | 0 | 29.25 | 375 | 0 |
| 450989 | 8/25/2009 | 34.75 | 1 | 0.25 | 35 | 375 | 0 |
| 450989 | 9/1/2009 | 20 | 1 | 0.25 | 20.25 | 400.71 | 0 |
| 450996 | 6/9/2009 | 14.75 | 3 | 0.75 | 15.5 | 257.14 | 0 |
| 450996 | 6/16/2009 | 44.75 | 7 | 1.75 | 46.5 | 300 | 4.59 |
| 450996 | 6/23/2009 | 51.5 | 3 | 0.75 | 52.25 | 337.32 | 4.91 |
| 450996 | 6/30/2009 | 29.75 | 2 | 0.5 | 30.25 | 300 | 0 |
| 450996 | 7/7/2009 | 17.75 | 0 | 0 | 17.75 | 310.72 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 450996 | 7/14/2009 | 46.25 | 6 | 1.5 | 47.75 | 325 | 0 |
| 450996 | 7/21/2009 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 450996 | 7/28/2009 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 450996 | 8/4/2009 | 65 | 7 | 1.75 | 66.75 | 471.25 | 12.69 |
| 450996 | 8/11/2009 | 48 | 6 | 1.5 | 49.5 | 350 | 8.85 |
| 450996 | 8/18/2009 | 31 | 2 | 0.5 | 31.5 | 350 | 0 |
| 450996 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 451001 | 8/31/2010 | 36.75 | 2 | 0.5 | 37.25 | 382.43 | 0 |
| 451001 | 9/7/2010 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 451001 | 9/14/2010 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 451001 | 9/21/2010 | 59 | 1 | 0.25 | 59.25 | 427.75 | 1.81 |
| 451001 | 9/28/2010 | 53.5 | 2 | 0.5 | 54 | 487.87 | 0 |
| 451001 | 10/5/2010 | 9.5 | 0 | 0 | 9.5 | 325 | 0 |
| 451001 | 10/12/2010 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 451001 | 10/19/2010 | 26.25 | 3 | 0.75 | 27 | 190.31 | 5.44 |
| 451001 | 10/26/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 451002 | 8/31/2010 | 34.5 | 3 | 0.75 | 35.25 | 371.43 | 0 |
| 451002 | 9/7/2010 | 59.5 | 7 | 1.75 | 61.25 | 431.37 | 12.69 |
| 451002 | 9/14/2010 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 451002 | 9/21/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 451002 | 9/28/2010 | 57.5 | 7 | 1.75 | 59.25 | 516.87 | 0 |
| 451002 | 10/5/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 451002 | 10/12/2010 | 58.75 | 10 | 2.5 | 61.25 | 425.93 | 18.13 |
| 451002 | 10/19/2010 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 451002 | 10/26/2010 | 31.75 | 8 | 2 | 33.75 | 442.86 | 0 |
| 451002 | 11/2/2010 | 0 | 0 | 0 | 0 | 893.44 | 0 |
| 451003 | 8/31/2010 | 19.75 | 4 | 1 | 20.75 | 400 | 0 |
| 451003 | 9/7/2010 | 36.5 | 2 | 0.5 | 37 | 350 | 0 |
| 451003 | 9/14/2010 | 31.75 | 4 | 1 | 32.75 | 350 | 0 |
| 451003 | 9/21/2010 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 451003 | 9/28/2010 | 48.25 | 4 | 1 | 49.25 | 450 | 0 |
| 451003 | 10/5/2010 | 32 | 2 | 0.5 | 32.5 | 250 | 0 |
| 451007 | 8/31/2010 | 31.25 | 3 | 0.75 | 32 | 371.43 | 0 |
| 451007 | 9/7/2010 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 451007 | 9/14/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 451007 | 9/21/2010 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 451007 | 9/28/2010 | 39 | 2 | 0.5 | 39.5 | 428.57 | 0 |
| 451007 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451007 | 10/12/2010 | 40.75 | 3 | 0.75 | 41.5 | 728.57 | 0 |
| 451007 | 10/19/2010 | 47 | 7 | 1.75 | 48.75 | 340.75 | 12.69 |
| 451007 | 10/26/2010 | 34.5 | 6 | 1.5 | 36 | 342.86 | 0 |
| 451007 | 11/2/2010 | 35.25 | 7 | 1.75 | 37 | 350 | 0 |
| 451007 | 11/9/2010 | 12.25 | 0 | 0 | 12.25 | 103.57 | 0 |
| 451007 | 11/16/2010 | 18.5 | 1 | 0.25 | 18.75 | 353.57 | 0 |
| 451007 | 11/23/2010 | 0.25 | 0 | 0 | 0.25 | 360 | 0 |
| 451007 | 11/30/2010 | 24.75 | 3 | 0.75 | 25.5 | 200 | 0 |
| 451009 | 8/31/2010 | 11 | 0 | 0 | 11 | 371.43 | 0 |
| 451009 | 9/7/2010 | 37.25 | 4 | 1 | 38.25 | 325 | 0 |
| 451009 | 9/14/2010 | 16.5 | 2 | 0.5 | 17 | 325 | 0 |
| 451009 | 9/21/2010 | 21 | 5 | 1.25 | 22.25 | 325 | 0 |
| 451009 | 9/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451013 | 8/31/2010 | 32 | 3 | 0.75 | 32.75 | 371.43 | 0 |
| 451013 | 9/7/2010 | 30 | 4 | 1 | 31 | 325 | 0 |
| 451013 | 9/14/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 451013 | 9/21/2010 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 451013 | 9/28/2010 | 0 | 0 | 0 | 0 | 289.29 | 0 |
| 451015 | 8/31/2010 | 32.75 | 0 | 0 | 32.75 | 371.43 | 0 |
| 451015 | 9/7/2010 | 30 | 0 | 0 | 30 | 325 | 0 |
| 451015 | 9/14/2010 | 1.75 | 0 | 0 | 1.75 | 325 | 0 |
| 451015 | 9/21/2010 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 451015 | 9/28/2010 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 451015 | 10/5/2010 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 451015 | 10/12/2010 | 56.75 | 2 | 0.5 | 57.25 | 411.43 | 3.63 |
| 451015 | 10/19/2010 | 44.25 | 1 | 0.25 | 44.5 | 328.57 | 0 |
| 451016 | 8/31/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451016 | 9/7/2010 | 34 | 0 | 0 | 34 | 325 | 0 |
| 451016 | 9/14/2010 | 29.5 | 0 | 0 | 29.5 | 325 | 0 |
| 451016 | 9/21/2010 | 23 | 0 | 0 | 23 | 325 | 0 |
| 451016 | 9/28/2010 | 31.75 | 1 | 0.25 | 32 | 425 | 0 |
| 451016 | 10/5/2010 | 35.5 | 0 | 0 | 35.5 | 325 | 0 |
| 451016 | 10/12/2010 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 451016 | 10/19/2010 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 451016 | 10/26/2010 | 31.25 | 1 | 0.25 | 31.5 | 442.86 | 0 |
| 451016 | 11/2/2010 | 1.75 | 0 | 0 | 1.75 | 153.57 | 0 |
| 451017 | 8/31/2010 | 16 | 1 | 0.25 | 16.25 | 371.43 | 0 |
| 451017 | 9/7/2010 | 30.75 | 0 | 0 | 30.75 | 325 | 0 |
| 451017 | 9/14/2010 | 12 | 1 | 0.25 | 12.25 | 328.57 | 0 |
| 451017 | 9/21/2010 | 7.5 | 0 | 0 | 7.5 | 278.57 | 0 |
| 451017 | 9/28/2010 | 38 | 0 | 0 | 38 | 425 | 0 |
| 451017 | 10/5/2010 | 30.25 | 1 | 0.25 | 30.5 | 325 | 0 |
| 451017 | 10/12/2010 | 34 | 0 | 0 | 34 | 246.5 | 0 |
| 451017 | 10/19/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 451017 | 10/26/2010 | 44 | 2 | 0.5 | 44.5 | 425 | 0 |
| 451017 | 11/2/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 451017 | 11/9/2010 | 40.5 | 5 | 1.25 | 41.75 | 350 | 0 |
| 451017 | 11/16/2010 | 43.75 | 5 | 1.25 | 45 | 350 | 0 |
| 451017 | 11/23/2010 | 8.75 | 1 | 0.25 | 9 | 460 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 451017 | 11/30/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 451018 | 9/7/2010 | 28.75 | 2 | 0.5 | 29.25 | 371.43 | 0 |
| 451018 | 9/14/2010 | 39 | 6 | 1.5 | 40.5 | 325 | 0 |
| 451018 | 9/21/2010 | 49.25 | 7 | 1.75 | 51 | 357.06 | 12.69 |
| 451018 | 9/28/2010 | 61 | 4 | 1 | 62 | 542.25 | 0 |
| 451018 | 10/5/2010 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 451018 | 10/12/2010 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 451018 | 10/19/2010 | 28.5 | 4 | 1 | 29.5 | 139.29 | 7.25 |
| 451018 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451020 | 9/7/2010 | 17.25 | 0 | 0 | 17.25 | 371.43 | 0 |
| 451020 | 9/14/2010 | 42.5 | 0 | 0 | 42.5 | 325 | 0 |
| 451020 | 9/21/2010 | 42 | 0 | 0 | 42 | 325 | 0 |
| 451020 | 9/28/2010 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 451020 | 10/5/2010 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 451020 | 10/12/2010 | 6.75 | 0 | 0 | 6.75 | 96.43 | 0 |
| 451020 | 10/19/2010 | 30.5 | 0 | 0 | 30.5 | 635.71 | 0 |
| 451020 | 10/26/2010 | 59 | 0 | 0 | 59 | 427.75 | 0 |
| 451020 | 11/2/2010 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 451020 | 11/9/2010 | 61.5 | 1 | 0.25 | 61.75 | 445.87 | 1.81 |
| 451020 | 11/16/2010 | 53.25 | 1 | 0.25 | 53.5 | 486.06 | 0 |
| 451020 | 11/23/2010 | 11.25 | 0 | 0 | 11.25 | 100 | 0 |
| 451020 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451020 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451020 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451020 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451020 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451020 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451020 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451020 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451020 | 12/6/2011 | 34.75 | 3 | 0.75 | 35.5 | 428.57 | 0 |
| 451020 | 12/13/2011 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 451020 | 12/20/2011 | 45 | 9 | 2.25 | 47.25 | 390 | 0 |
| 451020 | 12/27/2011 | 57 | 6 | 1.5 | 58.5 | 475 | 0 |
| 451020 | 1/3/2012 | 0 | 0 | 0 | 0 | 160.71 | 0 |
| 451021 | 9/7/2010 | 17.25 | 1 | 0.25 | 17.5 | 371.43 | 0 |
| 451021 | 9/14/2010 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 451021 | 9/21/2010 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 451021 | 9/28/2010 | 53 | 6 | 1.5 | 54.5 | 484.25 | 0 |
| 451021 | 10/5/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 451021 | 10/12/2010 | 61.75 | 9 | 2.25 | 64 | 447.68 | 16.31 |
| 451021 | 10/19/2010 | 54.75 | 7 | 1.75 | 56.5 | 396.93 | 12.69 |
| 451021 | 10/26/2010 | 54.25 | 9 | 2.25 | 56.5 | 493.31 | 0 |
| 451021 | 11/2/2010 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 451021 | 11/9/2010 | 27.5 | 2 | 0.5 | 28 | 350 | 0 |
| 451021 | 11/16/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451025 | 9/7/2010 | 7.75 | 1 | 0.25 | 8 | 371.43 | 0 |
| 451025 | 9/14/2010 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 451025 | 9/21/2010 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 451025 | 9/28/2010 | 47.75 | 3 | 0.75 | 48.5 | 446.18 | 0 |
| 451025 | 10/5/2010 | 43 | 0 | 0 | 43 | 325 | 0 |
| 451025 | 10/12/2010 | 35 | 0 | 0 | 35 | 253.75 | 0 |
| 451025 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451025 | 10/26/2010 | 5.25 | 0 | 0 | 5.25 | 335.71 | 0 |
| 451025 | 11/2/2010 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 451025 | 11/9/2010 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 451025 | 11/16/2010 | 41.5 | 3 | 0.75 | 42.25 | 346.43 | 0 |
| 451025 | 11/23/2010 | 18.75 | 1 | 0.25 | 19 | 450 | 0 |
| 451025 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451027 | 9/7/2010 | 12.75 | 2 | 0.5 | 13.25 | 371.43 | 0 |
| 451027 | 9/14/2010 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 451027 | 9/21/2010 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 451027 | 9/28/2010 | 48.25 | 7 | 1.75 | 50 | 349.81 | 12.69 |
| 451027 | 10/5/2010 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 451027 | 10/12/2010 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 451027 | 10/19/2010 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 451027 | 10/26/2010 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 451027 | 11/2/2010 | 0 | 0 | 0 | 0 | 90 | 0 |
| 451028 | 9/7/2010 | 24.75 | 5 | 1.25 | 26 | 371.43 | 0 |
| 451028 | 9/14/2010 | 37 | 4 | 1 | 38 | 325 | 0 |
| 451028 | 9/21/2010 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 451028 | 9/28/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 451028 | 10/5/2010 | 44.5 | 6 | 1.5 | 46 | 425 | 0 |
| 451028 | 10/12/2010 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 451028 | 10/19/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 451028 | 10/26/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 451028 | 11/2/2010 | 42.25 | 5 | 1.25 | 43.5 | 442.86 | 0 |
| 451028 | 11/9/2010 | 17.25 | 1 | 0.25 | 17.5 | 200 | 0 |
| 451028 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451029 | 9/7/2010 | 16 | 0 | 0 | 16 | 371.43 | 0 |
| 451029 | 9/14/2010 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 451029 | 9/21/2010 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 451029 | 9/28/2010 | 40 | 4 | 1 | 41 | 425 | 0 |
| 451029 | 10/5/2010 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 451029 | 10/12/2010 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 451029 | 10/19/2010 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 451029 | 10/26/2010 | 34.25 | 7 | 1.75 | 36 | 425 | 0 |
| 451029 | 11/2/2010 | 16.75 | 2 | 0.5 | 17.25 | 342.86 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 451029 | 11/9/2010 | 48.5 | 5 | 1.25 | 49.75 | 350 | 9.06 |
| 451029 | 11/16/2010 | 0.25 | 0 | 0 | 0.25 | 614.05 | 0 |
| 451031 | 9/7/2010 | 33 | 1 | 0.25 | 33.25 | 371.43 | 0 |
| 451031 | 9/14/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 451031 | 9/21/2010 | 58.75 | 0 | 0 | 58.75 | 425.93 | 0 |
| 451031 | 9/28/2010 | 50.5 | 3 | 0.75 | 51.25 | 466.12 | 0 |
| 451031 | 10/5/2010 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 451031 | 10/12/2010 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 451031 | 10/19/2010 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 451031 | 10/26/2010 | 18.25 | 2 | 0.5 | 18.75 | 825.71 | 0 |
| 451031 | 4/30/2013 | 0 | 0 | 0 | 0 | | 0 |
| 451031 | 7/9/2013 | 0 | 0 | 0 | 0 | | 0 |
| 451031 | 7/16/2013 | 0 | 0 | 0 | 0 | | 0 |
| 451034 | 9/14/2010 | 26.25 | 2 | 0.5 | 26.75 | 371.43 | 0 |
| 451034 | 9/21/2010 | 8.25 | 1 | 0.25 | 8.5 | 325 | 0 |
| 451034 | 9/28/2010 | 34.75 | 6 | 1.5 | 36.25 | 325 | 0 |
| 451034 | 10/5/2010 | 38.5 | 8 | 2 | 40.5 | 425 | 0 |
| 451034 | 10/12/2010 | 45.5 | 7 | 1.75 | 47.25 | 329.87 | 12.69 |
| 451034 | 10/19/2010 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 451034 | 10/26/2010 | 47 | 8 | 2 | 49 | 340.75 | 14.5 |
| 451034 | 11/2/2010 | 47 | 3 | 0.75 | 47.75 | 442.56 | 0 |
| 451034 | 11/9/2010 | 6.75 | 0 | 0 | 6.75 | 50 | 0 |
| 451034 | 11/16/2010 | 0 | 0 | 0 | 0 | 163.57 | 0 |
| 451038 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451038 | 9/14/2010 | 26.75 | 1 | 0.25 | 27 | 371.43 | 0 |
| 451038 | 9/21/2010 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 451038 | 9/28/2010 | 51.75 | 0 | 0 | 51.75 | 375.18 | 0 |
| 451038 | 10/5/2010 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 451038 | 10/12/2010 | 11 | 0 | 0 | 11 | 142.86 | 0 |
| 451038 | 10/19/2010 | 20.75 | 4 | 1 | 21.75 | 489.29 | 0 |
| 451038 | 10/26/2010 | 62.75 | 10 | 2.5 | 65.25 | 454.93 | 18.13 |
| 451038 | 11/2/2010 | 60.5 | 14 | 3.5 | 64 | 438.62 | 25.38 |
| 451038 | 11/9/2010 | 41.5 | 6 | 1.5 | 43 | 246.43 | 10.88 |
| 451038 | 11/16/2010 | 0 | 0 | 0 | 0 | 318.63 | 0 |
| 451039 | 9/14/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 451039 | 9/21/2010 | 38.25 | 4 | 1 | 39.25 | 325 | 0 |
| 451039 | 9/28/2010 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 451039 | 10/5/2010 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 451039 | 10/12/2010 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 451039 | 10/19/2010 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 451039 | 10/26/2010 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 451039 | 11/2/2010 | 23.5 | 4 | 1 | 24.5 | 328.57 | 0 |
| 451041 | 9/14/2010 | 34.5 | 4 | 1 | 35.5 | 371.43 | 0 |
| 451041 | 9/21/2010 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 451041 | 9/28/2010 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 451041 | 10/5/2010 | 37.25 | 4 | 1 | 38.25 | 325 | 0 |
| 451041 | 10/12/2010 | 33.5 | 7 | 1.75 | 35.25 | 325 | 0 |
| 451041 | 10/19/2010 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 451041 | 10/26/2010 | 50 | 4 | 1 | 51 | 364.31 | 5.44 |
| 451041 | 11/2/2010 | 56.75 | 7 | 1.75 | 58.5 | 511.43 | 0 |
| 451041 | 11/9/2010 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 451041 | 11/16/2010 | 13.25 | 3 | 0.75 | 14 | 776.84 | 0 |
| 451042 | 9/14/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 451042 | 9/21/2010 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 451042 | 9/28/2010 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 451042 | 10/5/2010 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 451042 | 10/12/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 451042 | 10/19/2010 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 451042 | 10/26/2010 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 451042 | 11/2/2010 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 451042 | 11/9/2010 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 451042 | 11/16/2010 | 35.5 | 0 | 0 | 35.5 | 346.43 | 0 |
| 451042 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451043 | 9/14/2010 | 32.75 | 1 | 0.25 | 33 | 371.43 | 0 |
| 451043 | 9/21/2010 | 31.5 | 1 | 0.25 | 31.75 | 325 | 0 |
| 451043 | 9/28/2010 | 35 | 1 | 0.25 | 35.25 | 389.68 | 0 |
| 451043 | 10/5/2010 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 451043 | 10/12/2010 | 53 | 1 | 0.25 | 53.25 | 484.25 | 0 |
| 451043 | 10/19/2010 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 451043 | 10/26/2010 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 451043 | 11/2/2010 | 41.25 | 0 | 0 | 41.25 | 325 | 0 |
| 451043 | 11/9/2010 | 43.5 | 5 | 1.25 | 44.75 | 442.86 | 0 |
| 451043 | 11/16/2010 | 36 | 2 | 0.5 | 36.5 | 350 | 0 |
| 451043 | 11/23/2010 | 27.75 | 0 | 0 | 27.75 | 350 | 0 |
| 451043 | 11/30/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451047 | 9/21/2010 | 47.75 | 6 | 1.5 | 49.25 | 462.18 | 0 |
| 451047 | 9/28/2010 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 451047 | 10/5/2010 | 8.25 | 0 | 0 | 8.25 | 96.43 | 0 |
| 451048 | 9/21/2010 | 0 | 0 | 0 | 0 | 400 | 0 |
| 451048 | 9/28/2010 | 19.25 | 1 | 0.25 | 19.5 | 350 | 0 |
| 451050 | 9/21/2010 | 17.25 | 1 | 0.25 | 17.5 | 371.43 | 0 |
| 451050 | 9/28/2010 | 34.25 | 2 | 0.5 | 34.75 | 328.57 | 0 |
| 451052 | 9/21/2010 | 35 | 9 | 2.25 | 37.25 | 371.43 | 0 |
| 451052 | 9/28/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 451052 | 10/5/2010 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 451052 | 10/12/2010 | 41.25 | 4 | 1 | 42.25 | 425 | 0 |
| 451052 | 10/19/2010 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451052 | 10/26/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 451052 | 11/2/2010 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 451052 | 11/9/2010 | 25.25 | 3 | 0.75 | 26 | 425 | 0 |
| 451052 | 11/16/2010 | 49.5 | 3 | 0.75 | 50.25 | 342.86 | 5.44 |
| 451052 | 11/23/2010 | 8.25 | 1 | 0.25 | 8.5 | 661.05 | 0 |
| 451053 | 9/21/2010 | 20.5 | 1 | 0.25 | 20.75 | 400 | 0 |
| 451053 | 9/28/2010 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 451053 | 10/5/2010 | 46 | 2 | 0.5 | 46.5 | 350 | 0 |
| 451053 | 10/12/2010 | 45.75 | 8 | 2 | 47.75 | 350 | 0 |
| 451053 | 10/19/2010 | 61.5 | 9 | 2.25 | 63.75 | 445.87 | 16.31 |
| 451053 | 10/26/2010 | 39.5 | 2 | 0.5 | 40 | 350 | 0 |
| 451053 | 11/2/2010 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 451053 | 11/9/2010 | 48.25 | 1 | 0.25 | 48.5 | 350 | 1.6 |
| 451053 | 11/16/2010 | 17.5 | 0 | 0 | 17.5 | 367.86 | 0 |
| 451053 | 11/23/2010 | 34.5 | 0 | 0 | 34.5 | 385 | 0 |
| 451053 | 11/30/2010 | 15 | 0 | 0 | 15 | 1174.03 | 0 |
| 451054 | 9/21/2010 | 36.5 | 3 | 0.75 | 37.25 | 380.62 | 0 |
| 451054 | 9/28/2010 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 451054 | 10/5/2010 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 451054 | 10/12/2010 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 451054 | 10/19/2010 | 44.25 | 0 | 0 | 44.25 | 425 | 0 |
| 451054 | 10/26/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 451054 | 11/2/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 451054 | 11/9/2010 | 19 | 1 | 0.25 | 19.25 | 325 | 0 |
| 451054 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451056 | 9/21/2010 | 6.25 | 0 | 0 | 6.25 | 371.43 | 0 |
| 451056 | 9/28/2010 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 451056 | 10/5/2010 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 451056 | 10/12/2010 | 46.75 | 8 | 2 | 48.75 | 438.93 | 0 |
| 451056 | 10/19/2010 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 451056 | 10/26/2010 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 451056 | 11/2/2010 | 38.75 | 11 | 2.75 | 41.5 | 325 | 0 |
| 451056 | 11/9/2010 | 40 | 4 | 1 | 41 | 425 | 0 |
| 451056 | 11/16/2010 | 29.5 | 3 | 0.75 | 30.25 | 342.86 | 0 |
| 451056 | 11/23/2010 | 21.25 | 2 | 0.5 | 21.75 | 350 | 0 |
| 451056 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451064 | 9/28/2010 | 5.5 | 1 | 0.25 | 5.75 | 371.43 | 0 |
| 451064 | 10/5/2010 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 451064 | 10/12/2010 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 451064 | 10/19/2010 | 41 | 4 | 1 | 42 | 325 | 0 |
| 451064 | 10/26/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 451064 | 11/2/2010 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 451064 | 11/9/2010 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 451064 | 11/16/2010 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 451064 | 11/23/2010 | 22.5 | 2 | 0.5 | 23 | 352.86 | 0 |
| 451064 | 11/30/2010 | 35.75 | 2 | 0.5 | 36.25 | 350 | 0 |
| 451064 | 12/7/2010 | 33.75 | 1 | 0.25 | 34 | 350 | 0 |
| 451064 | 12/14/2010 | 46 | 4 | 1 | 47 | 350 | 0 |
| 451064 | 12/21/2010 | 22.75 | 0 | 0 | 22.75 | 350 | 0 |
| 451064 | 12/28/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 451068 | 9/28/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451068 | 10/5/2010 | 37.75 | 5 | 1.25 | 39 | 328.57 | 0 |
| 451070 | 9/28/2010 | 11.5 | 0 | 0 | 11.5 | 371.43 | 0 |
| 451070 | 10/5/2010 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 451070 | 10/12/2010 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |
| 451070 | 10/19/2010 | 46 | 8 | 2 | 48 | 333.5 | 14.5 |
| 451070 | 10/26/2010 | 52.75 | 10 | 2.5 | 55.25 | 482.43 | 0 |
| 451070 | 11/2/2010 | 51.75 | 11 | 2.75 | 54.5 | 375.18 | 19.94 |
| 451070 | 11/9/2010 | 46.5 | 12 | 3 | 49.5 | 337.12 | 21.75 |
| 451070 | 11/16/2010 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 451070 | 11/23/2010 | 14.25 | 1 | 0.25 | 14.5 | 827.04 | 0 |
| 451071 | 9/28/2010 | 39.75 | 2 | 0.5 | 40.25 | 404.18 | 0 |
| 451071 | 10/5/2010 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 451071 | 10/12/2010 | 39.25 | 4 | 1 | 40.25 | 350 | 0 |
| 451071 | 10/19/2010 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 451071 | 10/26/2010 | 56.75 | 6 | 1.5 | 58.25 | 511.43 | 0 |
| 451071 | 11/2/2010 | 58 | 9 | 2.25 | 60.25 | 420.5 | 16.31 |
| 451071 | 11/9/2010 | 48.25 | 5 | 1.25 | 49.5 | 350 | 8.85 |
| 451071 | 11/16/2010 | 6 | 1 | 0.25 | 6.25 | 863.1 | 0 |
| 451077 | 10/5/2010 | 33.5 | 0 | 0 | 33.5 | 371.43 | 0 |
| 451077 | 10/12/2010 | 62 | 0 | 0 | 62 | 449.5 | 0 |
| 451077 | 10/19/2010 | 58.75 | 1 | 0.25 | 59 | 425.93 | 1.81 |
| 451077 | 10/26/2010 | 56.25 | 1 | 0.25 | 56.5 | 407.81 | 1.81 |
| 451077 | 11/2/2010 | 20.5 | 1 | 0.25 | 20.75 | 148.62 | 1.81 |
| 451077 | 11/9/2010 | 10.75 | 2 | 0.5 | 11.25 | 589.29 | 0 |
| 451077 | 11/16/2010 | 35 | 6 | 1.5 | 36.5 | 325 | 0 |
| 451077 | 11/23/2010 | 29.75 | 6 | 1.5 | 31.25 | 335 | 0 |
| 451077 | 11/30/2010 | 6.5 | 2 | 0.5 | 7 | 146.43 | 0 |
| 451077 | 12/7/2010 | 35.5 | 8 | 2 | 37.5 | 403.57 | 0 |
| 451077 | 12/14/2010 | 57.75 | 10 | 2.5 | 60.25 | 418.68 | 18.13 |
| 451077 | 12/21/2010 | 27.75 | 2 | 0.5 | 28.25 | 203.57 | 1.23 |
| 451077 | 12/28/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 451077 | 1/4/2011 | 0 | 0 | 0 | 0 | 231.2 | 0 |
| 451080 | 10/5/2010 | 37.75 | 2 | 0.5 | 38.25 | 389.68 | 0 |
| 451080 | 10/12/2010 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 451080 | 10/19/2010 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 451080 | 10/26/2010 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451080 | 11/2/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 451080 | 11/9/2010 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 451080 | 11/16/2010 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 451080 | 11/23/2010 | 37.25 | 2 | 0.5 | 37.75 | 335 | 0 |
| 451080 | 11/30/2010 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 451080 | 12/7/2010 | 32.25 | 3 | 0.75 | 33 | 350 | 0 |
| 451080 | 12/14/2010 | 42.25 | 2 | 0.5 | 42.75 | 350 | 0 |
| 451080 | 12/21/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 451081 | 10/5/2010 | 31.5 | 4 | 1 | 32.5 | 371.43 | 0 |
| 451081 | 10/12/2010 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 451081 | 10/19/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 451081 | 10/26/2010 | 52.75 | 13 | 3.25 | 56 | 382.43 | 23.56 |
| 451081 | 11/2/2010 | 45.25 | 15 | 3.75 | 49 | 428.06 | 0 |
| 451081 | 11/9/2010 | 50.25 | 15 | 3.75 | 54 | 364.31 | 27.19 |
| 451081 | 11/16/2010 | 53.75 | 19 | 4.75 | 58.5 | 325 | 34.44 |
| 451081 | 11/23/2010 | 0 | 0 | 0 | 0 | 1234.89 | 0 |
| 451084 | 10/5/2010 | 34 | 1 | 0.25 | 34.25 | 371.43 | 0 |
| 451084 | 10/12/2010 | 5.75 | 0 | 0 | 5.75 | 50 | 0 |
| 451084 | 10/12/2010 | 20.25 | 1 | 0.25 | 20.5 | 371.43 | 0 |
| 451096 | 10/19/2010 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 451096 | 10/26/2010 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 451096 | 11/2/2010 | 32.75 | 6 | 1.5 | 34.25 | 325 | 0 |
| 451096 | 11/9/2010 | 31.5 | 6 | 1.5 | 33 | 425 | 0 |
| 451096 | 11/16/2010 | 25.25 | 2 | 0.5 | 25.75 | 235.71 | 0 |
| 451096 | 11/23/2010 | 18.5 | 2 | 0.5 | 19 | 396.43 | 0 |
| 451096 | 11/30/2010 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 451096 | 12/7/2010 | 43.5 | 2 | 0.5 | 44 | 442.86 | 0 |
| 451096 | 12/14/2010 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 451096 | 12/21/2010 | 50.75 | 0 | 0 | 50.75 | 367.93 | 0 |
| 451096 | 12/28/2010 | 43 | 1 | 0.25 | 43.25 | 350 | 0 |
| 451096 | 1/4/2011 | 0 | 0 | 0 | 0 | 310.68 | 0 |
| 451103 | 10/12/2010 | 32 | 0 | 0 | 32 | 371.43 | 0 |
| 451103 | 10/19/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 451103 | 10/26/2010 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 451103 | 11/2/2010 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 451103 | 11/9/2010 | 24.25 | 3 | 0.75 | 25 | 425 | 0 |
| 451103 | 11/16/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 451103 | 11/23/2010 | 43.25 | 2 | 0.5 | 43.75 | 335 | 0 |
| 451103 | 11/30/2010 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 451103 | 12/7/2010 | 17.75 | 4 | 1 | 18.75 | 250 | 0 |
| 451103 | 12/14/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 451106 | 10/12/2010 | 22.5 | 5 | 1.25 | 23.75 | 371.43 | 0 |
| 451106 | 10/19/2010 | 39 | 4 | 1 | 40 | 325 | 0 |
| 451106 | 10/26/2010 | 41 | 14 | 3.5 | 44.5 | 325 | 0 |
| 451106 | 11/2/2010 | 15.25 | 4 | 1 | 16.25 | 325 | 0 |
| 451106 | 11/9/2010 | 11.75 | 4 | 1 | 12.75 | 425 | 0 |
| 451106 | 11/16/2010 | 5.5 | 3 | 0.75 | 6.25 | 142.86 | 0 |
| 451106 | 5/17/2011 | 36.5 | 8 | 2 | 38.5 | 371.43 | 0 |
| 451106 | 5/24/2011 | 22.5 | 2 | 0.5 | 23 | 325 | 0 |
| 451107 | 10/12/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451107 | 10/19/2010 | 7.75 | 0 | 0 | 7.75 | 350 | 0 |
| 451107 | 10/26/2010 | 32 | 4 | 1 | 33 | 235.71 | 3.55 |
| 451108 | 10/12/2010 | 20.5 | 4 | 1 | 21.5 | 371.43 | 0 |
| 451108 | 10/19/2010 | 44 | 7 | 1.75 | 45.75 | 325 | 6.67 |
| 451108 | 10/26/2010 | 49 | 9 | 2.25 | 51.25 | 355.25 | 16.31 |
| 451108 | 11/2/2010 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 451108 | 11/9/2010 | 45.25 | 5 | 1.25 | 46.5 | 428.06 | 0 |
| 451108 | 11/16/2010 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 451108 | 11/23/2010 | 29.75 | 8 | 2 | 31.75 | 335 | 0 |
| 451108 | 11/30/2010 | 44.5 | 7 | 1.75 | 46.25 | 325 | 10.3 |
| 451108 | 12/7/2010 | 11.25 | 1 | 0.25 | 11.5 | 811.3 | 0 |
| 451110 | 10/12/2010 | 41.5 | 0 | 0 | 41.5 | 416.87 | 0 |
| 451110 | 10/19/2010 | 63.75 | 0 | 0 | 63.75 | 462.18 | 0 |
| 451110 | 10/26/2010 | 53.75 | 0 | 0 | 53.75 | 389.68 | 0 |
| 451110 | 11/2/2010 | 66.25 | 1 | 0.25 | 66.5 | 480.31 | 1.81 |
| 451110 | 11/9/2010 | 34.75 | 0 | 0 | 34.75 | 360.68 | 0 |
| 451110 | 11/16/2010 | 45.75 | 0 | 0 | 45.75 | 442.25 | 0 |
| 451110 | 11/23/2010 | 41.25 | 0 | 0 | 41.25 | 335 | 0 |
| 451110 | 11/30/2010 | 62.5 | 0 | 0 | 62.5 | 453.12 | 0 |
| 451110 | 12/7/2010 | 50 | 0 | 0 | 50 | 362.5 | 0 |
| 451110 | 12/14/2010 | 53 | 0 | 0 | 53 | 350 | 0 |
| 451110 | 12/21/2010 | 0 | 0 | 0 | 0 | 1280.02 | 0 |
| 451112 | 10/19/2010 | 22.5 | 1 | 0.25 | 22.75 | 371.43 | 0 |
| 451112 | 10/26/2010 | 30.75 | 7 | 1.75 | 32.5 | 325 | 0 |
| 451112 | 11/2/2010 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 451112 | 11/9/2010 | 9 | 1 | 0.25 | 9.25 | 325 | 0 |
| 451112 | 11/16/2010 | 40 | 6 | 1.5 | 41.5 | 425 | 0 |
| 451112 | 11/23/2010 | 41.5 | 6 | 1.5 | 43 | 335 | 0 |
| 451112 | 11/30/2010 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 451112 | 12/7/2010 | 40.5 | 6 | 1.5 | 42 | 325 | 0 |
| 451112 | 12/14/2010 | 51.75 | 9 | 2.25 | 54 | 375.18 | 16.31 |
| 451112 | 12/21/2010 | 40.5 | 4 | 1 | 41.5 | 450 | 0 |
| 451112 | 12/28/2010 | 26.5 | 0 | 0 | 26.5 | 350 | 0 |
| 451112 | 1/4/2011 | 0 | 0 | 0 | 0 | 943.54 | 0 |
| 451114 | 10/19/2010 | 30.5 | 3 | 0.75 | 31.25 | 371.43 | 0 |
| 451114 | 10/26/2010 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 451114 | 11/2/2010 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451114 | 11/9/2010 | 52.25 | 8 | 2 | 54.25 | 378.81 | 14.5 |
| 451114 | 11/16/2010 | 48.25 | 6 | 1.5 | 49.75 | 449.81 | 0 |
| 451114 | 11/23/2010 | 44.75 | 6 | 1.5 | 46.25 | 335 | 0.29 |
| 451114 | 11/30/2010 | 51.5 | 9 | 2.25 | 53.75 | 373.37 | 16.31 |
| 451114 | 12/7/2010 | 37.25 | 9 | 2.25 | 39.5 | 325 | 0 |
| 451114 | 12/14/2010 | 15.5 | 1 | 0.25 | 15.75 | 300 | 0 |
| 451117 | 10/19/2010 | 23.75 | 3 | 0.75 | 24.5 | 371.43 | 0 |
| 451117 | 10/26/2010 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 451117 | 11/2/2010 | 41 | 0 | 0 | 41 | 325 | 0 |
| 451117 | 11/9/2010 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 451117 | 11/16/2010 | 46.75 | 1 | 0.25 | 47 | 438.93 | 0 |
| 451117 | 11/23/2010 | 38.25 | 2 | 0.5 | 38.75 | 335 | 0 |
| 451117 | 11/30/2010 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 451117 | 12/7/2010 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 451117 | 12/14/2010 | 51 | 4 | 1 | 52 | 469.75 | 0 |
| 451117 | 12/21/2010 | 43.5 | 2 | 0.5 | 44 | 350 | 0 |
| 451117 | 12/28/2010 | 15.75 | 2 | 0.5 | 16.25 | 157.14 | 0 |
| 451117 | 1/4/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451117 | 1/11/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 451118 | 10/19/2010 | 49 | 6 | 1.5 | 50.5 | 471.25 | 0 |
| 451118 | 10/26/2010 | 50.75 | 10 | 2.5 | 53.25 | 367.93 | 18.13 |
| 451118 | 11/2/2010 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 451118 | 11/9/2010 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 451118 | 11/16/2010 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 451118 | 11/23/2010 | 35 | 1 | 0.25 | 35.25 | 335 | 0 |
| 451118 | 11/30/2010 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 451118 | 12/7/2010 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 451118 | 12/14/2010 | 19.75 | 0 | 0 | 19.75 | 835.8 | 0 |
| 451120 | 10/19/2010 | 16.75 | 0 | 0 | 16.75 | 371.43 | 0 |
| 451120 | 10/26/2010 | 24.5 | 2 | 0.5 | 25 | 325 | 0 |
| 451120 | 11/2/2010 | 29.5 | 6 | 1.5 | 31 | 325 | 0 |
| 451120 | 11/9/2010 | 44.25 | 8 | 2 | 46.25 | 325 | 10.3 |
| 451120 | 11/16/2010 | 34.5 | 6 | 1.5 | 36 | 382.14 | 0 |
| 451120 | 11/23/2010 | 6.5 | 1 | 0.25 | 6.75 | 396.43 | 0 |
| 451120 | 11/30/2010 | 35.5 | 7 | 1.75 | 37.25 | 325 | 0 |
| 451120 | 12/7/2010 | 43 | 4 | 1 | 44 | 325 | 0 |
| 451120 | 12/14/2010 | 50.5 | 7 | 1.75 | 52.25 | 466.12 | 0 |
| 451120 | 12/21/2010 | 28.5 | 7 | 1.75 | 30.25 | 206.62 | 12.69 |
| 451120 | 12/28/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 451120 | 1/4/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 451122 | 10/19/2010 | 31 | 8 | 2 | 33 | 371.43 | 0 |
| 451122 | 10/26/2010 | 20.5 | 2 | 0.5 | 21 | 148.62 | 3.63 |
| 451125 | 10/19/2010 | 29.75 | 2 | 0.5 | 30.25 | 371.43 | 0 |
| 451125 | 10/26/2010 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 451125 | 11/2/2010 | 42.75 | 10 | 2.5 | 45.25 | 325 | 3.05 |
| 451125 | 11/9/2010 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 451125 | 11/16/2010 | 51 | 6 | 1.5 | 52.5 | 469.75 | 0 |
| 451125 | 11/23/2010 | 34.5 | 4 | 1 | 35.5 | 335 | 0 |
| 451125 | 11/30/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 451125 | 12/7/2010 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 451125 | 12/14/2010 | 37.25 | 4 | 1 | 38.25 | 446.43 | 0 |
| 451125 | 12/21/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 451125 | 12/28/2010 | 0 | 0 | 0 | 0 | 331.58 | 0 |
| 451127 | 10/19/2010 | 33 | 3 | 0.75 | 33.75 | 371.43 | 0 |
| 451127 | 10/26/2010 | 23 | 4 | 1 | 24 | 325 | 0 |
| 451127 | 11/2/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 451127 | 11/9/2010 | 55 | 1 | 0.25 | 55.25 | 398.75 | 1.81 |
| 451127 | 11/16/2010 | 41.25 | 7 | 1.75 | 43 | 425 | 0 |
| 451127 | 11/23/2010 | 45.75 | 4 | 1 | 46.75 | 341.68 | 0 |
| 451127 | 11/30/2010 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 451127 | 12/7/2010 | 56 | 9 | 2.25 | 58.25 | 406 | 16.31 |
| 451127 | 12/14/2010 | 38.25 | 7 | 1.75 | 40 | 325 | 0 |
| 451127 | 12/21/2010 | 0 | 0 | 0 | 0 | 332.14 | 0 |
| 451127 | 12/28/2010 | 0 | 0 | 0 | 0 | 172.86 | 0 |
| 451136 | 10/26/2010 | 25.25 | 1 | 0.25 | 25.5 | 371.43 | 0 |
| 451136 | 11/2/2010 | 21.5 | 1 | 0.25 | 21.75 | 325 | 0 |
| 451136 | 11/9/2010 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 451136 | 11/16/2010 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 451136 | 11/23/2010 | 5.25 | 0 | 0 | 5.25 | 206.43 | 0 |
| 451136 | 11/30/2010 | 25.25 | 2 | 0.5 | 25.75 | 535.71 | 0 |
| 451136 | 12/7/2010 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 451136 | 12/14/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 451136 | 12/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451136 | 12/28/2010 | 17.5 | 1 | 0.25 | 17.75 | 346.43 | 0 |
| 451136 | 1/4/2011 | 39.75 | 2 | 0.5 | 40.25 | 350 | 0 |
| 451136 | 1/11/2011 | 9.5 | 0 | 0 | 9.5 | 365.21 | 0 |
| 451146 | 11/2/2010 | 31.5 | 1 | 0.25 | 31.75 | 371.43 | 0 |
| 451146 | 11/9/2010 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 451146 | 11/16/2010 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 451146 | 11/23/2010 | 19.75 | 3 | 0.75 | 20.5 | 335 | 0 |
| 451146 | 11/30/2010 | 50.25 | 1 | 0.25 | 50.5 | 464.31 | 0 |
| 451146 | 12/7/2010 | 48.75 | 0 | 0 | 48.75 | 353.43 | 0 |
| 451146 | 12/14/2010 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 451146 | 12/21/2010 | 26 | 0 | 0 | 26 | 325 | 0 |
| 451147 | 11/2/2010 | 25.25 | 0 | 0 | 25.25 | 371.43 | 0 |
| 451147 | 11/9/2010 | 45 | 8 | 2 | 47 | 326.25 | 14.5 |
| 451147 | 11/16/2010 | 33.25 | 4 | 1 | 34.25 | 241.06 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451150 | 11/2/2010 | 21.25 | 0 | 0 | 21.25 | 371.43 | 0 |
| 451150 | 11/9/2010 | 54.5 | 0 | 0 | 54.5 | 395.12 | 0 |
| 451150 | 11/16/2010 | 57.75 | 0 | 0 | 57.75 | 444.06 | 0 |
| 451150 | 11/23/2010 | 52.25 | 0 | 0 | 52.25 | 505.12 | 0 |
| 451150 | 11/30/2010 | 27.75 | 1 | 0.25 | 28 | 282.14 | 0 |
| 451150 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451150 | 12/14/2010 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 451150 | 12/21/2010 | 7.5 | 0 | 0 | 7.5 | 96.43 | 0 |
| 451151 | 11/2/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451151 | 11/9/2010 | 0 | 0 | 0 | 0 | 283.33 | 0 |
| 451151 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451151 | 11/23/2010 | 20 | 2 | 0.5 | 20.5 | 429.29 | 0 |
| 451151 | 11/30/2010 | 9.5 | 0 | 0 | 9.5 | | 0 |
| 451151 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451155 | 11/2/2010 | 27.5 | 2 | 0.5 | 28 | 371.43 | 0 |
| 451155 | 11/9/2010 | 37 | 0 | 0 | 37 | 325 | 0 |
| 451155 | 11/16/2010 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 451155 | 11/23/2010 | 42 | 0 | 0 | 42 | 335 | 0 |
| 451155 | 11/30/2010 | 33 | 0 | 0 | 33 | 239.25 | 0 |
| 451155 | 12/7/2010 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 451155 | 12/14/2010 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 451155 | 12/21/2010 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 451155 | 12/28/2010 | 34.75 | 2 | 0.5 | 35.25 | 342.86 | 0 |
| 451155 | 1/4/2011 | 1 | 0 | 0 | 1 | 100 | 0 |
| 451155 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451155 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451157 | 11/2/2010 | 5 | 0 | 0 | 0 | 371.43 | 0 |
| 451157 | 11/9/2010 | 36.5 | 6 | 1.5 | 38 | 325 | 0 |
| 451157 | 11/16/2010 | 20 | 2 | 0.5 | 20.5 | 145 | 3.63 |
| 451158 | 11/2/2010 | 30.5 | 0 | 0 | 30.5 | 400 | 0 |
| 451158 | 11/9/2010 | 32 | 0 | 0 | 32 | 350 | 0 |
| 451159 | 11/9/2010 | 14.75 | 2 | 0.5 | 15.25 | 371.43 | 0 |
| 451159 | 11/16/2010 | 25.25 | 2 | 0.5 | 25.75 | 239.29 | 0 |
| 451159 | 11/23/2010 | 56 | 7 | 1.75 | 57.75 | 416 | 2.68 |
| 451159 | 11/30/2010 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 451159 | 12/7/2010 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 451159 | 12/14/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 451159 | 12/21/2010 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 451159 | 12/28/2010 | 39.75 | 7 | 1.75 | 41.5 | 325 | 0 |
| 451159 | 1/4/2011 | 26.75 | 7 | 1.75 | 28.5 | 332.14 | 0 |
| 451159 | 1/11/2011 | 0 | 0 | 0 | 0 | 219.12 | 0 |
| 451163 | 11/9/2010 | 22 | 5 | 1.25 | 23.25 | 371.43 | 0 |
| 451163 | 11/16/2010 | 48.5 | 9 | 2.25 | 50.75 | 351.62 | 16.31 |
| 451163 | 11/23/2010 | 37.5 | 9 | 2.25 | 39.75 | 335 | 0 |
| 451163 | 11/30/2010 | 44.25 | 7 | 1.75 | 46 | 325 | 8.48 |
| 451163 | 12/7/2010 | 37.75 | 10 | 2.5 | 40.25 | 425 | 0 |
| 451163 | 12/14/2010 | 47 | 9 | 2.25 | 49.25 | 340.75 | 16.31 |
| 451163 | 12/21/2010 | 33.75 | 7 | 1.75 | 35.5 | 244.68 | 12.69 |
| 451167 | 11/16/2010 | 35.75 | 6 | 1.5 | 37.25 | 371.43 | 0 |
| 451167 | 11/23/2010 | 52.5 | 7 | 1.75 | 54.25 | 390.62 | 2.68 |
| 451167 | 11/30/2010 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 451167 | 12/7/2010 | 65 | 8 | 2 | 67 | 471.25 | 14.5 |
| 451167 | 12/14/2010 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 451167 | 12/21/2010 | 50.25 | 9 | 2.25 | 52.5 | 364.31 | 16.31 |
| 451167 | 12/28/2010 | 64.5 | 8 | 2 | 66.5 | 467.62 | 14.5 |
| 451167 | 1/4/2011 | 10 | 2 | 0.5 | 10.5 | 225.71 | 0 |
| 451167 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451168 | 11/16/2010 | 38 | 2 | 0.5 | 38.5 | 371.43 | 0 |
| 451168 | 11/23/2010 | 44.25 | 0 | 0 | 44.25 | 335 | 0 |
| 451168 | 11/30/2010 | 19.75 | 0 | 0 | 19.75 | | 0 |
| 451168 | 12/14/2010 | 0 | 0 | 0 | 0 | 139.29 | 0 |
| 451170 | 11/16/2010 | 51 | 4 | 1 | 52 | 371.43 | 5.58 |
| 451170 | 11/23/2010 | 58.75 | 2 | 0.5 | 59.25 | 435.93 | 0 |
| 451170 | 11/30/2010 | 32.75 | 1 | 0.25 | 33 | 325 | 0 |
| 451170 | 12/7/2010 | 58.75 | 0 | 0 | 58.75 | 425.93 | 0 |
| 451170 | 12/14/2010 | 52.75 | 0 | 0 | 52.75 | 482.43 | 0 |
| 451170 | 12/21/2010 | 56.25 | 1 | 0.25 | 56.5 | 407.81 | 1.81 |
| 451170 | 12/28/2010 | 8.75 | 0 | 0 | 8.75 | 139.29 | 0 |
| 451171 | 11/16/2010 | 14.25 | 0 | 0 | 14.25 | 371.43 | 0 |
| 451171 | 11/23/2010 | 35.75 | 3 | 0.75 | 36.5 | 335 | 0 |
| 451171 | 11/30/2010 | 14.75 | 1 | 0.25 | 15 | 325 | 0 |
| 451171 | 12/7/2010 | 14 | 0 | 0 | 14 | 325 | 0 |
| 451171 | 12/14/2010 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 451171 | 12/21/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 451172 | 11/16/2010 | 24 | 3 | 0.75 | 24.75 | 371.43 | 0 |
| 451172 | 11/23/2010 | 40 | 4 | 1 | 41 | 335 | 0 |
| 451172 | 11/30/2010 | 48 | 8 | 2 | 50 | 348 | 14.5 |
| 451172 | 12/7/2010 | 57.75 | 12 | 3 | 60.75 | 418.68 | 21.75 |
| 451172 | 12/14/2010 | 51.75 | 8 | 2 | 53.75 | 560.37 | 0 |
| 451172 | 12/21/2010 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 451172 | 12/28/2010 | 48.5 | 9 | 2.25 | 50.75 | 351.62 | 16.31 |
| 451172 | 1/4/2011 | 54.25 | 4 | 1 | 55.25 | 325 | 7.25 |
| 451172 | 1/11/2011 | 0 | 0 | 0 | 0 | 1121.94 | 0 |
| 451173 | 11/16/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451173 | 11/23/2010 | 0 | 0 | 0 | 0 | 335 | 0 |
| 451173 | 11/30/2010 | 24.75 | 2 | 0.5 | 25.25 | 325 | 0 |
| 451173 | 12/7/2010 | 22 | 0 | 0 | 22 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451173 | 12/14/2010 | 30.25 | 1 | 0.25 | 30.5 | 425 | 0 |
| 451173 | 12/21/2010 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 451173 | 12/28/2010 | 9.5 | 2 | 0.5 | 10 | 325 | 0 |
| 451173 | 1/4/2011 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 451173 | 1/11/2011 | 3.25 | 1 | 0.25 | 3.5 | 103.57 | 0 |
| 451173 | 1/18/2011 | 0 | 0 | 0 | 0 | 675 | 0 |
| 451173 | 1/25/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 451173 | 2/1/2011 | 46.25 | 3 | 0.75 | 47 | 350 | 0 |
| 451173 | 2/8/2011 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 451173 | 2/15/2011 | 29 | 4 | 1 | 30 | 450 | 0 |
| 451173 | 2/22/2011 | 42.25 | 1 | 0.25 | 42.5 | 350 | 0 |
| 451173 | 3/1/2011 | 9 | 0 | 0 | 9 | 350 | 0 |
| 451173 | 3/8/2011 | 46.25 | 3 | 0.75 | 47 | 350 | 0 |
| 451173 | 3/15/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 451174 | 11/16/2010 | 25.75 | 1 | 0.25 | 26 | 371.43 | 0 |
| 451174 | 11/23/2010 | 28.25 | 2 | 0.5 | 28.75 | 335 | 0 |
| 451174 | 11/30/2010 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 451174 | 12/7/2010 | 42.75 | 6 | 1.5 | 44.25 | 425 | 0 |
| 451174 | 12/14/2010 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 451175 | 12/21/2010 | 17 | 3 | 0.75 | 17.75 | 142.86 | 0 |
| 451175 | 11/16/2010 | 17 | 4 | 1 | 18 | 371.43 | 0 |
| 451175 | 11/23/2010 | 32 | 0 | 0 | 32 | 335 | 0 |
| 451175 | 11/30/2010 | 34.5 | 0 | 0 | 34.5 | 325 | 0 |
| 451175 | 12/7/2010 | 40.75 | 1 | 0.25 | 41 | 425 | 0 |
| 451175 | 12/14/2010 | 35.5 | 3 | 0.75 | 36.25 | 282.14 | 0 |
| 451175 | 12/21/2010 | 3.75 | 2 | 0.5 | 4.25 | 350 | 0 |
| 451175 | 12/28/2010 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 451175 | 1/4/2011 | 45.5 | 8 | 2 | 47.5 | 329.87 | 14.5 |
| 451175 | 1/11/2011 | 40 | 6 | 1.5 | 41.5 | 442.86 | 0 |
| 451175 | 1/18/2011 | 34.25 | 9 | 2.25 | 36.5 | 350 | 0 |
| 451175 | 1/25/2011 | 33.5 | 2 | 0.5 | 34 | 350 | 0 |
| 451175 | 2/1/2011 | 21.75 | 3 | 0.75 | 22.5 | 350 | 0 |
| 451175 | 2/8/2011 | 21 | 1 | 0.25 | 21.25 | 553.57 | 0 |
| 451175 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451178 | 11/16/2010 | 17 | 0 | 0 | 17 | 371.43 | 0 |
| 451178 | 11/23/2010 | 10 | 0 | 0 | 10 | 199.29 | 0 |
| 451178 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451178 | 12/7/2010 | 21.25 | 1 | 0.25 | 21.5 | 428.57 | 0 |
| 451178 | 12/14/2010 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 451178 | 12/21/2010 | 12 | 2 | 0.5 | 12.5 | 189.29 | 0 |
| 451181 | 11/16/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451181 | 11/23/2010 | 0 | 0 | 0 | 0 | 335 | 0 |
| 451181 | 11/30/2010 | 24.75 | 7 | 1.75 | 26.5 | 325 | 0 |
| 451181 | 12/7/2010 | 22.25 | 3 | 0.75 | 23 | 325 | 0 |
| 451181 | 12/14/2010 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 451181 | 12/21/2010 | 24.75 | 2 | 0.5 | 25.25 | 325 | 0 |
| 451181 | 12/28/2010 | 26.75 | 6 | 1.5 | 28.25 | 325 | 0 |
| 451181 | 1/4/2011 | 26.75 | 4 | 1 | 27.75 | 325 | 0 |
| 451181 | 1/11/2011 | 26.5 | 5 | 1.25 | 27.75 | 342.86 | 0 |
| 451181 | 1/18/2011 | 1 | 0 | 0 | 1 | 103.57 | 0 |
| 451181 | 1/25/2011 | 11.5 | 1 | 0.25 | 11.75 | 575 | 0 |
| 451181 | 2/1/2011 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 451181 | 2/8/2011 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 451181 | 2/15/2011 | 44 | 4 | 1 | 45 | 350 | 0 |
| 451181 | 2/22/2011 | 21.25 | 1 | 0.25 | 21.5 | 203.57 | 0 |
| 451181 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451181 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451182 | 11/16/2010 | 24.75 | 1 | 0.25 | 25 | 371.43 | 0 |
| 451182 | 11/23/2010 | 36.75 | 1 | 0.25 | 37 | 335 | 0 |
| 451182 | 11/30/2010 | 32.75 | 1 | 0.25 | 33 | 325 | 0 |
| 451182 | 12/7/2010 | 38.75 | 1 | 0.25 | 39 | 325 | 0 |
| 451182 | 12/14/2010 | 52.75 | 8 | 2 | 54.75 | 482.43 | 0 |
| 451182 | 12/21/2010 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 451182 | 12/28/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 451182 | 1/4/2011 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 451182 | 1/11/2011 | 5.5 | 0 | 0 | 5.5 | 1049.4 | 0 |
| 451184 | 11/16/2010 | 21.75 | 1 | 0.25 | 22 | 328.57 | 0 |
| 451184 | 11/23/2010 | 24 | 2 | 0.5 | 24.5 | 335 | 0 |
| 451184 | 11/30/2010 | 32.25 | 4 | 1 | 33.25 | 302.68 | 0 |
| 451184 | 12/7/2010 | 28.25 | 5 | 1.25 | 29.5 | 328.57 | 0 |
| 451184 | 12/14/2010 | 43 | 4 | 1 | 44 | 325 | 0 |
| 451184 | 12/21/2010 | 43 | 0 | 0 | 43 | 325 | 0 |
| 451184 | 12/28/2010 | 38.25 | 7 | 1.75 | 40 | 377 | 0 |
| 451184 | 1/4/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 451184 | 1/11/2011 | 17 | 1 | 0.25 | 17.25 | 325 | 0 |
| 451184 | 1/18/2011 | 38 | 7 | 1.75 | 39.75 | 350 | 0 |
| 451184 | 1/25/2011 | 31.75 | 2 | 0.5 | 32.25 | 350 | 0 |
| 451184 | 2/1/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 451187 | 11/23/2010 | 0 | 0 | 0 | 0 | 381.43 | 0 |
| 451187 | 11/30/2010 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 451187 | 12/7/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 451187 | 12/14/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 451187 | 12/21/2010 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 451187 | 12/28/2010 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 451188 | 11/23/2010 | 18.5 | 4 | 1 | 19.5 | 381.43 | 0 |
| 451188 | 11/30/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 451188 | 12/7/2010 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451188 | 12/14/2010 | 38.25 | 6 | 1.5 | 39.75 | 282.14 | 6.02 |
| 451188 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451188 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 451188 | 1/4/2011 | 34.25 | 5 | 1.25 | 35.5 | 328.57 | 0 |
| 451188 | 1/11/2011 | 15.5 | 1 | 0.25 | 15.75 | 202.99 | 0 |
| 451189 | 11/23/2010 | 21.75 | 1 | 0.25 | 22 | 410 | 0 |
| 451189 | 11/30/2010 | 18.5 | 3 | 0.75 | 19.25 | 350 | 0 |
| 451189 | 12/7/2010 | 15 | 0 | 0 | 15 | 350 | 0 |
| 451189 | 12/14/2010 | 28.25 | 2 | 0.5 | 28.75 | 450 | 0 |
| 451189 | 12/21/2010 | 33.75 | 1 | 0.25 | 34 | 350 | 0 |
| 451189 | 12/28/2010 | 36.5 | 1 | 0.25 | 36.75 | 350 | 0 |
| 451189 | 1/4/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 451189 | 1/11/2011 | 42.25 | 2 | 0.5 | 42.75 | 350 | 0 |
| 451189 | 1/18/2011 | 47.75 | 6 | 1.5 | 49.25 | 467.86 | 0 |
| 451189 | 1/25/2011 | 46.25 | 2 | 0.5 | 46.75 | 375 | 0 |
| 451189 | 2/1/2011 | 32.75 | 0 | 0 | 32.75 | 375 | 0 |
| 451189 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451189 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451189 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451189 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451190 | 11/23/2010 | 0 | 0 | 0 | 0 | 381.43 | 0 |
| 451190 | 11/30/2010 | 22.5 | 3 | 0.75 | 23.25 | 328.57 | 0 |
| 451195 | 11/23/2010 | 9 | 0 | 0 | 9 | 381.43 | 0 |
| 451195 | 11/30/2010 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 451195 | 12/7/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 451195 | 12/14/2010 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 451195 | 12/21/2010 | 1 | 0 | 0 | 1 | 96.43 | 0 |
| 451195 | 12/28/2010 | 0 | 0 | 0 | 0 | 400 | 0 |
| 451195 | 1/4/2011 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 451195 | 1/11/2011 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 451195 | 1/18/2011 | 39 | 4 | 1 | 40 | 325 | 0 |
| 451195 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451197 | 11/23/2010 | 22.5 | 1 | 0.25 | 22.75 | 381.43 | 0 |
| 451197 | 11/30/2010 | 44 | 6 | 1.5 | 45.5 | 325 | 4.86 |
| 451197 | 12/7/2010 | 40.75 | 8 | 2 | 42.75 | 325 | 0 |
| 451197 | 12/14/2010 | 52 | 9 | 2.25 | 54.25 | 377 | 16.31 |
| 451197 | 12/21/2010 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 451197 | 12/28/2010 | 51 | 8 | 2 | 53 | 369.75 | 14.5 |
| 451197 | 1/4/2011 | 40.5 | 12 | 3 | 43.5 | 325 | 0 |
| 451197 | 1/11/2011 | 32 | 8 | 2 | 34 | 328.57 | 0 |
| 451197 | 1/18/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451197 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451205 | 11/30/2010 | 4 | 0 | 0 | 4 | 400 | 0 |
| 451205 | 12/7/2010 | 33.75 | 1 | 0.25 | 34 | 350 | 0 |
| 451205 | 12/14/2010 | 34 | 1 | 0.25 | 34.25 | 350 | 0 |
| 451205 | 12/21/2010 | 37.25 | 1 | 0.25 | 37.5 | 350 | 0 |
| 451205 | 12/28/2010 | 43.5 | 5 | 1.25 | 44.75 | 531.37 | 0 |
| 451205 | 1/4/2011 | 14.25 | 4 | 1 | 15.25 | 150 | 0 |
| 451205 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451205 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451205 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451205 | 2/15/2011 | 38 | 2 | 0.5 | 38.5 | 400 | 0 |
| 451205 | 2/22/2011 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 451205 | 3/1/2011 | 48.25 | 2 | 0.5 | 48.75 | 375 | 0 |
| 451205 | 3/8/2011 | 47.25 | 1 | 0.25 | 47.5 | 475 | 0 |
| 451205 | 3/15/2011 | 39.5 | 3 | 0.75 | 40.25 | 286.37 | 5.44 |
| 451205 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451205 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451205 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451205 | 4/12/2011 | 3.25 | 0 | 0 | 3.25 | 525 | 0 |
| 451205 | 4/19/2011 | 45.75 | 0 | 0 | 45.75 | 375 | 0 |
| 451205 | 4/26/2011 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 451205 | 5/3/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 451206 | 11/30/2010 | 21.75 | 3 | 0.75 | 22.5 | 371.43 | 0 |
| 451206 | 12/7/2010 | 25 | 3 | 0.75 | 25.75 | 325 | 0 |
| 451206 | 12/14/2010 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 451206 | 12/21/2010 | 28.25 | 3 | 0.75 | 29 | 325 | 0 |
| 451206 | 12/28/2010 | 35.75 | 2 | 0.5 | 36.25 | 475.18 | 0 |
| 451206 | 1/4/2011 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 451206 | 1/11/2011 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 451206 | 1/18/2011 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 451206 | 1/25/2011 | 40.75 | 3 | 0.75 | 41.5 | 342.86 | 0 |
| 451206 | 2/1/2011 | 38 | 1 | 0.25 | 38.25 | 450 | 0 |
| 451206 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451207 | 11/30/2010 | 21.5 | 0 | 0 | 21.5 | 400 | 0 |
| 451207 | 12/7/2010 | 38.75 | 2 | 0.5 | 39.25 | 350 | 0 |
| 451207 | 12/14/2010 | 48 | 5 | 1.25 | 49.25 | 350 | 7.03 |
| 451207 | 12/21/2010 | 45.5 | 5 | 1.25 | 46.75 | 350 | 0 |
| 451207 | 12/28/2010 | 23.5 | 1 | 0.25 | 23.75 | 386.37 | 0 |
| 451209 | 11/30/2010 | 36.25 | 3 | 0.75 | 37 | 378.81 | 0 |
| 451209 | 12/7/2010 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 451209 | 12/14/2010 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 451209 | 12/21/2010 | 43 | 4 | 1 | 44 | 325 | 0 |
| 451209 | 12/28/2010 | 42 | 3 | 0.75 | 42.75 | 520.5 | 0 |
| 451209 | 1/4/2011 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 451209 | 1/11/2011 | 37.25 | 7 | 1.75 | 39 | 325 | 0 |
| 451209 | 1/18/2011 | 38 | 9 | 2.25 | 40.25 | 325 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 451209 | 1/25/2011 | 20.25 | 4 | 1 | 21.25 | 953.06 | 0 |
| 451213 | 12/7/2010 | 16.5 | 0 | 0 | 16.5 | 371.43 | 0 |
| 451213 | 12/14/2010 | 43.75 | 0 | 0 | 43.75 | 325 | 0 |
| 451213 | 12/21/2010 | 61.25 | 0 | 0 | 61.25 | 444.06 | 0 |
| 451213 | 12/28/2010 | 25.25 | 0 | 0 | 25.25 | 183.06 | 0 |
| 451213 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451213 | 1/11/2011 | 41 | 4 | 1 | 42 | 297.25 | 7.25 |
| 451213 | 1/18/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 451213 | 1/25/2011 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 451213 | 2/1/2011 | 32 | 6 | 1.5 | 33.5 | 382.14 | 0 |
| 451213 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451213 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451213 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451213 | 3/1/2011 | 42.75 | 2 | 0.5 | 43.25 | 382.14 | 0 |
| 451213 | 3/8/2011 | 0 | 0 | 0 | 0 | 368.24 | 0 |
| 451214 | 12/7/2010 | 8.5 | 0 | 0 | 8.5 | 371.43 | 0 |
| 451214 | 12/14/2010 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 451214 | 12/21/2010 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 451214 | 12/28/2010 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 451214 | 1/4/2011 | 51.25 | 6 | 1.5 | 52.75 | 471.56 | 0 |
| 451214 | 1/11/2011 | 27.5 | 4 | 1 | 28.5 | 325 | 0 |
| 451214 | 1/18/2011 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 451214 | 1/25/2011 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 451214 | 2/1/2011 | 36.25 | 3 | 0.75 | 37 | 442.86 | 0 |
| 451214 | 2/8/2011 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 451214 | 2/15/2011 | 6.5 | 0 | 0 | 6.5 | 765.52 | 0 |
| 451217 | 12/7/2010 | 12.75 | 3 | 0.75 | 13.5 | 371.43 | 0 |
| 451217 | 12/14/2010 | 25 | 6 | 1.5 | 26.5 | 325 | 0 |
| 451217 | 12/21/2010 | 5.25 | 0 | 0 | 5.25 | 142.86 | 0 |
| 451219 | 12/7/2010 | 22.75 | 2 | 0.5 | 23.25 | 371.43 | 0 |
| 451219 | 12/14/2010 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 451219 | 12/21/2010 | 14.75 | 0 | 0 | 14.75 | 106.93 | 0 |
| 451219 | 12/28/2010 | 5 | 0 | 0 | 5 | 96.43 | 0 |
| 451219 | 1/4/2011 | 29 | 2 | 0.5 | 29.5 | 425 | 0 |
| 451219 | 1/11/2011 | 44.5 | 0 | 0 | 44.5 | 325 | 0 |
| 451219 | 1/18/2011 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 451219 | 1/25/2011 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 451219 | 2/1/2011 | 48.25 | 2 | 0.5 | 48.75 | 449.81 | 0 |
| 451219 | 2/8/2011 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 451219 | 2/15/2011 | 16.5 | 3 | 0.75 | 17.25 | 150 | 0 |
| 451222 | 12/7/2010 | 30.5 | 1 | 0.25 | 30.75 | 371.43 | 0 |
| 451222 | 12/14/2010 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 451222 | 12/21/2010 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 451222 | 12/28/2010 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 451222 | 1/4/2011 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 451222 | 1/11/2011 | 55.5 | 5 | 1.25 | 56.75 | 502.37 | 0 |
| 451222 | 1/18/2011 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 451222 | 1/25/2011 | 17.5 | 0 | 0 | 17.5 | 185.71 | 0 |
| 451224 | 12/14/2010 | 24 | 3 | 0.75 | 24.75 | 371.43 | 0 |
| 451224 | 12/21/2010 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 451224 | 12/28/2010 | 33.5 | 4 | 1 | 34.5 | 325 | 0 |
| 451224 | 1/4/2011 | 31.25 | 0 | 0 | 31.25 | 325 | 0 |
| 451224 | 1/11/2011 | 49.25 | 2 | 0.5 | 49.75 | 457.06 | 0 |
| 451224 | 1/18/2011 | 28.75 | 1 | 0.25 | 29 | 235.71 | 0 |
| 451224 | 1/25/2011 | 9 | 2 | 0.5 | 9.5 | 396.43 | 0 |
| 451224 | 2/1/2011 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 451224 | 2/8/2011 | 38.5 | 1 | 0.25 | 38.75 | 442.86 | 0 |
| 451224 | 2/15/2011 | 60.5 | 2 | 0.5 | 61 | 430 | 3.63 |
| 451224 | 2/22/2011 | 0 | 0 | 0 | 0 | 437.86 | 0 |
| 451227 | 12/14/2010 | 43.25 | 2 | 0.5 | 43.75 | 400 | 0 |
| 451227 | 12/21/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 451227 | 12/28/2010 | 30.5 | 1 | 0.25 | 30.75 | 350 | 0 |
| 451227 | 1/4/2011 | 44 | 2 | 0.5 | 44.5 | 350 | 0 |
| 451227 | 1/11/2011 | 7 | 0 | 0 | 7 | 350 | 0 |
| 451227 | 1/18/2011 | 8.25 | 0 | 0 | 8.25 | 400 | 0 |
| 451227 | 1/25/2011 | 44 | 5 | 1.25 | 45.25 | 350 | 0 |
| 451227 | 2/1/2011 | 44.25 | 3 | 0.75 | 45 | 350 | 0 |
| 451227 | 2/8/2011 | 44.75 | 5 | 1.25 | 46 | 467.86 | 0 |
| 451227 | 2/15/2011 | 18.25 | 1 | 0.25 | 18.5 | 214.29 | 0 |
| 451227 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451227 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451227 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451227 | 11/1/2011 | 11.25 | 1 | 0.25 | 11.5 | 457.14 | 0 |
| 451227 | 11/8/2011 | 40 | 3 | 0.75 | 40.75 | 400 | 0 |
| 451227 | 11/15/2011 | 43.25 | 4 | 1 | 44.25 | 400 | 0 |
| 451227 | 11/22/2011 | 37.5 | 3 | 0.75 | 38.25 | 400 | 0 |
| 451227 | 11/29/2011 | 39 | 5 | 1.25 | 40.25 | 420 | 0 |
| 451227 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451228 | 12/14/2010 | 11.5 | 1 | 0.25 | 11.75 | 371.43 | 0 |
| 451228 | 12/21/2010 | 42 | 4 | 1 | 43 | 325 | 0 |
| 451228 | 12/28/2010 | 43.75 | 7 | 1.75 | 45.5 | 325 | 4.86 |
| 451228 | 1/4/2011 | 49.75 | 10 | 2.5 | 52.25 | 360.68 | 18.13 |
| 451228 | 1/11/2011 | 49 | 8 | 2 | 51 | 455.25 | 0 |
| 451228 | 1/18/2011 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 451228 | 1/25/2011 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 451228 | 2/1/2011 | 48.25 | 10 | 2.5 | 50.75 | 349.81 | 18.13 |
| 451228 | 2/8/2011 | 51.25 | 7 | 1.75 | 53 | 471.56 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451228 | 2/15/2011 | 41.25 | 4 | 1 | 42.25 | 350 | 0 |
| 451228 | 2/22/2011 | 0 | 0 | 0 | 0 | 928.28 | 0 |
| 451230 | 12/14/2010 | 33 | 4 | 1 | 34 | 371.43 | 0 |
| 451230 | 12/21/2010 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 451230 | 12/28/2010 | 38.75 | 6 | 1.5 | 40.25 | 325 | 0 |
| 451230 | 1/4/2011 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 451230 | 1/11/2011 | 42 | 7 | 1.75 | 43.75 | 325 | 0 |
| 451230 | 1/18/2011 | 51 | 5 | 1.25 | 52.25 | 373.37 | 5.44 |
| 451230 | 1/25/2011 | 29 | 5 | 1.25 | 30.25 | 235.71 | 0 |
| 451230 | 2/1/2011 | 4.5 | 1 | 0.25 | 4.75 | 396.43 | 0 |
| 451230 | 2/8/2011 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 451230 | 2/15/2011 | 46.75 | 7 | 1.75 | 48.5 | 450 | 0 |
| 451230 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451232 | 12/14/2010 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 451232 | 12/21/2010 | 37.25 | 1 | 0.25 | 37.5 | 325 | 0 |
| 451232 | 12/28/2010 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 451232 | 1/4/2011 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 451232 | 1/11/2011 | 39.5 | 1 | 0.25 | 39.75 | 425 | 0 |
| 451232 | 1/18/2011 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 451232 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451232 | 2/1/2011 | 6.75 | 2 | 0.5 | 7.25 | 142.86 | 0 |
| 451232 | 2/8/2011 | 46 | 3 | 0.75 | 46.75 | 428.57 | 0 |
| 451232 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451232 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451233 | 12/14/2010 | 21.5 | 0 | 0 | 21.5 | 371.43 | 0 |
| 451233 | 12/21/2010 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 451233 | 12/28/2010 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 451233 | 1/4/2011 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 451233 | 1/11/2011 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 451233 | 1/18/2011 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 451233 | 1/25/2011 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 451233 | 2/1/2011 | 38 | 2 | 0.5 | 38.5 | 275.5 | 3.63 |
| 451235 | 12/21/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 451235 | 12/28/2010 | 11 | 1 | 0.25 | 11.25 | 96.43 | 0 |
| 451235 | 1/4/2011 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 451235 | 1/11/2011 | 25.5 | 6 | 1.5 | 27 | 325 | 0 |
| 451235 | 1/18/2011 | 51.75 | 9 | 2.25 | 54 | 475.18 | 0 |
| 451235 | 1/25/2011 | 34.75 | 5 | 1.25 | 36 | 325 | 0 |
| 451235 | 2/1/2011 | 34 | 7 | 1.75 | 35.75 | 325 | 0 |
| 451235 | 2/8/2011 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 451235 | 2/15/2011 | 56.25 | 7 | 1.75 | 58 | 507.81 | 0 |
| 451235 | 2/22/2011 | 47 | 4 | 1 | 48 | 385 | 0 |
| 451235 | 3/1/2011 | 2.75 | 0 | 0 | 2.75 | 148.89 | 0 |
| 451238 | 12/21/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 451238 | 12/28/2010 | 4.75 | 0 | 0 | 4.75 | 96.43 | 0 |
| 451238 | 1/4/2011 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 451238 | 1/11/2011 | 36 | 5 | 1.25 | 37.25 | 325 | 0 |
| 451238 | 1/18/2011 | 46.75 | 4 | 1 | 47.75 | 438.93 | 0 |
| 451238 | 1/25/2011 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 451238 | 2/1/2011 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 451238 | 2/8/2011 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 451238 | 2/15/2011 | 38.75 | 2 | 0.5 | 39.25 | 425 | 0 |
| 451238 | 2/22/2011 | 33.5 | 0 | 0 | 33.5 | 345 | 0 |
| 451238 | 3/1/2011 | 0 | 0 | 0 | 0 | 590.14 | 0 |
| 451238 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451245 | 12/21/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 451245 | 12/28/2010 | 6.5 | 1 | 0.25 | 6.75 | 163.12 | 0 |
| 451245 | 1/4/2011 | 36.5 | 0 | 0 | 36.5 | 325 | 0 |
| 451245 | 1/11/2011 | 26.75 | 0 | 0 | 26.75 | 325 | 0 |
| 451245 | 1/18/2011 | 10 | 0 | 0 | 10 | 425 | 0 |
| 451245 | 1/25/2011 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 451245 | 2/1/2011 | 38.75 | 0 | 0 | 38.75 | 325 | 0 |
| 451245 | 2/8/2011 | 14.25 | 0 | 0 | 14.25 | 346.43 | 0 |
| 451245 | 2/15/2011 | 49.75 | 0 | 0 | 49.75 | 460.68 | 0 |
| 451245 | 2/22/2011 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 451245 | 3/1/2011 | 39.5 | 0 | 0 | 39.5 | 350 | 0 |
| 451245 | 3/8/2011 | 31 | 0 | 0 | 31 | 350 | 0 |
| 451245 | 3/15/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 451252 | 12/28/2010 | 47.75 | 2 | 0.5 | 48.25 | 462.18 | 0 |
| 451252 | 1/4/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 451252 | 1/11/2011 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 451252 | 1/18/2011 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 451252 | 1/25/2011 | 32.5 | 1 | 0.25 | 32.75 | 425 | 0 |
| 451252 | 2/1/2011 | 9.5 | 0 | 0 | 9.5 | 325 | 0 |
| 451252 | 2/8/2011 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 451252 | 2/15/2011 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 451252 | 2/22/2011 | 18.75 | 3 | 0.75 | 19.5 | 450 | 0 |
| 451252 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451256 | 1/4/2011 | 16 | 0 | 0 | 16 | 371.43 | 0 |
| 451256 | 1/11/2011 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 451256 | 1/18/2011 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 451256 | 1/25/2011 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 451256 | 2/1/2011 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 451256 | 2/8/2011 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 451256 | 2/15/2011 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 451256 | 2/22/2011 | 13.75 | 2 | 0.5 | 14.25 | 297.38 | 0 |
| 451259 | 1/4/2011 | 26 | 2 | 0.5 | 26.5 | 371.43 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 451259 | 1/11/2011 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 451259 | 1/18/2011 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 451259 | 1/25/2011 | 20.25 | 0 | 0 | 20.25 | 325 | 0 |
| 451259 | 2/1/2011 | 43.75 | 5 | 1.25 | 45 | 425 | 0 |
| 451259 | 2/8/2011 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 451259 | 2/15/2011 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 451259 | 2/22/2011 | 53.5 | 3 | 0.75 | 54.25 | 325 | 5.44 |
| 451259 | 3/1/2011 | 9.75 | 0 | 0 | 9.75 | 200 | 0 |
| 451259 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451261 | 1/4/2011 | 31.25 | 0 | 0 | 31.25 | 371.43 | 0 |
| 451261 | 1/11/2011 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 451261 | 1/18/2011 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 451261 | 1/25/2011 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 451261 | 2/1/2011 | 55.75 | 3 | 0.75 | 56.5 | 504.18 | 0 |
| 451261 | 2/8/2011 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 451261 | 2/15/2011 | 34.5 | 0 | 0 | 34.5 | 328.57 | 0 |
| 451261 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451261 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451261 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451262 | 1/4/2011 | 7.25 | 1 | 0.25 | 7.5 | 371.43 | 0 |
| 451262 | 1/11/2011 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 451262 | 1/18/2011 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 451262 | 1/25/2011 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 451262 | 2/1/2011 | 54 | 1 | 0.25 | 54.25 | 491.5 | 0 |
| 451262 | 2/8/2011 | 44.75 | 1 | 0.25 | 45 | 325 | 1.23 |
| 451262 | 2/15/2011 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 451262 | 2/22/2011 | 43.25 | 5 | 1.25 | 44.5 | 385 | 0 |
| 451262 | 3/1/2011 | 0 | 0 | 0 | 0 | 697.88 | 0 |
| 451266 | 1/4/2011 | 17 | 0 | 0 | 17 | 371.43 | 0 |
| 451266 | 1/11/2011 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 451266 | 1/18/2011 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 451266 | 1/25/2011 | 48 | 0 | 0 | 48 | 348 | 0 |
| 451266 | 2/1/2011 | 56 | 1 | 0.25 | 56.25 | 506 | 0 |
| 451266 | 2/8/2011 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 451266 | 2/15/2011 | 16.75 | 0 | 0 | 16.75 | 185.71 | 0 |
| 451268 | 1/4/2011 | 33 | 3 | 0.75 | 33.75 | 400 | 0 |
| 451268 | 1/11/2011 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 451268 | 1/18/2011 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 451268 | 1/25/2011 | 28.5 | 4 | 1 | 29.5 | 350 | 0 |
| 451268 | 2/1/2011 | 63 | 1 | 0.25 | 63.25 | 556.75 | 0 |
| 451268 | 2/8/2011 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 451268 | 2/15/2011 | 19 | 1 | 0.25 | 19.25 | 200 | 0 |
| 451271 | 1/4/2011 | 25.25 | 3 | 0.75 | 26 | 371.43 | 0 |
| 451271 | 1/11/2011 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 451271 | 1/18/2011 | 32 | 4 | 1 | 33 | 232 | 7.25 |
| 451277 | 1/11/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451277 | 1/18/2011 | 30.25 | 0 | 0 | 30.25 | 325 | 0 |
| 451277 | 1/25/2011 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 451277 | 2/1/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 451277 | 2/8/2011 | 52.5 | 1 | 0.25 | 52.75 | 480.62 | 0 |
| 451277 | 2/15/2011 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 451277 | 2/22/2011 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 451277 | 3/1/2011 | 40.25 | 1 | 0.25 | 40.5 | 325 | 0 |
| 451277 | 3/8/2011 | 36 | 3 | 0.75 | 36.75 | 442.86 | 0 |
| 451277 | 3/15/2011 | 42.75 | 2 | 0.5 | 43.25 | 350 | 0 |
| 451277 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451278 | 1/11/2011 | 20.75 | 2 | 0.5 | 21.25 | 371.43 | 0 |
| 451278 | 1/18/2011 | 33 | 0 | 0 | 33 | 325 | 0 |
| 451278 | 1/25/2011 | 36.5 | 4 | 1 | 37.5 | 325 | 0 |
| 451278 | 2/1/2011 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 451278 | 2/8/2011 | 41.75 | 2 | 0.5 | 42.25 | 425 | 0 |
| 451278 | 2/15/2011 | 22 | 3 | 0.75 | 22.75 | 325 | 0 |
| 451278 | 2/22/2011 | 17.5 | 1 | 0.25 | 17.75 | 325 | 0 |
| 451278 | 3/1/2011 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 451278 | 3/8/2011 | 47.5 | 5 | 1.25 | 48.75 | 444.37 | 0 |
| 451278 | 3/15/2011 | 49.75 | 8 | 2 | 51.75 | 360.68 | 14.5 |
| 451278 | 3/22/2011 | 33 | 3 | 0.75 | 33.75 | 350 | 0 |
| 451278 | 3/29/2011 | 0 | 0 | 0 | 0 | 100.03 | 0 |
| 451282 | 1/11/2011 | 24.5 | 5 | 1.25 | 25.75 | 371.43 | 0 |
| 451282 | 1/18/2011 | 32.25 | 5 | 1.25 | 33.5 | 325 | 0 |
| 451282 | 1/25/2011 | 27.75 | 6 | 1.5 | 29.25 | 282.14 | 0 |
| 451282 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451282 | 2/8/2011 | 21 | 1 | 0.25 | 21.25 | 382.14 | 0 |
| 451282 | 2/15/2011 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |
| 451282 | 2/22/2011 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 451282 | 3/1/2011 | 17 | 1 | 0.25 | 17.25 | 146.43 | 0 |
| 451282 | 3/8/2011 | 37.25 | 2 | 0.5 | 37.75 | 425 | 0 |
| 451282 | 3/15/2011 | 36 | 3 | 0.75 | 36.75 | 261 | 5.44 |
| 451283 | 1/11/2011 | 10 | 1 | 0.25 | 10.25 | 371.43 | 0 |
| 451283 | 1/18/2011 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 451283 | 1/25/2011 | 43.25 | 8 | 2 | 45.25 | 325 | 3.05 |
| 451283 | 2/1/2011 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 451283 | 2/8/2011 | 51 | 9 | 2.25 | 53.25 | 469.75 | 0 |
| 451283 | 2/15/2011 | 43.75 | 6 | 1.5 | 45.25 | 325 | 3.05 |
| 451283 | 2/22/2011 | 41.5 | 7 | 1.75 | 43.25 | 325 | 0 |
| 451283 | 3/1/2011 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 451283 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451285 | 1/18/2011 | 33 | 1 | 0.25 | 33.25 | 371.43 | 0 |
| 451285 | 1/25/2011 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 451285 | 2/1/2011 | 62.25 | 3 | 0.75 | 63 | 451.31 | 5.44 |
| 451285 | 2/8/2011 | 56.75 | 0 | 0 | 56.75 | 415.06 | 0 |
| 451285 | 2/15/2011 | 56.25 | 4 | 1 | 57.25 | 507.81 | 0 |
| 451285 | 2/22/2011 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 451285 | 3/1/2011 | 15.25 | 0 | 0 | 15.25 | 325 | 0 |
| 451285 | 3/8/2011 | 30.5 | 0 | 0 | 30.5 | 325 | 0 |
| 451285 | 3/15/2011 | 0 | 0 | 0 | 0 | 1350.07 | 0 |
| 451285 | 8/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 451296 | 1/18/2011 | 17.25 | 3 | 0.75 | 18 | 371.43 | 0 |
| 451296 | 1/25/2011 | 64 | 18 | 4.5 | 68.5 | 464 | 32.63 |
| 451296 | 2/1/2011 | 67 | 9 | 2.25 | 69.25 | 485.75 | 16.31 |
| 451296 | 2/8/2011 | 61 | 9 | 2.25 | 63.25 | 442.25 | 16.31 |
| 451296 | 2/15/2011 | 60 | 10 | 2.5 | 62.5 | 535 | 0 |
| 451296 | 2/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451296 | 3/1/2011 | 26.25 | 3 | 0.75 | 27 | 582.14 | 0 |
| 451296 | 3/8/2011 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 451296 | 3/15/2011 | 6.75 | 2 | 0.5 | 7.25 | 257.14 | 0 |
| 451301 | 1/18/2011 | 19.5 | 3 | 0.75 | 20.25 | 371.43 | 0 |
| 451301 | 1/25/2011 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 451301 | 2/1/2011 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 451301 | 2/8/2011 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 451301 | 2/15/2011 | 24.75 | 4 | 1 | 25.75 | 325 | 0 |
| 451301 | 2/22/2011 | 29.25 | 3 | 0.75 | 30 | 325 | 0 |
| 451301 | 3/1/2011 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 451301 | 3/8/2011 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 451301 | 3/15/2011 | 38.75 | 1 | 0.25 | 39 | 342.86 | 0 |
| 451301 | 3/22/2011 | 25 | 1 | 0.25 | 25.25 | 200 | 0 |
| 451301 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451304 | 1/18/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451304 | 1/25/2011 | 23.75 | 1 | 0.25 | 24 | 325 | 0 |
| 451304 | 2/1/2011 | 21 | 1 | 0.25 | 21.25 | 325 | 0 |
| 451304 | 2/8/2011 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 451304 | 2/15/2011 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 451304 | 2/22/2011 | 51.5 | 1 | 0.25 | 51.75 | 473.37 | 0 |
| 451304 | 3/1/2011 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 451304 | 3/8/2011 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 451304 | 3/15/2011 | 44.75 | 2 | 0.5 | 45.25 | 342.86 | 0 |
| 451304 | 3/22/2011 | 22.5 | 1 | 0.25 | 22.75 | 350 | 0 |
| 451304 | 3/29/2011 | 18.25 | 2 | 0.5 | 18.75 | 220 | 0 |
| 451307 | 1/25/2011 | 31.25 | 5 | 1.25 | 32.5 | 457.14 | 0 |
| 451307 | 2/1/2011 | 51.5 | 4 | 1 | 52.5 | 400 | 0 |
| 451307 | 2/8/2011 | 47 | 4 | 1 | 48 | 400 | 0 |
| 451307 | 2/15/2011 | 49.75 | 1 | 0.25 | 50 | 400 | 0 |
| 451307 | 2/22/2011 | 40 | 1 | 0.25 | 40.25 | 400 | 0 |
| 451307 | 3/1/2011 | 0 | 0 | 0 | 0 | 157.14 | 0 |
| 451307 | 7/9/2013 | 0 | 0 | 0 | 0 | | 0 |
| 451307 | 7/16/2013 | 0 | 0 | 0 | 0 | | 0 |
| 451307 | 7/23/2013 | 0 | 0 | 0 | 0 | 385.71 | 0 |
| 451307 | 7/30/2013 | 35.366666 | 2 | 0.383333 | 35.75 | 450 | 0 |
| 451307 | 8/6/2013 | 27.783333 | 0 | 0 | 27.783333 | 450 | 0 |
| 451307 | 8/13/2013 | 15.666666 | 0 | 0 | 15.666666 | 257.14 | 0 |
| 451317 | 1/25/2011 | 15.5 | 3 | 0.75 | 16.25 | 400 | 0 |
| 451317 | 2/1/2011 | 44.75 | 4 | 1 | 45.75 | 350 | 0 |
| 451317 | 2/8/2011 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 451317 | 2/15/2011 | 39.5 | 7 | 1.75 | 41.25 | 350 | 0 |
| 451317 | 2/22/2011 | 38 | 2 | 0.5 | 38.5 | 350 | 0 |
| 451317 | 3/1/2011 | 45.75 | 3 | 0.75 | 46.5 | 350 | 0 |
| 451317 | 3/8/2011 | 52.25 | 8 | 2 | 54.25 | 378.81 | 14.5 |
| 451317 | 3/15/2011 | 32 | 2 | 0.5 | 32.5 | 350 | 0 |
| 451320 | 2/1/2011 | 6 | 1 | 0.25 | 6.25 | 371.43 | 0 |
| 451320 | 2/8/2011 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 451320 | 2/15/2011 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 451320 | 2/22/2011 | 32.25 | 3 | 0.75 | 33 | 325 | 0 |
| 451320 | 3/1/2011 | 32.5 | 0 | 0 | 32.5 | 425 | 0 |
| 451320 | 3/8/2011 | 16.25 | 0 | 0 | 16.25 | 189.29 | 0 |
| 451321 | 2/1/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451321 | 2/8/2011 | 21.25 | 0 | 0 | 21.25 | 325 | 0 |
| 451321 | 2/15/2011 | 39.75 | 2 | 0.5 | 40.25 | 288.18 | 3.63 |
| 451321 | 2/22/2011 | 0.5 | 0 | 0 | 0.5 | | 0 |
| 451324 | 2/1/2011 | 26.5 | 1 | 0.25 | 26.75 | 371.43 | 0 |
| 451324 | 2/8/2011 | 18.75 | 1 | 0.25 | 19 | 142.86 | 0 |
| 451324 | 2/15/2011 | 10.25 | 0 | 0 | 10.25 | 235.71 | 0 |
| 451324 | 2/22/2011 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 451324 | 3/1/2011 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 451324 | 3/8/2011 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 451324 | 3/15/2011 | 47.75 | 0 | 0 | 47.75 | 346.18 | 0 |
| 451326 | 2/1/2011 | 20.25 | 1 | 0.25 | 20.5 | 371.43 | 0 |
| 451326 | 2/8/2011 | 22.75 | 0 | 0 | 22.75 | 325 | 0 |
| 451326 | 2/15/2011 | 23.75 | 2 | 0.5 | 24.25 | 325 | 0 |
| 451326 | 2/22/2011 | 38.75 | 7 | 1.75 | 40.5 | 328.57 | 0 |
| 451326 | 3/1/2011 | 49 | 9 | 2.25 | 51.25 | 355.25 | 16.31 |
| 451326 | 3/8/2011 | 4.75 | 0 | 0 | 4.75 | 96.43 | 0 |
| 451326 | 3/15/2011 | 8.75 | 1 | 0.25 | 9 | 635.71 | 0 |
| 451326 | 3/22/2011 | 47.25 | 11 | 2.75 | 50 | 342.56 | 19.94 |
| 451326 | 3/29/2011 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |

| 451326 | 4/5/2011 | 52 | 13 | 3.25 | 55.25 | 377 | 23.56 |
|---|---|---|---|---|---|---|---|
| 451326 | 4/12/2011 | 52.5 | 9 | 2.25 | 54.75 | 480.62 | 0 |
| 451326 | 4/19/2011 | 21.75 | 4 | 1 | 22.75 | 320.2 | 0 |
| 451327 | 2/1/2011 | 30.5 | 4 | 1 | 31.5 | 371.43 | 0 |
| 451327 | 2/8/2011 | 23.5 | 4 | 1 | 24.5 | 325 | 0 |
| 451327 | 2/15/2011 | 45.25 | 11 | 2.75 | 48 | 328.06 | 19.94 |
| 451327 | 2/22/2011 | 49.25 | 14 | 3.5 | 52.75 | 357.06 | 25.38 |
| 451327 | 3/1/2011 | 48.5 | 4 | 1 | 49.5 | 451.62 | 0 |
| 451327 | 3/8/2011 | 49.25 | 12 | 3 | 52.25 | 357.06 | 21.75 |
| 451327 | 3/15/2011 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 451327 | 3/22/2011 | 37.5 | 4 | 1 | 38.5 | 325 | 0 |
| 451327 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451329 | 2/1/2011 | 22 | 3 | 0.75 | 22.75 | 371.43 | 0 |
| 451329 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451333 | 2/8/2011 | 19 | 0 | 0 | 19 | 428.57 | 0 |
| 451333 | 2/15/2011 | 60.75 | 1 | 0.25 | 61 | 440.43 | 1.81 |
| 451333 | 2/22/2011 | 43.5 | 1 | 0.25 | 43.75 | 315.37 | 1.81 |
| 451333 | 3/1/2011 | 7.75 | 1 | 0.25 | 8 | 164.28 | 0 |
| 451333 | 3/8/2011 | 33.25 | 5 | 1.25 | 34.5 | 375 | 0 |
| 451333 | 3/15/2011 | 41 | 4 | 1 | 42 | 375 | 0 |
| 451333 | 3/22/2011 | 22 | 4 | 1 | 23 | 217.85 | 0 |
| 451335 | 2/8/2011 | 29.25 | 2 | 0.5 | 29.75 | 400 | 0 |
| 451335 | 2/15/2011 | 42.5 | 4 | 1 | 43.5 | 350 | 0 |
| 451335 | 2/22/2011 | 37.75 | 7 | 1.75 | 39.5 | 350 | 0 |
| 451335 | 3/1/2011 | 42.5 | 8 | 2 | 44.5 | 450 | 0 |
| 451335 | 3/8/2011 | 1 | 0 | 0 | 1 | 100 | 0 |
| 451337 | 2/8/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451337 | 2/15/2011 | 34.25 | 7 | 1.75 | 36 | 325 | 0 |
| 451337 | 2/22/2011 | 48.25 | 7 | 1.75 | 50 | 349.81 | 12.69 |
| 451337 | 3/1/2011 | 52.75 | 11 | 2.75 | 55.5 | 382.43 | 19.94 |
| 451337 | 3/8/2011 | 59.25 | 7 | 1.75 | 61 | 529.56 | 0 |
| 451337 | 3/15/2011 | 42.25 | 7 | 1.75 | 44 | 306.31 | 12.69 |
| 451337 | 3/22/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 451337 | 3/29/2011 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 451337 | 4/5/2011 | 60.5 | 7 | 1.75 | 62.25 | 538.62 | 0 |
| 451337 | 4/12/2011 | 29 | 7 | 1.75 | 30.75 | 350 | 0 |
| 451337 | 4/19/2011 | 20.5 | 2 | 0.5 | 21 | 150 | 2.25 |
| 451337 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451346 | 2/8/2011 | 38 | 0 | 0 | 38 | 400 | 0 |
| 451346 | 2/15/2011 | 48.25 | 1 | 0.25 | 48.5 | 350 | 1.6 |
| 451346 | 2/22/2011 | 7.75 | 0 | 0 | 7.75 | 350 | 0 |
| 451346 | 3/1/2011 | 48.25 | 0 | 0 | 48.25 | 450 | 0 |
| 451346 | 3/8/2011 | 57.75 | 0 | 0 | 57.75 | 418.68 | 0 |
| 451346 | 2/15/2011 | 18 | 0 | 0 | 18 | 200 | 0 |
| 451346 | 3/22/2011 | 6.25 | 0 | 0 | 6.25 | 450 | 0 |
| 451346 | 3/29/2011 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 451346 | 4/5/2011 | 52.25 | 3 | 0.75 | 53 | 478.81 | 0 |
| 451346 | 4/12/2011 | 16.75 | 2 | 0.5 | 17.25 | 300.71 | 0 |
| 451347 | 2/8/2011 | 26 | 5 | 1.25 | 27.25 | 400 | 0 |
| 451347 | 2/15/2011 | 46.75 | 2 | 0.5 | 47.25 | 350 | 0 |
| 451347 | 2/22/2011 | 43.25 | 5 | 1.25 | 44.5 | 350 | 0 |
| 451347 | 3/1/2011 | 29.5 | 3 | 0.75 | 30.25 | 250 | 0 |
| 451347 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451347 | 3/15/2011 | 51.75 | 1 | 0.25 | 52 | 700 | 0 |
| 451347 | 3/22/2011 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 451347 | 3/29/2011 | 47.5 | 4 | 1 | 48.5 | 350 | 1.6 |
| 451347 | 4/5/2011 | 18.25 | 1 | 0.25 | 18.5 | 200 | 0 |
| 451347 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451347 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451347 | 6/18/2013 | 0 | 0 | 0 | 0 | | 0 |
| 451349 | 2/8/2011 | 24 | 2 | 0.5 | 24.5 | 371.43 | 0 |
| 451349 | 2/15/2011 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 451349 | 2/22/2011 | 43.25 | 0 | 0 | 43.25 | 325 | 0 |
| 451349 | 3/1/2011 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 451349 | 3/8/2011 | 50.5 | 9 | 2.25 | 52.75 | 466.12 | 0 |
| 451349 | 3/15/2011 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 451349 | 3/22/2011 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 451349 | 3/29/2011 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 451349 | 4/5/2011 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 451349 | 4/12/2011 | 13.25 | 3 | 0.75 | 14 | 250 | 0 |
| 451349 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 451355 | 2/15/2011 | 26.75 | 3 | 0.75 | 27.5 | 371.43 | 0 |
| 451355 | 2/22/2011 | 39.5 | 0 | 0 | 39.5 | 325 | 0 |
| 451355 | 3/1/2011 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 451355 | 3/8/2011 | 60 | 5 | 1.25 | 61.25 | 535 | 0 |
| 451355 | 3/15/2011 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 451355 | 3/22/2011 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 451355 | 3/29/2011 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 451355 | 4/5/2011 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 451355 | 4/12/2011 | 15.25 | 2 | 0.5 | 15.75 | 340 | 0 |
| 451355 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451357 | 2/15/2011 | 35.75 | 0 | 0 | 35.75 | 375.18 | 0 |
| 451357 | 2/22/2011 | 42.25 | 0 | 0 | 42.25 | 325 | 0 |
| 451357 | 3/1/2011 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 451357 | 3/8/2011 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 451357 | 3/15/2011 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 451357 | 3/22/2011 | 0 | 0 | 0 | 0 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451357 | 3/29/2011 | 38.5 | 0 | 0 | 38.5 | 325 | 0 |
| 451357 | 4/5/2011 | 25.75 | 0 | 0 | 25.75 | 325 | 0 |
| 451357 | 4/12/2011 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 451357 | 4/19/2011 | 11 | 0 | 0 | 11 | 103.57 | 0 |
| 451357 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451357 | 5/3/2011 | 0 | 0 | 0 | 0 | 163.57 | 0 |
| 451357 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451357 | 6/7/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 451357 | 6/14/2011 | 38.75 | 2 | 0.5 | 39.25 | 400 | 0 |
| 451357 | 6/21/2011 | 39.5 | 2 | 0.5 | 40 | 400 | 0 |
| 451360 | 2/15/2011 | 46.75 | 1 | 0.25 | 47 | 454.93 | 0 |
| 451360 | 2/22/2011 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 451360 | 3/1/2011 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 451360 | 3/8/2011 | 40.75 | 0 | 0 | 40.75 | 325 | 0 |
| 451360 | 3/15/2011 | 10.75 | 0 | 0 | 10.75 | 96.43 | 0 |
| 451360 | 3/22/2011 | 1.5 | 0 | 0 | 1.5 | 539.29 | 0 |
| 451360 | 3/29/2011 | 21.75 | 0 | 0 | 21.75 | 325 | 0 |
| 451360 | 4/5/2011 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 451360 | 4/12/2011 | 18.25 | 1 | 0.25 | 18.5 | 325 | 0 |
| 451360 | 4/19/2011 | 23 | 1 | 0.25 | 23.25 | 289.28 | 0 |
| 451360 | 4/26/2011 | 49.75 | 5 | 1.25 | 51 | 350 | 9.06 |
| 451360 | 5/3/2011 | 0 | 0 | 0 | 0 | 282 | 0 |
| 451361 | 2/15/2011 | 31.75 | 2 | 0.5 | 32.25 | 371.43 | 0 |
| 451361 | 2/22/2011 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 451361 | 3/1/2011 | 46.5 | 1 | 0.25 | 46.75 | 440.43 | 0 |
| 451361 | 3/8/2011 | 30.25 | 2 | 0.5 | 30.75 | 428.57 | 0 |
| 451361 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451361 | 8/23/2011 | 4 | 1 | 0.25 | 4.25 | 371.43 | 0 |
| 451361 | 8/30/2011 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 451361 | 9/6/2011 | 53 | 8 | 2 | 55 | 484.25 | 0 |
| 451361 | 9/13/2011 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 451361 | 9/20/2011 | 11 | 1 | 0.25 | 11.25 | 189.29 | 0 |
| 451361 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451362 | 2/15/2011 | 26 | 3 | 0.75 | 26.75 | 371.43 | 0 |
| 451362 | 2/22/2011 | 42 | 7 | 1.75 | 43.75 | 325 | 0 |
| 451362 | 3/1/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 451362 | 3/8/2011 | 53.75 | 3 | 0.75 | 54.5 | 489.68 | 0 |
| 451362 | 3/15/2011 | 1.75 | 0 | 0 | 1.75 | 325 | 0 |
| 451362 | 3/22/2011 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 451362 | 3/29/2011 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 451362 | 4/5/2011 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 451362 | 4/12/2011 | 18.5 | 1 | 0.25 | 18.75 | 897.14 | 0 |
| 451363 | 2/22/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 451363 | 3/1/2011 | 32.25 | 7 | 1.75 | 34 | 378.57 | 0 |
| 451363 | 3/8/2011 | 41.25 | 6 | 1.5 | 42.75 | 375 | 0 |
| 451363 | 3/15/2011 | 40 | 4 | 1 | 41 | 375 | 0 |
| 451363 | 3/22/2011 | 0 | 0 | 0 | 0 | 453.73 | 0 |
| 451364 | 2/22/2011 | 38.75 | 6 | 1.5 | 40.25 | 371.43 | 0 |
| 451364 | 3/1/2011 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 451364 | 3/8/2011 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 451364 | 3/15/2011 | 9.75 | 2 | 0.5 | 10.25 | 189.29 | 0 |
| 451364 | 3/22/2011 | 5.75 | 0 | 0 | 5.75 | 542.86 | 0 |
| 451364 | 3/29/2011 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 451364 | 4/5/2011 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 451364 | 4/12/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 451364 | 4/19/2011 | 43 | 5 | 1.25 | 44.25 | 425 | 0 |
| 451364 | 4/26/2011 | 32.75 | 3 | 0.75 | 33.5 | 386.43 | 0 |
| 451364 | 5/3/2011 | 0 | 0 | 0 | 0 | 352.64 | 0 |
| 451365 | 2/22/2011 | 17.25 | 0 | 0 | 17.25 | 371.43 | 0 |
| 451365 | 3/1/2011 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 451365 | 3/8/2011 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 451365 | 3/15/2011 | 35 | 1 | 0.25 | 35.25 | 360.68 | 0 |
| 451365 | 3/22/2011 | 53 | 4 | 1 | 54 | 484.25 | 0 |
| 451365 | 3/29/2011 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 451365 | 4/5/2011 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 451365 | 4/12/2011 | 48 | 0 | 0 | 48 | 348 | 0 |
| 451365 | 4/19/2011 | 32.5 | 1 | 0.25 | 32.75 | 442.86 | 0 |
| 451365 | 4/26/2011 | 46.25 | 3 | 0.75 | 47 | 650 | 0 |
| 451365 | 5/3/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 451365 | 5/10/2011 | 0 | 0 | 0 | 0 | | |
| 451365 | 5/17/2011 | 0 | 0 | 0 | 0 | | |
| 451366 | 2/22/2011 | 31.75 | 5 | 1.25 | 33 | 371.43 | 0 |
| 451366 | 3/1/2011 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 451366 | 3/8/2011 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 451366 | 3/15/2011 | 50.5 | 4 | 1 | 51.5 | 466.12 | 0 |
| 451366 | 3/22/2011 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 451366 | 3/29/2011 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 451366 | 4/5/2011 | 48 | 7 | 1.75 | 49.75 | 525 | 0 |
| 451366 | 4/12/2011 | 21.5 | 4 | 1 | 22.5 | 216.43 | 0 |
| 451368 | 2/22/2011 | 45.5 | 4 | 1 | 46.5 | 371.43 | 0 |
| 451368 | 3/1/2011 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 451368 | 3/8/2011 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 451368 | 3/15/2011 | 52.75 | 2 | 0.5 | 53.25 | 482.43 | 0 |
| 451368 | 3/22/2011 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 451368 | 3/29/2011 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 451368 | 4/5/2011 | 18 | 1 | 0.25 | 18.25 | 139.29 | 0 |
| 451369 | 2/22/2011 | 32 | 2 | 0.5 | 32.5 | 371.43 | 0 |
| 451369 | 3/1/2011 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 451369 | 3/8/2011 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 451369 | 3/15/2011 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 451369 | 3/22/2011 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 451369 | 3/29/2011 | 60.5 | 1 | 0.25 | 60.75 | 438.62 | 1.81 |
| 451369 | 4/5/2011 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 451369 | 4/12/2011 | 33.75 | 1 | 0.25 | 34 | 405 | 0 |
| 451370 | 2/22/2011 | 30.5 | 3 | 0.75 | 31.25 | 371.43 | 0 |
| 451370 | 3/1/2011 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 451370 | 3/8/2011 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 451370 | 3/15/2011 | 46.25 | 0 | 0 | 46.25 | 435.31 | 0 |
| 451370 | 3/22/2011 | 34 | 4 | 1 | 35 | 325 | 0 |
| 451370 | 3/29/2011 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 451370 | 4/5/2011 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 451370 | 4/12/2011 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 451370 | 4/19/2011 | 18.5 | 2 | 0.5 | 19 | 442.86 | 0 |
| 451377 | 2/22/2011 | 43.25 | 2 | 0.5 | 43.75 | 371.43 | 0 |
| 451377 | 3/1/2011 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 451377 | 3/8/2011 | 2.75 | 0 | 0 | 2.75 | 190 | 0 |
| 451377 | 3/15/2011 | 0 | 0 | 0 | 0 | | |
| 451377 | 3/22/2011 | 24.75 | 1 | 0.25 | 25 | 422.14 | 0 |
| 451377 | 3/29/2011 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 451377 | 4/5/2011 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 451377 | 4/12/2011 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 451377 | 4/19/2011 | 60 | 3 | 0.75 | 60.75 | 535 | 0 |
| 451377 | 4/26/2011 | 10.75 | 1 | 0.25 | 11 | 325 | 0 |
| 451377 | 5/3/2011 | 29.75 | 0 | 0 | 29.75 | 339.29 | 0 |
| 451377 | 5/10/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 451377 | 5/17/2011 | 60.25 | 1 | 0.25 | 60.5 | 536.81 | 0 |
| 451377 | 5/24/2011 | 10 | 0 | 0 | 10 | 150 | 0 |
| 451377 | 5/31/2011 | 0 | 0 | 0 | 0 | | |
| 451383 | 3/1/2011 | 35.5 | 7 | 1.75 | 37.25 | 428.57 | 0 |
| 451383 | 3/8/2011 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 451383 | 3/15/2011 | 37.25 | 3 | 0.75 | 38 | 375 | 0 |
| 451383 | 3/22/2011 | 49.5 | 1 | 0.25 | 49.75 | 375 | 0 |
| 451383 | 3/29/2011 | 0 | 0 | 0 | 0 | 93.57 | 0 |
| 451384 | 3/1/2011 | 7 | 0 | 0 | 7 | 228.57 | 0 |
| 451384 | 3/8/2011 | 12 | 0 | 0 | 12 | 400 | 0 |
| 451384 | 3/15/2011 | 16 | 3 | 0.75 | 16.75 | 228.57 | 0 |
| 451384 | 3/22/2011 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 451384 | 3/29/2011 | 26.75 | 2 | 0.5 | 27.25 | 285.71 | 0 |
| 451385 | 3/1/2011 | 46 | 3 | 0.75 | 46.75 | 449.5 | 0 |
| 451385 | 3/8/2011 | 49.25 | 4 | 1 | 50.25 | 375 | 0 |
| 451385 | 3/15/2011 | 35.5 | 0 | 0 | 35.5 | 375 | 0 |
| 451385 | 3/22/2011 | 37.5 | 4 | 1 | 38.5 | 378.57 | 0 |
| 451385 | 3/29/2011 | 0 | 0 | 0 | 0 | | |
| 451385 | 4/5/2011 | 0 | 0 | 0 | 0 | | |
| 451385 | 4/12/2011 | 0 | 0 | 0 | 0 | | |
| 451385 | 4/19/2011 | 0 | 0 | 0 | 0 | | |
| 451385 | 4/26/2011 | 0 | 0 | 0 | 0 | | |
| 451385 | 5/3/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 451389 | 3/1/2011 | 5.25 | 2 | 0.5 | 5.75 | 371.43 | 0 |
| 451389 | 3/8/2011 | 25.5 | 1 | 0.25 | 25.75 | 325 | 0 |
| 451389 | 3/15/2011 | 38 | 1 | 0.25 | 38.25 | 325 | 0 |
| 451389 | 3/22/2011 | 51 | 3 | 0.75 | 51.75 | 325 | 5.44 |
| 451389 | 3/29/2011 | 45.5 | 4 | 1 | 46.5 | 429.87 | 0 |
| 451389 | 4/5/2011 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 451389 | 4/12/2011 | 47.5 | 0 | 0 | 47.5 | 344.37 | 0 |
| 451389 | 4/19/2011 | 47 | 6 | 1.5 | 48.5 | 456.75 | 0 |
| 451389 | 4/26/2011 | 58.75 | 2 | 0.5 | 59.25 | 525.93 | 0 |
| 451389 | 5/3/2011 | 55 | 1 | 0.25 | 55.25 | 398.75 | 1.81 |
| 451389 | 5/10/2011 | 23.25 | 2 | 0.5 | 23.75 | 350 | 0 |
| 451389 | 5/17/2011 | 24.75 | 0 | 0 | 24.75 | 968.75 | 0 |
| 451393 | 3/1/2011 | 26.25 | 3 | 0.75 | 27 | 371.43 | 0 |
| 451393 | 3/8/2011 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |

| 451393 | 3/15/2011 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 451393 | 3/22/2011 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 451393 | 3/29/2011 | 37.5 | 2 | 0.5 | 38 | 425 | 0 |
| 451393 | 4/5/2011 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 451393 | 4/12/2011 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 451393 | 4/19/2011 | 35.25 | 5 | 1.25 | 36.5 | 325 | 0 |
| 451393 | 4/26/2011 | 27.5 | 3 | 0.75 | 28.25 | 442.86 | 0 |
| 451393 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451394 | 3/1/2011 | 27.25 | 1 | 0.25 | 27.5 | 400 | 0 |
| 451394 | 3/8/2011 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 451394 | 3/15/2011 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 451394 | 3/22/2011 | 31 | 3 | 0.75 | 31.75 | 350 | 0 |
| 451394 | 3/29/2011 | 49.25 | 3 | 0.75 | 50 | 457.06 | 0 |
| 451394 | 4/5/2011 | 61.5 | 7 | 1.75 | 63.25 | 445.87 | 12.69 |
| 451394 | 4/12/2011 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 451394 | 4/19/2011 | 29.25 | 2 | 0.5 | 29.75 | 350 | 0 |
| 451394 | 4/26/2011 | 0 | 0 | 0 | 0 | 207.14 | 0 |
| 451394 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451394 | 5/10/2011 | 11.5 | 2 | 0.5 | 12 | 321.43 | 0 |
| 451394 | 5/17/2011 | 21.5 | 2 | 0.5 | 22 | 155.87 | 3.63 |
| 451397 | 3/1/2011 | 39 | 7 | 1.75 | 40.75 | 398.75 | 0 |
| 451397 | 3/8/2011 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 451397 | 3/15/2011 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 451401 | 3/1/2011 | 27.5 | 2 | 0.5 | 28 | 400 | 0 |
| 451401 | 3/8/2011 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 451401 | 3/15/2011 | 28.75 | 2 | 0.5 | 29.25 | 350 | 0 |
| 451401 | 3/22/2011 | 48.25 | 4 | 1 | 49.25 | 350 | 7.03 |
| 451401 | 3/29/2011 | 46.25 | 4 | 1 | 47.25 | 450 | 0 |
| 451401 | 4/5/2011 | 41.75 | 4 | 1 | 42.75 | 350 | 0 |
| 451401 | 4/12/2011 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 451401 | 4/19/2011 | 38 | 5 | 1.25 | 39.25 | 350 | 0 |
| 451401 | 4/26/2011 | 27.25 | 2 | 0.5 | 27.75 | 360.71 | 0 |
| 451401 | 5/3/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 451401 | 5/10/2011 | 0 | 0 | 0 | 0 | 204.82 | 0 |
| 451402 | 3/1/2011 | 34.75 | 1 | 0.25 | 35 | 400 | 0 |
| 451402 | 3/8/2011 | 46.5 | 0 | 0 | 46.5 | 350 | 0 |
| 451402 | 3/15/2011 | 46.25 | 0 | 0 | 46.25 | 350 | 0 |
| 451402 | 3/22/2011 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 451402 | 3/29/2011 | 16.75 | 0 | 0 | 16.75 | 150 | 0 |
| 451402 | 4/5/2011 | 0 | 0 | 0 | 0 | 600 | 0 |
| 451402 | 4/12/2011 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 451402 | 4/19/2011 | 54.75 | 4 | 1 | 55.75 | 550 | 0 |
| 451402 | 4/26/2011 | 20.5 | 1 | 0.25 | 20.75 | 207.14 | 0 |
| 451403 | 3/1/2011 | 16.5 | 1 | 0.25 | 16.75 | 235.71 | 0 |
| 451408 | 3/8/2011 | 31.25 | 4 | 1 | 32.25 | 371.43 | 0 |
| 451408 | 3/15/2011 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 451408 | 3/22/2011 | 41.75 | 8 | 2 | 43.75 | 325 | 0 |
| 451408 | 3/29/2011 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 451408 | 4/5/2011 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 451408 | 4/12/2011 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 451408 | 4/19/2011 | 28.5 | 2 | 0.5 | 29 | 325 | 0 |
| 451408 | 4/26/2011 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 451408 | 5/3/2011 | 33.25 | 1 | 0.25 | 33.5 | 402.86 | 0 |
| 451408 | 5/10/2011 | 0 | 0 | 0 | 0 | 737 | 0 |
| 451418 | 3/8/2011 | 22.5 | 4 | 1 | 23.5 | 371.43 | 0 |
| 451418 | 3/15/2011 | 40 | 4 | 1 | 41 | 325 | 0 |
| 451418 | 3/22/2011 | 41 | 8 | 2 | 43 | 325 | 0 |
| 451418 | 3/29/2011 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 451418 | 4/5/2011 | 41.75 | 5 | 1.25 | 43 | 425 | 0 |
| 451418 | 4/12/2011 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 451418 | 4/19/2011 | 47.25 | 9 | 2.25 | 49.5 | 342.56 | 16.31 |
| 451418 | 4/26/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 451418 | 5/3/2011 | 44.5 | 9 | 2.25 | 46.75 | 442.86 | 0 |
| 451418 | 5/10/2011 | 34.75 | 2 | 0.5 | 35.25 | 350 | 0 |
| 451418 | 5/17/2011 | 29 | 2 | 0.5 | 29.5 | 350 | 0 |
| 451418 | 5/24/2011 | 14.75 | 2 | 0.5 | 15.25 | 150 | 0 |
| 451418 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451419 | 3/8/2011 | 27.5 | 2 | 0.5 | 28 | 400 | 0 |
| 451419 | 3/15/2011 | 39.75 | 9 | 2.25 | 42 | 350 | 0 |
| 451419 | 3/22/2011 | 39.25 | 5 | 1.25 | 40.5 | 350 | 0 |
| 451419 | 3/29/2011 | 24.75 | 5 | 1.25 | 26 | 350 | 0 |
| 451419 | 4/5/2011 | 16.75 | 3 | 0.75 | 17.5 | 450 | 0 |
| 451419 | 4/12/2011 | 55.75 | 9 | 2.25 | 58 | 404.18 | 16.31 |
| 451419 | 4/19/2011 | 56.75 | 8 | 2 | 58.75 | 411.43 | 14.5 |
| 451419 | 4/26/2011 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 451419 | 5/3/2011 | 60.25 | 9 | 2.25 | 62.5 | 536.81 | 0 |
| 451419 | 5/10/2011 | 4.5 | 0 | 0 | 4.5 | 818.74 | 0 |
| 451422 | 3/8/2011 | 45.25 | 1 | 0.25 | 45.5 | 444.06 | 0 |
| 451422 | 3/15/2011 | 52.5 | 0 | 0 | 52.5 | 380.62 | 0 |
| 451422 | 3/22/2011 | 22.25 | 0 | 0 | 22.25 | 189.29 | 0 |
| 451432 | 3/15/2011 | 4 | 0 | 0 | 4 | 371.43 | 0 |
| 451432 | 3/22/2011 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 451432 | 3/29/2011 | 46.25 | 0 | 0 | 46.25 | 335.31 | 0 |
| 451435 | 3/15/2011 | 30.75 | 0 | 0 | 30.75 | 371.43 | 0 |
| 451435 | 3/22/2011 | 22 | 0 | 0 | 22 | 325 | 0 |
| 451435 | 3/29/2011 | 47.5 | 0 | 0 | 47.5 | 344.37 | 0 |
| 451435 | 4/5/2011 | 51.75 | 0 | 0 | 51.75 | 375.18 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451435 | 4/12/2011 | 58.25 | 0 | 0 | 58.25 | 522.31 | 0 |
| 451435 | 4/19/2011 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 451435 | 4/26/2011 | 59 | 0 | 0 | 59 | 427.75 | 0 |
| 451435 | 5/3/2011 | 34 | 0 | 0 | 34 | 185.71 | 0 |
| 451442 | 3/15/2011 | 22.5 | 0 | 0 | 22.5 | 371.43 | 0 |
| 451442 | 3/22/2011 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 451442 | 3/29/2011 | 20 | 4 | 1 | 21 | 325 | 0 |
| 451442 | 4/5/2011 | 26.75 | 2 | 0.5 | 27.25 | 325 | 0 |
| 451442 | 4/12/2011 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 451442 | 4/19/2011 | 35.25 | 4 | 1 | 36.25 | 325 | 0 |
| 451442 | 4/26/2011 | 34.25 | 1 | 0.25 | 34.5 | 325 | 0 |
| 451442 | 5/3/2011 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 451442 | 5/10/2011 | 44.75 | 1 | 0.25 | 45 | 342.86 | 0 |
| 451442 | 5/17/2011 | 38.25 | 4 | 1 | 39.25 | 350 | 0 |
| 451442 | 5/24/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 451442 | 5/31/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 451446 | 3/22/2011 | 20.25 | 1 | 0.25 | 20.5 | 371.43 | 0 |
| 451446 | 3/29/2011 | 42.5 | 6 | 1.5 | 44 | 325 | 0 |
| 451446 | 4/5/2011 | 20.5 | 1 | 0.25 | 20.75 | 189.29 | 0 |
| 451447 | 3/22/2011 | 21.75 | 1 | 0.25 | 22 | 371.43 | 0 |
| 451447 | 3/29/2011 | 33 | 4 | 1 | 34 | 325 | 0 |
| 451447 | 4/5/2011 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 451447 | 4/12/2011 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 451447 | 4/19/2011 | 42.75 | 1 | 0.25 | 43 | 425 | 0 |
| 451447 | 4/26/2011 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 451447 | 5/3/2011 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 451447 | 5/10/2011 | 11.75 | 3 | 0.75 | 12.5 | 325 | 0 |
| 451447 | 5/17/2011 | 8 | 2 | 0.5 | 8.5 | 1061.11 | 0 |
| 451451 | 3/22/2011 | 39.75 | 5 | 1.25 | 41 | 371.43 | 0 |
| 451451 | 3/29/2011 | 55.75 | 9 | 2.25 | 58 | 404.18 | 16.31 |
| 451451 | 4/5/2011 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 451451 | 4/12/2011 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 451451 | 4/19/2011 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 451451 | 4/26/2011 | 48.75 | 13 | 3.25 | 52 | 453.43 | 0 |
| 451451 | 5/3/2011 | 31.25 | 4 | 1 | 32.25 | 325 | 0 |
| 451451 | 5/10/2011 | 0 | 0 | 0 | 0 | 221.93 | 0 |
| 451455 | 3/22/2011 | 27.5 | 0 | 0 | 27.5 | 371.43 | 0 |
| 451455 | 3/29/2011 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 451455 | 4/5/2011 | 53.25 | 1 | 0.25 | 53.5 | 386.06 | 1.81 |
| 451455 | 4/12/2011 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 451455 | 4/19/2011 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 451455 | 4/26/2011 | 27.25 | 0 | 0 | 27.25 | 325 | 0 |
| 451455 | 5/3/2011 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 451455 | 5/10/2011 | 59.75 | 1 | 0.25 | 60 | 433.18 | 1.81 |
| 451455 | 5/17/2011 | 36.25 | 1 | 0.25 | 36.5 | 342.86 | 0 |
| 451455 | 5/24/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 451456 | 3/22/2011 | 39.25 | 0 | 0 | 39.25 | 371.43 | 0 |
| 451456 | 3/29/2011 | 60.5 | 0 | 0 | 60.5 | 438.62 | 0 |
| 451456 | 4/5/2011 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 451456 | 4/12/2011 | 52 | 0 | 0 | 52 | 377 | 0 |
| 451456 | 4/19/2011 | 18.25 | 1 | 0.25 | 18.5 | 425 | 0 |
| 451456 | 4/26/2011 | 63.75 | 4 | 1 | 64.75 | 462.18 | 7.25 |
| 451456 | 5/3/2011 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 451456 | 5/10/2011 | 55.5 | 10 | 2.5 | 58 | 402.37 | 18.13 |
| 451456 | 5/17/2011 | 20.25 | 4 | 1 | 21.25 | 300 | 0 |
| 451461 | 3/22/2011 | 18.5 | 3 | 0.75 | 19.25 | 371.43 | 0 |
| 451461 | 3/29/2011 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 451461 | 4/5/2011 | 40.25 | 6 | 1.5 | 41.75 | 325 | 0 |
| 451461 | 4/12/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 451461 | 4/19/2011 | 36.75 | 5 | 1.25 | 38 | 366.43 | 0 |
| 451461 | 4/26/2011 | 4 | 0 | 0 | 4 | 396.43 | 0 |
| 451461 | 5/3/2011 | 46.25 | 8 | 2 | 48.25 | 335.31 | 14.5 |
| 451461 | 5/10/2011 | 42 | 6 | 1.5 | 43.5 | 325 | 0 |
| 451461 | 5/17/2011 | 41 | 1 | 0.25 | 41.25 | 442.86 | 0 |
| 451461 | 5/24/2011 | 17.25 | 0 | 0 | 17.25 | 203.57 | 0 |
| 451461 | 5/31/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 451462 | 3/22/2011 | 39.25 | 3 | 0.75 | 40 | 371.43 | 0 |
| 451462 | 3/29/2011 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 451462 | 4/5/2011 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |
| 451462 | 4/12/2011 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 451462 | 4/19/2011 | 48.5 | 6 | 1.5 | 50 | 451.62 | 0 |
| 451462 | 4/26/2011 | 55.5 | 9 | 2.25 | 57.75 | 402.37 | 16.31 |
| 451462 | 5/3/2011 | 57.25 | 10 | 2.5 | 59.75 | 415.06 | 18.13 |
| 451462 | 5/10/2011 | 14 | 1 | 0.25 | 14.25 | 325 | 0 |
| 451464 | 3/22/2011 | 15.75 | 2 | 0.5 | 16.25 | 371.43 | 0 |
| 451464 | 3/29/2011 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 451464 | 4/5/2011 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 451464 | 4/12/2011 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 451464 | 4/19/2011 | 46.5 | 8 | 2 | 48.5 | 437.12 | 0 |
| 451464 | 4/26/2011 | 40.5 | 6 | 1.5 | 42 | 325 | 0 |
| 451464 | 5/3/2011 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 451464 | 5/10/2011 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 451464 | 5/17/2011 | 27.75 | 2 | 0.5 | 28.25 | 442.86 | 0 |
| 451464 | 5/24/2011 | 21.75 | 3 | 0.75 | 22.5 | 350 | 0 |
| 451464 | 5/31/2011 | 38.5 | 2 | 0.5 | 39 | 350 | 0 |
| 451464 | 6/7/2011 | 36.5 | 2 | 0.5 | 37 | 350 | 0 |
| 451464 | 6/14/2011 | 0 | 0 | 0 | 0 | 1119.64 | 0 |

| 451466 | 3/22/2011 | 27.5 | 2 | 0.5 | 28 | 371.43 | 0 |
|--------|-----------|------|---|-----|----|--------|---|
| 451466 | 3/29/2011 | 31.75 | 4 | 1 | 32.75 | 325 | 0 |
| 451466 | 4/5/2011 | 36 | 4 | 1 | 37 | 325 | 0 |
| 451466 | 4/12/2011 | 47.25 | 7 | 1.75 | 49 | 342.56 | 12.69 |
| 451466 | 4/19/2011 | 53.5 | 10 | 2.5 | 56 | 487.87 | 0 |
| 451466 | 4/26/2011 | 62.5 | 11 | 2.75 | 65.25 | 453.12 | 19.94 |
| 451466 | 5/3/2011 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 451466 | 5/10/2011 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 451466 | 5/17/2011 | 37.25 | 1 | 0.25 | 37.5 | 442.86 | 0 |
| 451466 | 5/24/2011 | 16 | 2 | 0.5 | 16.5 | 350 | 0 |
| 451466 | 5/31/2011 | 0 | 0 | 0 | 0 | 140 | 0 |
| 451467 | 3/22/2011 | 24.5 | 5 | 1.25 | 25.75 | 371.43 | 0 |
| 451467 | 3/29/2011 | 43.5 | 7 | 1.75 | 45.25 | 325 | 3.05 |
| 451467 | 4/5/2011 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 451467 | 4/12/2011 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 451467 | 4/19/2011 | 46.5 | 6 | 1.5 | 48 | 437.12 | 0 |
| 451467 | 4/26/2011 | 56.25 | 10 | 2.5 | 58.75 | 447.68 | 0 |
| 451467 | 5/3/2011 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 451467 | 5/10/2011 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 451467 | 5/17/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 451467 | 5/24/2011 | 0 | 0 | 0 | 0 | 294.62 | 0 |
| 451468 | 3/22/2011 | 8.5 | 0 | 0 | 8.5 | 371.43 | 0 |
| 451468 | 3/29/2011 | 26 | 4 | 1 | 27 | 325 | 0 |
| 451468 | 4/5/2011 | 36 | 6 | 1.5 | 37.5 | 325 | 0 |
| 451468 | 4/12/2011 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 451468 | 4/19/2011 | 24.5 | 0 | 0 | 24.5 | 177.62 | 0 |
| 451473 | 3/29/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 451473 | 4/5/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 451473 | 4/12/2011 | 34 | 2 | 0.5 | 34.5 | 350 | 0 |
| 451473 | 4/19/2011 | 31 | 4 | 1 | 32 | 350 | 0 |
| 451473 | 4/26/2011 | 20.75 | 0 | 0 | 20.75 | 350 | 0 |
| 451473 | 5/3/2011 | 16.5 | 1 | 0.25 | 16.75 | 350 | 0 |
| 451473 | 5/10/2011 | 53.25 | 0 | 0 | 53.25 | 386.06 | 0 |
| 451473 | 5/17/2011 | 21.75 | 1 | 0.25 | 22 | 350 | 0 |
| 451473 | 5/24/2011 | 41.75 | 3 | 0.75 | 42.5 | 357.14 | 0 |
| 451473 | 5/31/2011 | 27.25 | 1 | 0.25 | 27.5 | 375 | 0 |
| 451473 | 6/7/2011 | 54.75 | 0 | 0 | 54.75 | 396.93 | 0 |
| 451473 | 6/14/2011 | 31.75 | 2 | 0.5 | 32.25 | 375 | 0 |
| 451473 | 6/21/2011 | 45.75 | 3 | 0.75 | 46.5 | 375 | 0 |
| 451473 | 6/28/2011 | 0 | 0 | 0 | 0 | 397.02 | 0 |
| 451474 | 3/29/2011 | 33 | 2 | 0.5 | 33.5 | 371.43 | 0 |
| 451474 | 4/5/2011 | 38.25 | 0 | 0 | 38.25 | 325 | 0 |
| 451474 | 4/12/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 451474 | 4/19/2011 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 451474 | 4/26/2011 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 451474 | 5/3/2011 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 451474 | 5/10/2011 | 52.5 | 0 | 0 | 52.5 | 380.62 | 0 |
| 451474 | 5/17/2011 | 35.75 | 2 | 0.5 | 36.25 | 259.18 | 3.63 |
| 451474 | 5/24/2011 | 8.25 | 2 | 0.5 | 8.75 | 350 | 0 |
| 451474 | 5/31/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451474 | 6/7/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 451475 | 3/29/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 451475 | 4/5/2011 | 19.5 | 2 | 0.5 | 20 | 350 | 0 |
| 451475 | 4/12/2011 | 34 | 5 | 1.25 | 35.25 | 350 | 0 |
| 451475 | 4/19/2011 | 62 | 8 | 2 | 64 | 449.5 | 14.5 |
| 451475 | 4/26/2011 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 451475 | 5/3/2011 | 48.25 | 8 | 2 | 50.25 | 350 | 14.28 |
| 451475 | 5/10/2011 | 12.5 | 3 | 0.75 | 13.25 | 350 | 0 |
| 451475 | 5/17/2011 | 33.25 | 6 | 1.5 | 34.75 | 350 | 0 |
| 451475 | 5/24/2011 | 44 | 3 | 0.75 | 44.75 | 367.86 | 0 |
| 451475 | 5/31/2011 | 8.5 | 1 | 0.25 | 8.75 | 921.52 | 0 |
| 451478 | 3/29/2011 | 2.25 | 0 | 0 | 2.25 | 400 | 0 |
| 451478 | 4/5/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451478 | 4/12/2011 | 21.25 | 1 | 0.25 | 21.5 | 350 | 0 |
| 451478 | 4/19/2011 | 15.25 | 0 | 0 | 15.25 | 200 | 0 |
| 451478 | 12/11/2012 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 451478 | 12/18/2012 | 34.75 | 4 | 1 | 35.75 | 450 | 0 |
| 451478 | 12/25/2012 | 59.75 | 3 | 0.75 | 60.5 | 450 | 0 |
| 451478 | 1/1/2013 | 60 | 4 | 1 | 61 | 551 | 0 |
| 451478 | 1/8/2013 | 44.5 | 3 | 0.75 | 45.25 | 650 | 0 |
| 451480 | 3/29/2011 | 34.75 | 3 | 0.75 | 35.5 | 371.43 | 0 |
| 451480 | 4/5/2011 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 451480 | 4/12/2011 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 451480 | 4/19/2011 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 451480 | 4/26/2011 | 47.75 | 4 | 1 | 48.75 | 446.18 | 0 |
| 451480 | 5/3/2011 | 43.5 | 7 | 1.75 | 45.25 | 325 | 3.05 |
| 451480 | 5/10/2011 | 62.5 | 10 | 2.5 | 65 | 453.12 | 18.13 |
| 451480 | 5/17/2011 | 19.25 | 5 | 1.25 | 20.5 | 205.71 | 0 |
| 451480 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451487 | 3/29/2011 | 30.25 | 5 | 1.25 | 31.5 | 371.43 | 0 |
| 451487 | 4/5/2011 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 451487 | 4/12/2011 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 451487 | 4/19/2011 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 451487 | 4/26/2011 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 451487 | 5/3/2011 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 451487 | 5/10/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 451487 | 5/17/2011 | 21.75 | 2 | 0.5 | 22.25 | 812.55 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451492 | 4/5/2011 | 44 | 3 | 0.75 | 44.75 | 371.43 | 0 |
| 451492 | 4/12/2011 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 451492 | 4/19/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 451492 | 4/26/2011 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 451492 | 5/3/2011 | 40.25 | 6 | 1.5 | 41.75 | 425 | 0 |
| 451492 | 5/10/2011 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 451492 | 5/17/2011 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 451492 | 5/24/2011 | 10.75 | 1 | 0.25 | 11 | 185.71 | 0 |
| 451492 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451493 | 4/5/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451493 | 4/12/2011 | 55.75 | 0 | 0 | 55.75 | 325 | 0 |
| 451493 | 4/19/2011 | 59.75 | 0 | 0 | 59.75 | 433.18 | 0 |
| 451493 | 4/26/2011 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 451493 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451493 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451494 | 4/5/2011 | 10.25 | 2 | 0.5 | 10.75 | 400 | 0 |
| 451494 | 4/12/2011 | 34 | 1 | 0.25 | 34.25 | 246.5 | 1.81 |
| 451494 | 4/19/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451494 | 4/26/2011 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 451494 | 5/3/2011 | 42.25 | 0 | 0 | 42.25 | 350 | 0 |
| 451494 | 5/10/2011 | 54.75 | 0 | 0 | 54.75 | 396.93 | 0 |
| 451494 | 5/17/2011 | 48 | 0 | 0 | 48 | 350 | 0 |
| 451494 | 5/24/2011 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |
| 451494 | 5/31/2011 | 45.5 | 0 | 0 | 45.5 | 350 | 0 |
| 451495 | 4/5/2011 | 3.5 | 0 | 0 | 3.5 | 400 | 0 |
| 451495 | 4/12/2011 | 21.25 | 2 | 0.5 | 21.75 | 350 | 0 |
| 451495 | 4/19/2011 | 39.5 | 1 | 0.25 | 39.75 | 350 | 0 |
| 451495 | 4/26/2011 | 24.25 | 1 | 0.25 | 24.5 | 450 | 0 |
| 451495 | 5/3/2011 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 451495 | 5/10/2011 | 20.25 | 0 | 0 | 20.25 | 250 | 0 |
| 451495 | 5/17/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 451495 | 5/24/2011 | 37.25 | 1 | 0.25 | 37.5 | 450 | 0 |
| 451495 | 5/31/2011 | 50 | 4 | 1 | 51 | 367.86 | 1.89 |
| 451495 | 6/7/2011 | 46.5 | 2 | 0.5 | 47 | 386.2 | 0 |
| 451495 | 6/14/2011 | 30.75 | 2 | 0.5 | 31.25 | 375 | 0 |
| 451495 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451495 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451495 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451497 | 4/5/2011 | 38.25 | 6 | 1.5 | 39.75 | 371.43 | 0 |
| 451497 | 4/12/2011 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 451497 | 4/19/2011 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 451497 | 4/26/2011 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 451497 | 5/3/2011 | 51 | 7 | 1.75 | 52.75 | 369.75 | 12.69 |
| 451497 | 5/10/2011 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 451497 | 5/17/2011 | 53.5 | 8 | 2 | 55.5 | 487.87 | 0 |
| 451497 | 5/24/2011 | 17 | 3 | 0.75 | 17.75 | 185.71 | 0 |
| 451497 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451498 | 4/5/2011 | 33.75 | 1 | 0.25 | 34 | 400 | 0 |
| 451498 | 4/12/2011 | 46.5 | 0 | 0 | 46.5 | 350 | 0 |
| 451498 | 4/19/2011 | 34.75 | 0 | 0 | 34.75 | 350 | 0 |
| 451498 | 4/26/2011 | 65.75 | 1 | 0.25 | 66 | 576.68 | 0 |
| 451498 | 5/3/2011 | 53.5 | 0 | 0 | 53.5 | 387.87 | 0 |
| 451498 | 5/10/2011 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 451498 | 5/17/2011 | 41.5 | 1 | 0.25 | 41.75 | 304.5 | 0 |
| 451498 | 5/24/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451498 | 5/31/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451498 | 6/7/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451499 | 4/5/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451499 | 4/12/2011 | 35.5 | 6 | 1.5 | 37 | 257.37 | 10.88 |
| 451499 | 4/19/2011 | 39 | 1 | 0.25 | 39.25 | 328.57 | 0 |
| 451499 | 4/26/2011 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 451499 | 5/3/2011 | 43.5 | 1 | 0.25 | 43.75 | 371.43 | 0 |
| 451499 | 5/10/2011 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 451499 | 5/17/2011 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 451499 | 5/24/2011 | 16.75 | 2 | 0.5 | 17.25 | 325 | 0 |
| 451499 | 5/31/2011 | 33.5 | 2 | 0.5 | 34 | 328.57 | 0 |
| 451499 | 6/7/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 451499 | 6/14/2011 | 8.75 | 0 | 0 | 8.75 | 575 | 0 |
| 451499 | 6/21/2011 | 45 | 10 | 2.5 | 47.5 | 350 | 0 |
| 451499 | 6/28/2011 | 30.75 | 5 | 1.25 | 32 | 350 | 0 |
| 451499 | 7/5/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451500 | 4/5/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 451500 | 4/12/2011 | 21 | 3 | 0.75 | 21.75 | 350 | 0 |
| 451500 | 4/19/2011 | 27 | 2 | 0.5 | 27.5 | 350 | 0 |
| 451500 | 4/26/2011 | 33.5 | 9 | 2.25 | 35.75 | 350 | 0 |
| 451500 | 5/3/2011 | 47 | 7 | 1.75 | 48.75 | 450 | 0 |
| 451500 | 5/10/2011 | 45 | 5 | 1.25 | 46.25 | 350 | 0 |
| 451500 | 5/17/2011 | 42 | 9 | 2.25 | 44.25 | 350 | 0 |
| 451500 | 5/24/2011 | 46.5 | 3 | 0.75 | 47.25 | 350 | 0 |
| 451500 | 5/31/2011 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 451500 | 6/7/2011 | 4.75 | 1 | 0.25 | 5 | 53.57 | 0 |
| 451501 | 4/5/2011 | 37.75 | 4 | 1 | 38.75 | 371.43 | 0 |
| 451501 | 4/12/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 451501 | 4/19/2011 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 451501 | 4/26/2011 | 39.5 | 0 | 0 | 39.5 | 425 | 0 |
| 451501 | 5/3/2011 | 28 | 4 | 1 | 29 | 282.14 | 0 |
| 451501 | 5/10/2011 | 3 | 1 | 0.25 | 3.25 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451501 | 5/17/2011 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 451501 | 5/24/2011 | 48.25 | 4 | 1 | 49.25 | 449.81 | 0 |
| 451501 | 5/31/2011 | 12.5 | 0 | 0 | 12.5 | 250 | 0 |
| 451502 | 4/5/2011 | 33.5 | 0 | 0 | 33.5 | 371.43 | 0 |
| 451502 | 4/12/2011 | 32.25 | 1 | 0.25 | 32.5 | | 0 |
| 451507 | 4/5/2011 | 29 | 3 | 0.75 | 29.75 | 371.43 | 0 |
| 451507 | 4/12/2011 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 451507 | 4/19/2011 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 451507 | 4/26/2011 | 4.25 | 1 | 0.25 | 4.5 | | 0 |
| 451509 | 4/5/2011 | 22.75 | 2 | 0.5 | 23.25 | 371.43 | 0 |
| 451509 | 4/12/2011 | 29.25 | 0 | 0 | 29.25 | 325 | 0 |
| 451509 | 4/19/2011 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 451509 | 4/26/2011 | 65.25 | 0 | 0 | 65.25 | 573.06 | 0 |
| 451509 | 5/3/2011 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 451509 | 5/10/2011 | 7 | 0 | 0 | 7 | 142.86 | 0 |
| 451509 | 5/17/2011 | 7.75 | 0 | 0 | 7.75 | 489.29 | 0 |
| 451509 | 5/24/2011 | 40 | 0 | 0 | 40 | 425 | 0 |
| 451509 | 5/31/2011 | 38.5 | 3 | 0.75 | 39.25 | 342.86 | 0 |
| 451509 | 6/7/2011 | 40.5 | 1 | 0.25 | 40.75 | 350 | 0 |
| 451509 | 6/14/2011 | 19.75 | 2 | 0.5 | 20.25 | 287.46 | 0 |
| 451517 | 4/12/2011 | 14.25 | 2 | 0.5 | 14.75 | 371.43 | 0 |
| 451517 | 4/19/2011 | 25 | 0 | 0 | 25 | 325 | 0 |
| 451517 | 4/26/2011 | 36.75 | 5 | 1.25 | 38 | 325 | 0 |
| 451517 | 5/3/2011 | 26.25 | 6 | 1.5 | 27.75 | 325 | 0 |
| 451517 | 5/10/2011 | 5.5 | 0 | 0 | 5.5 | 325 | 0 |
| 451517 | 5/17/2011 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 451517 | 5/24/2011 | 35 | 4 | 1 | 36 | 325 | 0 |
| 451517 | 5/31/2011 | 37.5 | 0 | 0 | 37.5 | 325 | 0 |
| 451517 | 6/7/2011 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 451517 | 6/14/2011 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 451517 | 6/21/2011 | 2.75 | 1 | 0.25 | 3 | 875.12 | 0 |
| 451518 | 4/12/2011 | 27.75 | 3 | 0.75 | 28.5 | 400 | 0 |
| 451518 | 4/19/2011 | 3.25 | 0 | 0 | 3.25 | 50 | 0 |
| 451518 | 4/26/2011 | 39.5 | 4 | 1 | 40.5 | 350 | 0 |
| 451518 | 5/3/2011 | 37.75 | 2 | 0.5 | 38.25 | 350 | 0 |
| 451518 | 5/10/2011 | 41.5 | 0 | 0 | 41.5 | 350 | 0 |
| 451518 | 5/17/2011 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 451518 | 5/24/2011 | 18.75 | 0 | 0 | 18.75 | 135.93 | 0 |
| 451518 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451518 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451518 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451518 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451518 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451518 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451518 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451518 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451518 | 7/26/2011 | 13.5 | 0 | 0 | 13.5 | 213.87 | 0 |
| 451518 | 8/2/2011 | 43.5 | 6 | 1.5 | 45 | 350 | 0 |
| 451518 | 8/9/2011 | 30.5 | 1 | 0.25 | 30.75 | 350 | 0 |
| 451518 | 8/16/2011 | 15.5 | 0 | 0 | 15.5 | 153.57 | 0 |
| 451518 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451518 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451519 | 4/12/2011 | 27.75 | 0 | 0 | 27.75 | 400 | 0 |
| 451519 | 4/19/2011 | 40.25 | 2 | 0.5 | 40.75 | 350 | 0 |
| 451519 | 4/26/2011 | 42.5 | 1 | 0.25 | 42.75 | 350 | 0 |
| 451519 | 5/3/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 451519 | 5/10/2011 | 12 | 0 | 0 | 12 | 150 | 0 |
| 451519 | 5/17/2011 | 4.25 | 2 | 0.5 | 4.75 | 500 | 0 |
| 451519 | 5/24/2011 | 60.25 | 10 | 2.5 | 62.75 | 436.81 | 18.13 |
| 451519 | 5/31/2011 | 52.25 | 9 | 2.25 | 54.5 | 378.81 | 16.31 |
| 451519 | 6/7/2011 | 28.5 | 5 | 1.25 | 29.75 | 367.86 | 0 |
| 451519 | 6/14/2011 | 0 | 0 | 0 | 0 | 499.37 | 0 |
| 451520 | 4/12/2011 | 45.5 | 0 | 0 | 45.5 | 447.68 | 0 |
| 451520 | 4/19/2011 | 34.25 | 5 | 1.25 | 35.5 | 350 | 0 |
| 451520 | 4/26/2011 | 28.5 | 3 | 0.75 | 29.25 | 350 | 0 |
| 451520 | 5/3/2011 | 33.25 | 5 | 1.25 | 34.5 | 350 | 0 |
| 451520 | 5/10/2011 | 59.5 | 6 | 1.5 | 61 | 431.37 | 10.88 |
| 451520 | 5/17/2011 | 43 | 2 | 0.5 | 43.5 | 350 | 0 |
| 451520 | 5/24/2011 | 33.25 | 2 | 0.5 | 33.75 | 350 | 0 |
| 451520 | 5/31/2011 | 43.75 | 0 | 0 | 43.75 | 350 | 0 |
| 451520 | 6/7/2011 | 42.25 | 0 | 0 | 42.25 | 367.86 | 0 |
| 451520 | 6/14/2011 | 46.75 | 1 | 0.25 | 47 | 375 | 0 |
| 451520 | 6/21/2011 | 12 | 1 | 0.25 | 12.25 | 267.86 | 0 |
| 451520 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451525 | 4/12/2011 | 38.5 | 5 | 1.25 | 39.75 | 395.12 | 0 |
| 451525 | 4/19/2011 | 22.5 | 2 | 0.5 | 23 | 325 | 0 |
| 451525 | 4/26/2011 | 45.25 | 5 | 1.25 | 46.5 | 329.87 | 7.25 |
| 451525 | 5/3/2011 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 451525 | 5/10/2011 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 451525 | 5/17/2011 | 29.5 | 5 | 1.25 | 30.75 | 325 | 0 |
| 451525 | 5/24/2011 | 34.5 | 4 | 1 | 35.5 | 325 | 0 |
| 451525 | 5/31/2011 | 13.75 | 1 | 0.25 | 14 | 192.86 | 0 |
| 451525 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451525 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451525 | 6/21/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451525 | 6/28/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451525 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451525 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451525 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451525 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451525 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451525 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451525 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451525 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451525 | 8/30/2011 | 0 | 0 | 0 | 0 | 410.71 | 0 |
| 451525 | 9/6/2011 | 37 | 6 | 1.5 | 38.5 | 375 | 0 |
| 451525 | 9/13/2011 | 7.5 | 0 | 0 | 7.5 | 160.71 | 0 |
| 451532 | 4/19/2011 | 17.5 | 1 | 0.25 | 17.75 | 371.43 | 0 |
| 451532 | 4/26/2011 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 451532 | 5/3/2011 | 31.5 | 0 | 0 | 31.5 | | 0 |
| 451534 | 4/19/2011 | 27.5 | 3 | 0.75 | 28.25 | 371.43 | 0 |
| 451534 | 4/26/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 451534 | 5/3/2011 | 26 | 3 | 0.75 | 26.75 | 328.57 | 0 |
| 451536 | 4/19/2011 | 19 | 1 | 0.25 | 19.25 | 371.43 | 0 |
| 451536 | 4/26/2011 | 46 | 7 | 1.75 | 47.75 | 333.5 | 12.69 |
| 451536 | 5/3/2011 | 35 | 5 | 1.25 | 36.25 | 325 | 0 |
| 451536 | 5/10/2011 | 10.5 | 2 | 0.5 | 11 | 325 | 0 |
| 451536 | 5/17/2011 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 451536 | 5/24/2011 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |
| 451536 | 5/31/2011 | 41.75 | 6 | 1.5 | 43.25 | 325 | 0 |
| 451536 | 6/7/2011 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 451536 | 6/14/2011 | 31.75 | 1 | 0.25 | 32 | 342.86 | 0 |
| 451536 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451539 | 4/19/2011 | 27.75 | 5 | 1.25 | 29 | 371.43 | 0 |
| 451539 | 4/26/2011 | 51.75 | 6 | 1.5 | 53.25 | 377 | 9.06 |
| 451539 | 5/3/2011 | 30.75 | 7 | 1.75 | 32.5 | 325 | 0 |
| 451539 | 5/10/2011 | 4.5 | 0 | 0 | 4.5 | 325 | 0 |
| 451539 | 5/17/2011 | 35.25 | 1 | 0.25 | 35.5 | 255.56 | 1.81 |
| 451539 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451539 | 5/31/2011 | 5 | 0 | 0 | 5 | 189.29 | 0 |
| 451539 | 6/7/2011 | 49.75 | 0 | 0 | 49.75 | 360.68 | 0 |
| 451539 | 6/14/2011 | 28.75 | 0 | 0 | 28.75 | 208.43 | 0 |
| 451541 | 4/19/2011 | 26 | 5 | 1.25 | 27.25 | 371.43 | 0 |
| 451541 | 4/26/2011 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 451541 | 5/3/2011 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 451541 | 5/10/2011 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 451541 | 5/17/2011 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 451541 | 5/24/2011 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 451541 | 5/31/2011 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 451541 | 6/7/2011 | 44.5 | 2 | 0.5 | 45 | 425 | 0 |
| 451541 | 6/14/2011 | 47 | 2 | 0.5 | 47.5 | 342.86 | 1.52 |
| 451541 | 6/21/2011 | 26.75 | 3 | 0.75 | 27.5 | 203.57 | 0 |
| 451541 | 6/28/2011 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 451541 | 7/19/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 451541 | 7/26/2011 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 451542 | 4/19/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451542 | 4/26/2011 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 451542 | 5/3/2011 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 451542 | 5/10/2011 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 451542 | 5/17/2011 | 22.25 | 1 | 0.25 | 22.5 | 325 | 0 |
| 451542 | 5/24/2011 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 451542 | 5/31/2011 | 65.25 | 4 | 1 | 66.25 | 473.06 | 7.25 |
| 451542 | 6/7/2011 | 24.25 | 2 | 0.5 | 24.75 | 325 | 0 |
| 451542 | 6/14/2011 | 35.5 | 3 | 0.75 | 36.25 | 442.86 | 0 |
| 451542 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451543 | 4/19/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451543 | 4/26/2011 | 25.75 | 3 | 0.75 | 26.5 | 325 | 0 |
| 451543 | 5/3/2011 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 451543 | 5/10/2011 | 38.75 | 9 | 2.25 | 41 | 325 | 0 |
| 451543 | 5/17/2011 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 451543 | 5/24/2011 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 451543 | 5/31/2011 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 451543 | 6/7/2011 | 49.5 | 12 | 3 | 52.5 | 358.87 | 21.75 |
| 451543 | 6/14/2011 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 451543 | 6/21/2011 | 45 | 7 | 1.75 | 46.75 | 350 | 12.69 |
| 451543 | 6/28/2011 | 16 | 0 | 0 | 16 | 203.57 | 0 |
| 451543 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451547 | 4/26/2011 | 21.75 | 4 | 1 | 22.75 | 428.57 | 0 |
| 451547 | 5/3/2011 | 23.75 | 2 | 0.5 | 24.25 | 375 | 0 |
| 451547 | 5/10/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 451547 | 5/17/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 451547 | 5/24/2011 | 31 | 1 | 0.25 | 31.25 | 375 | 0 |
| 451547 | 5/31/2011 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 451547 | 6/7/2011 | 58 | 9 | 2.25 | 60.25 | 420.5 | 16.31 |
| 451547 | 6/14/2011 | 18 | 2 | 0.5 | 18.5 | 515 | 0 |
| 451553 | 4/26/2011 | 47.5 | 5 | 1.25 | 48.75 | 371.43 | 0 |
| 451553 | 5/3/2011 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 451553 | 5/10/2011 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 451553 | 5/17/2011 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 451553 | 5/24/2011 | 27.75 | 7 | 1.75 | 29.5 | 325 | 0 |
| 451553 | 5/31/2011 | 25.75 | 2 | 0.5 | 26.25 | 325 | 0 |
| 451553 | 6/7/2011 | 33.25 | 4 | 1 | 34.25 | 192.86 | 7.25 |
| 451553 | 6/14/2011 | 0 | 0 | 0 | 0 | 1082.6 | 0 |
| 451562 | 4/26/2011 | 35.25 | 5 | 1.25 | 36.5 | 371.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451562 | 5/3/2011 | 58.5 | 10 | 2.5 | 61 | 424.12 | 18.13 |
| 451562 | 5/10/2011 | 53 | 14 | 3.5 | 56.5 | 384.25 | 25.38 |
| 451562 | 5/17/2011 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 451562 | 5/24/2011 | 42.75 | 7 | 1.75 | 44.5 | 325 | 0 |
| 451562 | 5/31/2011 | 50.75 | 5 | 1.25 | 52 | 467.93 | 0 |
| 451562 | 6/7/2011 | 29 | 3 | 0.75 | 29.75 | 189.29 | 5.44 |
| 451563 | 4/26/2011 | 34.25 | 5 | 1.25 | 35.5 | 371.43 | 0 |
| 451563 | 5/3/2011 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 451563 | 5/10/2011 | 22 | 0 | 0 | 22 | 325 | 0 |
| 451563 | 5/17/2011 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 451563 | 5/24/2011 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 451563 | 5/31/2011 | 26.25 | 5 | 1.25 | 27.5 | 285.71 | 0 |
| 451563 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451563 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451563 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451563 | 7/5/2011 | 29.75 | 4 | 1 | 30.75 | 328.57 | 0 |
| 451563 | 7/12/2011 | 36.5 | 5 | 1.25 | 37.75 | 325 | 0 |
| 451563 | 7/19/2011 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 451563 | 7/26/2011 | 11.25 | 0 | 0 | 11.25 | 150 | 0 |
| 451566 | 4/26/2011 | 6.5 | 0 | 0 | 6.5 | 371.43 | 0 |
| 451566 | 5/3/2011 | 33 | 4 | 1 | 34 | 325 | 0 |
| 451566 | 5/10/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 451566 | 5/17/2011 | 25 | 3 | 0.75 | 25.75 | 325 | 0 |
| 451566 | 5/24/2011 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 451566 | 5/31/2011 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 451566 | 6/7/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 451566 | 6/14/2011 | 60.5 | 8 | 2 | 62.5 | 440.43 | 12.69 |
| 451566 | 6/21/2011 | 19 | 3 | 0.75 | 19.75 | 442.86 | 0 |
| 451566 | 6/28/2011 | 37.75 | 6 | 1.5 | 39.25 | 350 | 0 |
| 451566 | 7/5/2011 | 35 | 6 | 1.5 | 36.5 | 350 | 0 |
| 451566 | 7/12/2011 | 49 | 8 | 2 | 51 | 350 | 14.5 |
| 451570 | 5/3/2011 | 30.25 | 5 | 1.25 | 31.5 | 428.57 | 0 |
| 451570 | 5/10/2011 | 59.5 | 7 | 1.75 | 61.25 | 431.37 | 12.69 |
| 451570 | 5/17/2011 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 451570 | 5/24/2011 | 39.75 | 6 | 1.5 | 41.25 | 375 | 0 |
| 451570 | 5/31/2011 | 26.5 | 6 | 1.5 | 28 | 325 | 0 |
| 451570 | 6/7/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 451570 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451571 | 5/3/2011 | 20.5 | 0 | 0 | 20.5 | 371.43 | 0 |
| 451571 | 5/10/2011 | 52.5 | 9 | 2.25 | 54.75 | 380.62 | 16.31 |
| 451571 | 5/17/2011 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 451571 | 5/24/2011 | 32.75 | 1 | 0.25 | 33 | 237.43 | 1.81 |
| 451571 | 5/31/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 451571 | 6/7/2011 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 451571 | 6/14/2011 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 451571 | 6/21/2011 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 451571 | 6/28/2011 | 41.5 | 4 | 1 | 42.5 | 442.86 | 0 |
| 451571 | 7/5/2011 | 33.5 | 3 | 0.75 | 34.25 | 242.87 | 5.44 |
| 451572 | 5/3/2011 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 451572 | 10/2/2012 | 12.75 | 2 | 0.5 | 13.25 | 364.29 | 0 |
| 451572 | 10/9/2012 | 48 | 3 | 0.75 | 48.75 | 425 | 0 |
| 451572 | 10/16/2012 | 52.75 | 2 | 0.5 | 53.25 | 425 | 0 |
| 451572 | 10/23/2012 | 42.5 | 4 | 1 | 43.5 | 425 | 0 |
| 451572 | 10/30/2012 | 10.75 | 0 | 0 | 10.75 | 442.86 | 0 |
| 451573 | 5/3/2011 | 31.75 | 0 | 0 | 31.75 | 371.43 | 0 |
| 451573 | 5/10/2011 | 56.25 | 1 | 0.25 | 56.5 | 407.81 | 1.81 |
| 451573 | 5/17/2011 | 65.25 | 0 | 0 | 65.25 | 473.06 | 0 |
| 451573 | 5/24/2011 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 451573 | 5/31/2011 | 49.25 | 0 | 0 | 49.25 | 357.06 | 0 |
| 451573 | 6/7/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 451573 | 6/14/2011 | 52.25 | 2 | 0.5 | 52.75 | 478.81 | 0 |
| 451573 | 6/21/2011 | 43.75 | 0 | 0 | 43.75 | 325 | 0 |
| 451573 | 6/28/2011 | 35.75 | 1 | 0.25 | 36 | 200 | 1.81 |
| 451573 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451579 | 5/3/2011 | 21.25 | 1 | 0.25 | 21.5 | 371.43 | 0 |
| 451579 | 5/10/2011 | 34 | 0 | 0 | 34 | 325 | 0 |
| 451579 | 5/17/2011 | 12.75 | 0 | 0 | 12.75 | 142.86 | 0 |
| 451583 | 5/3/2011 | 34.75 | 10 | 2.5 | 37.25 | 400 | 0 |
| 451583 | 5/10/2011 | 36.5 | 5 | 1.25 | 37.75 | 350 | 0 |
| 451583 | 5/17/2011 | 41.25 | 6 | 1.5 | 42.75 | 350 | 0 |
| 451583 | 5/24/2011 | 15.25 | 1 | 0.25 | 15.5 | 200 | 0 |
| 451583 | 5/31/2011 | 8.5 | 0 | 0 | 8.5 | 100 | 0 |
| 451583 | 6/7/2011 | 65.75 | 1 | 0.25 | 66 | 476.68 | 1.81 |
| 451583 | 6/14/2011 | 54.5 | 0 | 0 | 54.5 | 395.12 | 0 |
| 451583 | 6/21/2011 | 50 | 0 | 0 | 50 | 362.5 | 0 |
| 451583 | 6/28/2011 | 35 | 0 | 0 | 35 | 357.06 | 0 |
| 451583 | 7/5/2011 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 451583 | 7/12/2011 | 44.25 | 0 | 0 | 44.25 | 375 | 0 |
| 451583 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451595 | 5/10/2011 | 25.25 | 0 | 0 | 25.25 | 371.43 | 0 |
| 451595 | 5/17/2011 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 451595 | 5/24/2011 | 14 | 1 | 0.25 | 14.25 | 101.5 | 1.81 |
| 451600 | 5/10/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 451600 | 6/28/2011 | 36.5 | 2 | 0.5 | 37 | 371.43 | 0 |
| 451600 | 7/5/2011 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 451600 | 7/12/2011 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 451600 | 7/19/2011 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |

| 451600 | 7/26/2011 | 56.75 | 1 | 0.25 | 57 | 416.87 | 0 |
|---|---|---|---|---|---|---|---|
| 451600 | 8/2/2011 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 451600 | 8/9/2011 | 26.5 | 2 | 0.5 | 27 | 192.12 | 3.63 |
| 451600 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451600 | 8/23/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 451600 | 8/30/2011 | 0 | 0 | 0 | 0 | 388.93 | 0 |
| 451602 | 5/10/2011 | 21.75 | 1 | 0.25 | 22 | 371.43 | 0 |
| 451602 | 5/17/2011 | 33.5 | 4 | 1 | 34.5 | 325 | 0 |
| 451602 | 5/24/2011 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 451602 | 5/31/2011 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 451602 | 6/7/2011 | 52.75 | 10 | 2.5 | 55.25 | 382.43 | 18.13 |
| 451602 | 6/14/2011 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 451602 | 6/21/2011 | 53 | 8 | 2 | 55 | 384.25 | 14.5 |
| 451602 | 6/28/2011 | 41 | 8 | 2 | 43 | 325 | 0 |
| 451602 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451604 | 5/10/2011 | 42.75 | 0 | 0 | 42.75 | 425.93 | 0 |
| 451604 | 5/17/2011 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 451604 | 5/24/2011 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 451604 | 5/31/2011 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 451604 | 6/7/2011 | 38 | 0 | 0 | 38 | 325 | 0 |
| 451604 | 6/14/2011 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 451604 | 6/21/2011 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 451604 | 6/28/2011 | 51.25 | 3 | 0.75 | 52 | 471.56 | 0 |
| 451604 | 7/5/2011 | 14.25 | 0 | 0 | 14.25 | 150 | 0 |
| 451606 | 5/10/2011 | 26.25 | 9 | 2.25 | 28.5 | 371.43 | 0 |
| 451606 | 5/17/2011 | 36.5 | 8 | 2 | 38.5 | 350 | 0 |
| 451606 | 5/24/2011 | 34.5 | 6 | 1.5 | 36 | 350 | 0 |
| 451606 | 5/31/2011 | 35.25 | 4 | 1 | 36.25 | 350 | 0 |
| 451606 | 6/7/2011 | 60.25 | 15 | 3.75 | 64 | 436.81 | 27.19 |
| 451606 | 6/14/2011 | 47.5 | 3 | 0.75 | 48.25 | 350 | 0 |
| 451606 | 6/21/2011 | 53.25 | 8 | 2 | 55.25 | 486.06 | 0 |
| 451606 | 6/28/2011 | 42.25 | 10 | 2.5 | 44.75 | 350 | 0 |
| 451606 | 7/5/2011 | 37.25 | 5 | 1.25 | 38.5 | 367.86 | 0 |
| 451606 | 7/12/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 451606 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451607 | 5/10/2011 | 8.25 | 0 | 0 | 8.25 | 371.43 | 0 |
| 451607 | 5/17/2011 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 451607 | 5/24/2011 | 41.25 | 6 | 1.5 | 42.75 | 325 | 0 |
| 451607 | 5/31/2011 | 31.5 | 8 | 2 | 33.5 | 325 | 0 |
| 451607 | 6/7/2011 | 23.5 | 4 | 1 | 24.5 | 425 | 0 |
| 451607 | 6/14/2011 | 27.25 | 3 | 0.75 | 28 | 325 | 0 |
| 451607 | 6/21/2011 | 8.75 | 2 | 0.5 | 9.25 | 325 | 0 |
| 451607 | 6/28/2011 | 13.75 | 1 | 0.25 | 14 | 425 | 0 |
| 451607 | 7/5/2011 | 33.25 | 7 | 1.75 | 35 | 342.86 | 0 |
| 451607 | 7/12/2011 | 23.75 | 7 | 1.75 | 25.5 | 350 | 0 |
| 451607 | 7/19/2011 | 35.25 | 4 | 1 | 36.25 | 350 | 0 |
| 451607 | 7/26/2011 | 49.25 | 9 | 2.25 | 51.5 | 457.06 | 0 |
| 451607 | 8/2/2011 | 37 | 8 | 2 | 39 | 350 | 0 |
| 451607 | 8/9/2011 | 8.25 | 1 | 0.25 | 8.5 | 150 | 0 |
| 451608 | 5/10/2011 | 26.75 | 0 | 0 | 26.75 | 371.43 | 0 |
| 451608 | 5/17/2011 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 451608 | 5/24/2011 | 27 | 3 | 0.75 | 27.75 | 325 | 0 |
| 451608 | 5/31/2011 | 43.5 | 7 | 1.75 | 45.25 | 325 | 3.05 |
| 451608 | 6/7/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 451608 | 6/14/2011 | 5.75 | 1 | 0.25 | 6 | 189.29 | 0 |
| 451608 | 7/5/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 451608 | 7/12/2011 | 0 | 0 | 0 | 0 | 139.29 | 0 |
| 451609 | 5/10/2011 | 13.25 | 2 | 0.5 | 13.75 | 371.43 | 0 |
| 451609 | 5/17/2011 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 451609 | 5/24/2011 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 451609 | 5/31/2011 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 451609 | 6/7/2011 | 58 | 9 | 2.25 | 60.25 | 420.5 | 16.31 |
| 451609 | 6/14/2011 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 451609 | 6/21/2011 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 451609 | 6/28/2011 | 45.25 | 2 | 0.5 | 45.75 | 428.06 | 0 |
| 451609 | 7/5/2011 | 22.25 | 2 | 0.5 | 22.75 | 482.86 | 0 |
| 451609 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451614 | 5/17/2011 | 19.5 | 0 | 0 | 19.5 | 371.43 | 0 |
| 451614 | 5/24/2011 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 451614 | 5/31/2011 | 23.25 | 1 | 0.25 | 23.5 | 325 | 0 |
| 451614 | 6/7/2011 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 451614 | 6/14/2011 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 451614 | 6/21/2011 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 451614 | 6/28/2011 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 451614 | 7/5/2011 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 451614 | 7/12/2011 | 29 | 5 | 1.25 | 30.25 | 246.43 | 0 |
| 451614 | 7/19/2011 | 0 | 0 | 0 | 0 | 742.27 | 0 |
| 451615 | 5/17/2011 | 21.75 | 4 | 1 | 22.75 | 371.43 | 0 |
| 451615 | 5/24/2011 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 451615 | 5/31/2011 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 451615 | 6/7/2011 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 451615 | 6/14/2011 | 41 | 6 | 1.5 | 42.5 | 397.25 | 0 |
| 451615 | 6/21/2011 | 11.75 | 1 | 0.25 | 12 | 396.43 | 0 |
| 451615 | 6/28/2011 | 43.75 | 6 | 1.5 | 45.25 | 325 | 3.05 |
| 451615 | 7/5/2011 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 451615 | 7/12/2011 | 45 | 9 | 2.25 | 47.25 | 342.86 | 0 |
| 451615 | 7/19/2011 | 15.75 | 1 | 0.25 | 16 | 250 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451619 | 5/17/2011 | 40.75 | 0 | 0 | 40.75 | 400 | 0 |
| 451619 | 5/24/2011 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 451619 | 5/31/2011 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 451619 | 6/7/2011 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 451619 | 6/14/2011 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 451619 | 6/21/2011 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 451619 | 6/28/2011 | 11.75 | 2 | 0.5 | 12.25 | 150 | 0 |
| 451620 | 5/17/2011 | 25.75 | 5 | 1.25 | 27 | 371.43 | 0 |
| 451620 | 5/24/2011 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 451620 | 5/31/2011 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 451620 | 6/7/2011 | 16.25 | 0 | 0 | 16.25 | 325 | 0 |
| 451620 | 6/14/2011 | 35.75 | 0 | 0 | 35.75 | 325 | 0 |
| 451620 | 6/21/2011 | 34.75 | 5 | 1.25 | 36 | 328.57 | 0 |
| 451620 | 6/28/2011 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |
| 451620 | 7/5/2011 | 23 | 3 | 0.75 | 23.75 | 325 | 0 |
| 451620 | 7/12/2011 | 64 | 10 | 2.5 | 66.5 | 464 | 18.13 |
| 451620 | 7/19/2011 | 10 | 1 | 0.25 | 10.25 | 200 | 0 |
| 451621 | 5/17/2011 | 30 | 1 | 0.25 | 30.25 | 400 | 0 |
| 451621 | 5/24/2011 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 451621 | 5/31/2011 | 9.75 | 1 | 0.25 | 10 | 350 | 0 |
| 451621 | 6/7/2011 | 5.5 | 0 | 0 | 5.5 | 350 | 0 |
| 451621 | 6/14/2011 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 451621 | 6/21/2011 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 451621 | 6/28/2011 | 48.25 | 0 | 0 | 48.25 | 450 | 0 |
| 451621 | 7/5/2011 | 27.5 | 0 | 0 | 27.5 | | 0 |
| 451622 | 5/17/2011 | 7.25 | 1 | 0.25 | 7.5 | 189.29 | 0 |
| 451622 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451622 | 5/31/2011 | 8.5 | 0 | 0 | 8.5 | 328.57 | 0 |
| 451622 | 6/7/2011 | 69 | 5 | 1.25 | 70.25 | 500.25 | 9.06 |
| 451622 | 6/14/2011 | 24.25 | 1 | 0.25 | 24.5 | 425 | 0 |
| 451622 | 6/21/2011 | 48 | 0 | 0 | 48 | 348 | 0 |
| 451622 | 6/28/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451622 | 7/5/2011 | 32.5 | 3 | 0.75 | 33.25 | 582.14 | 0 |
| 451622 | 7/12/2011 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 451622 | 7/19/2011 | 41.25 | 0 | 0 | 41.25 | 425 | 0 |
| 451622 | 7/26/2011 | 25 | 1 | 0.25 | 25.25 | 350 | 0 |
| 451622 | 8/2/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451622 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451624 | 5/17/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451624 | 5/24/2011 | 20.75 | 1 | 0.25 | 21 | 325 | 0 |
| 451624 | 5/31/2011 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 451624 | 6/7/2011 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 451624 | 6/14/2011 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 451624 | 6/21/2011 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 451624 | 6/28/2011 | 10.25 | 1 | 0.25 | 10.5 | 242.86 | 0 |
| 451624 | 7/5/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451624 | 7/12/2011 | 0 | 0 | 0 | 0 | 682.14 | 0 |
| 451624 | 7/19/2011 | 15.75 | 2 | 0.5 | 16.25 | 350 | 0 |
| 451624 | 7/26/2011 | 39.25 | 4 | 1 | 40.25 | 450 | 0 |
| 451624 | 8/2/2011 | 22.75 | 1 | 0.25 | 23 | 350 | 0 |
| 451624 | 8/9/2011 | 38.5 | 1 | 0.25 | 38.75 | 350 | 0 |
| 451624 | 8/16/2011 | 24 | 2 | 0.5 | 24.5 | 350 | 0 |
| 451624 | 8/23/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 451625 | 5/17/2011 | 28.75 | 4 | 1 | 29.75 | 371.43 | 0 |
| 451625 | 5/24/2011 | 34.25 | 2 | 0.5 | 34.75 | 325 | 0 |
| 451625 | 5/31/2011 | 35.75 | 1 | 0.25 | 36 | 325 | 0 |
| 451625 | 6/7/2011 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 451625 | 6/14/2011 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 451625 | 6/21/2011 | 44 | 2 | 0.5 | 44.5 | 425 | 0 |
| 451625 | 6/28/2011 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 451625 | 7/5/2011 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 451625 | 7/12/2011 | 44.25 | 5 | 1.25 | 45.5 | 342.86 | 0 |
| 451625 | 7/19/2011 | 42 | 3 | 0.75 | 42.75 | 353.57 | 0 |
| 451625 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451625 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451626 | 5/17/2011 | 13.75 | 0 | 0 | 13.75 | 371.43 | 0 |
| 451626 | 5/24/2011 | 45.75 | 0 | 0 | 45.75 | 331.68 | 0 |
| 451626 | 5/31/2011 | 38.5 | 0 | 0 | 38.5 | 325 | 0 |
| 451626 | 6/7/2011 | 49.5 | 0 | 0 | 49.5 | 358.87 | 0 |
| 451626 | 6/14/2011 | 41.5 | 0 | 0 | 41.5 | 425 | 0 |
| 451626 | 6/21/2011 | 48 | 0 | 0 | 48 | 348 | 0 |
| 451626 | 6/28/2011 | 38.5 | 0 | 0 | 38.5 | 325 | 0 |
| 451626 | 7/5/2011 | 33.5 | 0 | 0 | 33.5 | 242.87 | 0 |
| 451626 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451626 | 7/19/2011 | 23.25 | 3 | 0.75 | 24 | 435.71 | 0 |
| 451626 | 7/26/2011 | 34.5 | 1 | 0.25 | 34.75 | 700 | 0 |
| 451626 | 8/2/2011 | 28.75 | 5 | 1.25 | 30 | 350 | 0 |
| 451626 | 8/9/2011 | 32.25 | 4 | 1 | 33.25 | 350 | 0 |
| 451626 | 8/16/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 451636 | 5/24/2011 | 29.25 | 0 | 0 | 29.25 | 371.43 | 0 |
| 451636 | 5/31/2011 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 451636 | 6/7/2011 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 451636 | 6/14/2011 | 25.5 | 2 | 0.5 | 26 | 235.71 | 0 |
| 451636 | 6/21/2011 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 451636 | 6/28/2011 | 4.5 | 0 | 0 | 4.5 | 325 | 0 |
| 451636 | 7/5/2011 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 451636 | 7/12/2011 | 37 | 4 | 1 | 38 | 282.14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451637 | 5/24/2011 | 31.75 | 3 | 0.75 | 32.5 | 371.43 | 0 |
| 451637 | 5/31/2011 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 451637 | 6/7/2011 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 451637 | 6/14/2011 | 50.75 | 8 | 2 | 52.75 | 367.93 | 14.5 |
| 451637 | 6/21/2011 | 52.25 | 6 | 1.5 | 53.75 | 478.81 | 0 |
| 451637 | 6/28/2011 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 451637 | 7/5/2011 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 451637 | 7/12/2011 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 451640 | 5/24/2011 | 31.25 | 5 | 1.25 | 32.5 | 371.43 | 0 |
| 451640 | 5/31/2011 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 451640 | 6/7/2011 | 45.5 | 8 | 2 | 47.5 | 329.87 | 14.5 |
| 451640 | 6/14/2011 | 52 | 9 | 2.25 | 54.25 | 377 | 16.31 |
| 451640 | 6/21/2011 | 63.75 | 11 | 2.75 | 66.5 | 462.18 | 19.94 |
| 451640 | 6/28/2011 | 52.25 | 9 | 2.25 | 54.5 | 478.81 | 0 |
| 451640 | 7/5/2011 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 451640 | 7/12/2011 | 11.5 | 0 | 0 | 11.5 | 325 | 0 |
| 451640 | 7/19/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 451643 | 5/24/2011 | 24 | 1 | 0.25 | 24.25 | 371.43 | 0 |
| 451643 | 5/31/2011 | 17.5 | 0 | 0 | 17.5 | 325 | 0 |
| 451643 | 6/7/2011 | 44.25 | 0 | 0 | 44.25 | 325 | 0 |
| 451643 | 6/14/2011 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 451643 | 6/21/2011 | 25.75 | 0 | 0 | 25.75 | 325 | 0 |
| 451643 | 6/28/2011 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 451643 | 7/5/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 451643 | 7/12/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 451644 | 5/24/2011 | 18.5 | 1 | 0.25 | 18.75 | 400 | 0 |
| 451644 | 5/31/2011 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 451644 | 6/7/2011 | 42.75 | 2 | 0.5 | 43.25 | 350 | 0 |
| 451644 | 6/14/2011 | 46.25 | 3 | 0.75 | 47 | 350 | 0 |
| 451644 | 6/21/2011 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 451644 | 6/28/2011 | 20.75 | 3 | 0.75 | 21.5 | 250.43 | 0 |
| 451644 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451644 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451644 | 7/19/2011 | 20.5 | 4 | 1 | 21.5 | 300 | 0 |
| 451644 | 7/26/2011 | 58.25 | 4 | 1 | 59.25 | 522.31 | 0 |
| 451644 | 8/2/2011 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 451644 | 8/9/2011 | 5 | 0 | 0 | 5 | 214.29 | 0 |
| 451644 | 8/16/2011 | 47 | 4 | 1 | 48 | 375 | 0 |
| 451644 | 8/23/2011 | 3.25 | 1 | 0.25 | 3.5 | 153.57 | 0 |
| 451644 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451648 | 5/31/2011 | 24.5 | 0 | 0 | 24.5 | 400 | 0 |
| 451648 | 6/7/2011 | 37.25 | 6 | 1.5 | 38.75 | 350 | 0 |
| 451648 | 6/14/2011 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 451648 | 6/21/2011 | 46.5 | 6 | 1.5 | 48 | 350 | 0 |
| 451648 | 6/28/2011 | 49.5 | 7 | 1.75 | 51.25 | 458.87 | 0 |
| 451648 | 7/5/2011 | 40.25 | 3 | 0.75 | 41 | 300 | 0 |
| 451648 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451648 | 7/19/2011 | 22.5 | 0 | 0 | 22.5 | 250 | 0 |
| 451648 | 7/26/2011 | 41.25 | 2 | 0.5 | 41.75 | 450 | 0 |
| 451648 | 8/2/2011 | 0 | 0 | 0 | 0 | 172.77 | 0 |
| 451648 | 5/31/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451658 | 6/7/2011 | 57.75 | 9 | 2.25 | 60 | 418.68 | 16.31 |
| 451658 | 6/14/2011 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 451658 | 6/21/2011 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 451658 | 6/28/2011 | 14.75 | 2 | 0.5 | 15.25 | 425 | 0 |
| 451658 | 7/5/2011 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 451658 | 7/12/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 451660 | 5/31/2011 | 9.25 | 0 | 0 | 9.25 | 371.43 | 0 |
| 451660 | 6/7/2011 | 37 | 0 | 0 | 37 | 325 | 0 |
| 451660 | 6/14/2011 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 451660 | 6/21/2011 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 451660 | 6/28/2011 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 451660 | 7/5/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 451660 | 7/12/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 451660 | 7/19/2011 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 451660 | 7/26/2011 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 451660 | 8/2/2011 | 46.75 | 2 | 0.5 | 47.25 | 353.57 | 0 |
| 451667 | 5/31/2011 | 26 | 0 | 0 | 26 | 371.43 | 0 |
| 451667 | 6/7/2011 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 451667 | 6/14/2011 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 451667 | 6/21/2011 | 49 | 1 | 0.25 | 49.25 | 458.56 | 0 |
| 451667 | 6/28/2011 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 1.81 |
| 451667 | 7/5/2011 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 451667 | 7/12/2011 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 451667 | 7/19/2011 | 23.25 | 1 | 0.25 | 23.5 | 325 | 0 |
| 451667 | 7/26/2011 | 0 | 0 | 0 | 0 | 169.44 | 0 |
| 451667 | 7/31/2012 | 32.25 | 9 | 2.25 | 34.5 | 485.71 | 0 |
| 451667 | 8/7/2012 | 49 | 7 | 1.75 | 50.75 | 425 | 0 |
| 451667 | 8/14/2012 | 6 | 1 | 0.25 | 6.25 | 382.14 | 0 |
| 451667 | 8/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 451668 | 5/31/2011 | 10.25 | 0 | 0 | 10.25 | 371.43 | 0 |
| 451668 | 6/7/2011 | 44 | 12 | 3 | 47 | 325 | 15.73 |
| 451668 | 6/14/2011 | 13.5 | 1 | 0.25 | 13.75 | 325 | 0 |
| 451668 | 6/21/2011 | 21 | 1 | 0.25 | 21.25 | 325 | 0 |
| 451668 | 6/28/2011 | 47.75 | 2 | 0.5 | 48.25 | 446.18 | 0 |
| 451668 | 7/5/2011 | 44 | 5 | 1.25 | 45.25 | 425 | 0 |
| 451668 | 7/12/2011 | 46.75 | 0 | 0 | 46.75 | 338.93 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451668 | 7/19/2011 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 451668 | 7/26/2011 | 37 | 3 | 0.75 | 37.75 | 342.86 | 0 |
| 451668 | 8/2/2011 | 19 | 1 | 0.25 | 19.25 | 480 | 0 |
| 451668 | 6/7/2011 | 0 | 0 | 0 | 0 | 239.29 | 0 |
| 451670 | 6/14/2011 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 451670 | 6/21/2011 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 451670 | 6/28/2011 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 451670 | 7/5/2011 | 37.75 | 2 | 0.5 | 38.25 | 273.68 | 3.63 |
| 451670 | 7/12/2011 | 8.25 | 1 | 0.25 | 8.5 | 396.43 | 0 |
| 451670 | 7/19/2011 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 451670 | 7/26/2011 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 451670 | 8/2/2011 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 451670 | 10/30/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 451673 | 6/7/2011 | 5.5 | 0 | 0 | 5.5 | 371.43 | 0 |
| 451673 | 6/14/2011 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 451673 | 6/21/2011 | 61.5 | 2 | 0.5 | 62 | 445.87 | 3.63 |
| 451673 | 6/28/2011 | 27.25 | 0 | 0 | 27.25 | 425 | 0 |
| 451673 | 7/5/2011 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 451673 | 7/12/2011 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 451673 | 7/19/2011 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 451673 | 7/26/2011 | 27.5 | 1 | 0.25 | 27.75 | 425 | 0 |
| 451673 | 8/2/2011 | 46 | 5 | 1.25 | 47.25 | 342.86 | 0 |
| 451673 | 8/9/2011 | 30.5 | 5 | 1.25 | 31.75 | 350 | 0 |
| 451673 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451678 | 6/7/2011 | 23.75 | 0 | 0 | 23.75 | 428.57 | 0 |
| 451678 | 6/14/2011 | 51.5 | 8 | 2 | 53.5 | 375 | 12.91 |
| 451678 | 6/21/2011 | 37.75 | 3 | 0.75 | 38.5 | 375 | 0 |
| 451678 | 6/28/2011 | 37.75 | 3 | 0.75 | 38.5 | 375 | 0 |
| 451678 | 7/5/2011 | 0 | 0 | 0 | 0 | 228.75 | 0 |
| 451684 | 6/14/2011 | 11.75 | 0 | 0 | 11.75 | 371.43 | 0 |
| 451684 | 6/21/2011 | 19 | 1 | 0.25 | 19.25 | | 0 |
| 451687 | 6/14/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451687 | 6/21/2011 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 451687 | 6/28/2011 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 451687 | 7/5/2011 | 47 | 3 | 0.75 | 47.75 | 440.75 | 0 |
| 451687 | 7/12/2011 | 5.25 | 0 | 0 | 5.25 | 189.29 | 0 |
| 451687 | 7/19/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 451687 | 7/26/2011 | 26.25 | 0 | 0 | 26.25 | 325 | 0 |
| 451687 | 8/2/2011 | 45.5 | 6 | 1.5 | 47 | 429.87 | 0 |
| 451687 | 8/9/2011 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 451687 | 8/16/2011 | 52.25 | 10 | 2.5 | 54.75 | 378.81 | 18.13 |
| 451687 | 8/23/2011 | 30.5 | 2 | 0.5 | 31 | 350 | 0 |
| 451687 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451691 | 6/14/2011 | 31 | 2 | 0.5 | 31.5 | 371.43 | 0 |
| 451691 | 6/21/2011 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 451691 | 6/28/2011 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 451691 | 7/5/2011 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 451691 | 7/12/2011 | 45.5 | 4 | 1 | 46.5 | 429.87 | 0 |
| 451691 | 7/19/2011 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 451691 | 7/26/2011 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 451691 | 8/2/2011 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 451691 | 8/9/2011 | 31.25 | 0 | 0 | 31.25 | 346.43 | 0 |
| 451691 | 8/16/2011 | 16 | 0 | 0 | 16 | 116 | 0 |
| 451691 | 8/23/2011 | 31.5 | 2 | 0.5 | 32 | 253.57 | 0 |
| 451693 | 6/14/2011 | 32.25 | 0 | 0 | 32.25 | 371.43 | 0 |
| 451693 | 6/21/2011 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 451693 | 6/28/2011 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 451693 | 7/5/2011 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 451693 | 7/12/2011 | 47.5 | 1 | 0.25 | 47.75 | 444.37 | 0 |
| 451693 | 7/19/2011 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 451693 | 7/26/2011 | 22.25 | 3 | 0.75 | 23 | | 0 |
| 451693 | 8/2/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 451695 | 6/14/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 451695 | 6/21/2011 | 2.5 | 0 | 0 | 2.5 | 350 | 0 |
| 451695 | 6/28/2011 | 56.25 | 7 | 1.75 | 58 | 447.68 | 0 |
| 451695 | 7/5/2011 | 33.75 | 10 | 2.5 | 36.25 | 350 | 0 |
| 451695 | 7/12/2011 | 15.5 | 5 | 1.25 | 16.75 | 150 | 0 |
| 451695 | 7/19/2011 | 0 | 0 | 0 | 0 | 600 | 0 |
| 451695 | 7/26/2011 | 44.5 | 16 | 4 | 48.5 | 350 | 1.6 |
| 451695 | 8/2/2011 | 35.25 | 10 | 2.5 | 37.75 | 350 | 0 |
| 451695 | 8/9/2011 | 25 | 4 | 1 | 26 | 367.86 | 0 |
| 451695 | 8/16/2011 | 41 | 7 | 1.75 | 42.75 | 475 | 0 |
| 451695 | 8/23/2011 | 25 | 2 | 0.5 | 25.5 | 375 | 0 |
| 451695 | 8/30/2011 | 38.25 | 3 | 0.75 | 39 | 375 | 0 |
| 451695 | 9/6/2011 | 0 | 0 | 0 | 0 | 133.57 | 0 |
| 451697 | 6/14/2011 | 25.25 | 2 | 0.5 | 25.75 | 371.43 | 0 |
| 451697 | 6/21/2011 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 451697 | 6/28/2011 | 16.25 | 0 | 0 | 16.25 | 325 | 0 |
| 451697 | 7/5/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 451697 | 7/12/2011 | 38.25 | 1 | 0.25 | 38.5 | 325 | 0 |
| 451697 | 7/19/2011 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 451697 | 7/26/2011 | 19 | 4 | 1 | 20 | 325 | 0 |
| 451697 | 8/2/2011 | 40.5 | 7 | 1.75 | 42.25 | 325 | 0 |
| 451697 | 8/9/2011 | 46.5 | 3 | 0.75 | 47.25 | 342.86 | 0 |
| 451697 | 8/16/2011 | 45 | 12 | 3 | 48 | 350 | 0 |
| 451697 | 8/23/2011 | 61.5 | 6 | 1.5 | 63 | 445.87 | 10.88 |
| 451697 | 8/30/2011 | 17.75 | 3 | 0.75 | 18.5 | 801.32 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451699 | 6/14/2011 | 21.75 | 1 | 0.25 | 22 | 371.43 | 0 |
| 451699 | 6/21/2011 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 451699 | 6/28/2011 | 43.75 | 5 | 1.25 | 45 | 325 | 1.23 |
| 451699 | 7/5/2011 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 451699 | 7/12/2011 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 451699 | 7/19/2011 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 451699 | 7/26/2011 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 451699 | 8/2/2011 | 19.75 | 2 | 0.5 | 20.25 | 245.71 | 0 |
| 451703 | 6/21/2011 | 16.5 | 3 | 0.75 | 17.25 | 400 | 0 |
| 451703 | 6/28/2011 | 44.75 | 2 | 0.5 | 45.25 | 350 | 0 |
| 451703 | 7/5/2011 | 44.5 | 2 | 0.5 | 45 | 350 | 0 |
| 451703 | 7/12/2011 | 47.25 | 4 | 1 | 48.25 | 350 | 0 |
| 451703 | 7/19/2011 | 46.25 | 7 | 1.75 | 48 | 450 | 0 |
| 451703 | 7/26/2011 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 451703 | 8/2/2011 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 451703 | 8/9/2011 | 17.75 | 1 | 0.25 | 18 | 150 | 0 |
| 451704 | 6/21/2011 | 17.25 | 2 | 0.5 | 17.75 | 371.43 | 0 |
| 451704 | 6/28/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 451704 | 7/5/2011 | 65.25 | 5 | 1.25 | 66.5 | 473.06 | 9.06 |
| 451704 | 7/12/2011 | 24.5 | 2 | 0.5 | 25 | 289.29 | 0 |
| 451704 | 7/19/2011 | 3.5 | 1 | 0.25 | 3.75 | 442.86 | 0 |
| 451704 | 7/26/2011 | 11 | 0 | 0 | 11 | 282.14 | 0 |
| 451709 | 6/21/2011 | 29 | 1 | 0.25 | 29.25 | 371.43 | 0 |
| 451709 | 6/28/2011 | 41.25 | 0 | 0 | 41.25 | 325 | 0 |
| 451709 | 7/5/2011 | 4.5 | 1 | 0.25 | 4.75 | 325 | 0 |
| 451709 | 7/12/2011 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 451709 | 7/19/2011 | 38.75 | 2 | 0.5 | 39.25 | 425 | 0 |
| 451709 | 7/26/2011 | 34.5 | 6 | 1.5 | 36 | 325 | 0 |
| 451709 | 8/2/2011 | 34.75 | 6 | 1.5 | 36.25 | 325 | 0 |
| 451709 | 8/9/2011 | 32.25 | 10 | 2.5 | 34.75 | 325 | 0 |
| 451709 | 8/16/2011 | 32.75 | 7 | 1.75 | 34.5 | 442.86 | 0 |
| 451709 | 8/23/2011 | 42.25 | 9 | 2.25 | 44.5 | 350 | 0 |
| 451709 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451717 | 6/28/2011 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 451717 | 7/5/2011 | 0.25 | 0 | 0 | 0.25 | 375 | 0 |
| 451717 | 7/12/2011 | 48 | 5 | 1.25 | 49.25 | 375 | 0 |
| 451717 | 7/19/2011 | 32 | 0 | 0 | 32 | 375 | 0 |
| 451717 | 7/26/2011 | 0 | 0 | 0 | 0 | 297.38 | 0 |
| 451722 | 6/28/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 451722 | 7/5/2011 | 35.5 | 8 | 2 | 37.5 | 350 | 0 |
| 451722 | 7/12/2011 | 36.25 | 8 | 2 | 38.25 | 350 | 0 |
| 451722 | 7/19/2011 | 44 | 2 | 0.5 | 44.5 | 450 | 0 |
| 451722 | 7/26/2011 | 39.5 | 0 | 0 | 39.5 | 286.37 | 0 |
| 451723 | 6/28/2011 | 37.75 | 2 | 0.5 | 38.25 | 400 | 0 |
| 451723 | 7/5/2011 | 41.5 | 4 | 1 | 42.5 | 350 | 0 |
| 451723 | 7/12/2011 | 31.5 | 2 | 0.5 | 32 | 350 | 0 |
| 451723 | 7/19/2011 | 36.25 | 3 | 0.75 | 37 | 350 | 0 |
| 451723 | 7/26/2011 | 46 | 2 | 0.5 | 46.5 | 350 | 0 |
| 451723 | 8/2/2011 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 451723 | 8/9/2011 | 39.75 | 3 | 0.75 | 40.5 | 350 | 0 |
| 451723 | 8/16/2011 | 44.25 | 4 | 1 | 45.25 | 350 | 0 |
| 451723 | 8/23/2011 | 34.25 | 1 | 0.25 | 34.5 | 367.86 | 0 |
| 451723 | 8/30/2011 | 0 | 0 | 0 | 0 | 222.41 | 0 |
| 451724 | 6/28/2011 | 14.5 | 1 | 0.25 | 14.75 | 371.43 | 0 |
| 451724 | 7/5/2011 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 451724 | 7/12/2011 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 451724 | 7/19/2011 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 451724 | 7/26/2011 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 451724 | 8/2/2011 | 37.75 | 9 | 2.25 | 40 | 325 | 0 |
| 451724 | 8/9/2011 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 451724 | 8/16/2011 | 38.5 | 7 | 1.75 | 40.25 | 279.12 | 12.69 |
| 451724 | 8/23/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451726 | 6/28/2011 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 451726 | 7/5/2011 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 451726 | 7/12/2011 | 41.5 | 2 | 0.5 | 42 | 300.87 | 3.63 |
| 451726 | 7/19/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 451726 | 7/26/2011 | 32.75 | 1 | 0.25 | 33 | 325 | 0 |
| 451726 | 8/2/2011 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 451726 | 8/9/2011 | 49.5 | 1 | 0.25 | 49.75 | 458.87 | 0 |
| 451726 | 8/16/2011 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 451726 | 8/23/2011 | 11.25 | 3 | 0.75 | 12 | 96.43 | 0 |
| 451726 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451730 | 7/5/2011 | 11.75 | 0 | 0 | 11.75 | 400 | 0 |
| 451730 | 7/12/2011 | 6 | 1 | 0.25 | 6.25 | 350 | 0 |
| 451730 | 7/19/2011 | 42 | 2 | 0.5 | 42.5 | 350 | 0 |
| 451730 | 7/26/2011 | 5.5 | 1 | 0.25 | 5.75 | | 0 |
| 451730 | 10/2/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 451732 | 7/5/2011 | 22 | 1 | 0.25 | 22.25 | 371.43 | 0 |
| 451732 | 7/12/2011 | 35.5 | 5 | 1.25 | 36.75 | 325 | 0 |
| 451732 | 7/19/2011 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 451732 | 7/26/2011 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 451732 | 8/2/2011 | 54.5 | 4 | 1 | 55.5 | 495.12 | 0 |
| 451732 | 8/9/2011 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 451732 | 8/16/2011 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 451732 | 8/23/2011 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 451732 | 8/30/2011 | 50 | 6 | 1.5 | 51.5 | 442.86 | 0 |
| 451732 | 9/6/2011 | 0 | 0 | 0 | 0 | 180 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 451739 | 7/5/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451739 | 7/12/2011 | 9 | 1 | 0.25 | 9.25 | | 0 |
| 451742 | 7/12/2011 | 1.5 | 0 | 0 | 1.5 | 428.57 | 0 |
| 451742 | 7/19/2011 | 48.75 | 2 | 0.5 | 49.25 | 375 | 0 |
| 451742 | 7/26/2011 | 50.75 | 8 | 2 | 52.75 | 375 | 7.47 |
| 451742 | 8/2/2011 | 41 | 6 | 1.5 | 42.5 | 375 | 0 |
| 451742 | 8/9/2011 | 28.25 | 5 | 1.25 | 29.5 | 375 | 0 |
| 451742 | 8/16/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 451742 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451743 | 7/12/2011 | 12.25 | 0 | 0 | 12.25 | 428.57 | 0 |
| 451743 | 7/19/2011 | 40.25 | 2 | 0.5 | 40.75 | 375 | 0 |
| 451743 | 7/26/2011 | 33.25 | 4 | 1 | 34.25 | 375 | 0 |
| 451743 | 8/2/2011 | 37.25 | 1 | 0.25 | 37.5 | 375 | 0 |
| 451743 | 8/9/2011 | 49 | 3 | 0.75 | 49.75 | 375 | 0 |
| 451743 | 8/16/2011 | 0.75 | 0 | 0 | 0.75 | 164.28 | 0 |
| 451743 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451743 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451747 | 7/12/2011 | 21.25 | 5 | 1.25 | 22.5 | 371.43 | 0 |
| 451747 | 7/19/2011 | 42.5 | 8 | 2 | 44.5 | 325 | 0 |
| 451747 | 7/26/2011 | 12.75 | 2 | 0.5 | 13.25 | 142.86 | 0 |
| 451747 | 8/2/2011 | 3.75 | 0 | 0 | 3.75 | 489.29 | 0 |
| 451747 | 8/9/2011 | 32.75 | 3 | 0.75 | 33.5 | 425 | 0 |
| 451747 | 8/16/2011 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 451747 | 8/23/2011 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 451747 | 8/30/2011 | 37.5 | 4 | 1 | 38.5 | 325 | 0 |
| 451747 | 9/6/2011 | 33.75 | 0 | 0 | 33.75 | 442.86 | 0 |
| 451747 | 9/13/2011 | 47.75 | 11 | 2.75 | 50.5 | 350 | 16.1 |
| 451747 | 9/20/2011 | 19.5 | 4 | 1 | 20.5 | 289.19 | 0 |
| 451751 | 7/12/2011 | 9.25 | 2 | 0.5 | 9.75 | 371.43 | 0 |
| 451751 | 7/19/2011 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 451751 | 7/26/2011 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 451751 | 8/2/2011 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 451751 | 8/9/2011 | 50 | 4 | 1 | 51 | 462.5 | 0 |
| 451751 | 8/16/2011 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 451751 | 8/23/2011 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 451751 | 8/30/2011 | 28.75 | 3 | 0.75 | 29.5 | 325 | 0 |
| 451751 | 9/6/2011 | 25.75 | 1 | 0.25 | 26 | 442.86 | 0 |
| 451751 | 9/13/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 451752 | 7/12/2011 | 20.75 | 1 | 0.25 | 21 | 371.43 | 0 |
| 451752 | 7/19/2011 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 451752 | 7/26/2011 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 451752 | 8/2/2011 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 451752 | 8/9/2011 | 48.25 | 1 | 0.25 | 48.5 | 449.81 | 0 |
| 451752 | 8/16/2011 | 40.25 | 1 | 0.25 | 40.5 | 325 | 0 |
| 451752 | 8/23/2011 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 451752 | 8/30/2011 | 15.25 | 0 | 0 | 15.25 | 169.29 | 0 |
| 451754 | 7/12/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 451754 | 7/19/2011 | 35.25 | 2 | 0.5 | 35.75 | 344.37 | 0 |
| 451754 | 7/26/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451754 | 8/2/2011 | 10.5 | 0 | 0 | 10.5 | 282.14 | 0 |
| 451754 | 8/9/2011 | 12.75 | 0 | 0 | 12.75 | 196.43 | 0 |
| 451757 | 7/12/2011 | 39 | 5 | 1.25 | 40.25 | 400 | 0 |
| 451757 | 7/19/2011 | 15 | 1 | 0.25 | 15.25 | 350 | 0 |
| 451757 | 7/26/2011 | 42.25 | 1 | 0.25 | 42.5 | 350 | 0 |
| 451757 | 8/2/2011 | 42.75 | 2 | 0.5 | 43.25 | 350 | 0 |
| 451757 | 8/9/2011 | 47.75 | 3 | 0.75 | 48.5 | 450 | 0 |
| 451757 | 8/16/2011 | 10.5 | 1 | 0.25 | 10.75 | 150 | 0 |
| 451757 | 8/23/2011 | 17.25 | 2 | 0.5 | 17.75 | 500 | 0 |
| 451757 | 8/30/2011 | 32.75 | 5 | 1.25 | 34 | 350 | 0 |
| 451757 | 9/6/2011 | 18.25 | 3 | 0.75 | 19 | 282.31 | 0 |
| 451757 | 9/13/2011 | 0 | 0 | 0 | 0 | 157.14 | 0 |
| 451757 | 9/20/2011 | 33.25 | 4 | 1 | 34.25 | 375 | 0 |
| 451757 | 9/27/2011 | 24.25 | 2 | 0.5 | 24.75 | 375 | 0 |
| 451757 | 10/4/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 451757 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451757 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451758 | 7/12/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 451758 | 7/19/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 451765 | 7/19/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 451765 | 7/26/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 451765 | 8/2/2011 | 38.5 | 3 | 0.75 | 39.25 | 375 | 0 |
| 451765 | 8/9/2011 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 451765 | 8/16/2011 | 12.5 | 2 | 0.5 | 13 | 375 | 0 |
| 451765 | 8/23/2011 | 50.25 | 5 | 1.25 | 51.5 | 375 | 0 |
| 451765 | 8/30/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 451769 | 7/19/2011 | 29.5 | 0 | 0 | 29.5 | 371.43 | 0 |
| 451769 | 7/26/2011 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 451769 | 8/2/2011 | 41 | 0 | 0 | 41 | 325 | 0 |
| 451769 | 8/9/2011 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 451769 | 8/16/2011 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 451769 | 8/23/2011 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 451769 | 8/30/2011 | 40.75 | 0 | 0 | 40.75 | 325 | 0 |
| 451769 | 9/6/2011 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 451769 | 9/13/2011 | 29.75 | 2 | 0.5 | 30.25 | 203.57 | 3.63 |
| 451769 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451771 | 7/19/2011 | 24 | 2 | 0.5 | 24.5 | 371.43 | 0 |
| 451771 | 7/26/2011 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451771 | 8/2/2011 | 51.5 | 12 | 3 | 54.5 | 373.37 | 21.75 |
| 451771 | 8/9/2011 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 451771 | 8/16/2011 | 41.5 | 4 | 1 | 42.5 | 400.87 | 0 |
| 451771 | 8/23/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 451771 | 8/30/2011 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 451771 | 9/6/2011 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 451771 | 9/13/2011 | 43.5 | 2 | 0.5 | 44 | 442.86 | 0 |
| 451771 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451773 | 7/19/2011 | 35 | 0 | 0 | 35 | 371.43 | 0 |
| 451773 | 7/26/2011 | 57.75 | 0 | 0 | 57.75 | 418.68 | 0 |
| 451773 | 8/2/2011 | 48.25 | 0 | 0 | 48.25 | 349.81 | 0 |
| 451773 | 8/9/2011 | 35.25 | 0 | 0 | 35.25 | 325 | 0 |
| 451773 | 8/16/2011 | 39 | 2 | 0.5 | 39.5 | 425 | 0 |
| 451773 | 8/23/2011 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 451773 | 8/30/2011 | 45.5 | 0 | 0 | 45.5 | 329.87 | 0 |
| 451773 | 9/6/2011 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 451773 | 9/13/2011 | 0 | 0 | 0 | 0 | 605.03 | 0 |
| 451774 | 7/19/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451774 | 7/26/2011 | 61.75 | 0 | 0 | 61.75 | 447.68 | 0 |
| 451774 | 8/2/2011 | 29.5 | 1 | 0.25 | 29.75 | 325 | 0 |
| 451774 | 8/9/2011 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 451774 | 8/16/2011 | 56.5 | 0 | 0 | 56.5 | 416.87 | 0 |
| 451774 | 8/23/2011 | 15.25 | 3 | 0.75 | 16 | 325 | 0 |
| 451774 | 8/30/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451774 | 9/6/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 451774 | 9/13/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 451774 | 9/20/2011 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 451774 | 9/27/2011 | 10.25 | 0 | 0 | 10.25 | 346.43 | 0 |
| 451774 | 10/4/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 451774 | 10/11/2011 | 69.25 | 3 | 0.75 | 70 | 502.06 | 5.44 |
| 451774 | 10/18/2011 | 36.5 | 3 | 0.75 | 37.25 | 350 | 0 |
| 451774 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451782 | 7/26/2011 | 24.25 | 2 | 0.5 | 24.75 | 428.57 | 0 |
| 451782 | 8/2/2011 | 31 | 4 | 1 | 32 | 375 | 0 |
| 451782 | 8/9/2011 | 36.5 | 6 | 1.5 | 38 | 378.57 | 0 |
| 451782 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451782 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451782 | 8/30/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 451788 | 7/26/2011 | 30.5 | 0 | 0 | 30.5 | 371.43 | 0 |
| 451788 | 8/2/2011 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 451788 | 8/9/2011 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 451788 | 8/16/2011 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 451788 | 8/23/2011 | 60.5 | 2 | 0.5 | 61 | 538.62 | 0 |
| 451788 | 8/30/2011 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 451788 | 9/6/2011 | 31.75 | 1 | 0.25 | 32 | 325 | 0 |
| 451788 | 9/13/2011 | 0 | 0 | 0 | 0 | 681.58 | 0 |
| 451794 | 7/26/2011 | 10.5 | 4 | 1 | 11.5 | 371.43 | 0 |
| 451794 | 8/2/2011 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 451794 | 8/9/2011 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 451794 | 8/16/2011 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 451794 | 8/23/2011 | 28.25 | 1 | 0.25 | 28.5 | 335.71 | 0 |
| 451796 | 7/26/2011 | 25.75 | 2 | 0.5 | 26.25 | 371.43 | 0 |
| 451796 | 8/2/2011 | 17.75 | 3 | 0.75 | 18.5 | 325 | 0 |
| 451796 | 8/9/2011 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 451796 | 8/16/2011 | 61.75 | 10 | 2.5 | 64.25 | 447.68 | 18.13 |
| 451796 | 8/23/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 451796 | 8/30/2011 | 0 | 0 | 0 | 0 | 582.14 | 0 |
| 451796 | 9/6/2011 | 14.25 | 0 | 0 | 14.25 | 325 | 0 |
| 451796 | 9/13/2011 | 32.25 | 5 | 1.25 | 33.5 | 325 | 0 |
| 451796 | 9/20/2011 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 451796 | 9/27/2011 | 37.75 | 3 | 0.75 | 38.5 | 450 | 0 |
| 451796 | 10/4/2011 | 29.75 | 2 | 0.5 | 30.25 | 350 | 0 |
| 451796 | 10/11/2011 | 5.25 | 0 | 0 | 5.25 | 300 | 0 |
| 451797 | 7/26/2011 | 37.75 | 2 | 0.5 | 38.25 | 389.68 | 0 |
| 451797 | 8/2/2011 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 451797 | 8/9/2011 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 451797 | 8/16/2011 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 451797 | 8/23/2011 | 24.75 | 0 | 0 | 24.75 | 425 | 0 |
| 451797 | 8/30/2011 | 61.25 | 2 | 0.5 | 61.75 | 444.06 | 3.63 |
| 451797 | 9/6/2011 | 43.75 | 0 | 0 | 43.75 | 325 | 0 |
| 451797 | 9/13/2011 | 30.5 | 2 | 0.5 | 31 | 185.71 | 3.63 |
| 451800 | 7/26/2011 | 24.25 | 4 | 1 | 25.25 | 371.43 | 0 |
| 451800 | 8/2/2011 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 451800 | 8/9/2011 | 43 | 0 | 0 | 43 | 325 | 0 |
| 451800 | 8/16/2011 | 44.75 | 9 | 2.25 | 47 | 325 | 15.73 |
| 451800 | 8/23/2011 | 54.5 | 6 | 1.5 | 56 | 495.12 | 0 |
| 451800 | 8/30/2011 | 49.75 | 13 | 3.25 | 53 | 360.68 | 23.56 |
| 451800 | 9/6/2011 | 43.5 | 9 | 2.25 | 45.75 | 325 | 6.67 |
| 451800 | 9/13/2011 | 18.5 | 3 | 0.75 | 19.25 | 185.71 | 0 |
| 451806 | 8/2/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 451806 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451806 | 9/13/2011 | 27 | 3 | 0.75 | 27.75 | 371.43 | 0 |
| 451806 | 9/20/2011 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 451806 | 9/27/2011 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 451806 | 10/4/2011 | 45.5 | 3 | 0.75 | 46.25 | 429.87 | 0 |
| 451806 | 10/11/2011 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 451806 | 10/18/2011 | 57.75 | 0 | 0 | 57.75 | 418.68 | 0 |

| 451806 | 10/25/2011 | 18.25 | 0 | 0 | 18.25 | 345 | 0 |
|--------|------------|-------|---|---|-------|-----|---|
| 451806 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451808 | 8/2/2011 | 5.75 | 1 | 0.25 | 6 | 371.43 | 0 |
| 451808 | 8/9/2011 | 42 | 4 | 1 | 43 | 325 | 0 |
| 451808 | 8/16/2011 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 451808 | 8/23/2011 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
| 451808 | 8/30/2011 | 34.5 | 4 | 1 | 35.5 | 325 | 0 |
| 451808 | 9/6/2011 | 26.75 | 2 | 0.5 | 27.25 | 325 | 0 |
| 451808 | 9/13/2011 | 25.25 | 2 | 0.5 | 25.75 | 345 | 0 |
| 451808 | 9/20/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 451808 | 9/27/2011 | 11.5 | 2 | 0.5 | 12 | 553.57 | 0 |
| 451808 | 10/4/2011 | 33.5 | 4 | 1 | 34.5 | 350 | 0 |
| 451808 | 10/11/2011 | 32.75 | 2 | 0.5 | 33.25 | 350 | 0 |
| 451808 | 10/18/2011 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 451808 | 10/25/2011 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 451808 | 11/1/2011 | 48 | 5 | 1.25 | 49.25 | 350 | 7.03 |
| 451808 | 11/8/2011 | 22.25 | 2 | 0.5 | 22.75 | 307.45 | 0 |
| 451810 | 8/2/2011 | 27.75 | 0 | 0 | 27.75 | 371.43 | 0 |
| 451810 | 8/9/2011 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 451810 | 8/16/2011 | 31.5 | 2 | 0.5 | 32 | 325 | 0 |
| 451810 | 8/23/2011 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 451810 | 8/30/2011 | 40.5 | 5 | 1.25 | 41.75 | 425 | 0 |
| 451810 | 9/6/2011 | 36.5 | 4 | 1 | 37.5 | 325 | 0 |
| 451810 | 9/13/2011 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 451810 | 9/20/2011 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 451810 | 9/27/2011 | 31.5 | 4 | 1 | 32.5 | 342.86 | 0 |
| 451810 | 10/4/2011 | 0 | 0 | 0 | 0 | 1086.58 | 0 |
| 451811 | 8/2/2011 | 31.75 | 3 | 0.75 | 32.5 | 371.43 | 0 |
| 451811 | 8/9/2011 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 451811 | 8/16/2011 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 451811 | 8/23/2011 | 43.5 | 2 | 0.5 | 44 | 350 | 0 |
| 451811 | 8/30/2011 | 14.75 | 1 | 0.25 | 15 | 450 | 0 |
| 451811 | 9/6/2011 | 25.75 | 3 | 0.75 | 26.5 | 350 | 0 |
| 451811 | 9/13/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451811 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451811 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451811 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451811 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451811 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451811 | 10/25/2011 | 5.75 | 0 | 0 | 5.75 | 250 | 0 |
| 451811 | 11/1/2011 | 25 | 0 | 0 | 25 | 400 | 0 |
| 451811 | 11/8/2011 | 2 | 0 | 0 | 2 | 50 | 0 |
| 451812 | 8/2/2011 | 30.5 | 5 | 1.25 | 31.75 | 371.43 | 0 |
| 451812 | 8/9/2011 | 12.5 | 1 | 0.25 | 12.75 | 325 | 0 |
| 451812 | 8/16/2011 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 451812 | 8/23/2011 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 451812 | 8/30/2011 | 46.25 | 6 | 1.5 | 47.75 | 435.31 | 0 |
| 451812 | 9/6/2011 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 451812 | 9/13/2011 | 9.25 | 1 | 0.25 | 9.5 | 325 | 0 |
| 451812 | 9/20/2011 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 451812 | 9/27/2011 | 32.5 | 3 | 0.75 | 33.25 | 342.86 | 0 |
| 451812 | 10/4/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 451812 | 10/11/2011 | 19 | 2 | 0.5 | 19.5 | 350 | 0 |
| 451812 | 10/18/2011 | 44.25 | 3 | 0.75 | 45 | 350 | 0 |
| 451812 | 10/25/2011 | 35 | 3 | 0.75 | 35.75 | 350 | 0 |
| 451812 | 11/1/2011 | 46.75 | 5 | 1.25 | 48 | 450 | 0 |
| 451812 | 11/8/2011 | 12.5 | 0 | 0 | 12.5 | 350 | 0 |
| 451815 | 8/2/2011 | 5.25 | 0 | 0 | 5.25 | 371.43 | 0 |
| 451815 | 8/9/2011 | 29 | 7 | 1.75 | 30.75 | 325 | 0 |
| 451815 | 8/16/2011 | 5.25 | 1 | 0.25 | 5.5 | 50 | 0 |
| 451823 | 8/9/2011 | 20 | 1 | 0.25 | 20.25 | 371.43 | 0 |
| 451823 | 8/16/2011 | 50 | 6 | 1.5 | 51.5 | 366.12 | 7.25 |
| 451823 | 8/23/2011 | 59.5 | 9 | 2.25 | 61.75 | 431.37 | 16.31 |
| 451823 | 8/30/2011 | 58.5 | 13 | 3.25 | 61.75 | 424.12 | 23.56 |
| 451823 | 9/6/2011 | 21.5 | 3 | 0.75 | 22.25 | 425 | 0 |
| 451823 | 9/13/2011 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 451823 | 9/20/2011 | 52.25 | 11 | 2.75 | 55 | 378.81 | 19.94 |
| 451823 | 9/27/2011 | 19.75 | 4 | 1 | 20.75 | 185.71 | 0 |
| 451824 | 8/9/2011 | 12.25 | 0 | 0 | 12.25 | 371.43 | 0 |
| 451824 | 8/16/2011 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 451824 | 8/23/2011 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 451824 | 8/30/2011 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 451824 | 9/6/2011 | 52.5 | 6 | 1.5 | 54 | 480.62 | 0 |
| 451824 | 9/13/2011 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 451824 | 9/20/2011 | 49 | 9 | 2.25 | 51.25 | 355.25 | 16.31 |
| 451824 | 9/27/2011 | 39.75 | 7 | 1.75 | 41.5 | 325 | 0 |
| 451824 | 8/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 451825 | 8/9/2011 | 11.25 | 0 | 0 | 11.25 | 371.43 | 0 |
| 451825 | 8/16/2011 | 28.5 | 0 | 0 | 28.5 | 325 | 0 |
| 451825 | 8/23/2011 | 43.75 | 0 | 0 | 43.75 | 420.5 | 0 |
| 451825 | 8/30/2011 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 451825 | 9/6/2011 | 60.5 | 0 | 0 | 60.5 | 643.43 | 0 |
| 451825 | 9/13/2011 | 31.5 | 0 | 0 | 31.5 | 325 | 0 |
| 451825 | 9/20/2011 | 61 | 0 | 0 | 61 | 442.25 | 0 |
| 451825 | 9/27/2011 | 14 | 0 | 0 | 14 | 425 | 0 |
| 451825 | 10/4/2011 | 0 | 0 | 0 | 0 | 868.13 | 0 |
| 451833 | 8/9/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451833 | 8/16/2011 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 451833 | 8/23/2011 | 8.75 | 0 | 0 | 8.75 | 325 | 0 |
| 451833 | 8/30/2011 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 451833 | 9/6/2011 | 41 | 7 | 1.75 | 42.75 | 425 | 0 |
| 451833 | 9/13/2011 | 56.75 | 9 | 2.25 | 59 | 411.43 | 16.31 |
| 451833 | 9/20/2011 | 61.75 | 9 | 2.25 | 64 | 447.68 | 16.31 |
| 451833 | 9/27/2011 | 11.25 | 0 | 0 | 11.25 | 425 | 0 |
| 451833 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451839 | 8/16/2011 | 16.25 | 1 | 0.25 | 16.5 | 371.43 | 0 |
| 451839 | 8/23/2011 | 48 | 0 | 0 | 48 | 348 | 0 |
| 451839 | 8/30/2011 | 21.5 | 1 | 0.25 | 21.75 | 325 | 0 |
| 451839 | 9/6/2011 | 10 | 0 | 0 | 10 | 325 | 0 |
| 451839 | 9/13/2011 | 0 | 0 | 0 | 0 | 292.86 | 0 |
| 451839 | 9/20/2011 | 24 | 1 | 0.25 | 24.25 | 325 | 0 |
| 451839 | 9/27/2011 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 451839 | 10/4/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451839 | 10/11/2011 | 17.25 | 5 | 1.25 | 18.5 | 585.71 | 0 |
| 451839 | 10/18/2011 | 45 | 7 | 1.75 | 46.75 | 500 | 0 |
| 451839 | 10/25/2011 | 45 | 8 | 2 | 47 | 350 | 0 |
| 451839 | 11/1/2011 | 27.5 | 4 | 1 | 28.5 | 403.57 | 0 |
| 451839 | 11/8/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 451839 | 11/15/2011 | 0 | 0 | 0 | 0 | 207.14 | 0 |
| 451839 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451839 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451841 | 8/16/2011 | 32.5 | 3 | 0.75 | 33.25 | 371.43 | 0 |
| 451841 | 8/23/2011 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 451841 | 8/30/2011 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 451841 | 9/6/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 451841 | 9/20/2011 | 39.25 | 6 | 1.5 | 40.75 | 328.57 | 0 |
| 451841 | 9/27/2011 | 42.75 | 9 | 2.25 | 45 | 325 | 1.23 |
| 451841 | 10/4/2011 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 451841 | 10/11/2011 | 33.75 | 6 | 1.5 | 35.25 | 232.14 | 10.88 |
| 451841 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451841 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451844 | 8/16/2011 | 24.5 | 2 | 0.5 | 25 | 400 | 0 |
| 451844 | 8/23/2011 | 47 | 3 | 0.75 | 47.75 | 350 | 0 |
| 451844 | 8/30/2011 | 42.25 | 8 | 2 | 44.25 | 350 | 0 |
| 451844 | 9/6/2011 | 39.25 | 6 | 1.5 | 40.75 | 350 | 0 |
| 451844 | 9/13/2011 | 45.5 | 7 | 1.75 | 47.25 | 450 | 0 |
| 451844 | 9/20/2011 | 47.5 | 11 | 2.75 | 50.25 | 350 | 14.28 |
| 451844 | 9/27/2011 | 45.25 | 6 | 1.5 | 46.75 | 350 | 0 |
| 451844 | 10/4/2011 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 451844 | 10/11/2011 | 7 | 1 | 0.25 | 7.25 | 414.29 | 0 |
| 451844 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451844 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451848 | 8/16/2011 | 12.75 | 1 | 0.25 | 13 | 428.57 | 0 |
| 451848 | 8/23/2011 | 37 | 6 | 1.5 | 38.5 | 325 | 0 |
| 451849 | 8/16/2011 | 26.25 | 3 | 0.75 | 27 | 371.43 | 0 |
| 451849 | 8/23/2011 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 451849 | 8/30/2011 | 31.5 | 0 | 0 | 31.5 | 325 | 0 |
| 451849 | 9/6/2011 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 451849 | 9/13/2011 | 49.25 | 3 | 0.75 | 50 | 457.06 | 0 |
| 451849 | 9/20/2011 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 451849 | 9/27/2011 | 29.5 | 1 | 0.25 | 29.75 | 325 | 0 |
| 451849 | 10/4/2011 | 45.5 | 2 | 0.5 | 46 | 325 | 3.63 |
| 451849 | 10/11/2011 | 0 | 0 | 0 | 0 | 851.64 | 0 |
| 451850 | 8/16/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451850 | 8/23/2011 | 27 | 0 | 0 | 27 | 325 | 0 |
| 451850 | 8/30/2011 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 451850 | 9/6/2011 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 451850 | 9/13/2011 | 39 | 5 | 1.25 | 40.25 | 425 | 0 |
| 451850 | 9/20/2011 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 451850 | 9/27/2011 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 451850 | 10/4/2011 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 451850 | 10/11/2011 | 11.75 | 1 | 0.25 | 12 | 1078.85 | 0 |
| 451853 | 8/16/2011 | 24.75 | 0 | 0 | 24.75 | 371.43 | 0 |
| 451853 | 8/23/2011 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 451853 | 8/30/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 451853 | 9/6/2011 | 47.75 | 0 | 0 | 47.75 | 346.18 | 0 |
| 451853 | 9/13/2011 | 48 | 1 | 0.25 | 48.25 | 551.31 | 0 |
| 451853 | 9/20/2011 | 57.5 | 0 | 0 | 57.5 | 416.87 | 0 |
| 451853 | 9/27/2011 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 451853 | 10/4/2011 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 451853 | 10/11/2011 | 10.5 | 0 | 0 | 10.5 | 464.27 | 0 |
| 451854 | 8/23/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 451854 | 9/27/2011 | 7.5 | 0 | 0 | 7.5 | 371.43 | 0 |
| 451854 | 10/4/2011 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 451854 | 10/11/2011 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 451854 | 10/18/2011 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 451854 | 10/25/2011 | 50 | 9 | 2.25 | 52.25 | 466.12 | 0 |
| 451854 | 11/1/2011 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 451854 | 11/8/2011 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 451854 | 11/15/2011 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 451854 | 11/22/2011 | 12.25 | 3 | 0.75 | 13 | 203.57 | 0 |
| 451854 | 11/29/2011 | 0 | 0 | 0 | 0 | 490 | 0 |
| 451854 | 12/6/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 451855 | 8/23/2011 | 0 | 0 | 0 | 0 | 116 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451855 | 9/6/2011 | 4.5 | 0 | 0 | 4.5 | 57.14 | 0 |
| 451855 | 9/13/2011 | 49.25 | 7 | 1.75 | 51 | 400 | 0 |
| 451855 | 9/20/2011 | 58.25 | 18 | 4.5 | 62.75 | 422.31 | 32.63 |
| 451855 | 9/27/2011 | 44.75 | 9 | 2.25 | 47 | 400 | 0 |
| 451855 | 10/4/2011 | 0 | 0 | 0 | 0 | 491.48 | 0 |
| 451858 | 8/23/2011 | 28.75 | 2 | 0.5 | 29.25 | 371.43 | 0 |
| 451858 | 8/30/2011 | 54.75 | 7 | 1.75 | 56.5 | 396.93 | 12.69 |
| 451858 | 9/6/2011 | 31.25 | 4 | 1 | 32.25 | 325 | 0 |
| 451858 | 9/13/2011 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 451858 | 9/20/2011 | 37 | 5 | 1.25 | 38.25 | 268.25 | 9.06 |
| 451858 | 9/27/2011 | 4.75 | 1 | 0.25 | 5 | 496.43 | 0 |
| 451858 | 10/4/2011 | 62.5 | 1 | 0.25 | 62.75 | 453.12 | 1.81 |
| 451858 | 10/11/2011 | 51.25 | 3 | 0.75 | 52 | 325 | 5.44 |
| 451858 | 10/18/2011 | 0 | 0 | 0 | 0 | 370 | 0 |
| 451860 | 8/23/2011 | 24.75 | 0 | 0 | 24.75 | 371.43 | 0 |
| 451860 | 8/30/2011 | 38 | 0 | 0 | 38 | 325 | 0 |
| 451860 | 9/6/2011 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 451860 | 9/13/2011 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 451860 | 9/20/2011 | 59 | 1 | 0.25 | 59.25 | 427.75 | 1.81 |
| 451860 | 9/27/2011 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 451860 | 10/4/2011 | 16 | 1 | 0.25 | 16.25 | 199.29 | 0 |
| 451860 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451862 | 8/23/2011 | 10.5 | 5 | 1.25 | 11.75 | 371.43 | 0 |
| 451862 | 8/30/2011 | 17 | 3 | 0.75 | 17.75 | 325 | 0 |
| 451862 | 9/6/2011 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 451862 | 9/13/2011 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 451862 | 9/20/2011 | 46.5 | 4 | 1 | 47.5 | 437.12 | 0 |
| 451862 | 9/27/2011 | 54.5 | 0 | 0 | 54.5 | 395.12 | 0 |
| 451862 | 10/4/2011 | 29.25 | 2 | 0.5 | 29.75 | 235.71 | 0 |
| 451862 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451862 | 10/18/2011 | 24.5 | 0 | 0 | 24.5 | 428.57 | 0 |
| 451862 | 10/25/2011 | 54.5 | 1 | 0.25 | 54.75 | 487.98 | 0 |
| 451862 | 11/1/2011 | 9.75 | 0 | 0 | 9.75 | 107.14 | 0 |
| 451862 | 11/8/2011 | 29.75 | 1 | 0.25 | 30 | 350 | 0 |
| 451862 | 11/15/2011 | 15.5 | 1 | 0.25 | 15.75 | 500 | 0 |
| 451862 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451866 | 8/23/2011 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 451866 | 8/30/2011 | 10 | 1 | 0.25 | 10.25 | 375 | 0 |
| 451866 | 9/6/2011 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 451866 | 9/13/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 451866 | 9/20/2011 | 35.5 | 2 | 0.5 | 36 | 375 | 0 |
| 451866 | 9/27/2011 | 52.5 | 7 | 1.75 | 54.25 | 382.43 | 10.88 |
| 451866 | 10/4/2011 | 39.5 | 8 | 2 | 41.5 | 375 | 0 |
| 451866 | 10/11/2011 | 27.75 | 8 | 2 | 29.75 | 214.29 | 1.38 |
| 451870 | 8/30/2011 | 13.25 | 1 | 0.25 | 13.5 | 371.43 | 0 |
| 451870 | 9/6/2011 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 451870 | 9/13/2011 | 47.75 | 5 | 1.25 | 49 | 462.18 | 0 |
| 451870 | 9/20/2011 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 451870 | 9/27/2011 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 451870 | 10/4/2011 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 451870 | 10/11/2011 | 42.75 | 7 | 1.75 | 44.5 | 325 | 0 |
| 451870 | 10/18/2011 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 451870 | 10/25/2011 | 23 | 3 | 0.75 | 23.75 | 296.43 | 0 |
| 451870 | 11/1/2011 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 451870 | 11/8/2011 | 30.75 | 6 | 1.5 | 32.25 | 350 | 0 |
| 451870 | 11/15/2011 | 19.5 | 5 | 1.25 | 20.75 | 203.57 | 0 |
| 451870 | 11/22/2011 | 0 | 0 | 0 | 0 | 475 | 0 |
| 451870 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451870 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451870 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451874 | 8/30/2011 | 15 | 1 | 0.25 | 15.25 | 371.43 | 0 |
| 451874 | 9/6/2011 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 451874 | 9/13/2011 | 42.75 | 0 | 0 | 42.75 | 425.93 | 0 |
| 451874 | 9/20/2011 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 451874 | 9/27/2011 | 28 | 0 | 0 | 28 | 425 | 0 |
| 451874 | 10/4/2011 | 38.75 | 1 | 0.25 | 39 | 325 | 0 |
| 451874 | 10/11/2011 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 451874 | 10/18/2011 | 36 | 4 | 1 | 37 | 325 | 0 |
| 451874 | 10/25/2011 | 2.5 | 0 | 0 | 2.5 | 1120.04 | 0 |
| 451876 | 8/30/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 451876 | 9/6/2011 | 21.75 | 5 | 1.25 | 23 | 350 | 0 |
| 451876 | 9/13/2011 | 47 | 6 | 1.5 | 48.5 | 456.75 | 0 |
| 451876 | 9/20/2011 | 33 | 2 | 0.5 | 33.5 | 350 | 0 |
| 451876 | 9/27/2011 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 451876 | 10/4/2011 | 38.75 | 4 | 1 | 39.75 | 350 | 0 |
| 451876 | 10/11/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 451876 | 10/18/2011 | 14.75 | 1 | 0.25 | 15 | 550 | 0 |
| 451876 | 10/25/2011 | 32.25 | 4 | 1 | 33.25 | 367.86 | 0 |
| 451876 | 11/1/2011 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 451876 | 11/8/2011 | 60.25 | 8 | 2 | 62.25 | 436.81 | 14.5 |
| 451876 | 11/15/2011 | 9.75 | 2 | 0.5 | 10.25 | 214.29 | 0 |
| 451876 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451876 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451884 | 9/6/2011 | 6.75 | 0 | 0 | 6.75 | 371.43 | 0 |
| 451884 | 9/13/2011 | 6.25 | 1 | 0.25 | 6.5 | 96.43 | 0 |
| 451886 | 9/6/2011 | 12.5 | 0 | 0 | 12.5 | 371.43 | 0 |
| 451886 | 9/13/2011 | 35.25 | 3 | 0.75 | 36 | 371.56 | 0 |

| 451886 | 9/20/2011 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
|---|---|---|---|---|---|---|---|
| 451886 | 9/27/2011 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 451886 | 10/4/2011 | 32.75 | 3 | 0.75 | 33.5 | 425 | 0 |
| 451886 | 10/11/2011 | 12 | 0 | 0 | 12 | 325 | 0 |
| 451886 | 10/18/2011 | 30.75 | 4 | 1 | 31.75 | 325 | 0 |
| 451886 | 10/25/2011 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 451886 | 11/1/2011 | 56 | 7 | 1.75 | 57.75 | 506 | 0 |
| 451886 | 11/8/2011 | 32 | 2 | 0.5 | 32.5 | 350 | 0 |
| 451886 | 11/15/2011 | 40.75 | 1 | 0.25 | 41 | 350 | 0 |
| 451886 | 11/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 451886 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451886 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451888 | 9/6/2011 | 46 | 2 | 0.5 | 46.5 | 449.5 | 0 |
| 451888 | 9/13/2011 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 451888 | 9/20/2011 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 451888 | 9/27/2011 | 30.25 | 4 | 1 | 31.25 | 325 | 0 |
| 451888 | 10/4/2011 | 53.25 | 3 | 0.75 | 54 | 487.87 | 0 |
| 451888 | 10/11/2011 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 451888 | 10/18/2011 | 49.25 | 1 | 0.25 | 49.5 | 358.87 | 0 |
| 451888 | 10/25/2011 | 10.5 | 0 | 0 | 10.5 | 1104.9 | 0 |
| 451890 | 9/6/2011 | 29.5 | 0 | 0 | 29.5 | 371.43 | 0 |
| 451890 | 9/13/2011 | 60 | 0 | 0 | 60 | 551 | 0 |
| 451890 | 9/20/2011 | 42.25 | 0 | 0 | 42.25 | 328.06 | 0 |
| 451890 | 9/27/2011 | 31.75 | 1 | 0.25 | 32 | 325 | 0 |
| 451890 | 10/4/2011 | 36.75 | 0 | 0 | 36.75 | 266.43 | 0 |
| 451890 | 10/11/2011 | 6 | 1 | 0.25 | 6.25 | 442.86 | 0 |
| 451890 | 10/18/2011 | 31 | 6 | 1.5 | 32.5 | 325 | 0 |
| 451890 | 10/25/2011 | 64.75 | 6 | 1.5 | 66.25 | 469.43 | 10.88 |
| 451890 | 11/1/2011 | 13.5 | 2 | 0.5 | 14 | 196.43 | 0 |
| 451893 | 9/6/2011 | 29.5 | 6 | 1.5 | 31 | 428.57 | 0 |
| 451893 | 9/13/2011 | 41.25 | 1 | 0.25 | 41.5 | 415.06 | 0 |
| 451893 | 9/20/2011 | 43.75 | 7 | 1.75 | 45.5 | 395 | 0 |
| 451893 | 9/27/2011 | 46.5 | 7 | 1.75 | 48.25 | 375 | 0 |
| 451893 | 10/4/2011 | 14.25 | 2 | 0.5 | 14.75 | 435 | 0 |
| 451893 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451895 | 9/6/2011 | 28 | 0 | 0 | 28 | 400 | 0 |
| 451895 | 9/13/2011 | 39.25 | 0 | 0 | 39.25 | 400.56 | 0 |
| 451895 | 9/20/2011 | 36.75 | 0 | 0 | 36.75 | 350 | 0 |
| 451895 | 9/27/2011 | 6.25 | 0 | 0 | 6.25 | 350 | 0 |
| 451895 | 10/4/2011 | 53.5 | 0 | 0 | 53.5 | 387.87 | 0 |
| 451895 | 10/11/2011 | 59.75 | 0 | 0 | 59.75 | 433.18 | 0 |
| 451895 | 10/18/2011 | 40 | 0 | 0 | 40 | 350 | 0 |
| 451895 | 10/25/2011 | 45.75 | 0 | 0 | 45.75 | 350 | 0 |
| 451895 | 11/1/2011 | 39.75 | 0 | 0 | 39.75 | 367.86 | 0 |
| 451895 | 11/8/2011 | 11.25 | 0 | 0 | 11.25 | 414.29 | 0 |
| 451896 | 9/6/2011 | 30.25 | 1 | 0.25 | 30.5 | 371.43 | 0 |
| 451896 | 9/13/2011 | 38.75 | 6 | 1.5 | 40.25 | 325 | 0 |
| 451896 | 9/20/2011 | 24.75 | 4 | 1 | 25.75 | 189.29 | 0 |
| 451906 | 9/13/2011 | 35.25 | 0 | 0 | 35.25 | 457.14 | 0 |
| 451906 | 9/20/2011 | 29 | 0 | 0 | 29 | 400 | 0 |
| 451906 | 9/27/2011 | 30 | 0 | 0 | 30 | 400 | 0 |
| 451906 | 10/4/2011 | 39.75 | 0 | 0 | 39.75 | 400 | 0 |
| 451906 | 10/11/2011 | 46.25 | 0 | 0 | 46.25 | 400 | 0 |
| 451906 | 10/18/2011 | 10.25 | 0 | 0 | 10.25 | 228.57 | 0 |
| 451906 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451906 | 11/1/2011 | 37 | 6 | 1.5 | 38.5 | 342.86 | 0 |
| 451906 | 11/8/2011 | 33.25 | 6 | 1.5 | 34.75 | 400 | 0 |
| 451906 | 11/15/2011 | 16.25 | 0 | 0 | 16.25 | 431.43 | 0 |
| 451907 | 9/13/2011 | 16.5 | 0 | 0 | 16.5 | 371.43 | 0 |
| 451907 | 9/20/2011 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 451907 | 9/27/2011 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 451907 | 10/4/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 451907 | 10/11/2011 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 451907 | 10/18/2011 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 451907 | 10/25/2011 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 451907 | 11/1/2011 | 32.5 | 0 | 0 | 32.5 | 325 | 0 |
| 451907 | 11/8/2011 | 36.75 | 1 | 0.25 | 37 | 542.86 | 0 |
| 451907 | 11/15/2011 | 0 | 0 | 0 | 0 | 322.97 | 0 |
| 451909 | 9/27/2011 | 16.5 | 5 | 1.25 | 17.75 | 400 | 0 |
| 451909 | 10/4/2011 | 21 | 6 | 1.5 | 22.5 | 250 | 0 |
| 451909 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451909 | 10/18/2011 | 4 | 0 | 0 | 4 | 150 | 0 |
| 451909 | 10/25/2011 | 58.5 | 2 | 0.5 | 59 | 524.12 | 0 |
| 451909 | 11/1/2011 | 47.25 | 5 | 1.25 | 48.5 | 350 | 1.6 |
| 451909 | 11/8/2011 | 23 | 3 | 0.75 | 23.75 | 300 | 0 |
| 451909 | 11/15/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 451909 | 11/22/2011 | 20.25 | 2 | 0.5 | 20.75 | 350 | 0 |
| 451909 | 11/29/2011 | 0 | 0 | 0 | 0 | 115 | 0 |
| 451909 | 12/6/2011 | 15 | 2 | 0.5 | 15.5 | 350 | 0 |
| 451909 | 12/13/2011 | 15 | 2 | 0.5 | 15.5 | 150 | 0 |
| 451909 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451909 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451909 | 1/3/2012 | 0 | 0 | 0 | 0 | 150 | 0 |
| 451909 | 1/10/2012 | 37 | 9 | 2.25 | 39.25 | 350 | 0 |
| 451909 | 1/17/2012 | 40.75 | 5 | 1.25 | 42 | 375 | 0 |
| 451909 | 1/24/2012 | 38.5 | 8 | 2 | 40.5 | 375 | 0 |
| 451912 | 9/27/2011 | 20.75 | 4 | 1 | 21.75 | 400 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 451912 | 10/4/2011 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 451912 | 10/11/2011 | 37.25 | 5 | 1.25 | 38.5 | 350 | 0 |
| 451912 | 10/18/2011 | 37.25 | 5 | 1.25 | 38.5 | 450 | 0 |
| 451912 | 10/25/2011 | 40.5 | 1 | 0.25 | 40.75 | 350 | 0 |
| 451912 | 11/1/2011 | 47.75 | 8 | 2 | 49.75 | 350 | 10.66 |
| 451912 | 11/8/2011 | 60.25 | 10 | 2.5 | 62.75 | 436.81 | 18.13 |
| 451912 | 11/15/2011 | 10 | 1 | 0.25 | 10.25 | 250 | 0 |
| 451920 | 9/27/2011 | 42.5 | 0 | 0 | 42.5 | 424.12 | 0 |
| 451920 | 10/4/2011 | 49.25 | 11 | 2.75 | 52 | 357.06 | 19.94 |
| 451920 | 10/11/2011 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 451920 | 10/18/2011 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 451920 | 10/25/2011 | 50 | 6 | 1.5 | 51.5 | 462.5 | 0 |
| 451920 | 11/1/2011 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 451920 | 11/8/2011 | 38.25 | 0 | 0 | 38.25 | 325 | 0 |
| 451920 | 11/15/2011 | 0 | 0 | 0 | 0 | 870.48 | 0 |
| 451922 | 9/27/2011 | 16.75 | 1 | 0.25 | 17 | 371.43 | 0 |
| 451922 | 10/4/2011 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 451922 | 10/11/2011 | 45.75 | 14 | 3.5 | 49.25 | 331.68 | 25.38 |
| 451922 | 10/18/2011 | 25 | 1 | 0.25 | 25.25 | 142.86 | 1.81 |
| 451922 | 10/25/2011 | 11 | 2 | 0.5 | 11.5 | 489.29 | 0 |
| 451922 | 11/1/2011 | 61.75 | 9 | 2.25 | 64 | 447.68 | 16.31 |
| 451922 | 11/8/2011 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 451922 | 11/15/2011 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 451922 | 11/22/2011 | 15.25 | 0 | 0 | 15.25 | 346.43 | 0 |
| 451922 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451922 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451922 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451922 | 12/20/2011 | 0 | 0 | 0 | 0 | 437.14 | 0 |
| 451924 | 9/20/2011 | 51.5 | 2 | 0.5 | 52 | 489.37 | 0 |
| 451924 | 9/27/2011 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 451924 | 10/4/2011 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 451924 | 10/11/2011 | 48.5 | 0 | 0 | 48.5 | 451.62 | 0 |
| 451924 | 10/18/2011 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 451924 | 10/25/2011 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 451924 | 11/1/2011 | 0 | 0 | 0 | 0 | 399.29 | 0 |
| 451925 | 9/20/2011 | 34.5 | 3 | 0.75 | 35.25 | 371.43 | 0 |
| 451925 | 9/27/2011 | 62.5 | 8 | 2 | 64.5 | 453.12 | 14.5 |
| 451925 | 10/4/2011 | 48.75 | 9 | 2.25 | 51 | 353.43 | 16.31 |
| 451925 | 10/11/2011 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 451925 | 10/18/2011 | 61.25 | 7 | 1.75 | 63 | 444.06 | 12.69 |
| 451925 | 10/25/2011 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 451925 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451925 | 11/8/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 451925 | 11/15/2011 | 0 | 0 | 0 | 0 | 891.75 | 0 |
| 451926 | 9/20/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451926 | 9/27/2011 | 35.75 | 1 | 0.25 | 36 | 325 | 0 |
| 451926 | 10/4/2011 | 29.5 | 2 | 0.5 | 30 | 328.57 | 0 |
| 451926 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451926 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451926 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451926 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451926 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451926 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451926 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451926 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451926 | 12/6/2011 | 6.5 | 1 | 0.25 | 6.75 | 375 | 0 |
| 451926 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451926 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451926 | 12/27/2011 | 27.75 | 5 | 1.25 | 29 | 328.57 | 0 |
| 451926 | 1/3/2012 | 27.75 | 2 | 0.5 | 28.25 | 201.18 | 3.63 |
| 451926 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 451926 | 1/17/2012 | 4.25 | 0 | 0 | 4.25 | 189.29 | 0 |
| 451926 | 1/24/2012 | 32.5 | 4 | 1 | 33.5 | 344.37 | 0 |
| 451926 | 1/31/2012 | 30.75 | 1 | 0.25 | 31 | 222.93 | 1.81 |
| 451926 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 451926 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 451926 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 451926 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 451926 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 451926 | 3/13/2012 | 12.75 | 2 | 0.5 | 13.25 | 325 | 0 |
| 451926 | 3/20/2012 | 44.5 | 9 | 2.25 | 46.75 | 375 | 0 |
| 451926 | 3/27/2012 | 53 | 17 | 4.25 | 57.25 | 384.25 | 30.81 |
| 451926 | 4/3/2012 | 33.25 | 4 | 1 | 34.25 | 375 | 0 |
| 451926 | 4/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 451927 | 9/20/2011 | 30.25 | 5 | 1.25 | 31.5 | 371.43 | 0 |
| 451927 | 9/27/2011 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 451927 | 10/4/2011 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 451927 | 10/11/2011 | 49.25 | 11 | 2.75 | 52 | 357.06 | 19.94 |
| 451927 | 10/18/2011 | 51 | 12 | 3 | 54 | 469.75 | 0 |
| 451927 | 10/25/2011 | 55.25 | 20 | 5 | 60.25 | 400.56 | 36.25 |
| 451927 | 11/1/2011 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 451927 | 11/8/2011 | 37 | 9 | 2.25 | 39.25 | 348.57 | 0 |
| 451927 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451927 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451934 | 9/20/2011 | 13.25 | 0 | 0 | 13.25 | 371.43 | 0 |
| 451934 | 9/27/2011 | 34 | 0 | 0 | 34 | 325 | 0 |
| 451934 | 10/4/2011 | 23.25 | 0 | 0 | 23.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451934 | 10/11/2011 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 451934 | 10/18/2011 | 60 | 0 | 0 | 60 | 435 | 0 |
| 451934 | 10/25/2011 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 451934 | 11/1/2011 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 451934 | 11/8/2011 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 451934 | 11/15/2011 | 27.5 | 4 | 1 | 28.5 | 346.43 | 0 |
| 451934 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451934 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451936 | 9/20/2011 | 27 | 3 | 0.75 | 27.75 | 371.43 | 0 |
| 451936 | 9/27/2011 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 451936 | 10/4/2011 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 451936 | 10/11/2011 | 37.25 | 7 | 1.75 | 39 | 325 | 0 |
| 451936 | 10/18/2011 | 62 | 0 | 0 | 62 | 449.5 | 0 |
| 451936 | 10/25/2011 | 39.75 | 1 | 0.25 | 40 | 325 | 0 |
| 451936 | 11/1/2011 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 451936 | 11/8/2011 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 451936 | 11/15/2011 | 55.75 | 3 | 0.75 | 56.5 | 342.86 | 5.44 |
| 451936 | 11/22/2011 | 0 | 0 | 0 | 0 | 869.08 | 0 |
| 451936 | 4/23/2013 | 0 | 0 | 0 | 0 | | 0 |
| 451937 | 9/20/2011 | 31.25 | 2 | 0.5 | 31.75 | 400 | 0 |
| 451937 | 9/27/2011 | 45.5 | 3 | 0.75 | 46.25 | 350 | 0 |
| 451937 | 10/4/2011 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 451937 | 10/11/2011 | 49.5 | 5 | 1.25 | 50.75 | 458.87 | 0 |
| 451937 | 10/18/2011 | 44.25 | 6 | 1.5 | 45.75 | 350 | 0 |
| 451937 | 10/25/2011 | 49.25 | 10 | 2.5 | 51.75 | 357.06 | 18.13 |
| 451937 | 11/1/2011 | 50 | 8 | 2 | 52 | 362.5 | 14.5 |
| 451937 | 11/8/2011 | 14.25 | 2 | 0.5 | 14.75 | 1124.8 | 0 |
| 451939 | 9/20/2011 | 34.5 | 1 | 0.25 | 34.75 | 371.43 | 0 |
| 451939 | 9/27/2011 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 451939 | 10/4/2011 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 451939 | 10/11/2011 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 451939 | 10/18/2011 | 43 | 6 | 1.5 | 44.5 | 325 | 0 |
| 451939 | 10/25/2011 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 451939 | 11/1/2011 | 34 | 4 | 1 | 35 | 246.5 | 7.25 |
| 451939 | 11/8/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 451939 | 11/15/2011 | 0 | 0 | 0 | 0 | 895.32 | 0 |
| 451940 | 9/20/2011 | 24.25 | 4 | 1 | 25.25 | 371.43 | 0 |
| 451940 | 9/27/2011 | 32 | 4 | 1 | 33 | 325 | 0 |
| 451940 | 10/4/2011 | 36.75 | 6 | 1.5 | 38.25 | 325 | 0 |
| 451940 | 10/11/2011 | 44 | 8 | 2 | 46 | 325 | 8.48 |
| 451940 | 10/18/2011 | 31.75 | 7 | 1.75 | 33.5 | 425 | 0 |
| 451940 | 10/25/2011 | 50.5 | 9 | 2.25 | 52.75 | 366.12 | 16.31 |
| 451940 | 11/1/2011 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 451940 | 11/8/2011 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 451940 | 11/15/2011 | 25.25 | 1 | 0.25 | 25.5 | 500 | 0 |
| 451940 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451943 | 9/27/2011 | 26.5 | 2 | 0.5 | 27 | 371.43 | 0 |
| 451943 | 10/4/2011 | 44.25 | 7 | 1.75 | 46 | 325 | 8.48 |
| 451943 | 10/11/2011 | 36.5 | 11 | 2.75 | 39.25 | 325 | 0 |
| 451943 | 10/18/2011 | 57 | 11 | 2.75 | 59.75 | 513.25 | 0 |
| 451943 | 10/25/2011 | 37.25 | 8 | 2 | 39.25 | 325 | 0 |
| 451943 | 11/1/2011 | 46.25 | 15 | 3.75 | 50 | 335.31 | 27.19 |
| 451943 | 11/8/2011 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 451943 | 11/15/2011 | 14.5 | 3 | 0.75 | 15.25 | 289.29 | 0 |
| 451952 | 10/4/2011 | 21 | 4 | 1 | 22 | 428.57 | 0 |
| 451952 | 10/11/2011 | 42 | 6 | 1.5 | 43.5 | 375 | 0 |
| 451952 | 10/18/2011 | 41 | 9 | 2.25 | 43.25 | 375 | 0 |
| 451952 | 10/25/2011 | 47 | 5 | 1.25 | 48.25 | 375 | 0 |
| 451952 | 11/1/2011 | 5.75 | 2 | 0.5 | 6.25 | 307.14 | 0 |
| 451953 | 10/4/2011 | 35 | 2 | 0.5 | 35.5 | 371.43 | 0 |
| 451953 | 10/11/2011 | 62.25 | 1 | 0.25 | 62.5 | 451.31 | 1.81 |
| 451953 | 10/18/2011 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 451953 | 10/25/2011 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 451953 | 11/1/2011 | 46.75 | 1 | 0.25 | 47 | 438.93 | 0 |
| 451953 | 11/8/2011 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 451953 | 11/15/2011 | 43.5 | 0 | 0 | 43.5 | 325 | 0 |
| 451953 | 11/22/2011 | 0 | 0 | 0 | 0 | 739.68 | 0 |
| 451957 | 10/11/2011 | 21 | 2 | 0.5 | 21.5 | 371.43 | 0 |
| 451957 | 10/18/2011 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 451957 | 10/25/2011 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 451957 | 11/1/2011 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 451957 | 11/8/2011 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 451957 | 11/15/2011 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 451957 | 11/22/2011 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 451957 | 11/29/2011 | 45.75 | 5 | 1.25 | 47 | 346.68 | 0 |
| 451957 | 12/6/2011 | 47.75 | 8 | 2 | 49.75 | 346.18 | 14.5 |
| 451957 | 12/13/2011 | 10.25 | 4 | 1 | 11.25 | 350 | 0 |
| 451957 | 12/20/2011 | 0 | 0 | 0 | 0 | 250 | 0 |
| 451957 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451960 | 10/11/2011 | 6.25 | 0 | 0 | 6.25 | 371.43 | 0 |
| 451960 | 10/18/2011 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 451960 | 10/25/2011 | 18.25 | 0 | 0 | 18.25 | 132.31 | 0 |
| 451962 | 10/11/2011 | 15 | 1 | 0.25 | 15.25 | 371.43 | 0 |
| 451962 | 10/18/2011 | 31.75 | 4 | 1 | 32.75 | 325 | 0 |
| 451962 | 10/25/2011 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 451962 | 11/1/2011 | 59.75 | 13 | 3.25 | 63 | 433.18 | 23.56 |
| 451962 | 11/8/2011 | 52.5 | 2 | 0.5 | 53 | 480.62 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 451962 | 11/15/2011 | 20.5 | 0 | 0 | 20.5 | 264.62 | 0 |
| 451962 | 11/22/2011 | 16.75 | 1 | 0.25 | 17 | 442.86 | 0 |
| 451962 | 11/29/2011 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 451962 | 12/6/2011 | 45.25 | 3 | 0.75 | 46 | 442.86 | 0 |
| 451962 | 12/13/2011 | 9.5 | 0 | 0 | 9.5 | 320 | 0 |
| 451966 | 10/11/2011 | 44 | 3 | 0.75 | 44.75 | 371.43 | 0 |
| 451966 | 10/18/2011 | 48.25 | 0 | 0 | 48.25 | 349.81 | 0 |
| 451966 | 10/25/2011 | 58.5 | 0 | 0 | 58.5 | 424.12 | 0 |
| 451966 | 11/1/2011 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 451966 | 11/8/2011 | 62.5 | 2 | 0.5 | 63 | 553.12 | 0 |
| 451966 | 11/15/2011 | 40.5 | 1 | 0.25 | 40.75 | 409.62 | 0 |
| 451966 | 11/22/2011 | 53.5 | 0 | 0 | 53.5 | 325 | 0 |
| 451966 | 11/29/2011 | 0 | 0 | 0 | 0 | 909.8 | 0 |
| 451967 | 10/11/2011 | 22.25 | 4 | 1 | 23.25 | 371.43 | 0 |
| 451967 | 10/18/2011 | 38.5 | 5 | 1.25 | 39.75 | 325 | 0 |
| 451967 | 10/25/2011 | 42 | 6 | 1.5 | 43.5 | 325 | 0 |
| 451967 | 11/1/2011 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 451967 | 11/8/2011 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 451967 | 11/15/2011 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 451967 | 11/22/2011 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 451967 | 11/29/2011 | 47 | 11 | 2.75 | 49.75 | 355.75 | 4.93 |
| 451967 | 12/6/2011 | 9.75 | 2 | 0.5 | 10.25 | 146.43 | 0 |
| 451967 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451967 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451967 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451969 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451969 | 10/11/2011 | 37.25 | 3 | 0.75 | 38 | 428.57 | 0 |
| 451969 | 10/18/2011 | 45 | 4 | 1 | 46 | 375 | 0 |
| 451969 | 10/25/2011 | 18.5 | 2 | 0.5 | 19 | 375 | 0 |
| 451969 | 11/1/2011 | 41.5 | 3 | 0.75 | 42.25 | 375 | 0 |
| 451969 | 11/8/2011 | 14.5 | 1 | 0.25 | 14.75 | 110.71 | 0 |
| 451975 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451975 | 10/18/2011 | 33.75 | 1 | 0.25 | 34 | 400 | 0 |
| 451975 | 10/25/2011 | 58.75 | 0 | 0 | 58.75 | 425.93 | 0 |
| 451975 | 11/1/2011 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 451975 | 11/8/2011 | 60.75 | 1 | 0.25 | 61 | 440.43 | 1.81 |
| 451975 | 11/15/2011 | 35.25 | 1 | 0.25 | 35.5 | 350 | 0 |
| 451975 | 11/22/2011 | 45 | 0 | 0 | 45 | 350 | 0 |
| 451975 | 11/29/2011 | 6.75 | 0 | 0 | 6.75 | 200 | 0 |
| 451978 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451978 | 10/18/2011 | 39.75 | 6 | 1.5 | 41.25 | 404.18 | 0 |
| 451978 | 10/25/2011 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 451978 | 11/1/2011 | 52.75 | 8 | 2 | 54.75 | 382.43 | 14.5 |
| 451978 | 11/8/2011 | 53.5 | 10 | 2.5 | 56 | 387.87 | 18.13 |
| 451978 | 11/15/2011 | 62.25 | 9 | 2.25 | 64.5 | 551.31 | 0 |
| 451978 | 11/22/2011 | 53 | 9 | 2.25 | 55.25 | 384.25 | 16.31 |
| 451978 | 11/29/2011 | 15.25 | 1 | 0.25 | 15.5 | 488.21 | 0 |
| 451981 | 10/18/2011 | 26 | 5 | 1.25 | 27.25 | 371.43 | 0 |
| 451981 | 10/25/2011 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 451981 | 11/1/2011 | 42 | 4 | 1 | 43 | 325 | 0 |
| 451981 | 11/8/2011 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 451981 | 11/15/2011 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 451981 | 11/22/2011 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 451981 | 11/29/2011 | 35.75 | 6 | 1.5 | 37.25 | 440 | 0 |
| 451981 | 12/6/2011 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 451981 | 12/13/2011 | 5 | 0 | 0 | 5 | 350 | 0 |
| 451982 | 10/18/2011 | 21 | 3 | 0.75 | 21.75 | 371.43 | 0 |
| 451982 | 10/25/2011 | 10 | 1 | 0.25 | 10.25 | 325 | 0 |
| 451982 | 11/1/2011 | 10.25 | 3 | 0.75 | 11 | 325 | 0 |
| 451982 | 11/8/2011 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 451982 | 11/15/2011 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 451982 | 11/22/2011 | 27 | 6 | 1.5 | 28.5 | 325 | 0 |
| 451982 | 11/29/2011 | 46.5 | 11 | 2.75 | 49.25 | 440 | 0 |
| 451982 | 12/6/2011 | 16.25 | 6 | 1.5 | 17.75 | 325 | 0 |
| 451982 | 12/13/2011 | 41.5 | 5 | 1.25 | 42.75 | 342.86 | 0 |
| 451982 | 12/20/2011 | 50.25 | 10 | 2.5 | 52.75 | 350 | 18.13 |
| 451982 | 12/27/2011 | 15.5 | 2 | 0.5 | 16 | 996.36 | 0 |
| 451983 | 10/18/2011 | 6.5 | 0 | 0 | 6.5 | 371.43 | 0 |
| 451983 | 10/25/2011 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 451983 | 11/1/2011 | 60.5 | 1 | 0.25 | 60.75 | 438.62 | 1.81 |
| 451983 | 11/8/2011 | 45.25 | 0 | 0 | 45.25 | 328.06 | 0 |
| 451983 | 11/15/2011 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 451983 | 11/22/2011 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 451983 | 11/29/2011 | 46.5 | 4 | 1 | 47.5 | 352.12 | 0 |
| 451983 | 12/6/2011 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 451983 | 12/13/2011 | 0 | 0 | 0 | 0 | 862.22 | 0 |
| 451987 | 10/18/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 451987 | 10/25/2011 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 451987 | 11/1/2011 | 20.75 | 4 | 1 | 21.75 | 325 | 0 |
| 451987 | 11/8/2011 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 451987 | 11/15/2011 | 44.25 | 7 | 1.75 | 46 | 325 | 8.48 |
| 451987 | 11/22/2011 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 451987 | 11/29/2011 | 36.25 | 7 | 1.75 | 38 | 440 | 0 |
| 451987 | 12/6/2011 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 451987 | 12/13/2011 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 451987 | 12/20/2011 | 34.75 | 5 | 1.25 | 36 | 350 | 0 |
| 451987 | 12/27/2011 | 0 | 0 | 0 | 0 | 915.08 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 451991 | 10/18/2011 | 0 | 0 | 0 | 371.43 | 0 |
| 451991 | 10/25/2011 | 28 | 4 | 1 | 29 | 325 | 0 |
| 451991 | 11/1/2011 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 451991 | 11/8/2011 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 451991 | 11/15/2011 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 451991 | 11/22/2011 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 451991 | 11/29/2011 | 48.75 | 5 | 1.25 | 50 | 368.43 | 0 |
| 451991 | 12/6/2011 | 30.25 | 5 | 1.25 | 31.5 | 325 | 0 |
| 451991 | 12/13/2011 | 22.75 | 0 | 0 | 22.75 | 164.93 | 0 |
| 451995 | 10/25/2011 | 8.75 | 0 | 0 | 8.75 | 282.14 | 0 |
| 451995 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451995 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451995 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 451995 | 11/22/2011 | 4.75 | 0 | 0 | 4.75 | 196.43 | 0 |
| 451995 | 11/29/2011 | 5 | 0 | 0 | 5 | 189.29 | 0 |
| 451997 | 10/25/2011 | 21.75 | 1 | 0.25 | 22 | 371.43 | 0 |
| 451997 | 11/1/2011 | 10.75 | 3 | 0.75 | 11.5 | 146.43 | 0 |
| 451997 | 11/8/2011 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 451997 | 11/15/2011 | 44 | 7 | 1.75 | 45.75 | 325 | 6.67 |
| 451997 | 11/22/2011 | 47.5 | 10 | 2.5 | 50 | 444.37 | 0 |
| 451997 | 11/29/2011 | 60.5 | 11 | 2.75 | 63.25 | 453.62 | 4.93 |
| 451997 | 12/6/2011 | 54.5 | 10 | 2.5 | 57 | 395.12 | 18.13 |
| 451997 | 12/13/2011 | 49.5 | 8 | 2 | 51.5 | 325 | 14.5 |
| 451997 | 12/20/2011 | 2.25 | 0 | 0 | 2.25 | 990.48 | 0 |
| 452004 | 4/21/2009 | 25.25 | 1 | 0.25 | 25.5 | 257.14 | 0 |
| 452004 | 4/28/2009 | 38.75 | 5 | 1.25 | 40 | 300 | 0 |
| 452004 | 5/5/2009 | 48.25 | 3 | 0.75 | 49 | 316.03 | 4.91 |
| 452004 | 5/12/2009 | 57.5 | 4 | 1 | 58.5 | 376.62 | 6.55 |
| 452004 | 5/19/2009 | 50 | 6 | 1.5 | 51.5 | 327.5 | 9.83 |
| 452004 | 5/26/2009 | 36.25 | 8 | 2 | 38.25 | 325 | 0 |
| 452004 | 6/2/2009 | 58.25 | 8 | 2 | 60.25 | 381.53 | 13.1 |
| 452004 | 6/9/2009 | 48.75 | 5 | 1.25 | 50 | 325 | 2.49 |
| 452004 | 6/16/2009 | 30 | 2 | 0.5 | 30.5 | 335.71 | 0 |
| 452004 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452005 | 4/21/2009 | 15.25 | 3 | 0.75 | 16 | 257.14 | 0 |
| 452005 | 4/28/2009 | 27 | 8 | 2 | 29 | 300 | 0 |
| 452005 | 5/5/2009 | 21.5 | 4 | 1 | 22.5 | 300 | 0 |
| 452005 | 5/12/2009 | 43.25 | 9 | 2.25 | 45.5 | 300 | 0 |
| 452005 | 5/19/2009 | 27.5 | 6 | 1.5 | 29 | 410.72 | 0 |
| 452005 | 5/26/2009 | 28.5 | 4 | 1 | 29.5 | 325 | 0 |
| 452005 | 6/2/2009 | 37.75 | 6 | 1.5 | 39.25 | 325 | 0 |
| 452005 | 6/9/2009 | 38 | 5 | 1.25 | 39.25 | 325 | 0 |
| 452005 | 6/16/2009 | 46.75 | 6 | 1.5 | 48.25 | 335.71 | 0 |
| 452005 | 6/23/2009 | 37.5 | 6 | 1.5 | 39 | 450 | 0 |
| 452005 | 6/30/2009 | 24.5 | 2 | 0.5 | 25 | 350 | 0 |
| 452009 | 4/21/2009 | 4.25 | 0 | 0 | 4.25 | 171.43 | 0 |
| 452009 | 4/28/2009 | 49.25 | 3 | 0.75 | 50 | 322.58 | 4.91 |
| 452009 | 5/5/2009 | 49 | 5 | 1.25 | 50.25 | 320.95 | 8.19 |
| 452009 | 5/12/2009 | 52.5 | 7 | 1.75 | 54.25 | 343.87 | 11.46 |
| 452009 | 5/19/2009 | 31.5 | 5 | 1.25 | 32.75 | 303.57 | 0 |
| 452009 | 5/26/2009 | 63.75 | 9 | 2.25 | 66 | 417.56 | 14.74 |
| 452009 | 6/2/2009 | 39 | 6 | 1.5 | 40.5 | 325 | 0 |
| 452009 | 6/9/2009 | 43 | 3 | 0.75 | 43.75 | 282.14 | 4.45 |
| 452009 | 6/16/2009 | 30 | 6 | 1.5 | 31.5 | 325 | 0 |
| 452009 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452016 | 4/21/2009 | 4.25 | 0 | 0 | 4.25 | 360.71 | 0 |
| 452016 | 4/28/2009 | 34 | 0 | 0 | 34 | 450 | 0 |
| 452016 | 5/5/2009 | 26.75 | 2 | 0.5 | 27.25 | 350 | 0 |
| 452016 | 5/12/2009 | 6.5 | 1 | 0.25 | 6.75 | 350 | 0 |
| 452016 | 5/19/2009 | 49 | 4 | 1 | 50 | 350 | 0 |
| 452016 | 5/26/2009 | 47.25 | 3 | 0.75 | 48 | 450 | 0 |
| 452016 | 6/2/2009 | 56 | 2 | 0.5 | 56.5 | 366.8 | 3.28 |
| 452016 | 6/9/2009 | 22.25 | 1 | 0.25 | 22.5 | 350 | 0 |
| 452016 | 6/16/2009 | 47 | 1 | 0.25 | 47.25 | 350 | 0 |
| 452016 | 6/23/2009 | 45.5 | 2 | 0.5 | 46 | 450 | 0 |
| 452016 | 6/30/2009 | 13 | 0 | 0 | 13 | 150 | 0 |
| 452016 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452022 | 4/28/2009 | 34.5 | 9 | 2.25 | 36.75 | 342.86 | 0 |
| 452022 | 5/5/2009 | 48.5 | 6 | 1.5 | 50 | 317.67 | 9.83 |
| 452022 | 5/12/2009 | 61.5 | 9 | 2.25 | 63.75 | 402.82 | 14.74 |
| 452022 | 5/19/2009 | 45 | 13 | 3.25 | 48.25 | 400 | 0 |
| 452022 | 5/26/2009 | 49.25 | 8 | 2 | 51.25 | 322.58 | 13.1 |
| 452022 | 6/2/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 452022 | 6/9/2009 | 45.5 | 7 | 1.75 | 47.25 | 582.14 | 0 |
| 452022 | 6/16/2009 | 48.25 | 11 | 2.75 | 51 | 425 | 0 |
| 452022 | 6/23/2009 | 32.5 | 7 | 1.75 | 34.25 | 342.86 | 0 |
| 452022 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452036 | 4/28/2009 | 31.75 | 4 | 1 | 32.75 | 342.86 | 0 |
| 452036 | 5/5/2009 | 57.75 | 13 | 3.25 | 61 | 378.26 | 21.29 |
| 452036 | 5/12/2009 | 58.75 | 13 | 3.25 | 62 | 384.81 | 21.29 |
| 452036 | 5/19/2009 | 38.25 | 5 | 1.25 | 39.5 | 400 | 0 |
| 452036 | 5/26/2009 | 45.25 | 7 | 1.75 | 47 | 317.85 | 0 |
| 452036 | 6/2/2009 | 13.25 | 3 | 0.75 | 14 | 325 | 0 |
| 452036 | 6/9/2009 | 57 | 10 | 2.5 | 59.5 | 373.35 | 16.38 |
| 452036 | 6/16/2009 | 46 | 8 | 2 | 48 | 425 | 0 |
| 452036 | 6/23/2009 | 4.5 | 0 | 0 | 4.5 | 642.55 | 0 |
| 452041 | 4/28/2009 | 12.75 | 1 | 0.25 | 13 | 342.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452041 | 5/5/2009 | 26.75 | 6 | 1.5 | 28.25 | 300 | 0 |
| 452041 | 5/12/2009 | 28.25 | 1 | 0.25 | 28.5 | 300 | 0 |
| 452041 | 5/19/2009 | 57 | 5 | 1.25 | 58.25 | 473.35 | 0 |
| 452041 | 5/26/2009 | 65.25 | 8 | 2 | 67.25 | 427.38 | 13.1 |
| 452041 | 6/2/2009 | 46 | 6 | 1.5 | 47.5 | 325 | 0 |
| 452041 | 6/9/2009 | 13.25 | 0 | 0 | 13.25 | 325 | 0 |
| 452041 | 6/16/2009 | 16.75 | 1 | 0.25 | 17 | 382.14 | 0 |
| 452043 | 4/28/2009 | 8.5 | 0 | 0 | 8.5 | 342.86 | 0 |
| 452043 | 5/5/2009 | 45.5 | 5 | 1.25 | 46.75 | 300 | 6.22 |
| 452043 | 5/12/2009 | 41.75 | 1 | 0.25 | 42 | 300 | 0 |
| 452043 | 5/19/2009 | 48 | 4 | 1 | 49 | 414.4 | 0 |
| 452043 | 5/26/2009 | 36.25 | 3 | 0.75 | 37 | 317.85 | 0 |
| 452043 | 6/2/2009 | 42.25 | 8 | 2 | 44.25 | 325 | 0 |
| 452043 | 6/9/2009 | 50.5 | 4 | 1 | 51.5 | 330.77 | 6.55 |
| 452043 | 6/16/2009 | 42.75 | 7 | 1.75 | 44.5 | 425 | 0 |
| 452043 | 6/23/2009 | 48.25 | 4 | 1 | 49.25 | 342.86 | 0 |
| 452043 | 6/30/2009 | 46.75 | 8 | 2 | 48.75 | 410 | 0 |
| 452043 | 7/7/2009 | 0 | 0 | 0 | 0 | 654.89 | 0 |
| 452050 | 4/28/2009 | 7 | 1 | 0.25 | 7.25 | 257.14 | 0 |
| 452050 | 5/5/2009 | 30 | 3 | 0.75 | 30.75 | 300 | 0 |
| 452050 | 5/12/2009 | 56.5 | 9 | 2.25 | 58.75 | 370.07 | 14.74 |
| 452050 | 5/19/2009 | 61.25 | 11 | 2.75 | 64 | 401.18 | 18.01 |
| 452050 | 5/26/2009 | 34.75 | 5 | 1.25 | 36 | 228.57 | 7.21 |
| 452050 | 6/2/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 452050 | 6/9/2009 | 41 | 8 | 2 | 43 | 325 | 0 |
| 452050 | 6/16/2009 | 58 | 12 | 3 | 61 | 379.9 | 19.65 |
| 452050 | 6/23/2009 | 50 | 14 | 3.5 | 53.5 | 342.86 | 7.53 |
| 452050 | 6/30/2009 | 11.5 | 4 | 1 | 12.5 | 103.57 | 0 |
| 452050 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452050 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452050 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452050 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452050 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452050 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452061 | 4/28/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 452061 | 5/5/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 452061 | 5/12/2009 | 50.75 | 1 | 0.25 | 51 | 332.41 | 1.64 |
| 452061 | 5/19/2009 | 47 | 1 | 0.25 | 47.25 | 307.85 | 1.64 |
| 452061 | 5/26/2009 | 64.75 | 3 | 0.75 | 65.5 | 424.11 | 4.91 |
| 452061 | 6/2/2009 | 33.75 | 3 | 0.75 | 34.5 | 410.72 | 0 |
| 452061 | 6/9/2009 | 55 | 2 | 0.5 | 55.5 | 360.25 | 3.28 |
| 452061 | 6/16/2009 | 45 | 2 | 0.5 | 45.5 | 294.75 | 3.28 |
| 452061 | 6/23/2009 | 4 | 0 | 0 | 4 | 350 | 0 |
| 452061 | 6/30/2009 | 65.75 | 0 | 0 | 65.75 | 530.66 | 0 |
| 452061 | 7/7/2009 | 61 | 2 | 0.5 | 61.5 | 399.55 | 3.28 |
| 452061 | 7/14/2009 | 24.25 | 1 | 0.25 | 24.5 | 158.83 | 1.64 |
| 452064 | 4/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452064 | 5/5/2009 | 37.5 | 3 | 0.75 | 38.25 | 300 | 0 |
| 452064 | 5/12/2009 | 43.25 | 2 | 0.5 | 43.75 | 300 | 0 |
| 452064 | 5/19/2009 | 32.25 | 4 | 1 | 33.25 | 300 | 0 |
| 452064 | 5/26/2009 | 29.75 | 3 | 0.75 | 30.5 | 403.57 | 0 |
| 452064 | 6/2/2009 | 38.5 | 2 | 0.5 | 39 | 282.14 | 0 |
| 452064 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452064 | 6/16/2009 | 42.5 | 0 | 0 | 42.5 | 628.57 | 0 |
| 452064 | 6/23/2009 | 26.75 | 2 | 0.5 | 27.25 | 428.57 | 0 |
| 452064 | 6/30/2009 | 14.25 | 2 | 0.5 | 14.75 | 350 | 0 |
| 452064 | 7/7/2009 | 32.5 | 0 | 0 | 32.5 | 350 | 0 |
| 452064 | 7/14/2009 | 37.25 | 1 | 0.25 | 37.5 | 350 | 0 |
| 452064 | 7/21/2009 | 42 | 2 | 0.5 | 42.5 | 350 | 0 |
| 452064 | 7/28/2009 | 31 | 1 | 0.25 | 31.25 | 450 | 0 |
| 452064 | 8/4/2009 | 33.5 | 3 | 0.75 | 34.25 | 253.57 | 0 |
| 452067 | 5/5/2009 | 19.25 | 1 | 0.25 | 19.5 | 371.43 | 0 |
| 452067 | 5/12/2009 | 29.75 | 9 | 2.25 | 32 | 325 | 0 |
| 452067 | 5/19/2009 | 48.25 | 3 | 0.75 | 49 | 325 | 0 |
| 452067 | 5/26/2009 | 62.25 | 2 | 0.5 | 62.75 | 407.73 | 3.28 |
| 452067 | 6/2/2009 | 55.75 | 5 | 1.25 | 57 | 465.16 | 0 |
| 452067 | 6/9/2009 | 57.5 | 1 | 0.25 | 57.75 | 376.62 | 1.64 |
| 452067 | 6/16/2009 | 44 | 3 | 0.75 | 44.75 | 350 | 0 |
| 452067 | 6/23/2009 | 66 | 6 | 1.5 | 67.5 | 432.3 | 9.83 |
| 452067 | 6/30/2009 | 20.75 | 1 | 0.25 | 21 | 260.71 | 0 |
| 452068 | 5/5/2009 | 24.5 | 0 | 0 | 24.5 | 371.43 | 0 |
| 452068 | 5/12/2009 | 50.5 | 8 | 2 | 52.5 | 332.41 | 11.46 |
| 452068 | 5/19/2009 | 58.25 | 13 | 3.25 | 61.5 | 381.53 | 21.29 |
| 452068 | 5/26/2009 | 53.5 | 9 | 2.25 | 55.75 | 350.42 | 14.74 |
| 452068 | 6/2/2009 | 4.5 | 0 | 0 | 4.5 | 250 | 0 |
| 452068 | 6/9/2009 | 29.5 | 1 | 0.25 | 29.75 | 450 | 0 |
| 452068 | 6/16/2009 | 56.75 | 6 | 1.5 | 58.25 | 371.71 | 9.83 |
| 452068 | 6/23/2009 | 57.5 | 7 | 1.75 | 59.25 | 350 | 11.46 |
| 452068 | 6/30/2009 | 11.5 | 1 | 0.25 | 11.75 | 103.57 | 0 |
| 452069 | 5/5/2009 | 26.75 | 3 | 0.75 | 27.5 | 342.86 | 0 |
| 452069 | 5/12/2009 | 47 | 6 | 1.5 | 48.5 | 307.85 | 9.83 |
| 452069 | 5/19/2009 | 40.5 | 6 | 1.5 | 42 | 300 | 0 |
| 452069 | 5/26/2009 | 26.75 | 2 | 0.5 | 27.25 | 300 | 0 |
| 452069 | 6/2/2009 | 24 | 4 | 1 | 25 | 317.85 | 0 |
| 452069 | 6/9/2009 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 452069 | 6/16/2009 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 452069 | 6/23/2009 | 51 | 5 | 1.25 | 52.25 | 334.05 | 8.19 |

| 452069 | 6/30/2009 | 55 | 4 | 1 | 56 | 360.25 | 6.55 |
| 452069 | 7/7/2009 | 23.75 | 2 | 0.5 | 24.25 | 350 | 0 |
| 452073 | 5/5/2009 | 56.75 | 11 | 2.75 | 59.5 | 476.51 | 0 |
| 452073 | 5/12/2009 | 32.75 | 1 | 0.25 | 33 | 300 | 0 |
| 452073 | 5/19/2009 | 53.5 | 6 | 1.5 | 55 | 350.42 | 9.83 |
| 452073 | 5/26/2009 | 28.75 | 2 | 0.5 | 29.25 | 188.31 | 3.28 |
| 452078 | 5/5/2009 | 33.25 | 9 | 2.25 | 35.5 | 371.43 | 0 |
| 452078 | 5/12/2009 | 57 | 7 | 1.75 | 58.75 | 373.35 | 11.46 |
| 452078 | 5/19/2009 | 34.5 | 12 | 3 | 37.5 | 325 | 0 |
| 452078 | 5/26/2009 | 56.75 | 12 | 3 | 59.75 | 371.71 | 19.65 |
| 452078 | 6/2/2009 | 63.25 | 9 | 2.25 | 65.5 | 414.28 | 14.74 |
| 452078 | 6/9/2009 | 33.5 | 6 | 1.5 | 35 | 350 | 0 |
| 452078 | 6/16/2009 | 53.5 | 11 | 2.75 | 56.25 | 450 | 0 |
| 452078 | 6/23/2009 | 1.5 | 0 | 0 | 1.5 | 619.21 | 0 |
| 452078 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452078 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452079 | 5/5/2009 | 39.75 | 2 | 0.5 | 40.25 | 365.16 | 0 |
| 452079 | 5/12/2009 | 31 | 2 | 0.5 | 31.5 | 300 | 0 |
| 452079 | 5/19/2009 | 40 | 4 | 1 | 41 | 300 | 0 |
| 452079 | 5/26/2009 | 40.75 | 2 | 0.5 | 41.25 | 300 | 0 |
| 452079 | 6/2/2009 | 31 | 3 | 0.75 | 31.75 | 417.85 | 0 |
| 452079 | 6/9/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 452079 | 6/16/2009 | 36.75 | 3 | 0.75 | 37.5 | 582.14 | 0 |
| 452079 | 6/23/2009 | 41.25 | 6 | 1.5 | 42.75 | 325 | 0 |
| 452079 | 6/30/2009 | 43 | 8 | 2 | 45 | 442.86 | 0 |
| 452079 | 7/7/2009 | 40.5 | 9 | 2.25 | 42.75 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452079 | 7/14/2009 | 9.75 | 0 | 0 | 9.75 | 232.6 | 0 |
| 452084 | 5/5/2009 | 0 | 0 | 0 | 0 | 104.8 | 0 |
| 452084 | 5/26/2009 | 35.5 | 3 | 0.75 | 36.25 | 260.72 | 0 |
| 452084 | 6/2/2009 | 48.5 | 3 | 0.75 | 49.25 | 317.67 | 4.91 |
| 452084 | 6/9/2009 | 47 | 4 | 1 | 48 | 307.85 | 6.55 |
| 452084 | 6/16/2009 | 42 | 0 | 0 | 42 | 300 | 0 |
| 452084 | 6/23/2009 | 62 | 2 | 0.5 | 62.5 | 406.1 | 3.28 |
| 452084 | 6/30/2009 | 58.25 | 4 | 1 | 59.25 | 381.53 | 6.55 |
| 452084 | 7/7/2009 | 50.75 | 4 | 1 | 51.75 | 332.41 | 6.55 |
| 452084 | 7/14/2009 | 54.5 | 4 | 1 | 55.5 | 356.97 | 6.55 |
| 452084 | 7/21/2009 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 0 |
| 452084 | 7/28/2009 | 56.25 | 5 | 1.25 | 57.5 | 350 | 9.06 |
| 452084 | 8/4/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 452086 | 5/5/2009 | 3 | 0 | 0 | 3 | 257.14 | 0 |
| 452086 | 5/12/2009 | 51.25 | 5 | 1.25 | 52.5 | 335.68 | 8.19 |
| 452086 | 5/19/2009 | 54.25 | 9 | 2.25 | 56.5 | 355.33 | 14.74 |
| 452086 | 5/26/2009 | 40.25 | 2 | 0.5 | 40.75 | 300 | 0 |
| 452086 | 6/2/2009 | 65.5 | 4 | 1 | 66.5 | 429.02 | 6.55 |
| 452086 | 6/9/2009 | 13.5 | 3 | 0.75 | 14.25 | 189.29 | 0 |
| 452086 | 6/16/2009 | 9 | 1 | 0.25 | 9.25 | 442.86 | 0 |
| 452086 | 6/23/2009 | 5 | 1 | 0.25 | 5.25 | 50 | 0 |
| 452092 | 5/5/2009 | 16.25 | 1 | 0.25 | 16.5 | 257.14 | 0 |
| 452092 | 5/12/2009 | 39 | 3 | 0.75 | 39.75 | 300 | 0 |
| 452092 | 5/19/2009 | 65.25 | 7 | 1.75 | 67 | 429.02 | 9.83 |
| 452092 | 5/26/2009 | 42 | 3 | 0.75 | 42.75 | 300 | 0 |
| 452092 | 6/2/2009 | 20.25 | 3 | 0.75 | 21 | 310.72 | 0 |
| 452092 | 6/9/2009 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 452092 | 6/16/2009 | 50.5 | 9 | 2.25 | 52.75 | 330.77 | 14.74 |
| 452092 | 6/23/2009 | 53.25 | 6 | 1.5 | 54.75 | 348.78 | 9.83 |
| 452092 | 6/30/2009 | 37.75 | 4 | 1 | 38.75 | 335.71 | 0 |
| 452092 | 7/7/2009 | 56.25 | 10 | 2.5 | 58.75 | 368.43 | 16.38 |
| 452092 | 7/14/2009 | 39.75 | 2 | 0.5 | 40.25 | 350 | 0 |
| 452092 | 7/21/2009 | 51.75 | 5 | 1.25 | 53 | 375.18 | 0 |
| 452092 | 7/28/2009 | 25.25 | 2 | 0.5 | 25.75 | 350 | 0 |
| 452092 | 8/4/2009 | 12 | 0 | 0 | 12 | 200 | 0 |
| 452099 | 5/5/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452099 | 5/12/2009 | 40.25 | 0 | 0 | 40.25 | 300 | 0 |
| 452099 | 5/19/2009 | 56 | 7 | 1.75 | 57.75 | 366.8 | 11.46 |
| 452099 | 5/26/2009 | 46.5 | 5 | 1.25 | 47.75 | 304.57 | 8.19 |
| 452099 | 6/2/2009 | 33.75 | 5 | 1.25 | 35 | 221.43 | 7.79 |
| 452099 | 6/9/2009 | 14.5 | 1 | 0.25 | 14.75 | 496.43 | 0 |
| 452099 | 6/16/2009 | 53.5 | 2 | 0.5 | 54 | 350.42 | 3.28 |
| 452099 | 6/23/2009 | 50.75 | 1 | 0.25 | 51 | 332.41 | 1.64 |
| 452099 | 6/30/2009 | 22.25 | 1 | 0.25 | 22.5 | 328.57 | 0 |
| 452099 | 7/7/2009 | 50.75 | 3 | 0.75 | 51.5 | 450 | 0 |
| 452099 | 7/14/2009 | 12 | 2 | 0.5 | 12.5 | 405.5 | 0 |
| 452104 | 5/12/2009 | 44.5 | 6 | 1.5 | 46 | 396.27 | 0 |
| 452104 | 5/19/2009 | 49.75 | 3 | 0.75 | 50.5 | 325.86 | 4.91 |
| 452104 | 5/26/2009 | 5 | 1 | 0.25 | 5.25 | 300 | 0 |
| 452104 | 6/2/2009 | 31 | 1 | 0.25 | 31.25 | 300 | 0 |
| 452104 | 6/9/2009 | 48.75 | 3 | 0.75 | 49.5 | 419.31 | 0 |
| 452104 | 6/16/2009 | 33.5 | 4 | 1 | 34.5 | 235.71 | 0 |
| 452104 | 6/23/2009 | 10.25 | 1 | 0.25 | 10.5 | 396.43 | 0 |
| 452104 | 6/30/2009 | 39.75 | 7 | 1.75 | 41.5 | 325 | 0 |
| 452104 | 7/7/2009 | 51.5 | 4 | 1 | 52.5 | 437.32 | 0 |
| 452104 | 7/14/2009 | 17.5 | 1 | 0.25 | 17.75 | 373.5 | 0 |
| 452106 | 5/12/2009 | 48 | 5 | 1.25 | 49.25 | 419.2 | 0 |
| 452106 | 5/19/2009 | 31 | 4 | 1 | 32 | 300 | 0 |
| 452106 | 5/26/2009 | 26.75 | 5 | 1.25 | 28 | 300 | 0 |
| 452106 | 6/2/2009 | 39 | 6 | 1.5 | 40.5 | 300 | 0 |
| 452106 | 6/9/2009 | 20 | 3 | 0.75 | 20.75 | 189.29 | 0 |
| 452106 | 6/16/2009 | 15 | 0 | 0 | 15 | 442.86 | 0 |
| 452106 | 6/23/2009 | 54 | 5 | 1.25 | 55.25 | 353.7 | 8.19 |
| 452106 | 6/30/2009 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 452106 | 7/7/2009 | 55.5 | 4 | 1 | 56.5 | 363.52 | 6.55 |
| 452106 | 7/14/2009 | 34 | 0 | 0 | 34 | 253.57 | 0 |
| 452106 | 7/21/2009 | 33 | 3 | 0.75 | 33.75 | 353.57 | 0 |
| 452106 | 7/28/2009 | 11.5 | 2 | 0.5 | 12 | 350 | 0 |
| 452115 | 5/12/2009 | 40.75 | 5 | 1.25 | 42 | 371.71 | 0 |
| 452115 | 5/19/2009 | 37.5 | 4 | 1 | 38.5 | 300 | 0 |
| 452115 | 5/26/2009 | 37.75 | 9 | 2.25 | 40 | 300 | 0 |
| 452115 | 6/2/2009 | 58.75 | 9 | 2.25 | 61 | 384.81 | 14.74 |
| 452115 | 6/9/2009 | 54 | 5 | 1.25 | 55.25 | 453.7 | 0 |
| 452115 | 6/16/2009 | 46 | 4 | 1 | 47 | 325 | 0 |
| 452115 | 6/23/2009 | 47.75 | 5 | 1.25 | 49 | 325 | 0 |
| 452115 | 6/30/2009 | 47.75 | 7 | 1.75 | 49.5 | 325 | 0 |
| 452115 | 7/7/2009 | 21 | 6 | 1.5 | 22.5 | 250 | 0 |
| 452116 | 5/12/2009 | 54.25 | 6 | 1.5 | 55.75 | 460.13 | 0 |
| 452116 | 5/19/2009 | 41.5 | 5 | 1.25 | 42.75 | 300 | 0 |
| 452116 | 5/26/2009 | 52.25 | 8 | 2 | 54.25 | 342.23 | 13.1 |
| 452116 | 6/2/2009 | 58 | 7 | 1.75 | 59.75 | 379.9 | 11.46 |
| 452116 | 6/9/2009 | 40.25 | 3 | 0.75 | 41 | 417.85 | 0 |
| 452116 | 6/16/2009 | 61 | 5 | 1.25 | 62.25 | 399.55 | 8.19 |
| 452116 | 6/23/2009 | 49.25 | 3 | 0.75 | 50 | 325 | 2.49 |
| 452116 | 6/30/2009 | 9.75 | 2 | 0.5 | 10.25 | 623.23 | 0 |
| 452117 | 5/12/2009 | 14 | 2 | 0.5 | 14.5 | 342.86 | 0 |
| 452117 | 5/19/2009 | 59.25 | 2 | 0.5 | 59.75 | 388.08 | 3.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452117 | 5/26/2009 | 13 | 4 | 1 | 14 | 300 | 0 |
| 452117 | 6/2/2009 | 49.25 | 5 | 1.25 | 50.5 | 322.58 | 8.19 |
| 452117 | 6/9/2009 | 53 | 4 | 1 | 54 | 447.15 | 0 |
| 452117 | 6/16/2009 | 56.75 | 8 | 2 | 58.75 | 371.71 | 13.1 |
| 452117 | 6/23/2009 | 55.75 | 12 | 3 | 58.75 | 365.16 | 19.65 |
| 452117 | 6/30/2009 | 61.75 | 8 | 2 | 63.75 | 404.46 | 13.1 |
| 452117 | 7/7/2009 | 45.25 | 4 | 1 | 46.25 | 446.43 | 0 |
| 452119 | 5/12/2009 | 29 | 3 | 0.75 | 29.75 | 278.57 | 0 |
| 452119 | 5/19/2009 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
| 452119 | 5/26/2009 | 32.25 | 2 | 0.5 | 32.75 | 325 | 0 |
| 452119 | 6/2/2009 | 52 | 1 | 0.25 | 52.25 | 340.6 | 1.64 |
| 452119 | 6/9/2009 | 50.5 | 0 | 0 | 50.5 | 435.71 | 0 |
| 452119 | 6/16/2009 | 50.75 | 0 | 0 | 50.75 | 425.75 | 0 |
| 452119 | 6/23/2009 | 61.75 | 0 | 0 | 61.75 | 404.46 | 0 |
| 452119 | 6/30/2009 | 52.25 | 1 | 0.25 | 52.5 | 350 | 0 |
| 452119 | 7/7/2009 | 56.75 | 0 | 0 | 56.75 | 460.71 | 0 |
| 452119 | 7/14/2009 | 12.5 | 0 | 0 | 12.5 | 762.84 | 0 |
| 452125 | 5/12/2009 | 4 | 1 | 0.25 | 4.25 | 171.43 | 0 |
| 452125 | 5/19/2009 | 52 | 7 | 1.75 | 53.75 | 340.6 | 11.46 |
| 452125 | 5/26/2009 | 40.75 | 3 | 0.75 | 41.5 | 300 | 0 |
| 452125 | 6/2/2009 | 20 | 2 | 0.5 | 20.5 | 300 | 0 |
| 452125 | 6/9/2009 | 39.25 | 6 | 1.5 | 40.75 | 403.57 | 0 |
| 452125 | 6/16/2009 | 34.75 | 5 | 1.25 | 36 | 325 | 0 |
| 452125 | 6/23/2009 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 452125 | 6/30/2009 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 452125 | 7/7/2009 | 22.5 | 1 | 0.25 | 22.75 | 428.57 | 0 |
| 452125 | 7/14/2009 | 26.75 | 3 | 0.75 | 27.5 | 303.57 | 0 |
| 452125 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452125 | 7/28/2009 | 16 | 1 | 0.25 | 16.25 | 153.57 | 0 |
| 452125 | 8/4/2009 | 46.25 | 1 | 0.25 | 46.5 | 350 | 0 |
| 452125 | 8/11/2009 | 19.25 | 4 | 1 | 20.25 | 450 | 0 |
| 452125 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452127 | 5/19/2009 | 19.75 | 2 | 0.5 | 20.25 | 371.43 | 0 |
| 452127 | 5/26/2009 | 16 | 1 | 0.25 | 16.25 | 325 | 0 |
| 452127 | 6/2/2009 | 56.5 | 6 | 1.5 | 58 | 370.07 | 9.83 |
| 452127 | 6/9/2009 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 452127 | 6/16/2009 | 0 | 0 | 0 | 0 | 296.43 | 0 |
| 452137 | 5/19/2009 | 16.25 | 0 | 0 | 16.25 | 342.86 | 0 |
| 452137 | 5/26/2009 | 49.75 | 1 | 0.25 | 50 | 325.86 | 1.64 |
| 452137 | 6/2/2009 | 41.75 | 0 | 0 | 41.75 | 300 | 0 |
| 452137 | 6/9/2009 | 48 | 1 | 0.25 | 48.25 | 314.4 | 1.64 |
| 452137 | 6/16/2009 | 47.75 | 0 | 0 | 47.75 | 417.85 | 0 |
| 452137 | 6/23/2009 | 46 | 0 | 0 | 46 | 325 | 0 |
| 452137 | 6/30/2009 | 42 | 0 | 0 | 42 | 325 | 0 |
| 452137 | 7/7/2009 | 50 | 0 | 0 | 50 | 327.5 | 0 |
| 452137 | 7/14/2009 | 45.5 | 0 | 0 | 45.5 | 442.86 | 0 |
| 452137 | 7/21/2009 | 41.25 | 0 | 0 | 41.25 | 350 | 0 |
| 452137 | 7/28/2009 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 452137 | 8/4/2009 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 452137 | 8/11/2009 | 49 | 0 | 0 | 49 | 455.25 | 0 |
| 452137 | 8/18/2009 | 49.25 | 0 | 0 | 49.25 | 357.06 | 0 |
| 452137 | 8/25/2009 | 48.75 | 0 | 0 | 48.75 | 353.43 | 0 |
| 452137 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452137 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452137 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452137 | 9/22/2009 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 452137 | 9/29/2009 | 0 | 0 | 0 | 0 | 164.36 | 0 |
| 452142 | 5/19/2009 | 19.75 | 0 | 0 | 19.75 | 342.86 | 0 |
| 452142 | 5/26/2009 | 33 | 1 | 0.25 | 33.25 | 260.72 | 0 |
| 452142 | 6/2/2009 | 4.5 | 0 | 0 | 4.5 | | 0 |
| 452142 | 6/9/2009 | 35 | 1 | 0.25 | 35.25 | 303.57 | 0 |
| 452142 | 6/16/2009 | 33.25 | 1 | 0.25 | 33.5 | 300 | 0 |
| 452142 | 6/23/2009 | 46.25 | 1 | 0.25 | 46.5 | 310.72 | 0 |
| 452142 | 6/30/2009 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 452142 | 7/7/2009 | 51 | 0 | 0 | 51 | 334.05 | 0 |
| 452142 | 7/14/2009 | 31.75 | 4 | 1 | 32.75 | 325 | 0 |
| 452142 | 7/21/2009 | 12.75 | 0 | 0 | 12.75 | 142.86 | 0 |
| 452142 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452142 | 8/4/2009 | 17 | 0 | 0 | 17 | 296.43 | 0 |
| 452142 | 8/11/2009 | 62.25 | 6 | 1.5 | 63.75 | 451.31 | 10.88 |
| 452142 | 8/18/2009 | 45 | 7 | 1.75 | 46.75 | 350 | 0 |
| 452142 | 8/25/2009 | 19.5 | 1 | 0.25 | 19.75 | 150 | 0 |
| 452144 | 5/19/2009 | 28.25 | 1 | 0.25 | 28.5 | 342.86 | 0 |
| 452144 | 5/26/2009 | 48.25 | 2 | 0.5 | 48.75 | 316.03 | 3.28 |
| 452144 | 6/2/2009 | 47.25 | 2 | 0.5 | 47.75 | 309.48 | 3.28 |
| 452144 | 6/9/2009 | 32.5 | 1 | 0.25 | 32.75 | 300 | 0 |
| 452144 | 6/16/2009 | 50.25 | 6 | 1.5 | 51.75 | 329.13 | 9.83 |
| 452144 | 6/23/2009 | 34.75 | 6 | 1.5 | 36.25 | 325 | 0 |
| 452144 | 6/30/2009 | 27.5 | 0 | 0 | 27.5 | 282.14 | 0 |
| 452144 | 7/7/2009 | 2.25 | 0 | 0 | 2.25 | 350 | 0 |
| 452144 | 7/14/2009 | 34.25 | 5 | 1.25 | 35.5 | 342.86 | 0 |
| 452144 | 7/21/2009 | 36.25 | 1 | 0.25 | 36.5 | 350 | 0 |
| 452144 | 7/28/2009 | 38.25 | 8 | 2 | 40.25 | 353.57 | 0 |
| 452156 | 5/19/2009 | 30.25 | 0 | 0 | 30.25 | 302.93 | 0 |
| 452156 | 5/26/2009 | 65.25 | 0 | 0 | 65.25 | 427.38 | 0 |
| 452156 | 6/2/2009 | 48 | 0 | 0 | 48 | 314.4 | 0 |
| 452156 | 6/9/2009 | 43 | 0 | 0 | 43 | 300 | 0 |

| 452156 | 6/16/2009 | 58.5 | 0 | 0 | 58.5 | 383.17 | 0 |
|---|---|---|---|---|---|---|---|
| 452156 | 6/23/2009 | 62.75 | 1 | 0.25 | 63 | 411.01 | 1.64 |
| 452156 | 6/30/2009 | 58.25 | 1 | 0.25 | 58.5 | 381.53 | 1.64 |
| 452156 | 7/7/2009 | 56.75 | 1 | 0.25 | 57 | 371.71 | 1.64 |
| 452156 | 7/14/2009 | 23.25 | 0 | 0 | 23.25 | 200 | 0 |
| 452156 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452156 | 5/10/2011 | 6.5 | 0 | 0 | 6.5 | 457.14 | 0 |
| 452156 | 5/17/2011 | 60.75 | 0 | 0 | 60.75 | 440.43 | 0 |
| 452156 | 5/24/2011 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 452156 | 5/31/2011 | 45 | 0 | 0 | 45 | 400 | 0 |
| 452156 | 6/7/2011 | 16 | 0 | 0 | 16 | 171.43 | 0 |
| 452156 | 6/14/2011 | 0 | 0 | 0 | 0 | 288.49 | 0 |
| 452164 | 5/19/2009 | 41.75 | 4 | 1 | 42.75 | 378.26 | 0 |
| 452164 | 5/26/2009 | 46.25 | 6 | 1.5 | 47.75 | 302.93 | 9.83 |
| 452164 | 6/2/2009 | 52 | 8 | 2 | 54 | 340.6 | 13.1 |
| 452164 | 6/9/2009 | 53.25 | 4 | 1 | 54.25 | 348.78 | 6.55 |
| 452164 | 6/16/2009 | 46.75 | 2 | 0.5 | 47.25 | 310.72 | 0 |
| 452164 | 6/23/2009 | 53.5 | 6 | 1.5 | 55 | 350.42 | 9.83 |
| 452164 | 6/30/2009 | 53 | 6 | 1.5 | 54.5 | 347.15 | 9.83 |
| 452164 | 7/7/2009 | 56.5 | 6 | 1.5 | 58 | 370.07 | 9.83 |
| 452164 | 7/14/2009 | 52.75 | 7 | 1.75 | 54.5 | 335.71 | 11.46 |
| 452164 | 7/21/2009 | 0 | 0 | 0 | 0 | 1252.4 | 0 |
| 452173 | 5/26/2009 | 54 | 5 | 1.25 | 55.25 | 458.5 | 0 |
| 452173 | 6/2/2009 | 57.5 | 6 | 1.5 | 59 | 376.62 | 9.83 |
| 452173 | 6/9/2009 | 13.5 | 1 | 0.25 | 13.75 | 300 | 0 |
| 452173 | 6/16/2009 | 40.75 | 5 | 1.25 | 42 | 300 | 0 |
| 452173 | 6/23/2009 | 46.5 | 4 | 1 | 47.5 | 317.85 | 0 |
| 452173 | 6/30/2009 | 17.5 | 3 | 0.75 | 18.25 | 325 | 0 |
| 452173 | 7/7/2009 | 26.5 | 3 | 0.75 | 27.25 | 325 | 0 |
| 452173 | 7/14/2009 | 9.5 | 0 | 0 | 9.5 | 96.43 | 0 |
| 452173 | 7/21/2009 | 25.5 | 1 | 0.25 | 25.75 | 282.14 | 0 |
| 452173 | 7/28/2009 | 28.25 | 3 | 0.75 | 29 | 342.86 | 0 |
| 452173 | 8/4/2009 | 1.5 | 0 | 0 | 1.5 | 50 | 0 |
| 452174 | 5/26/2009 | 40.75 | 7 | 1.75 | 42.5 | 371.71 | 0 |
| 452174 | 6/2/2009 | 16 | 4 | 1 | 17 | 303.57 | 0 |
| 452174 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452174 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452174 | 6/23/2009 | 3.5 | 1 | 0.25 | 3.75 | 46.43 | 0 |
| 452174 | 6/30/2009 | 58.5 | 10 | 2.5 | 61 | 383.17 | 16.38 |
| 452174 | 7/7/2009 | 39.75 | 1 | 0.25 | 40 | 300 | 0 |
| 452174 | 7/14/2009 | 42.5 | 5 | 1.25 | 43.75 | 317.85 | 0 |
| 452174 | 7/21/2009 | 38.75 | 6 | 1.5 | 40.25 | 325 | 0 |
| 452174 | 7/28/2009 | 45.75 | 13 | 3.25 | 49 | 331.68 | 23.56 |
| 452174 | 8/4/2009 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 452174 | 8/11/2009 | 40 | 4 | 1 | 41 | 342.86 | 0 |
| 452174 | 8/18/2009 | 9.75 | 0 | 0 | 9.75 | 150 | 0 |
| 452174 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452183 | 5/26/2009 | 9.75 | 2 | 0.5 | 10.25 | 257.14 | 0 |
| 452183 | 6/2/2009 | 37.5 | 5 | 1.25 | 38.75 | 300 | 0 |
| 452183 | 6/9/2009 | 46.75 | 4 | 1 | 47.75 | 306.21 | 6.55 |
| 452183 | 6/16/2009 | 54 | 4 | 1 | 55 | 353.7 | 6.55 |
| 452183 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452183 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452183 | 7/7/2009 | 28.5 | 5 | 1.25 | 29.75 | 310.72 | 0 |
| 452183 | 7/14/2009 | 52 | 3 | 0.75 | 52.75 | 340.6 | 4.91 |
| 452183 | 7/21/2009 | 30 | 3 | 0.75 | 30.75 | 325 | 0 |
| 452183 | 7/28/2009 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 452183 | 8/4/2009 | 38.5 | 2 | 0.5 | 39 | 332.14 | 0 |
| 452183 | 8/11/2009 | 33.75 | 5 | 1.25 | 35 | 350 | 0 |
| 452183 | 8/18/2009 | 9.5 | 2 | 0.5 | 10 | 53.57 | 3.63 |
| 452183 | 8/25/2009 | 0 | 0 | 0 | 0 | 148.21 | 0 |
| 452187 | 5/26/2009 | 25.5 | 2 | 0.5 | 26 | 271.82 | 0 |
| 452187 | 6/2/2009 | 30.25 | 3 | 0.75 | 31 | 300 | 0 |
| 452187 | 6/9/2009 | 19 | 2 | 0.5 | 19.5 | 300 | 0 |
| 452187 | 6/16/2009 | 52.5 | 6 | 1.5 | 54 | 343.87 | 9.83 |
| 452187 | 6/23/2009 | 25.25 | 6 | 1.5 | 26.75 | 410.72 | 0 |
| 452187 | 6/30/2009 | 59.5 | 5 | 1.25 | 60.75 | 389.72 | 8.19 |
| 452187 | 7/7/2009 | 23 | 2 | 0.5 | 23.5 | 325 | 0 |
| 452187 | 7/14/2009 | 43.75 | 5 | 1.25 | 45 | 325 | 0 |
| 452187 | 7/21/2009 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 0 |
| 452187 | 7/28/2009 | 24.5 | 3 | 0.75 | 25.25 | 450 | 0 |
| 452187 | 8/4/2009 | 28.25 | 7 | 1.75 | 30 | 330 | 0 |
| 452187 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452190 | 5/26/2009 | 16.5 | 1 | 0.25 | 16.75 | 257.14 | 0 |
| 452190 | 6/2/2009 | 34.5 | 1 | 0.25 | 34.75 | 300 | 0 |
| 452190 | 6/9/2009 | 9.75 | 0 | 0 | 9.75 | 300 | 0 |
| 452190 | 6/16/2009 | 27.75 | 0 | 0 | 27.75 | 300 | 0 |
| 452190 | 6/23/2009 | 43.5 | 6 | 1.5 | 45 | 310.72 | 0 |
| 452190 | 6/30/2009 | 52.5 | 5 | 1.25 | 53.75 | 343.87 | 8.19 |
| 452190 | 7/7/2009 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 452190 | 7/14/2009 | 0 | 1 | 0.25 | 1 | 325 | 0 |
| 452190 | 7/21/2009 | 54.75 | 8 | 2 | 56.75 | 396.93 | 0 |
| 452190 | 7/28/2009 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 452190 | 8/4/2009 | 13.25 | 1 | 0.25 | 13.5 | 397.3 | 0 |
| 452195 | 5/26/2009 | 31.75 | 7 | 1.75 | 33.5 | 312.76 | 0 |
| 452195 | 6/2/2009 | 37.25 | 7 | 1.75 | 39 | 260.72 | 0 |
| 452198 | 5/26/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452198 | 6/2/2009 | 40.5 | 9 | 2.25 | 42.75 | 300 | 0 |
| 452198 | 6/9/2009 | 61.25 | 11 | 2.75 | 64 | 401.18 | 18.01 |
| 452198 | 6/16/2009 | 46.5 | 12 | 3 | 49.5 | 304.57 | 19.65 |
| 452198 | 6/23/2009 | 38.75 | 8 | 2 | 40.75 | 403.57 | 0 |
| 452198 | 6/30/2009 | 47.75 | 10 | 2.5 | 50.25 | 325 | 4.13 |
| 452198 | 7/7/2009 | 59 | 14 | 3.5 | 62.5 | 386.45 | 22.93 |
| 452198 | 7/14/2009 | 46.75 | 13 | 3.25 | 50 | 325 | 2.49 |
| 452198 | 7/21/2009 | 27.75 | 4 | 1 | 28.75 | 282.14 | 0 |
| 452198 | 7/28/2009 | 0 | 0 | 0 | 0 | 229.75 | 0 |
| 452200 | 5/26/2009 | 10.25 | 0 | 0 | 10.25 | 171.93 | 0 |
| 452200 | 6/2/2009 | 50 | 1 | 0.25 | 50.25 | 327.5 | 1.64 |
| 452200 | 6/9/2009 | 55 | 2 | 0.5 | 55.5 | 360.25 | 3.28 |
| 452200 | 6/16/2009 | 55.75 | 1 | 0.25 | 56 | 365.16 | 1.64 |
| 452200 | 6/23/2009 | 55.75 | 4 | 1 | 56.75 | 365.16 | 6.55 |
| 452200 | 6/30/2009 | 65.25 | 3 | 0.75 | 66 | 427.38 | 4.91 |
| 452200 | 7/7/2009 | 18.5 | 0 | 0 | 18.5 | 325 | 0 |
| 452200 | 7/14/2009 | 21.75 | 1 | 0.25 | 22 | 142.86 | 1.24 |
| 452200 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452200 | 7/28/2009 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 452200 | 8/4/2009 | 18.25 | 0 | 0 | 18.25 | 335.71 | 0 |
| 452200 | 8/11/2009 | 41.5 | 0 | 0 | 41.5 | 430 | 0 |
| 452200 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452201 | 5/26/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452201 | 6/2/2009 | 8.25 | 0 | 0 | 8.25 | | 0 |
| 452201 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452201 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452201 | 6/23/2009 | 7.25 | 0 | 0 | 7.25 | 171.43 | 0 |
| 452201 | 6/30/2009 | 29.5 | 2 | 0.5 | 30 | 300 | 0 |
| 452201 | 7/7/2009 | 25.5 | 2 | 0.5 | 26 | 300 | 0 |
| 452201 | 7/14/2009 | 45 | 5 | 1.25 | 46.25 | 300 | 2.95 |
| 452201 | 7/21/2009 | 27 | 3 | 0.75 | 27.75 | 321.43 | 0 |
| 452201 | 7/28/2009 | 34.25 | 6 | 1.5 | 35.75 | 325 | 0 |
| 452201 | 8/4/2009 | 33.75 | 8 | 2 | 35.75 | 325 | 0 |
| 452201 | 8/11/2009 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 452201 | 8/18/2009 | 43 | 10 | 2.5 | 45.5 | 346.43 | 0 |
| 452201 | 8/25/2009 | 38 | 6 | 1.5 | 39.5 | 350 | 0 |
| 452201 | 9/1/2009 | 20.5 | 2 | 0.5 | 21 | 350 | 0 |
| 452201 | 9/8/2009 | 48.25 | 9 | 2.25 | 50.5 | 350 | 16.1 |
| 452201 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452202 | 5/26/2009 | 10 | 0 | 0 | 10 | 171.43 | 0 |
| 452202 | 6/2/2009 | 53 | 6 | 1.5 | 54.5 | 347.15 | 9.83 |
| 452202 | 6/9/2009 | 62.5 | 8 | 2 | 64.5 | 409.37 | 13.1 |
| 452202 | 6/16/2009 | 58.25 | 7 | 1.75 | 60 | 381.53 | 11.46 |
| 452202 | 6/23/2009 | 60.25 | 5 | 1.25 | 61.5 | 394.63 | 8.19 |
| 452202 | 6/30/2009 | 28 | 1 | 0.25 | 28.25 | 325 | 0 |
| 452202 | 7/7/2009 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 452202 | 7/14/2009 | 17.25 | 1 | 0.25 | 17.5 | 112.98 | 1.64 |
| 452203 | 5/26/2009 | 5 | 0 | 0 | 5 | 171.43 | 0 |
| 452203 | 6/2/2009 | 42 | 7 | 1.75 | 43.75 | 300 | 0 |
| 452203 | 6/9/2009 | 39.5 | 9 | 2.25 | 41.75 | 300 | 0 |
| 452203 | 6/16/2009 | 29.5 | 5 | 1.25 | 30.75 | 300 | 0 |
| 452203 | 6/23/2009 | 35.5 | 5 | 1.25 | 36.75 | 303.57 | 0 |
| 452203 | 6/30/2009 | 48.75 | 6 | 1.5 | 50.25 | 325 | 4.13 |
| 452203 | 7/7/2009 | 51.25 | 3 | 0.75 | 52 | 335.68 | 4.91 |
| 452203 | 7/14/2009 | 48 | 4 | 1 | 49 | 325 | 0 |
| 452203 | 7/21/2009 | 33 | 5 | 1.25 | 34.25 | 328.57 | 0 |
| 452203 | 7/28/2009 | 43 | 5 | 1.25 | 44.25 | 350 | 0 |
| 452203 | 8/4/2009 | 0 | 0 | 0 | 0 | 691 | 0 |
| 452205 | 5/26/2009 | 0.75 | 0 | 0 | 0.75 | 171.43 | 0 |
| 452205 | 6/2/2009 | 46.75 | 3 | 0.75 | 47.5 | 306.21 | 4.91 |
| 452205 | 6/9/2009 | 49 | 11 | 2.75 | 51.75 | 320.95 | 18.01 |
| 452205 | 6/16/2009 | 40.25 | 6 | 1.5 | 41.75 | 300 | 0 |
| 452205 | 6/23/2009 | 47 | 5 | 1.25 | 48.25 | 307.85 | 8.19 |
| 452205 | 6/30/2009 | 2.5 | 0 | 0 | 2.5 | 96.43 | 0 |
| 452205 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452205 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452205 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452205 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452205 | 8/4/2009 | 32.25 | 2 | 0.5 | 32.75 | 371.43 | 0 |
| 452205 | 8/11/2009 | 16 | 1 | 0.25 | 16.25 | 325 | 0 |
| 452205 | 8/18/2009 | 56.75 | 2 | 0.5 | 57.25 | 411.43 | 3.63 |
| 452205 | 8/25/2009 | 48.25 | 5 | 1.25 | 49.5 | 449.81 | 0 |
| 452205 | 9/1/2009 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 452205 | 9/8/2009 | 8.75 | 1 | 0.25 | 9 | 350 | 0 |
| 452205 | 9/15/2009 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 452205 | 9/22/2009 | 42.5 | 1 | 0.25 | 42.75 | 350 | 0 |
| 452205 | 9/29/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 452208 | 6/2/2009 | 40.25 | 5 | 1.25 | 41.5 | 368.43 | 0 |
| 452208 | 6/9/2009 | 51.75 | 10 | 2.5 | 54.25 | 338.96 | 16.38 |
| 452208 | 6/16/2009 | 42.75 | 15 | 3.75 | 46.5 | 300 | 4.59 |
| 452208 | 6/23/2009 | 41.75 | 6 | 1.5 | 43.25 | 400 | 0 |
| 452208 | 6/30/2009 | 9.25 | 0 | 0 | 9.25 | 142.86 | 0 |
| 452208 | 7/7/2009 | 6.5 | 2 | 0.5 | 7 | 489.29 | 0 |
| 452208 | 7/14/2009 | 57.75 | 8 | 2 | 59.75 | 378.26 | 13.1 |
| 452208 | 7/21/2009 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 0 |
| 452208 | 7/28/2009 | 49.25 | 5 | 1.25 | 50.5 | 442.86 | 0 |
| 452208 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452209 | 6/2/2009 | 57.75 | 1 | 0.25 | 58 | 483.06 | 0 |
| 452209 | 6/9/2009 | 52 | 1 | 0.25 | 52.25 | 340.6 | 1.64 |
| 452209 | 6/16/2009 | 0.75 | 0 | 0 | 0.75 | 325 | 0 |
| 452209 | 6/23/2009 | 50.5 | 3 | 0.75 | 51.25 | 330.77 | 4.91 |
| 452209 | 6/30/2009 | 60 | 1 | 0.25 | 60.25 | 393 | 1.64 |
| 452209 | 7/7/2009 | 34.5 | 0 | 0 | 34.5 | 350 | 0 |
| 452209 | 7/14/2009 | 59.75 | 1 | 0.25 | 60 | 391.36 | 1.64 |
| 452209 | 7/21/2009 | 32.5 | 2 | 0.5 | 33 | 235.62 | 0 |
| 452213 | 6/2/2009 | 43.5 | 5 | 1.25 | 44.75 | 389.72 | 0 |
| 452213 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452213 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452213 | 6/23/2009 | 13.25 | 3 | 0.75 | 14 | 132.14 | 0 |
| 452213 | 6/30/2009 | 56 | 10 | 2.5 | 58.5 | 466.8 | 0 |
| 452213 | 7/7/2009 | 48 | 6 | 1.5 | 49.5 | 314.4 | 9.83 |
| 452213 | 7/14/2009 | 52.75 | 1 | 0.25 | 53 | 345.51 | 1.64 |
| 452213 | 7/21/2009 | 57 | 5 | 1.25 | 58.25 | 413.25 | 0 |
| 452213 | 7/28/2009 | 64.25 | 6 | 1.5 | 65.75 | 565.81 | 0 |
| 452213 | 8/4/2009 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 452213 | 8/11/2009 | 10.5 | 0 | 0 | 10.5 | 152.86 | 0 |
| 452214 | 6/2/2009 | 37.75 | 3 | 0.75 | 38.5 | 352.06 | 0 |
| 452214 | 6/9/2009 | 60.75 | 4 | 1 | 61.75 | 397.91 | 6.55 |
| 452214 | 6/16/2009 | 41.5 | 3 | 0.75 | 42.25 | 300 | 0 |
| 452214 | 6/23/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 452216 | 6/2/2009 | 25 | 3 | 0.75 | 25.75 | 371.43 | 0 |
| 452216 | 6/9/2009 | 57.5 | 1 | 0.25 | 57.75 | 376.62 | 1.64 |
| 452216 | 6/16/2009 | 59 | 1 | 0.25 | 59.25 | 386.45 | 1.64 |
| 452216 | 6/23/2009 | 58.5 | 1 | 0.25 | 58.75 | 383.17 | 1.64 |
| 452216 | 6/30/2009 | 56.5 | 2 | 0.5 | 57 | 470.07 | 0 |
| 452216 | 7/7/2009 | 59.25 | 5 | 1.25 | 60.5 | 388.08 | 8.19 |
| 452216 | 7/14/2009 | 59.25 | 3 | 0.75 | 60 | 388.08 | 4.91 |
| 452216 | 7/21/2009 | 56 | 5 | 1.25 | 57.25 | 406 | 0 |
| 452216 | 7/28/2009 | 12.75 | 0 | 0 | 12.75 | 779.26 | 0 |
| 452220 | 6/2/2009 | 48.75 | 4 | 1 | 49.75 | 424.11 | 0 |
| 452220 | 6/9/2009 | 27.25 | 3 | 0.75 | 28 | 178.48 | 4.91 |
| 452220 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452220 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452220 | 6/30/2009 | 5.25 | 0 | 0 | 5.25 | 217.86 | 0 |
| 452220 | 7/7/2009 | 21.75 | 2 | 0.5 | 22.25 | 300 | 0 |
| 452220 | 7/14/2009 | 23.25 | 1 | 0.25 | 23.5 | 300 | 0 |
| 452220 | 7/21/2009 | 31 | 2 | 0.5 | 31.5 | 321.43 | 0 |
| 452220 | 7/28/2009 | 35.75 | 2 | 0.5 | 36.25 | 282.14 | 0 |
| 452220 | 8/4/2009 | 10.25 | 0 | 0 | 10.25 | 350 | 0 |
| 452220 | 8/11/2009 | 9.25 | 3 | 0.75 | 10 | 325 | 0 |
| 452220 | 8/18/2009 | 10 | 0 | 0 | 10 | 346.43 | 0 |
| 452220 | 8/25/2009 | 25.5 | 1 | 0.25 | 25.75 | 350 | 0 |
| 452220 | 9/1/2009 | 27 | 5 | 1.25 | 28.25 | 350 | 0 |
| 452220 | 9/8/2009 | 36.75 | 3 | 0.75 | 37.5 | 350 | 0 |
| 452220 | 9/15/2009 | 28.5 | 1 | 0.25 | 28.75 | 350 | 0 |
| 452220 | 9/22/2009 | 34 | 2 | 0.5 | 34.5 | 350 | 0 |
| 452220 | 9/29/2009 | 32.75 | 3 | 0.75 | 33.5 | 253.57 | 0 |
| 452221 | 6/2/2009 | 27.25 | 6 | 1.5 | 28.75 | 342.86 | 0 |
| 452221 | 6/9/2009 | 27.5 | 3 | 0.75 | 28.25 | 300 | 0 |
| 452221 | 6/16/2009 | 62.5 | 3 | 0.75 | 63.25 | 409.37 | 4.91 |
| 452221 | 6/23/2009 | 34.25 | 2 | 0.5 | 34.75 | 300 | 0 |
| 452221 | 6/30/2009 | 2.25 | 0 | 0 | 2.25 | 100 | 0 |
| 452221 | 7/7/2009 | 41 | 0 | 0 | 41 | 535.71 | 0 |
| 452221 | 7/14/2009 | 46.25 | 1 | 0.25 | 46.5 | 325 | 0 |
| 452221 | 7/21/2009 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 452221 | 7/28/2009 | 59.75 | 0 | 0 | 59.75 | 433.18 | 0 |
| 452221 | 8/4/2009 | 51.75 | 0 | 0 | 51.75 | 350 | 0 |
| 452221 | 8/11/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 452223 | 6/2/2009 | 28.5 | 1 | 0.25 | 28.75 | 342.86 | 0 |
| 452223 | 6/9/2009 | 57.5 | 1 | 0.25 | 57.75 | 376.62 | 1.64 |
| 452223 | 6/16/2009 | 44.75 | 3 | 0.75 | 45.5 | 300 | 0 |
| 452223 | 6/23/2009 | 49.5 | 5 | 1.25 | 50.75 | 324.22 | 8.19 |
| 452223 | 6/30/2009 | 29.5 | 1 | 0.25 | 29.75 | 235.71 | 0 |
| 452223 | 7/7/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 452223 | 7/14/2009 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 452223 | 7/21/2009 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 452223 | 7/28/2009 | 29.25 | 5 | 1.25 | 30.5 | 342.86 | 0 |
| 452223 | 8/4/2009 | 37.5 | 9 | 2.25 | 39.75 | 350 | 0 |
| 452223 | 8/11/2009 | 21 | 4 | 1 | 22 | 350 | 0 |
| 452224 | 6/2/2009 | 48.25 | 3 | 0.75 | 49 | 420.83 | 0 |
| 452224 | 6/9/2009 | 42.25 | 2 | 0.5 | 42.75 | 300 | 0 |
| 452224 | 6/16/2009 | 50 | 3 | 0.75 | 50.75 | 327.5 | 4.91 |
| 452224 | 6/23/2009 | 22.25 | 0 | 0 | 22.25 | 145.73 | 0 |
| 452224 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452224 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452224 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452224 | 7/21/2009 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 0 |
| 452224 | 7/28/2009 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 452224 | 8/4/2009 | 26.25 | 3 | 0.75 | 27 | 190.31 | 5.44 |
| 452225 | 6/2/2009 | 29.25 | 0 | 0 | 29.25 | 342.86 | 0 |
| 452225 | 6/9/2009 | 38.75 | 2 | 0.5 | 39.25 | 300 | 0 |
| 452225 | 6/16/2009 | 46 | 2 | 0.5 | 46.5 | 301.3 | 3.28 |
| 452225 | 6/23/2009 | 60.25 | 0 | 0 | 60.25 | 394.63 | 0 |
| 452225 | 6/30/2009 | 18.5 | 0 | 0 | 18.5 | 189.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452225 | 7/7/2009 | 0 | 0 | 0 | 0 | 0 |
| 452225 | 7/14/2009 | 0 | 0 | 0 | 0 | 0 |
| 452225 | 7/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 452225 | 7/28/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 452225 | 8/4/2009 | 38.75 | 1 | 0.25 | 39 | 325 | 0 |
| 452225 | 8/11/2009 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 452225 | 8/18/2009 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 452225 | 8/25/2009 | 15.75 | 3 | 0.75 | 16.5 | 114.18 | 5.44 |
| 452225 | 9/22/2009 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 452227 | 6/2/2009 | 6 | 0 | 0 | 6 | 257.14 | 0 |
| 452227 | 6/9/2009 | 32.75 | 1 | 0.25 | 33 | 300 | 0 |
| 452227 | 6/16/2009 | 40 | 6 | 1.5 | 41.5 | 300 | 0 |
| 452227 | 6/23/2009 | 47.75 | 2 | 0.5 | 48.25 | 312.76 | 3.28 |
| 452227 | 6/30/2009 | 32 | 4 | 1 | 33 | 371.43 | 0 |
| 452227 | 7/7/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 452227 | 7/14/2009 | 55.5 | 10 | 2.5 | 58 | 363.52 | 16.38 |
| 452227 | 7/21/2009 | 50.75 | 5 | 1.25 | 52 | 367.93 | 0 |
| 452227 | 7/28/2009 | 44.25 | 4 | 1 | 45.25 | 335.71 | 0 |
| 452227 | 8/4/2009 | 16.75 | 5 | 1.25 | 18 | 450 | 0 |
| 452227 | 8/11/2009 | 65 | 4 | 1 | 66 | 471.25 | 7.25 |
| 452227 | 8/18/2009 | 52 | 8 | 2 | 54 | 350 | 14.5 |
| 452227 | 8/25/2009 | 0 | 0 | 0 | 0 | 113.7 | 0 |
| 452233 | 6/2/2009 | 17.75 | 0 | 0 | 17.75 | 221.06 | 0 |
| 452233 | 6/9/2009 | 54.75 | 3 | 0.75 | 55.5 | 358.61 | 4.91 |
| 452233 | 6/16/2009 | 30.25 | 3 | 0.75 | 31 | 300 | 0 |
| 452233 | 6/23/2009 | 24 | 2 | 0.5 | 24.5 | 300 | 0 |
| 452233 | 6/30/2009 | 44.5 | 4 | 1 | 45.5 | 403.57 | 0 |
| 452233 | 7/7/2009 | 22 | 2 | 0.5 | 22.5 | 189.29 | 0 |
| 452239 | 6/9/2009 | 34 | 2 | 0.5 | 34.5 | 342.86 | 0 |
| 452239 | 6/16/2009 | 28.5 | 3 | 0.75 | 29.25 | 300 | 0 |
| 452239 | 6/23/2009 | 36 | 5 | 1.25 | 37.25 | 300 | 0 |
| 452239 | 6/30/2009 | 32 | 5 | 1.25 | 33.25 | 209.6 | 8.19 |
| 452239 | 7/7/2009 | 37.25 | 4 | 1 | 38.25 | 414.28 | 0 |
| 452239 | 7/14/2009 | 46.75 | 2 | 0.5 | 47.25 | 325 | 0 |
| 452239 | 7/21/2009 | 33.5 | 4 | 1 | 34.5 | 453.57 | 0 |
| 452239 | 7/28/2009 | 19.25 | 5 | 1.25 | 20.5 | 325 | 0 |
| 452239 | 8/4/2009 | 50 | 2 | 0.5 | 50.5 | 439.29 | 0 |
| 452239 | 8/11/2009 | 0 | 0 | 0 | 0 | 100 | 0 |
| 452240 | 6/9/2009 | 28.25 | 1 | 0.25 | 28.5 | 342.86 | 0 |
| 452240 | 6/16/2009 | 42.5 | 5 | 1.25 | 43.75 | 300 | 0 |
| 452240 | 6/23/2009 | 43.25 | 6 | 1.5 | 44.75 | 300 | 0 |
| 452240 | 6/30/2009 | 44.25 | 4 | 1 | 45.25 | 300 | 0 |
| 452240 | 7/7/2009 | 21.5 | 3 | 0.75 | 22.25 | 321.42 | 0 |
| 452240 | 7/14/2009 | 16.5 | 4 | 1 | 17.5 | 346.43 | 0 |
| 452240 | 7/21/2009 | 29.75 | 4 | 1 | 30.75 | 325 | 0 |
| 452240 | 7/28/2009 | 41 | 9 | 2.25 | 43.25 | 325 | 0 |
| 452240 | 8/4/2009 | 40.5 | 7 | 1.75 | 42.25 | 342.86 | 0 |
| 452240 | 8/11/2009 | 34.75 | 4 | 1 | 35.75 | 350 | 0 |
| 452240 | 8/18/2009 | 15 | 1 | 0.25 | 15.25 | 150 | 0 |
| 452243 | 6/9/2009 | 50.75 | 3 | 0.75 | 51.5 | 371.43 | 0 |
| 452243 | 6/16/2009 | 55 | 6 | 1.5 | 56.5 | 360.25 | 9.83 |
| 452243 | 6/23/2009 | 68.25 | 1 | 0.25 | 68.5 | 447.03 | 1.64 |
| 452243 | 6/30/2009 | 62.25 | 3 | 0.75 | 63 | 407.73 | 4.91 |
| 452243 | 7/7/2009 | 50 | 2 | 0.5 | 50.5 | 342.86 | 0 |
| 452243 | 7/14/2009 | 15.5 | 2 | 0.5 | 16 | 350 | 0 |
| 452243 | 7/21/2009 | 54 | 5 | 1.25 | 55.25 | 391.5 | 0 |
| 452243 | 7/28/2009 | 52.25 | 4 | 1 | 53.25 | 350 | 7.25 |
| 452244 | 8/4/2009 | 4.75 | 1 | 0.25 | 5 | 950.38 | 0 |
| 452244 | 6/9/2009 | 40.25 | 8 | 2 | 42.25 | 371.43 | 0 |
| 452244 | 6/16/2009 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 452244 | 6/23/2009 | 58.5 | 9 | 2.25 | 60.75 | 383.17 | 14.74 |
| 452244 | 6/30/2009 | 46.5 | 5 | 1.25 | 47.75 | 325 | 0 |
| 452244 | 7/7/2009 | 42.75 | 1 | 0.25 | 43 | 342.86 | 0 |
| 452244 | 7/14/2009 | 64 | 8 | 2 | 66 | 419.2 | 13.1 |
| 452244 | 7/21/2009 | 42.5 | 8 | 2 | 44.5 | 350 | 0 |
| 452244 | 7/28/2009 | 54 | 4 | 1 | 55 | 350 | 7.25 |
| 452244 | 8/4/2009 | 7 | 1 | 0.25 | 7.25 | 972.24 | 0 |
| 452245 | 6/9/2009 | 41.75 | 4 | 1 | 42.75 | 342.86 | 0 |
| 452245 | 6/16/2009 | 48 | 5 | 1.25 | 49.25 | 314.4 | 8.19 |
| 452245 | 6/23/2009 | 43.5 | 7 | 1.75 | 45.25 | 300 | 0 |
| 452245 | 6/30/2009 | 9.5 | 1 | 0.25 | 9.75 | 300 | 0 |
| 452245 | 7/7/2009 | 34.25 | 3 | 0.75 | 35 | 317.85 | 0 |
| 452245 | 7/14/2009 | 14.25 | 3 | 0.75 | 15 | 189.29 | 0 |
| 452245 | 7/21/2009 | 0 | 0 | 0 | 0 | 0 |
| 452245 | 7/28/2009 | 0 | 0 | 0 | 0 | 0 |
| 452245 | 8/4/2009 | 0 | 0 | 0 | 0 | 0 |
| 452245 | 8/11/2009 | 6.25 | 1 | 0.25 | 6.5 | 96.43 | 0 |
| 452245 | 8/18/2009 | 63 | 7 | 1.75 | 64.75 | 456.75 | 12.69 |
| 452245 | 8/25/2009 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 452245 | 9/1/2009 | 29.5 | 6 | 1.5 | 31 | 213.87 | 10.88 |
| 452248 | 6/9/2009 | 23.75 | 4 | 1 | 24.75 | 257.14 | 0 |
| 452248 | 6/16/2009 | 40.75 | 8 | 2 | 42.75 | 266.91 | 13.1 |
| 452248 | 6/23/2009 | 0 | 0 | 0 | 0 | 0 |
| 452248 | 6/30/2009 | 65.5 | 3 | 0.75 | 66.25 | 429.02 | 4.91 |
| 452248 | 7/7/2009 | 3.5 | 0 | 0 | 3.5 | 0 |
| 452252 | 6/9/2009 | 21.75 | 3 | 0.75 | 22.5 | 257.14 | 0 |
| 452252 | 6/16/2009 | 54.5 | 8 | 2 | 56.5 | 356.97 | 13.1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 452252 | 6/23/2009 | 40.75 | 4 | 1 | 41.75 | 300 | 0 |
| 452252 | 6/30/2009 | 34.25 | 0 | 0 | 34.25 | 300 | 0 |
| 452252 | 7/7/2009 | 58.25 | 4 | 1 | 59.25 | 481.53 | 0 |
| 452252 | 7/14/2009 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 452252 | 7/21/2009 | 37.25 | 6 | 1.5 | 38.75 | 325 | 0 |
| 452252 | 7/28/2009 | 45.75 | 8 | 2 | 47.75 | 331.68 | 14.5 |
| 452252 | 8/4/2009 | 16 | 1 | 0.25 | 16.25 | 196.43 | 0 |
| 452252 | 6/9/2009 | 1 | 0 | 0 | 1 | 171.43 | 0 |
| 452262 | 6/16/2009 | 54.5 | 5 | 1.25 | 55.75 | 356.97 | 8.19 |
| 452262 | 6/23/2009 | 49.5 | 4 | 1 | 50.5 | 324.22 | 6.55 |
| 452262 | 6/30/2009 | 26.75 | 3 | 0.75 | 27.5 | 300 | 0 |
| 452262 | 7/7/2009 | 50.25 | 2 | 0.5 | 50.75 | 329.13 | 3.28 |
| 452262 | 7/14/2009 | 49.25 | 5 | 1.25 | 50.5 | 325 | 5.76 |
| 452262 | 7/21/2009 | 52.25 | 4 | 1 | 53.25 | 378.81 | 0 |
| 452262 | 7/28/2009 | 65.25 | 3 | 0.75 | 66 | 473.06 | 5.44 |
| 452262 | 8/4/2009 | 25 | 3 | 0.75 | 25.75 | 282.14 | 0 |
| 452262 | 8/11/2009 | 0 | 0 | 0 | 0 | 258.5 | 0 |
| 452263 | 6/9/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452263 | 6/16/2009 | 41 | 12 | 3 | 44 | 300 | 0 |
| 452263 | 6/23/2009 | 40.25 | 6 | 1.5 | 41.75 | 300 | 0 |
| 452263 | 6/30/2009 | 58.25 | 9 | 2.25 | 60.5 | 381.53 | 14.74 |
| 452263 | 7/7/2009 | 25 | 3 | 0.75 | 25.75 | 403.57 | 0 |
| 452263 | 7/14/2009 | 38 | 8 | 2 | 40 | 325 | 0 |
| 452263 | 7/21/2009 | 29.25 | 2 | 0.5 | 29.75 | 282.14 | 0 |
| 452263 | 7/28/2009 | 13.5 | 1 | 0.25 | 13.75 | 189.29 | 0 |
| 452263 | 8/4/2009 | 34 | 7 | 1.75 | 35.75 | 425 | 0 |
| 452263 | 8/11/2009 | 58.25 | 4 | 1 | 59.25 | 415.71 | 7.25 |
| 452263 | 8/18/2009 | 3.25 | 0 | 0 | 3.25 | 151.7 | 0 |
| 452271 | 6/16/2009 | 0 | 0 | 0 | 0 | 104.8 | 0 |
| 452271 | 6/23/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 452271 | 6/30/2009 | 53.5 | 5 | 1.25 | 54.75 | 350.42 | 8.19 |
| 452271 | 7/7/2009 | 53.5 | 2 | 0.5 | 54 | 350.42 | 3.28 |
| 452271 | 7/14/2009 | 49.75 | 6 | 1.5 | 51.25 | 325.86 | 9.83 |
| 452271 | 7/21/2009 | 60 | 5 | 1.25 | 61.25 | 435 | 0 |
| 452271 | 7/28/2009 | 48 | 3 | 0.75 | 48.75 | 346.43 | 5.44 |
| 452271 | 8/4/2009 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 452271 | 8/11/2009 | 33.5 | 5 | 1.25 | 34.75 | 200 | 9.06 |
| 452273 | 6/16/2009 | 49.5 | 2 | 0.5 | 50 | 429.02 | 0 |
| 452273 | 6/23/2009 | 26.25 | 1 | 0.25 | 26.5 | 300 | 0 |
| 452273 | 6/30/2009 | 64.75 | 5 | 1.25 | 66 | 424.11 | 8.19 |
| 452273 | 7/7/2009 | 45.25 | 3 | 0.75 | 46 | 400 | 0 |
| 452273 | 7/14/2009 | 37.5 | 2 | 0.5 | 38 | 245.62 | 3.28 |
| 452273 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452274 | 6/16/2009 | 23.25 | 1 | 0.25 | 23.5 | 342.86 | 0 |
| 452274 | 6/23/2009 | 28 | 1 | 0.25 | 28.25 | 300 | 0 |
| 452274 | 6/30/2009 | 53.5 | 2 | 0.5 | 54 | 350.42 | 3.28 |
| 452274 | 7/7/2009 | 44.5 | 3 | 0.75 | 45.25 | 300 | 0 |
| 452274 | 7/14/2009 | 53.25 | 3 | 0.75 | 54 | 348.78 | 4.91 |
| 452274 | 7/21/2009 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 0 |
| 452274 | 7/28/2009 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 452274 | 8/4/2009 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 452274 | 8/11/2009 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 452274 | 8/18/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 452274 | 8/25/2009 | 0 | 0 | 0 | 0 | 674.4 | 0 |
| 452276 | 6/16/2009 | 36.75 | 1 | 0.25 | 37 | 371.43 | 0 |
| 452276 | 6/23/2009 | 26.25 | 3 | 0.75 | 27 | 325 | 0 |
| 452276 | 6/30/2009 | 32.25 | 0 | 0 | 32.25 | 325 | 0 |
| 452276 | 7/7/2009 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 452276 | 7/14/2009 | 44.75 | 1 | 0.25 | 45 | 442.86 | 0 |
| 452276 | 7/21/2009 | 44.5 | 1 | 0.25 | 44.75 | 350 | 0 |
| 452276 | 7/28/2009 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 452276 | 8/4/2009 | 41 | 2 | 0.5 | 41.5 | 350 | 0 |
| 452276 | 8/11/2009 | 43.75 | 4 | 1 | 44.75 | 467.86 | 0 |
| 452276 | 8/18/2009 | 43.5 | 8 | 2 | 45.5 | 375 | 0 |
| 452276 | 8/25/2009 | 31.25 | 2 | 0.5 | 31.75 | 375 | 0 |
| 452277 | 6/16/2009 | 41.5 | 8 | 2 | 43.5 | 376.62 | 0 |
| 452277 | 6/23/2009 | 54.25 | 3 | 0.75 | 55 | 355.33 | 4.91 |
| 452277 | 6/30/2009 | 28 | 1 | 0.25 | 28.25 | 300 | 0 |
| 452277 | 7/7/2009 | 29.5 | 2 | 0.5 | 30 | 400 | 0 |
| 452277 | 7/14/2009 | 61.25 | 9 | 2.25 | 63.5 | 401.18 | 14.74 |
| 452277 | 7/21/2009 | 44.5 | 2 | 0.5 | 45 | 325 | 0 |
| 452277 | 7/28/2009 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 452277 | 8/4/2009 | 34.5 | 0 | 0 | 34.5 | 365 | 0 |
| 452277 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452279 | 6/16/2009 | 43 | 4 | 1 | 44 | 386.45 | 0 |
| 452279 | 6/23/2009 | 58 | 8 | 2 | 60 | 379.9 | 13.1 |
| 452279 | 6/30/2009 | 29.5 | 4 | 1 | 30.5 | 300 | 0 |
| 452279 | 7/7/2009 | 59.75 | 13 | 3.25 | 63 | 391.36 | 21.29 |
| 452279 | 7/14/2009 | 44.5 | 7 | 1.75 | 46.25 | 317.85 | 0 |
| 452279 | 7/21/2009 | 41.25 | 7 | 1.75 | 43 | 325 | 0 |
| 452279 | 7/28/2009 | 66 | 12 | 3 | 69 | 325 | 21.75 |
| 452279 | 8/4/2009 | 6.75 | 3 | 0.75 | 7.5 | 212.86 | 0 |
| 452279 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452279 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452281 | 6/16/2009 | 11.25 | 1 | 0.25 | 11.5 | 342.86 | 0 |
| 452281 | 6/23/2009 | 45.5 | 5 | 1.25 | 46.75 | 300 | 6.22 |
| 452281 | 6/30/2009 | 43 | 6 | 1.5 | 44.5 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452281 | 7/7/2009 | 39 | 4 | 1 | 40 | 300 | 0 |
| 452281 | 7/14/2009 | 47 | 4 | 1 | 48 | 321.42 | 0 |
| 452281 | 7/21/2009 | 6 | 0 | 0 | 6 | 450 | 0 |
| 452281 | 7/28/2009 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 452281 | 8/4/2009 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 452281 | 8/11/2009 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 452281 | 8/18/2009 | 31.75 | 5 | 1.25 | 33 | 450 | 0 |
| 452281 | 8/25/2009 | 0 | 0 | 0 | 0 | 119.72 | 0 |
| 452287 | 7/14/2009 | 16.5 | 0 | 0 | 16.5 | 257.14 | 0 |
| 452287 | 7/21/2009 | 49.75 | 0 | 0 | 49.75 | 360.68 | 0 |
| 452287 | 7/28/2009 | 34.75 | 3 | 0.75 | 35.5 | 300 | 0 |
| 452287 | 8/4/2009 | 39.75 | 0 | 0 | 39.75 | 300 | 0 |
| 452287 | 8/11/2009 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 452287 | 8/18/2009 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 452287 | 8/25/2009 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 452287 | 9/1/2009 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 452287 | 9/8/2009 | 6.5 | 1 | 0.25 | 6.75 | 339.29 | 0 |
| 452287 | 9/15/2009 | 21 | 1 | 0.25 | 21.25 | 200 | 0 |
| 452288 | 6/16/2009 | 19.5 | 2 | 0.5 | 20 | 257.14 | 0 |
| 452288 | 6/23/2009 | 49.5 | 7 | 1.75 | 51.25 | 324.22 | 11.46 |
| 452288 | 6/30/2009 | 13.25 | 0 | 0 | 13.25 | 89.29 | 0 |
| 452288 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452288 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452291 | 6/16/2009 | 38.5 | 2 | 0.5 | 39 | 356.97 | 0 |
| 452291 | 6/23/2009 | 62.75 | 2 | 0.5 | 63.25 | 411.01 | 3.28 |
| 452291 | 6/30/2009 | 53.25 | 2 | 0.5 | 53.75 | 348.78 | 3.28 |
| 452291 | 7/7/2009 | 54.5 | 0 | 0 | 54.5 | 356.97 | 0 |
| 452291 | 7/14/2009 | 54 | 1 | 0.25 | 54.25 | 453.7 | 0 |
| 452291 | 7/21/2009 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 452291 | 7/28/2009 | 29.5 | 0 | 0 | 29.5 | 200 | 0 |
| 452291 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452291 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452291 | 6/16/2009 | 3.75 | 1 | 0.25 | 4 | 171.43 | 0 |
| 452298 | 6/23/2009 | 49.5 | 1 | 0.25 | 49.75 | 324.22 | 1.64 |
| 452298 | 6/30/2009 | 38.25 | 6 | 1.5 | 39.75 | 300 | 0 |
| 452298 | 7/7/2009 | 37.75 | 1 | 0.25 | 38 | 300 | 0 |
| 452298 | 7/14/2009 | 54 | 2 | 0.5 | 54.5 | 453.7 | 0 |
| 452298 | 7/21/2009 | 48.25 | 4 | 1 | 49.25 | 349.81 | 0 |
| 452298 | 7/28/2009 | 49 | 6 | 1.5 | 50.5 | 360.68 | 5.44 |
| 452298 | 8/4/2009 | 27.25 | 2 | 0.5 | 27.75 | 325 | 0 |
| 452298 | 8/11/2009 | 60.25 | 2 | 0.5 | 60.75 | 536.81 | 0 |
| 452298 | 8/18/2009 | 23 | 4 | 1 | 24 | 200 | 0 |
| 452306 | 6/23/2009 | 38 | 2 | 0.5 | 38.5 | 371.43 | 0 |
| 452306 | 6/30/2009 | 51 | 4 | 1 | 52 | 334.05 | 6.55 |
| 452306 | 7/7/2009 | 55.25 | 14 | 3.5 | 58.75 | 361.88 | 22.93 |
| 452306 | 7/14/2009 | 37.75 | 7 | 1.75 | 39.5 | 325 | 0 |
| 452306 | 7/21/2009 | 52.5 | 11 | 2.75 | 55.25 | 480.62 | 0 |
| 452306 | 7/28/2009 | 52.5 | 9 | 2.25 | 54.75 | 380.62 | 16.31 |
| 452306 | 8/4/2009 | 55 | 5 | 1.25 | 56.25 | 404.18 | 3.63 |
| 452306 | 8/11/2009 | 35.5 | 4 | 1 | 36.5 | 350 | 0 |
| 452308 | 6/23/2009 | 54.5 | 3 | 0.75 | 55.25 | 461.77 | 0 |
| 452308 | 6/30/2009 | 47.5 | 3 | 0.75 | 48.25 | 311.12 | 4.91 |
| 452308 | 7/7/2009 | 32 | 1 | 0.25 | 32.25 | 300 | 0 |
| 452308 | 7/14/2009 | 13 | 3 | 0.75 | 13.75 | 132.14 | 0 |
| 452308 | 7/21/2009 | 15.25 | 1 | 0.25 | 15.5 | 571.43 | 0 |
| 452308 | 7/28/2009 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 452308 | 8/4/2009 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 452308 | 8/11/2009 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 452308 | 8/18/2009 | 34 | 2 | 0.5 | 34.5 | 442.86 | 0 |
| 452308 | 8/25/2009 | 25.75 | 3 | 0.75 | 26.5 | 203.57 | 0 |
| 452308 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452308 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |

| ID | Date | | | | | | |
|---|---|---|---|---|---|---|---|
| 452308 | 9/15/2009 | 0 | 0 | | 0 | | 0 |
| 452308 | 9/22/2009 | 0 | 0 | | 0 | 196.43 | 0 |
| 452308 | 9/29/2009 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 452308 | 10/6/2009 | 1.25 | 1 | 0.25 | 1.5 | 189.29 | 0 |
| 452315 | 6/23/2009 | 14 | 1 | 0.25 | 14.25 | 257.14 | 0 |
| 452315 | 6/30/2009 | 60.25 | 6 | 1.5 | 61.75 | 394.63 | 9.83 |
| 452315 | 7/7/2009 | 55 | 8 | 2 | 57 | 360.25 | 13.1 |
| 452315 | 7/14/2009 | 54.75 | 7 | 1.75 | 56.5 | 358.61 | 11.46 |
| 452315 | 7/21/2009 | 50 | 7 | 1.75 | 51.75 | 462.5 | 0 |
| 452315 | 7/28/2009 | 63 | 8 | 2 | 65 | 456.75 | 14.5 |
| 452315 | 8/4/2009 | 61 | 16 | 4 | 65 | 442.25 | 29 |
| 452315 | 8/11/2009 | 11.5 | 2 | 0.5 | 12 | 92.86 | 0 |
| 452315 | 8/18/2009 | 0 | 0 | | 0 | | |
| 452315 | 8/25/2009 | 0 | 0 | | 0 | | |
| 452320 | 6/23/2009 | 14.25 | 1 | 0.25 | 14.5 | 257.14 | 0 |
| 452320 | 6/30/2009 | 16.25 | 3 | 0.75 | 17 | 300 | 0 |
| 452320 | 7/7/2009 | 53.75 | 9 | 2.25 | 56 | 352.06 | 14.74 |
| 452320 | 7/14/2009 | 0 | 0 | | 0 | 300 | 0 |
| 452320 | 7/21/2009 | 55.75 | 4 | 1 | 56.75 | 404.18 | 0 |
| 452320 | 7/28/2009 | 50 | 4 | 1 | 51 | 462.5 | 0 |
| 452320 | 8/4/2009 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 452320 | 8/11/2009 | 30.75 | 0 | | 30.75 | 325 | 0 |
| 452320 | 8/18/2009 | 6.25 | 1 | 0.25 | 6.5 | 335.71 | 0 |
| 452320 | 8/25/2009 | 41 | 5 | 1.25 | 42.25 | 450 | 0 |
| 452320 | 9/1/2009 | 65.25 | 8 | 2 | 67.25 | 473.06 | 14.5 |
| 452320 | 9/8/2009 | 52 | 6 | 1.5 | 53.5 | 350 | 10.88 |
| 452320 | 9/15/2009 | 0 | 0 | | 0 | 858.45 | 0 |
| 452325 | 6/23/2009 | 0 | 0 | | 0 | 228.57 | 0 |
| 452325 | 6/30/2009 | 58.25 | 4 | 1 | 59.25 | 400 | 0 |
| 452325 | 7/7/2009 | 40.25 | 3 | 0.75 | 41 | 285.71 | 0 |
| 452325 | 7/14/2009 | 24.25 | 0 | | 24.25 | 285.71 | 0 |
| 452325 | 7/21/2009 | 39.75 | 5 | 1.25 | 41 | 400 | 0 |
| 452325 | 7/28/2009 | 25.5 | 5 | 1.25 | 26.75 | 285.71 | 0 |
| 452326 | 6/23/2009 | 0 | 0 | | 0 | 132.14 | 0 |
| 452326 | 7/7/2009 | 0 | 0 | | 0 | 135.72 | 0 |
| 452326 | 7/14/2009 | 0 | 0 | | 0 | 46.43 | 0 |
| 452326 | 7/21/2009 | 43 | 4 | 1 | 44 | 311.75 | 0 |
| 452326 | 7/28/2009 | 52.75 | 8 | 2 | 54.75 | 382.43 | 14.5 |
| 452326 | 8/4/2009 | 38.5 | 4 | 1 | 39.5 | 395.12 | 0 |
| 452326 | 8/11/2009 | 41 | 8 | 2 | 43 | 307.15 | 4.57 |
| 452326 | 8/18/2009 | 39.25 | 8 | 2 | 41.25 | 325 | 0 |
| 452326 | 8/25/2009 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 452326 | 9/1/2009 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 452326 | 9/8/2009 | 35.25 | 4 | 1 | 36.25 | 332.14 | 0 |
| 452326 | 9/15/2009 | 0 | 0 | | 0 | 153.57 | 0 |
| 452327 | 6/23/2009 | 0 | 0 | | 0 | 214.29 | 0 |
| 452327 | 6/30/2009 | 29.5 | 0 | | 29.5 | 375 | 0 |
| 452327 | 7/7/2009 | 64.5 | 10 | 2.5 | 67 | 424.11 | 14.74 |
| 452327 | 7/14/2009 | 43 | 6 | 1.5 | 44.5 | 375 | 0 |
| 452327 | 7/21/2009 | 51 | 4 | 1 | 52 | 375 | 0 |
| 452327 | 7/28/2009 | 24 | 1 | 0.25 | 24.25 | 375 | 0 |
| 452327 | 8/4/2009 | 0 | 0 | | 0 | | |
| 452328 | 6/23/2009 | 0 | 0 | | 0 | 171.43 | 0 |
| 452328 | 6/30/2009 | 51 | 4 | 1 | 52 | 334.05 | 6.55 |
| 452328 | 7/7/2009 | 44.75 | 4 | 1 | 45.75 | 300 | 0 |
| 452328 | 7/14/2009 | 27.75 | 1 | 0.25 | 28 | 300 | 0 |
| 452328 | 7/21/2009 | 45.75 | 8 | 2 | 47.75 | 331.68 | 0 |
| 452328 | 7/28/2009 | 36 | 4 | 1 | 37 | 325 | 0 |
| 452328 | 8/4/2009 | 21.75 | 5 | 1.25 | 23 | 325 | 0 |
| 452328 | 8/11/2009 | 47.5 | 8 | 2 | 49.5 | 344.37 | 14.5 |
| 452328 | 8/18/2009 | 37.5 | 2 | 0.5 | 38 | 328.57 | 0 |
| 452328 | 8/25/2009 | 34.75 | 5 | 1.25 | 36 | 350 | 0 |
| 452328 | 9/1/2009 | 41.25 | 9 | 2.25 | 43.5 | 350 | 0 |
| 452328 | 9/8/2009 | 34.75 | 4 | 1 | 35.75 | 350 | 0 |
| 452328 | 9/15/2009 | 12.25 | 0 | | 12.25 | 200 | 0 |
| 452330 | 6/23/2009 | 0 | 0 | | 0 | 171.43 | 0 |
| 452330 | 6/30/2009 | 23.75 | 3 | 0.75 | 24.5 | 300 | 0 |
| 452330 | 7/7/2009 | 30.75 | 2 | 0.5 | 31.25 | 300 | 0 |
| 452330 | 7/14/2009 | 36.25 | 7 | 1.75 | 38 | 300 | 0 |
| 452330 | 7/21/2009 | 44.5 | 8 | 2 | 46.5 | 322.62 | 0 |
| 452330 | 7/28/2009 | 7.25 | 2 | 0.5 | 7.75 | 142.86 | 0 |
| 452332 | 6/23/2009 | 11 | 2 | 0.5 | 11.5 | 176.85 | 0 |
| 452332 | 6/30/2009 | 55.75 | 5 | 1.25 | 57 | 365.16 | 8.19 |
| 452332 | 7/7/2009 | 61.5 | 5 | 1.25 | 62.75 | 402.82 | 8.19 |
| 452332 | 7/14/2009 | 23.75 | 3 | 0.75 | 24.5 | 155.56 | 4.91 |
| 452334 | 6/23/2009 | 5.5 | 0 | | 5.5 | 171.43 | 0 |
| 452334 | 6/30/2009 | 59.25 | 3 | 0.75 | 60 | 388.08 | 4.91 |
| 452334 | 7/7/2009 | 48 | 6 | 1.5 | 49.5 | 314.4 | 9.83 |
| 452334 | 7/14/2009 | 20.5 | 2 | 0.5 | 21 | 300 | 0 |
| 452334 | 7/21/2009 | 30 | 3 | 0.75 | 30.75 | 303.57 | 0 |
| 452334 | 7/28/2009 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 452334 | 8/4/2009 | 49.75 | 8 | 2 | 51.75 | 360.68 | 14.5 |
| 452334 | 8/11/2009 | 23.25 | 1 | 0.25 | 23.5 | 168.56 | 1.81 |
| 452344 | 6/23/2009 | 48.5 | 5 | 1.25 | 49.75 | 422.47 | 0 |
| 452344 | 7/7/2009 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 452344 | 7/14/2009 | 54 | 8 | 2 | 56 | 353.7 | 13.1 |
| 452344 | 7/21/2009 | 60.5 | 8 | 2 | 62.5 | 438.62 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452344 | 7/28/2009 | 60.5 | 5 | 1.25 | 61.75 | 538.62 | 0 |
| 452344 | 8/4/2009 | 44.75 | 6 | 1.5 | 46.25 | 350 | 0 |
| 452344 | 8/11/2009 | 20.75 | 1 | 0.25 | 21 | 200 | 0 |
| 452345 | 6/30/2009 | 42.75 | 10 | 2.5 | 45.25 | 384.81 | 0 |
| 452345 | 7/7/2009 | 34.5 | 5 | 1.25 | 35.75 | 225.97 | 8.19 |
| 452348 | 6/30/2009 | 22.25 | 5 | 1.25 | 23.5 | 342.86 | 0 |
| 452348 | 7/7/2009 | 55.75 | 12 | 3 | 58.75 | 365.16 | 19.65 |
| 452348 | 7/14/2009 | 52.25 | 19 | 4.75 | 57 | 342.23 | 31.11 |
| 452348 | 7/21/2009 | 23 | 3 | 0.75 | 23.75 | 300 | 0 |
| 452348 | 7/28/2009 | 55.5 | 11 | 2.75 | 58.25 | 502.37 | 0 |
| 452348 | 8/4/2009 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 452348 | 8/11/2009 | 48 | 9 | 2.25 | 50.25 | 348 | 16.31 |
| 452348 | 8/18/2009 | 45.5 | 12 | 3 | 48.5 | 329.87 | 21.75 |
| 452348 | 8/25/2009 | 47 | 10 | 2.5 | 49.5 | 442.86 | 0 |
| 452348 | 9/1/2009 | 0 | 0 | 0 | 0 | 221.69 | 0 |
| 452349 | 6/30/2009 | 20 | 4 | 1 | 21 | 342.86 | 0 |
| 452349 | 7/7/2009 | 29.5 | 7 | 1.75 | 31.25 | 300 | 0 |
| 452349 | 7/14/2009 | 49 | 10 | 2.5 | 51.5 | 320.95 | 16.38 |
| 452349 | 7/21/2009 | 27 | 7 | 1.75 | 28.75 | 300 | 0 |
| 452349 | 7/28/2009 | 39.75 | 7 | 1.75 | 41.5 | 417.85 | 0 |
| 452349 | 8/4/2009 | 43.25 | 6 | 1.5 | 44.75 | 325 | 0 |
| 452349 | 8/11/2009 | 38.5 | 7 | 1.75 | 40.25 | 325 | 0 |
| 452349 | 8/18/2009 | 41.25 | 10 | 2.5 | 43.75 | 325 | 0 |
| 452349 | 8/25/2009 | 27 | 10 | 2.5 | 29.5 | 442.86 | 0 |
| 452349 | 9/1/2009 | 35.75 | 11 | 2.75 | 38.5 | 350 | 0 |
| 452349 | 9/8/2009 | 0 | 0 | 0 | 0 | 200 | 0 |
| 452350 | 6/30/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 452350 | 7/7/2009 | 31.75 | 5 | 1.25 | 33 | 300 | 0 |
| 452350 | 7/14/2009 | 48.5 | 7 | 1.75 | 50.25 | 317.67 | 11.46 |
| 452350 | 7/21/2009 | 32.75 | 3 | 0.75 | 33.5 | 300 | 0 |
| 452350 | 7/28/2009 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 452350 | 8/4/2009 | 29.75 | 5 | 1.25 | 31 | 325 | 0 |
| 452350 | 8/11/2009 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 452350 | 8/18/2009 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 452350 | 8/25/2009 | 28.75 | 0 | 0 | 28.75 | 335.71 | 0 |
| 452350 | 9/1/2009 | 31 | 0 | 0 | 31 | 224.75 | 0 |
| 452350 | 9/8/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 452350 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452354 | 6/30/2009 | 0 | 0 | 0 | 0 | 139.29 | 0 |
| 452354 | 7/7/2009 | 39.5 | 7 | 1.75 | 41.25 | 325 | 0 |
| 452354 | 7/14/2009 | 53.25 | 8 | 2 | 55.25 | 325 | 13.1 |
| 452354 | 7/21/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 452354 | 7/28/2009 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 452354 | 8/4/2009 | 12 | 3 | 0.75 | 12.75 | 185.71 | 0 |
| 452354 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452354 | 8/18/2009 | 20.75 | 2 | 0.5 | 21.25 | 278.57 | 0 |
| 452354 | 8/25/2009 | 35 | 4 | 1 | 36 | 382.14 | 0 |
| 452357 | 6/30/2009 | 25.75 | 4 | 1 | 26.75 | 278.57 | 0 |
| 452357 | 7/7/2009 | 21.25 | 1 | 0.25 | 21.5 | 325 | 0 |
| 452357 | 7/14/2009 | 19 | 2 | 0.5 | 19.5 | 325 | 0 |
| 452357 | 7/21/2009 | 43.75 | 9 | 2.25 | 46 | 325 | 0 |
| 452357 | 7/28/2009 | 53 | 11 | 2.75 | 55.75 | 384.25 | 19.94 |
| 452357 | 8/4/2009 | 17.25 | 2 | 0.5 | 17.75 | 150 | 0 |
| 452357 | 8/11/2009 | 0 | 0 | 0 | 0 | 375 | 0 |
| 452357 | 8/18/2009 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 452357 | 8/25/2009 | 57 | 1 | 0.25 | 57.25 | 413.25 | 1.81 |
| 452357 | 9/1/2009 | 39.75 | 0 | 0 | 39.75 | 350 | 0 |
| 452357 | 9/8/2009 | 30.25 | 0 | 0 | 30.25 | 371.43 | 0 |
| 452357 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452360 | 6/30/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 452360 | 7/7/2009 | 32.5 | 1 | 0.25 | 32.75 | 300 | 0 |
| 452360 | 7/14/2009 | 52 | 3 | 0.75 | 52.75 | 340.6 | 4.91 |
| 452360 | 7/21/2009 | 60 | 13 | 3.25 | 63.25 | 435 | 0 |
| 452360 | 7/28/2009 | 31.75 | 6 | 1.5 | 33.25 | 410.72 | 0 |
| 452360 | 8/4/2009 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 452360 | 8/11/2009 | 69.75 | 8 | 2 | 71.75 | 505.68 | 14.5 |
| 452360 | 8/18/2009 | 56.5 | 12 | 3 | 59.5 | 325 | 21.75 |
| 452360 | 8/25/2009 | 0 | 0 | 0 | 0 | 900.72 | 0 |
| 452361 | 6/30/2009 | 21.75 | 0 | 0 | 21.75 | 257.14 | 0 |
| 452361 | 7/7/2009 | 52 | 1 | 0.25 | 52.25 | 340.6 | 1.64 |
| 452361 | 7/14/2009 | 60.5 | 1 | 0.25 | 60.75 | 396.27 | 1.64 |
| 452361 | 7/21/2009 | 54.25 | 3 | 0.75 | 55 | 393.31 | 0 |
| 452361 | 7/28/2009 | 26.25 | 1 | 0.25 | 26.5 | 410.72 | 0 |
| 452361 | 8/4/2009 | 61 | 2 | 0.5 | 61.5 | 442.25 | 3.63 |
| 452361 | 8/11/2009 | 40 | 4 | 1 | 41 | 325 | 0 |
| 452361 | 8/18/2009 | 54.5 | 2 | 0.5 | 55 | 409.62 | 0 |
| 452361 | 8/25/2009 | 40.75 | 1 | 0.25 | 41 | 484.25 | 0 |
| 452361 | 9/1/2009 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 452365 | 6/30/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 452365 | 7/7/2009 | 26.5 | 2 | 0.5 | 27 | 300 | 0 |
| 452365 | 7/14/2009 | 61 | 5 | 1.25 | 62.25 | 399.55 | 8.19 |
| 452365 | 7/21/2009 | 26.5 | 1 | 0.25 | 26.75 | 192.12 | 0 |
| 452365 | 7/28/2009 | 10.25 | 2 | 0.5 | 10.75 | 74.31 | 3.63 |
| 452365 | 8/4/2009 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 452365 | 8/11/2009 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 452365 | 8/18/2009 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 452365 | 8/25/2009 | 24.5 | 3 | 0.75 | 25.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452365 | 9/1/2009 | 29.75 | 0 | 0 | 29.75 | 325 | 0 |
| 452365 | 9/8/2009 | 27.75 | 1 | 0.25 | 28 | 201.18 | 1.81 |
| 452371 | 7/7/2009 | 39.25 | 2 | 0.5 | 39.75 | 361.88 | 0 |
| 452371 | 7/14/2009 | 62.75 | 2 | 0.5 | 63.25 | 411.01 | 3.28 |
| 452371 | 7/21/2009 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 0 |
| 452371 | 7/28/2009 | 16 | 1 | 0.25 | 16.25 | 300 | 0 |
| 452371 | 8/4/2009 | 58.75 | 2 | 0.5 | 59.25 | 525.93 | 0 |
| 452371 | 8/11/2009 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 452371 | 8/18/2009 | 55.25 | 0 | 0 | 55.25 | 400.56 | 0 |
| 452371 | 8/25/2009 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 452371 | 9/1/2009 | 11.5 | 2 | 0.5 | 12 | 993.26 | 0 |
| 452374 | 7/7/2009 | 39.75 | 8 | 2 | 41.75 | 365.16 | 0 |
| 452374 | 7/14/2009 | 32.5 | 7 | 1.75 | 34.25 | 300 | 0 |
| 452374 | 7/21/2009 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 0 |
| 452374 | 7/28/2009 | 33.5 | 3 | 0.75 | 34.25 | 242.87 | 5.44 |
| 452374 | 8/4/2009 | 0 | 0 | 0 | 0 | 485.72 | 0 |
| 452374 | 8/11/2009 | 67 | 7 | 1.75 | 68.75 | 485.75 | 12.69 |
| 452374 | 8/18/2009 | 26.25 | 1 | 0.25 | 26.5 | 325 | 0 |
| 452374 | 8/25/2009 | 62.75 | 3 | 0.75 | 63.5 | 454.93 | 5.44 |
| 452374 | 9/1/2009 | 17 | 1 | 0.25 | 17.25 | 196.43 | 0 |
| 452374 | 9/8/2009 | 0 | 0 | 0 | 0 | | |
| 452374 | 9/15/2009 | 0 | 0 | 0 | 0 | | |
| 452375 | 7/7/2009 | 40 | 4 | 1 | 41 | 366.8 | 0 |
| 452375 | 7/14/2009 | 60.75 | 4 | 1 | 61.75 | 397.91 | 6.55 |
| 452375 | 7/21/2009 | 42.5 | 2 | 0.5 | 43 | 308.12 | 0 |
| 452375 | 7/28/2009 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 452375 | 8/4/2009 | 13.5 | 3 | 0.75 | 14.25 | 417.85 | 0 |
| 452375 | 8/11/2009 | 18.25 | 2 | 0.5 | 18.75 | 325 | 0 |
| 452375 | 8/18/2009 | 66.75 | 2 | 0.5 | 67.25 | 483.93 | 3.63 |
| 452375 | 8/25/2009 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 452375 | 9/1/2009 | 43.25 | 2 | 0.5 | 43.75 | 442.86 | 0 |
| 452375 | 9/8/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 452377 | 7/7/2009 | 25.75 | 4 | 1 | 26.75 | 342.86 | 0 |
| 452377 | 7/14/2009 | 34 | 6 | 1.5 | 35.5 | 301.3 | 0 |
| 452377 | 7/21/2009 | 45 | 6 | 1.5 | 46.5 | 326.25 | 0 |
| 452377 | 7/28/2009 | 36.25 | 7 | 1.75 | 38 | 300 | 0 |
| 452377 | 8/4/2009 | 37 | 1 | 0.25 | 37.25 | 317.85 | 0 |
| 452377 | 8/11/2009 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 452377 | 8/18/2009 | 31 | 6 | 1.5 | 32.5 | 224.75 | 10.88 |
| 452379 | 7/7/2009 | 30.5 | 1 | 0.25 | 30.75 | 342.86 | 0 |
| 452379 | 7/14/2009 | 3.25 | 0 | 0 | 3.25 | 300 | 0 |
| 452379 | 7/21/2009 | 49 | 1 | 0.25 | 49.25 | 355.25 | 0 |
| 452379 | 7/28/2009 | 20.75 | 0 | 0 | 20.75 | 300 | 0 |
| 452379 | 8/4/2009 | 26.75 | 0 | 0 | 26.75 | 417.85 | 0 |
| 452379 | 8/11/2009 | 21.25 | 0 | 0 | 21.25 | 235.71 | 0 |
| 452379 | 8/18/2009 | 4.75 | 0 | 0 | 4.75 | 396.43 | 0 |
| 452379 | 8/25/2009 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 452379 | 9/1/2009 | 47.25 | 3 | 0.75 | 48 | 442.86 | 0 |
| 452379 | 9/8/2009 | 45 | 5 | 1.25 | 46.25 | 350 | 0 |
| 452379 | 9/15/2009 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 452379 | 9/22/2009 | 46 | 7 | 1.75 | 47.75 | 350 | 0 |
| 452379 | 9/29/2009 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 452379 | 10/6/2009 | 27.25 | 3 | 0.75 | 28 | 300 | 0 |
| 452379 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452381 | 7/7/2009 | 29.75 | 0 | 0 | 29.75 | 299.66 | 0 |
| 452381 | 7/14/2009 | 15.75 | 1 | 0.25 | 16 | 217.86 | 0 |
| 452381 | 7/21/2009 | 2 | 0 | 0 | 2 | 46.43 | 0 |
| 452381 | 7/28/2009 | 44.5 | 7 | 1.75 | 46.25 | 322.62 | 12.69 |
| 452381 | 8/4/2009 | 35.25 | 10 | 2.5 | 37.75 | 303.57 | 0 |
| 452386 | 7/7/2009 | 8.75 | 2 | 0.5 | 9.25 | 257.14 | 0 |
| 452386 | 7/14/2009 | 67.25 | 18 | 4.5 | 71.75 | 440.48 | 29.48 |
| 452386 | 7/21/2009 | 65.25 | 12 | 3 | 68.25 | 473.06 | 0 |
| 452386 | 7/28/2009 | 49.5 | 12 | 3 | 52.5 | 358.87 | 21.75 |
| 452386 | 8/4/2009 | 51 | 10 | 2.5 | 53.5 | 469.75 | 0 |
| 452386 | 8/11/2009 | 62.5 | 9 | 2.25 | 64.75 | 453.12 | 16.31 |
| 452386 | 8/18/2009 | 35.75 | 6 | 1.5 | 37.25 | 325 | 0 |
| 452386 | 8/25/2009 | 25.25 | 4 | 1 | 26.25 | 185.71 | 4.57 |
| 452387 | 7/7/2009 | 29.75 | 5 | 1.25 | 31 | 299.66 | 0 |
| 452387 | 7/14/2009 | 61.5 | 4 | 1 | 62.5 | 402.82 | 6.55 |
| 452387 | 7/21/2009 | 52.75 | 7 | 1.75 | 54.5 | 386.06 | 0 |
| 452387 | 7/28/2009 | 36.25 | 2 | 0.5 | 36.75 | 300 | 0 |
| 452387 | 8/4/2009 | 13 | 5 | 1.25 | 14.25 | 410.72 | 0 |
| 452387 | 8/11/2009 | 15 | 0 | 0 | 15 | 325 | 0 |
| 452387 | 8/18/2009 | 59.75 | 11 | 2.75 | 62.5 | 433.18 | 19.94 |
| 452387 | 8/25/2009 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 452387 | 9/1/2009 | 39 | 4 | 1 | 40 | 435.71 | 0 |
| 452387 | 9/8/2009 | 9.5 | 0 | 0 | 9.5 | 792.18 | 0 |
| 452387 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 452389 | 7/7/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 452389 | 7/14/2009 | 48.75 | 5 | 1.25 | 50 | 319.31 | 8.19 |
| 452389 | 7/21/2009 | 43 | 7 | 1.75 | 44.75 | 311.75 | 0 |
| 452389 | 7/28/2009 | 31.5 | 4 | 1 | 32.5 | 300 | 0 |
| 452389 | 8/4/2009 | 30 | 2 | 0.5 | 30.5 | 410.72 | 0 |
| 452389 | 8/11/2009 | 45 | 7 | 1.75 | 46.75 | 426.25 | 0 |
| 452389 | 8/18/2009 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 452389 | 8/25/2009 | 38.5 | 11 | 2.75 | 41.25 | 325 | 0 |
| 452389 | 9/1/2009 | 31.75 | 2 | 0.5 | 32.25 | 335.71 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452389 | 9/8/2009 | 38.5 | 4 | 1 | 39.5 | 530 | 0 |
| 452389 | 9/15/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 452391 | 7/7/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 452391 | 7/14/2009 | 59.25 | 4 | 1 | 60.25 | 388.08 | 6.55 |
| 452391 | 7/21/2009 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 0 |
| 452391 | 7/28/2009 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 452391 | 8/4/2009 | 20.25 | 0 | 0 | 20.25 | 375 | 0 |
| 452391 | 8/11/2009 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 452391 | 8/18/2009 | 25.75 | 1 | 0.25 | 26 | 160.71 | 1.81 |
| 452393 | 7/7/2009 | 6.25 | 1 | 0.25 | 6.5 | 171.43 | 0 |
| 452393 | 7/14/2009 | 52.75 | 4 | 1 | 53.75 | 345.51 | 6.55 |
| 452393 | 7/21/2009 | 60.75 | 5 | 1.25 | 62 | 440.43 | 0 |
| 452393 | 7/28/2009 | 24.5 | 3 | 0.75 | 25.25 | 217.86 | 0 |
| 452393 | 8/4/2009 | 5.25 | 0 | 0 | 5.25 | 414.29 | 0 |
| 452393 | 8/11/2009 | 63.75 | 1 | 0.25 | 64 | 462.18 | 1.81 |
| 452393 | 8/18/2009 | 29.25 | 3 | 0.75 | 30 | 325 | 0 |
| 452393 | 8/25/2009 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 452393 | 9/1/2009 | 34.5 | 3 | 0.75 | 35.25 | 328.57 | 0 |
| 452393 | 9/8/2009 | 29.25 | 6 | 1.5 | 30.75 | 203.57 | 10.88 |
| 452393 | 9/15/2009 | 0 | 0 | 0 | 0 | 163.57 | 0 |
| 452395 | 7/7/2009 | 5 | 2 | 0.5 | 5.5 | 171.43 | 0 |
| 452395 | 7/14/2009 | 63.75 | 5 | 1.25 | 65 | 417.56 | 8.19 |
| 452395 | 7/21/2009 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 0 |
| 452395 | 7/28/2009 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 452395 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452395 | 8/11/2009 | 34.25 | 0 | 0 | 34.25 | 610.71 | 0 |
| 452395 | 8/18/2009 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 452395 | 8/25/2009 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 452395 | 9/1/2009 | 21.75 | 1 | 0.25 | 22 | 328.57 | 0 |
| 452395 | 9/8/2009 | 32.75 | 3 | 0.75 | 33.5 | 350 | 0 |
| 452395 | 9/15/2009 | 34 | 0 | 0 | 34 | 353.57 | 0 |
| 452395 | 9/22/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 452395 | 9/29/2009 | 0 | 0 | 0 | 0 | 106.88 | 0 |
| 452398 | 7/14/2009 | 32.5 | 0 | 0 | 32.5 | 346.43 | 0 |
| 452398 | 7/21/2009 | 53 | 2 | 0.5 | 53.5 | 384.25 | 0 |
| 452398 | 7/28/2009 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 452398 | 8/4/2009 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 452398 | 8/11/2009 | 59 | 4 | 1 | 60 | 527.75 | 0 |
| 452398 | 8/18/2009 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 452398 | 8/25/2009 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 452398 | 9/1/2009 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 452398 | 9/8/2009 | 42.75 | 2 | 0.5 | 43.25 | 442.86 | 0 |
| 452398 | 9/15/2009 | 50.25 | 0 | 0 | 50.25 | 350 | 0 |
| 452398 | 9/22/2009 | 2.25 | 0 | 0 | 2.25 | 639.08 | 0 |
| 452407 | 7/14/2009 | 10 | 0 | 0 | 10 | 260.72 | 0 |
| 452407 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452407 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452407 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452407 | 8/11/2009 | 21.75 | 5 | 1.25 | 23 | 273.68 | 0 |
| 452407 | 8/18/2009 | 52 | 12 | 3 | 55 | 377 | 21.75 |
| 452407 | 8/25/2009 | 28 | 2 | 0.5 | 28.5 | 300 | 0 |
| 452407 | 9/1/2009 | 67.25 | 7 | 1.75 | 69 | 487.56 | 12.69 |
| 452407 | 9/8/2009 | 17.25 | 2 | 0.5 | 17.75 | 189.29 | 0 |
| 452407 | 9/15/2009 | 16.5 | 1 | 0.25 | 16.75 | 542.86 | 0 |
| 452407 | 9/22/2009 | 16 | 0 | 0 | 16 | 325 | 0 |
| 452407 | 9/29/2009 | 45 | 5 | 1.25 | 46.25 | 332.14 | 3.19 |
| 452407 | 10/6/2009 | 53.75 | 9 | 2.25 | 56 | 389.68 | 16.31 |
| 452407 | 10/13/2009 | 39.75 | 7 | 1.75 | 41.5 | 450 | 0 |
| 452407 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452408 | 7/14/2009 | 38.5 | 1 | 0.25 | 38.75 | 356.97 | 0 |
| 452408 | 7/21/2009 | 56.5 | 2 | 0.5 | 57 | 409.62 | 0 |
| 452408 | 7/28/2009 | 35 | 1 | 0.25 | 35.25 | 300 | 0 |
| 452408 | 8/4/2009 | 43.25 | 2 | 0.5 | 43.75 | 313.56 | 3.63 |
| 452408 | 8/11/2009 | 22 | 2 | 0.5 | 22.5 | 289.29 | 0 |
| 452408 | 8/18/2009 | 21.25 | 0 | 0 | 21.25 | 442.86 | 0 |
| 452408 | 8/25/2009 | 63.75 | 2 | 0.5 | 64.25 | 467.62 | 0 |
| 452408 | 9/1/2009 | 55.75 | 5 | 1.25 | 57 | 325 | 9.06 |
| 452408 | 9/8/2009 | 17.25 | 1 | 0.25 | 17.5 | 411.4 | 0 |
| 452411 | 7/14/2009 | 28.75 | 5 | 1.25 | 30 | 342.86 | 0 |
| 452411 | 7/21/2009 | 28.5 | 3 | 0.75 | 29.25 | 300 | 0 |
| 452411 | 7/28/2009 | 35 | 2 | 0.5 | 35.5 | 300 | 0 |
| 452411 | 8/4/2009 | 40.25 | 3 | 0.75 | 41 | 300 | 0 |
| 452411 | 8/11/2009 | 14.5 | 3 | 0.75 | 15.25 | 142.86 | 0 |
| 452411 | 8/18/2009 | 21.75 | 5 | 1.25 | 23 | 489.29 | 0 |
| 452411 | 8/25/2009 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 452411 | 9/1/2009 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 452411 | 9/8/2009 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 452411 | 9/15/2009 | 19 | 4 | 1 | 20 | 350 | 0 |
| 452411 | 9/22/2009 | 19.5 | 1 | 0.25 | 19.75 | 350 | 0 |
| 452411 | 9/29/2009 | 0 | 0 | 0 | 0 | 185.53 | 0 |
| 452412 | 7/14/2009 | 27.75 | 8 | 2 | 29.75 | 342.86 | 0 |
| 452412 | 7/21/2009 | 4.5 | 0 | 0 | 4.5 | 300 | 0 |
| 452412 | 7/28/2009 | 30.75 | 4 | 1 | 31.75 | 300 | 0 |
| 452412 | 8/4/2009 | 58.5 | 13 | 3.25 | 61.75 | 424.12 | 23.56 |
| 452412 | 8/11/2009 | 40 | 10 | 2.5 | 42.5 | 317.85 | 0 |
| 452412 | 8/18/2009 | 29 | 2 | 0.5 | 29.5 | 325 | 0 |
| 452412 | 8/25/2009 | 53.5 | 11 | 2.75 | 56.25 | 387.87 | 19.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452412 | 9/1/2009 | 33 | 1 | 0.25 | 33.25 | 282.14 | 0 |
| 452412 | 9/8/2009 | 0 | 0 | 0 | 0 | 367.86 | 0 |
| 452412 | 9/15/2009 | 53.25 | 11 | 2.75 | 56 | 386.06 | 19.94 |
| 452412 | 9/22/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 452412 | 9/29/2009 | 10.5 | 0 | 0 | 10.5 | 504.2 | 0 |
| 452420 | 7/14/2009 | 40.5 | 7 | 1.75 | 42.25 | 370.07 | 0 |
| 452420 | 7/21/2009 | 52.5 | 4 | 1 | 53.5 | 380.62 | 0 |
| 452420 | 7/28/2009 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 452420 | 8/4/2009 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 452420 | 8/11/2009 | 53.75 | 5 | 1.25 | 55 | 489.68 | 0 |
| 452420 | 8/18/2009 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 452420 | 8/25/2009 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 452420 | 9/1/2009 | 20.25 | 1 | 0.25 | 20.5 | 142.86 | 1.81 |
| 452421 | 7/14/2009 | 16.75 | 3 | 0.75 | 17.5 | 342.86 | 0 |
| 452421 | 7/21/2009 | 44 | 9 | 2.25 | 46.25 | 319 | 0 |
| 452421 | 7/28/2009 | 50.25 | 11 | 2.75 | 53 | 364.31 | 19.94 |
| 452421 | 8/4/2009 | 30 | 7 | 1.75 | 31.75 | 300 | 0 |
| 452421 | 8/11/2009 | 50 | 12 | 3 | 53 | 362.5 | 21.75 |
| 452421 | 8/18/2009 | 40 | 7 | 1.75 | 41.75 | 325 | 0 |
| 452421 | 8/25/2009 | 16.25 | 1 | 0.25 | 16.5 | 142.86 | 0 |
| 452421 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452421 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452421 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452421 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452421 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452421 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452424 | 7/14/2009 | 57 | 1 | 0.25 | 57.25 | 478.15 | 0 |
| 452424 | 7/21/2009 | 48 | 0 | 0 | 48 | 453.12 | 0 |
| 452424 | 7/28/2009 | 42 | 0 | 0 | 42 | 304.5 | 0 |
| 452424 | 8/4/2009 | 39.75 | 0 | 0 | 39.75 | 391.5 | 0 |
| 452424 | 8/11/2009 | 59.75 | 0 | 0 | 59.75 | 533.18 | 0 |
| 452424 | 8/18/2009 | 58.25 | 0 | 0 | 58.25 | 422.31 | 0 |
| 452424 | 8/25/2009 | 42.25 | 0 | 0 | 42.25 | 325 | 0 |
| 452424 | 9/1/2009 | 15.75 | 0 | 0 | 15.75 | 325 | 0 |
| 452424 | 9/8/2009 | 44.25 | 4 | 1 | 45.25 | 442.86 | 0 |
| 452424 | 9/15/2009 | 42.75 | 11 | 2.75 | 45.5 | 450 | 0 |
| 452424 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452425 | 7/14/2009 | 28.25 | 2 | 0.5 | 28.75 | 342.86 | 0 |
| 452425 | 7/21/2009 | 36.5 | 2 | 0.5 | 37 | 300 | 0 |
| 452425 | 7/28/2009 | 64 | 5 | 1.25 | 65.25 | 464 | 9.06 |
| 452425 | 8/4/2009 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 452425 | 8/11/2009 | 11.5 | 2 | 0.5 | 12 | 142.86 | 0 |
| 452425 | 8/18/2009 | 0 | 0 | 0 | 12.75 | 489.29 | 0 |
| 452425 | 8/25/2009 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 452425 | 9/1/2009 | 32 | 6 | 1.5 | 33.5 | 425 | 0 |
| 452425 | 9/8/2009 | 46.25 | 5 | 1.25 | 47.5 | 342.86 | 1.52 |
| 452425 | 9/15/2009 | 12 | 1 | 0.25 | 12.25 | 150 | 0 |
| 452425 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452429 | 7/14/2009 | 10.75 | 1 | 0.25 | 11 | 321.43 | 0 |
| 452429 | 7/21/2009 | 31 | 3 | 0.75 | 31.75 | 224.75 | 0 |
| 452429 | 7/14/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 452430 | 7/21/2009 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 0 |
| 452430 | 7/28/2009 | 44 | 3 | 0.75 | 44.75 | 319 | 5.44 |
| 452430 | 8/4/2009 | 23.75 | 0 | 0 | 23.75 | 300 | 0 |
| 452430 | 8/11/2009 | 56.5 | 8 | 2 | 58.5 | 409.62 | 14.5 |
| 452430 | 8/18/2009 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 452430 | 8/25/2009 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 452430 | 9/1/2009 | 18.25 | 0 | 0 | 18.25 | 325 | 0 |
| 452430 | 9/8/2009 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 452430 | 9/15/2009 | 10.75 | 4 | 1 | 11.75 | 789.65 | 0 |
| 452437 | 7/14/2009 | 7.75 | 1 | 0.25 | 8 | 171.43 | 0 |
| 452437 | 7/21/2009 | 57.5 | 4 | 1 | 58.5 | 416.87 | 0 |
| 452437 | 7/28/2009 | 17.25 | 3 | 0.75 | 18 | 300 | 0 |
| 452437 | 8/4/2009 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 452437 | 8/11/2009 | 34.75 | 3 | 0.75 | 35.5 | 303.57 | 0 |
| 452437 | 8/18/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 452437 | 8/25/2009 | 45.25 | 4 | 1 | 46.25 | 582.14 | 0 |
| 452437 | 9/1/2009 | 59.5 | 2 | 0.5 | 60 | 431.37 | 3.63 |
| 452437 | 9/8/2009 | 55.25 | 6 | 1.5 | 56.75 | 400.56 | 10.88 |
| 452437 | 9/15/2009 | 19.5 | 0 | 0 | 19.5 | 353.57 | 0 |
| 452438 | 7/14/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452438 | 7/21/2009 | 8.75 | 1 | 0.25 | 9 | 132.14 | 0 |
| 452439 | 7/14/2009 | 14.75 | 3 | 0.75 | 15.5 | 201.41 | 0 |
| 452439 | 7/21/2009 | 60.75 | 10 | 2.5 | 63.25 | 440.43 | 0 |
| 452439 | 7/28/2009 | 54 | 12 | 3 | 57 | 391.5 | 21.75 |
| 452439 | 8/4/2009 | 38 | 4 | 1 | 39 | 300 | 0 |
| 452439 | 8/11/2009 | 53.75 | 4 | 1 | 54.75 | 489.68 | 0 |
| 452439 | 8/18/2009 | 43.75 | 6 | 1.5 | 45.25 | 325 | 3.05 |
| 452439 | 8/25/2009 | 59.75 | 8 | 2 | 61.75 | 433.18 | 14.5 |
| 452439 | 9/1/2009 | 36.25 | 5 | 1.25 | 37.5 | 385 | 0 |
| 452439 | 9/8/2009 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 452442 | 7/14/2009 | 2.5 | 0 | 0 | 2.5 | 171.43 | 0 |
| 452442 | 7/21/2009 | 44.25 | 1 | 0.25 | 44.5 | 320.81 | 0 |
| 452442 | 7/28/2009 | 27.25 | 3 | 0.75 | 28 | 300 | 0 |
| 452442 | 8/4/2009 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 452442 | 8/11/2009 | 54.5 | 6 | 1.5 | 56 | 495.12 | 0 |
| 452442 | 8/18/2009 | 24.25 | 2 | 0.5 | 24.75 | 235.71 | 0 |

| 452442 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
|---|---|---|---|---|---|---|---|
| 452442 | 9/1/2009 | 39.5 | 5 | 1.25 | 40.75 | 290 | 5.44 |
| 452442 | 9/8/2009 | 30 | 0 | 0 | 30 | 425 | 0 |
| 452442 | 9/15/2009 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 452442 | 9/22/2009 | 38 | 4 | 1 | 39 | 459.29 | 0 |
| 452442 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452444 | 7/14/2009 | 7.5 | 0 | 0 | 7.5 | 171.43 | 0 |
| 452444 | 7/21/2009 | 28.25 | 1 | 0.25 | 28.5 | 300 | 0 |
| 452444 | 7/28/2009 | 23.75 | 2 | 0.5 | 24.25 | 300 | 0 |
| 452444 | 8/4/2009 | 28 | 3 | 0.75 | 28.75 | 300 | 0 |
| 452444 | 8/11/2009 | 47.75 | 0 | 0 | 47.75 | 346.18 | 0 |
| 452444 | 8/18/2009 | 21.25 | 1 | 0.25 | 21.5 | 189.29 | 0 |
| 452444 | 8/25/2009 | 0 | 0 | 0 | 0 | 475 | 0 |
| 452444 | 9/1/2009 | 15.75 | 2 | 0.5 | 16.25 | 328.57 | 0 |
| 452444 | 9/8/2009 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 452444 | 9/15/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 452446 | 7/21/2009 | 20.5 | 1 | 0.25 | 20.75 | 342.86 | 0 |
| 452446 | 7/28/2009 | 12.75 | 1 | 0.25 | 13 | 300 | 0 |
| 452446 | 8/4/2009 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 452446 | 8/11/2009 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 452446 | 8/18/2009 | 41 | 2 | 0.5 | 41.5 | 317.85 | 0 |
| 452446 | 8/25/2009 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 452446 | 9/1/2009 | 28.75 | 1 | 0.25 | 29 | 235.71 | 0 |
| 452446 | 9/8/2009 | 11.5 | 1 | 0.25 | 11.75 | 396.43 | 0 |
| 452446 | 9/15/2009 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 452446 | 9/22/2009 | 29.5 | 1 | 0.25 | 29.75 | 350 | 0 |
| 452446 | 9/29/2009 | 0 | 0 | 0 | 0 | 90.23 | 0 |
| 452452 | 7/21/2009 | 45.25 | 6 | 1.5 | 46.75 | 444.06 | 0 |
| 452452 | 7/28/2009 | 31.5 | 7 | 1.75 | 33.25 | 228.37 | 12.69 |
| 452452 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452452 | 8/11/2009 | 23.5 | 4 | 1 | 24.5 | 217.86 | 0 |
| 452452 | 8/18/2009 | 45 | 8 | 2 | 47 | 326.25 | 14.5 |
| 452452 | 8/25/2009 | 27.75 | 3 | 0.75 | 28.5 | 217.86 | 0 |
| 452452 | 9/1/2009 | 0 | 0 | 0 | 0 | 346.43 | 0 |
| 452452 | 9/8/2009 | 18.75 | 0 | 0 | 18.75 | 325 | 0 |
| 452452 | 9/15/2009 | 25.75 | 0 | 0 | 25.75 | 325 | 0 |
| 452452 | 9/22/2009 | 23.25 | 2 | 0.5 | 23.75 | 325 | 0 |
| 452452 | 9/29/2009 | 47.25 | 0 | 0 | 47.25 | 346.43 | 0 |
| 452452 | 10/6/2009 | 60.25 | 0 | 0 | 60.25 | 454.93 | 0 |
| 452452 | 10/13/2009 | 6.75 | 0 | 0 | 6.75 | 350 | 0 |
| 452452 | 10/20/2009 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 452452 | 10/27/2009 | 29 | 1 | 0.25 | 29.25 | 350 | 0 |
| 452452 | 11/3/2009 | 24.25 | 1 | 0.25 | 24.5 | 150 | 1.81 |
| 452453 | 7/21/2009 | 15.5 | 5 | 1.25 | 16.75 | 342.86 | 0 |
| 452453 | 7/28/2009 | 22.75 | 3 | 0.75 | 23.5 | 300 | 0 |
| 452453 | 8/4/2009 | 32.5 | 8 | 2 | 34.5 | 300 | 0 |
| 452453 | 8/11/2009 | 29 | 0 | 0 | 29 | 300 | 0 |
| 452453 | 8/18/2009 | 6.75 | 0 | 0 | 6.75 | 92.86 | 0 |
| 452457 | 7/21/2009 | 12.75 | 0 | 0 | 12.75 | 342.86 | 0 |
| 452457 | 7/28/2009 | 33.5 | 1 | 0.25 | 33.75 | 300 | 0 |
| 452457 | 8/4/2009 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 452457 | 8/11/2009 | 37.25 | 3 | 0.75 | 38 | 300 | 0 |
| 452457 | 8/18/2009 | 63.25 | 3 | 0.75 | 64 | 458.56 | 5.44 |
| 452457 | 8/25/2009 | 21.75 | 0 | 0 | 21.75 | 325 | 0 |
| 452457 | 9/1/2009 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 452457 | 9/8/2009 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 452457 | 9/15/2009 | 35.25 | 0 | 0 | 35.25 | 342.86 | 0 |
| 452457 | 9/22/2009 | 26.75 | 1 | 0.25 | 27 | 203.57 | 0 |
| 452457 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452457 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452457 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452457 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452460 | 7/21/2009 | 2.5 | 0 | 0 | 2.5 | 342.86 | 0 |
| 452460 | 7/28/2009 | 22.25 | 4 | 1 | 23.25 | 300 | 0 |
| 452460 | 8/4/2009 | 29.5 | 3 | 0.75 | 30.25 | 300 | 0 |
| 452460 | 8/11/2009 | 27 | 3 | 0.75 | 27.75 | 300 | 0 |
| 452460 | 8/18/2009 | 26.5 | 4 | 1 | 27.5 | 417.85 | 0 |
| 452460 | 8/25/2009 | 41.75 | 8 | 2 | 43.75 | 325 | 0 |
| 452460 | 9/1/2009 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 452460 | 9/8/2009 | 27 | 5 | 1.25 | 28.25 | 325 | 0 |
| 452460 | 9/15/2009 | 59.75 | 11 | 2.75 | 62.5 | 533.18 | 0 |
| 452460 | 9/22/2009 | 34 | 6 | 1.5 | 35.5 | 350 | 0 |
| 452460 | 9/29/2009 | 33.5 | 5 | 1.25 | 34.75 | 350 | 0 |
| 452460 | 10/6/2009 | 32.25 | 2 | 0.5 | 32.75 | 310 | 0 |
| 452460 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452463 | 7/21/2009 | 36 | 2 | 0.5 | 36.5 | 413.25 | 0 |
| 452463 | 7/28/2009 | 39.75 | 5 | 1.25 | 41 | 300 | 0 |
| 452463 | 8/4/2009 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 452463 | 8/11/2009 | 13 | 0 | 0 | 13 | 303.57 | 0 |
| 452465 | 7/21/2009 | 36.25 | 0 | 0 | 36.25 | 378.81 | 0 |
| 452465 | 7/28/2009 | 38 | 1 | 0.25 | 38.25 | 300 | 0 |
| 452465 | 8/4/2009 | 42.75 | 0 | 0 | 42.75 | 309.93 | 0 |
| 452465 | 8/11/2009 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 452465 | 8/18/2009 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 452465 | 8/25/2009 | 11 | 0 | 0 | 11 | 142.86 | 0 |
| 452465 | 9/1/2009 | 15.25 | 0 | 0 | 15.25 | 535.71 | 0 |
| 452465 | 9/8/2009 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452465 | 9/15/2009 | 34 | 1 | 0.25 | 34.25 | 342.86 | 0 |
| 452465 | 9/22/2009 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 452465 | 9/29/2009 | 22.75 | 4 | 1 | 23.75 | 240 | 0 |
| 452465 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452468 | 7/21/2009 | 44 | 14 | 3.5 | 47.5 | 435 | 0 |
| 452468 | 7/28/2009 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 452468 | 8/4/2009 | 36.5 | 6 | 1.5 | 38 | 264.62 | 10.88 |
| 452468 | 8/11/2009 | 22.5 | 5 | 1.25 | 23.75 | 367.86 | 0 |
| 452468 | 8/18/2009 | 57.25 | 10 | 2.5 | 59.75 | 515.06 | 0 |
| 452468 | 8/25/2009 | 54.25 | 17 | 4.25 | 58.5 | 393.31 | 30.81 |
| 452468 | 9/1/2009 | 41.75 | 7 | 1.75 | 43.5 | 325 | 0 |
| 452468 | 9/8/2009 | 53 | 16 | 4 | 57 | 384.25 | 29 |
| 452468 | 9/15/2009 | 17.75 | 6 | 1.5 | 19.25 | 358.28 | 0 |
| 452470 | 7/21/2009 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 452470 | 7/28/2009 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 452470 | 8/4/2009 | 45 | 3 | 0.75 | 45.75 | 340.75 | 0 |
| 452470 | 8/11/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 452470 | 8/18/2009 | 0 | 0 | 0 | 0 | 400.56 | 0 |
| 452470 | 8/25/2009 | 6.25 | 0 | 0 | 6.25 | 400 | 0 |
| 452470 | 9/1/2009 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 452470 | 9/8/2009 | 34.75 | 2 | 0.5 | 35.25 | 350 | 0 |
| 452470 | 9/15/2009 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 452470 | 9/22/2009 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 452470 | 9/29/2009 | 18.25 | 3 | 0.75 | 19 | 214.29 | 0 |
| 452470 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452470 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452471 | 7/21/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452471 | 7/28/2009 | 44.75 | 14 | 3.5 | 48.25 | 324.43 | 25.38 |
| 452471 | 8/4/2009 | 40 | 6 | 1.5 | 41.5 | 300 | 0.87 |
| 452471 | 8/11/2009 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 452471 | 8/18/2009 | 40 | 6 | 1.5 | 41.5 | 403.57 | 0 |
| 452471 | 8/25/2009 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 452471 | 9/1/2009 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 452471 | 9/8/2009 | 24.5 | 3 | 0.75 | 25.25 | 325 | 0 |
| 452471 | 9/15/2009 | 28.75 | 4 | 1 | 29.75 | 428.57 | 0 |
| 452471 | 9/22/2009 | 10.25 | 0 | 0 | 10.25 | 350 | 0 |
| 452471 | 9/29/2009 | 33.5 | 1 | 0.25 | 33.75 | 353.57 | 0 |
| 452481 | 7/21/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452481 | 7/28/2009 | 39.5 | 4 | 1 | 40.5 | 300 | 0 |
| 452481 | 8/4/2009 | 53 | 4 | 1 | 54 | 386.06 | 5.44 |
| 452481 | 8/11/2009 | 46 | 8 | 2 | 48 | 333.5 | 14.5 |
| 452481 | 8/18/2009 | 37.75 | 10 | 2.5 | 40.25 | 403.57 | 0 |
| 452481 | 8/25/2009 | 42.75 | 2 | 0.5 | 43.25 | 425 | 0 |

| 452481 | 9/1/2009 | 59.25 | 12 | 3 | 62.25 | 429.56 | 21.75 |
| 452481 | 9/8/2009 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 452481 | 9/15/2009 | 31 | 5 | 1.25 | 32.25 | 189.29 | 9.06 |
| 452481 | 9/22/2009 | 0 | 0 | 0 | 0 | 876.24 | 0 |
| 452487 | 7/21/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452487 | 7/28/2009 | 29.25 | 2 | 0.5 | 29.75 | 300 | 0 |
| 452487 | 8/4/2009 | 50.25 | 0 | 0 | 50.25 | 364.31 | 0 |
| 452487 | 8/11/2009 | 33.75 | 3 | 0.75 | 34.5 | 300 | 0 |
| 452487 | 8/18/2009 | 59.5 | 9 | 2.25 | 61.75 | 431.37 | 16.31 |
| 452487 | 8/25/2009 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 452487 | 9/1/2009 | 61.75 | 4 | 1 | 62.75 | 447.68 | 7.25 |
| 452487 | 9/8/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 452487 | 9/15/2009 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 452487 | 9/22/2009 | 59.5 | 11 | 2.75 | 62.25 | 431.37 | 19.94 |
| 452487 | 9/29/2009 | 4.5 | 0 | 0 | 4.5 | 150 | 0 |
| 452488 | 7/21/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452488 | 7/28/2009 | 42 | 2 | 0.5 | 42.5 | 474.87 | 0 |
| 452488 | 8/4/2009 | 40.75 | 3 | 0.75 | 41.5 | 300 | 0.87 |
| 452488 | 8/11/2009 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 452488 | 8/18/2009 | 34.25 | 0 | 0 | 34.25 | 403.57 | 0 |
| 452488 | 8/25/2009 | 10.75 | 0 | 0 | 10.75 | 325 | 0 |
| 452488 | 9/1/2009 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 452488 | 9/8/2009 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 452488 | 9/15/2009 | 64.5 | 7 | 1.75 | 66.25 | 567.62 | 0 |
| 452488 | 9/22/2009 | 42.75 | 3 | 0.75 | 43.5 | 350 | 0 |
| 452488 | 9/29/2009 | 3.25 | 0 | 0 | 3.25 | 160 | 0 |
| 452493 | 7/28/2009 | 43.25 | 3 | 0.75 | 44 | 429.56 | 0 |
| 452493 | 8/4/2009 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 452493 | 8/11/2009 | 53 | 8 | 2 | 55 | 384.25 | 14.5 |
| 452493 | 8/18/2009 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 452493 | 8/25/2009 | 18.75 | 2 | 0.5 | 19.25 | 142.86 | 0 |
| 452493 | 9/1/2009 | 29.5 | 4 | 1 | 30.5 | 489.29 | 0 |
| 452493 | 9/8/2009 | 58.5 | 12 | 3 | 61.5 | 424.12 | 21.75 |
| 452493 | 9/15/2009 | 31.75 | 7 | 1.75 | 33.5 | 325 | 0 |
| 452493 | 9/22/2009 | 55.25 | 10 | 2.5 | 57.75 | 400.56 | 18.13 |
| 452493 | 9/29/2009 | 3.75 | 0 | 0 | 3.75 | 230 | 0 |
| 452494 | 7/28/2009 | 11.5 | 1 | 0.25 | 11.75 | 428.57 | 0 |
| 452494 | 8/4/2009 | 41.75 | 3 | 0.75 | 42.5 | 375 | 0 |
| 452494 | 8/11/2009 | 64.75 | 6 | 1.5 | 66.25 | 469.43 | 10.88 |
| 452494 | 8/18/2009 | 22.5 | 2 | 0.5 | 23 | 375 | 0 |
| 452494 | 8/25/2009 | 37.25 | 3 | 0.75 | 38 | 375 | 0 |
| 452494 | 9/1/2009 | 14 | 2 | 0.5 | 14.5 | 214.29 | 0 |
| 452494 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452498 | 7/28/2009 | 23.75 | 2 | 0.5 | 24.25 | 342.86 | 0 |
| 452498 | 8/4/2009 | 37.5 | 1 | 0.25 | 37.75 | 300 | 0 |
| 452498 | 8/11/2009 | 37 | 3 | 0.75 | 37.75 | 300 | 0 |
| 452498 | 8/18/2009 | 41.75 | 4 | 1 | 42.75 | 302.68 | 7.25 |
| 452498 | 8/25/2009 | 40.25 | 2 | 0.5 | 40.75 | 417.85 | 0 |
| 452498 | 9/1/2009 | 27.5 | 2 | 0.5 | 28 | 282.14 | 0 |
| 452498 | 9/8/2009 | 7.75 | 1 | 0.25 | 8 | 350 | 0 |
| 452498 | 9/15/2009 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 452498 | 9/22/2009 | 52 | 3 | 0.75 | 52.75 | 477 | 0 |
| 452498 | 9/29/2009 | 21.75 | 1 | 0.25 | 22 | 250 | 0 |
| 452499 | 7/28/2009 | 22.75 | 3 | 0.75 | 23.5 | 342.86 | 0 |
| 452499 | 8/4/2009 | 36 | 3 | 0.75 | 36.75 | 300 | 0 |
| 452499 | 8/11/2009 | 26.5 | 1 | 0.25 | 26.75 | 217.86 | 0 |
| 452499 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452501 | 7/28/2009 | 17.75 | 5 | 1.25 | 19 | 342.86 | 0 |
| 452501 | 8/4/2009 | 59 | 17 | 4.25 | 63.25 | 427.75 | 30.81 |
| 452501 | 8/11/2009 | 30.75 | 6 | 1.5 | 32.25 | 300 | 0 |
| 452501 | 8/18/2009 | 58.75 | 12 | 3 | 61.75 | 425.93 | 21.75 |
| 452501 | 8/25/2009 | 37.25 | 11 | 2.75 | 40 | 417.85 | 0 |
| 452501 | 9/1/2009 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 452501 | 9/8/2009 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 452501 | 9/15/2009 | 31.5 | 8 | 2 | 33.5 | 325 | 0 |
| 452501 | 9/22/2009 | 8.25 | 1 | 0.25 | 8.5 | 906.55 | 0 |
| 452515 | 7/28/2009 | 13.25 | 2 | 0.5 | 13.75 | 257.14 | 0 |
| 452515 | 8/4/2009 | 28.5 | 1 | 0.25 | 28.75 | 300 | 0 |
| 452515 | 8/11/2009 | 28 | 2 | 0.5 | 28.5 | 300 | 0 |
| 452515 | 8/18/2009 | 28.5 | 2 | 0.5 | 29 | 303.57 | 0 |
| 452515 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452515 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452515 | 9/8/2009 | 24.75 | 1 | 0.25 | 25 | 407.14 | 0 |
| 452515 | 9/15/2009 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 452515 | 9/22/2009 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 452515 | 9/29/2009 | 56.5 | 6 | 1.5 | 58 | 380.62 | 10.88 |
| 452515 | 10/6/2009 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 452515 | 10/13/2009 | 43.25 | 4 | 1 | 44.25 | 450 | 0 |
| 452515 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452523 | 7/28/2009 | 14.5 | 3 | 0.75 | 15.25 | 257.14 | 0 |
| 452523 | 8/4/2009 | 43.5 | 2 | 0.5 | 44 | 315.37 | 3.63 |
| 452523 | 8/11/2009 | 41.5 | 4 | 1 | 42.5 | 306.31 | 1.81 |
| 452523 | 8/18/2009 | 48.75 | 0 | 0 | 48.75 | 382.43 | 0 |
| 452523 | 8/25/2009 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 452523 | 9/1/2009 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 452523 | 9/8/2009 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 452523 | 9/15/2009 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452523 | 9/22/2009 | 29.25 | 3 | 0.75 | 30 | 435.71 | 0 |
| 452523 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452525 | 7/28/2009 | 28.25 | 2 | 0.5 | 28.75 | 320.81 | 0 |
| 452525 | 8/4/2009 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 452525 | 8/11/2009 | 53.25 | 1 | 0.25 | 53.5 | 386.06 | 1.81 |
| 452525 | 8/18/2009 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 452525 | 8/25/2009 | 51.75 | 2 | 0.5 | 52.25 | 475.18 | 0 |
| 452525 | 9/1/2009 | 38.5 | 1 | 0.25 | 38.75 | 343.5 | 0 |
| 452525 | 9/8/2009 | 30.75 | 1 | 0.25 | 31 | 325 | 0 |
| 452525 | 9/15/2009 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 452525 | 9/22/2009 | 20.75 | 0 | 0 | 20.75 | 296.43 | 0 |
| 452525 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452526 | 7/28/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 452526 | 8/4/2009 | 11.25 | 2 | 0.5 | 11.75 | | 0 |
| 452526 | 8/11/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 452529 | 7/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452529 | 8/4/2009 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 452529 | 8/11/2009 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 452529 | 8/18/2009 | 60 | 9 | 2.25 | 62.25 | 435 | 16.31 |
| 452529 | 8/25/2009 | 62 | 7 | 1.75 | 63.75 | 449.5 | 12.69 |
| 452529 | 9/1/2009 | 32.75 | 7 | 1.75 | 34.5 | 325 | 0 |
| 452529 | 9/8/2009 | 64.75 | 6 | 1.5 | 66.25 | 469.43 | 10.88 |
| 452529 | 9/15/2009 | 9 | 0 | 0 | 9 | 747.85 | 0 |
| 452534 | 7/28/2009 | 14.25 | 1 | 0.25 | 14.5 | 219.31 | 0 |
| 452534 | 8/4/2009 | 55.25 | 9 | 2.25 | 57.5 | 400.56 | 16.31 |
| 452534 | 8/11/2009 | 40.75 | 5 | 1.25 | 42 | 300 | 4.5 |
| 452534 | 8/18/2009 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 452534 | 8/25/2009 | 35 | 4 | 1 | 36 | 303.57 | 0 |
| 452534 | 9/1/2009 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 452534 | 9/8/2009 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 452534 | 9/15/2009 | 50.5 | 1 | 0.25 | 50.75 | 366.12 | 1.81 |
| 452534 | 9/22/2009 | 33.5 | 1 | 0.25 | 33.75 | 328.57 | 0 |
| 452534 | 9/29/2009 | 32.25 | 6 | 1.5 | 33.75 | 353.57 | 0 |
| 452538 | 8/4/2009 | 53.75 | 5 | 1.25 | 55 | 505.68 | 0 |
| 452538 | 8/11/2009 | 67.25 | 12 | 3 | 70.25 | 487.56 | 21.75 |
| 452538 | 8/18/2009 | 53.25 | 14 | 3.5 | 56.75 | 386.06 | 25.38 |
| 452538 | 8/25/2009 | 46 | 10 | 2.5 | 48.5 | 333.5 | 18.13 |
| 452538 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452538 | 9/8/2009 | 40 | 4 | 1 | 41 | 290 | 7.25 |
| 452538 | 9/15/2009 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 452538 | 9/22/2009 | 17.25 | 4 | 1 | 18.25 | 139.29 | 0 |
| 452540 | 8/4/2009 | 41 | 4 | 1 | 42 | 413.25 | 0 |
| 452540 | 8/11/2009 | 35.5 | 4 | 1 | 36.5 | 300 | 0 |
| 452540 | 8/18/2009 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 452540 | 8/25/2009 | 42.5 | 1 | 0.25 | 42.75 | 308.12 | 1.81 |
| 452540 | 9/1/2009 | 53 | 3 | 0.75 | 53.75 | 484.25 | 0 |
| 452540 | 9/8/2009 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 452540 | 9/15/2009 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 452540 | 9/22/2009 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 452540 | 9/29/2009 | 10.5 | 0 | 0 | 10.5 | 196.43 | 0 |
| 452545 | 8/4/2009 | 39.25 | 2 | 0.5 | 39.75 | 428.57 | 0 |
| 452545 | 8/11/2009 | 50.25 | 14 | 3.5 | 53.75 | 375 | 14.72 |
| 452545 | 8/18/2009 | 39 | 5 | 1.25 | 40.25 | 375 | 0 |
| 452545 | 8/25/2009 | 52.5 | 8 | 2 | 54.5 | 380.62 | 14.5 |
| 452545 | 9/1/2009 | 19 | 1 | 0.25 | 19.25 | 164.28 | 0 |
| 452545 | 9/8/2009 | 0 | 0 | 0 | 0 | 251.51 | 0 |
| 452546 | 8/4/2009 | 39.5 | 8 | 2 | 41.5 | 402.37 | 0 |
| 452546 | 8/11/2009 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 452546 | 8/18/2009 | 34.5 | 4 | 1 | 34.5 | 300 | 0 |
| 452546 | 8/25/2009 | 45.5 | 9 | 2.25 | 47.75 | 329.87 | 16.31 |
| 452546 | 9/1/2009 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 452547 | 8/4/2009 | 26.75 | 4 | 1 | 27.75 | 342.86 | 0 |
| 452547 | 8/11/2009 | 34.5 | 1 | 0.25 | 34.75 | 300 | 0 |
| 452547 | 8/18/2009 | 43.75 | 11 | 2.75 | 46.5 | 319 | 18.13 |
| 452547 | 8/25/2009 | 58.5 | 11 | 2.75 | 61.25 | 424.12 | 19.94 |
| 452547 | 9/1/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 452547 | 9/8/2009 | 17 | 2 | 0.5 | 17.5 | 582.14 | 0 |
| 452547 | 9/15/2009 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 452547 | 9/22/2009 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 452547 | 9/29/2009 | 42.75 | 4 | 1 | 43.75 | 342.86 | 0 |
| 452547 | 10/6/2009 | 40.25 | 1 | 0.25 | 40.5 | 350 | 0 |
| 452547 | 10/13/2009 | 17.25 | 1 | 0.25 | 17.5 | 150 | 0 |
| 452552 | 8/4/2009 | 54.5 | 6 | 1.5 | 56 | 511.12 | 0 |
| 452552 | 8/11/2009 | 35.5 | 4 | 1 | 36.5 | 300 | 0 |
| 452552 | 8/18/2009 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 452552 | 8/25/2009 | 35.25 | 3 | 0.75 | 36 | 300 | 0 |
| 452552 | 9/1/2009 | 58 | 5 | 1.25 | 59.25 | 520.5 | 0 |
| 452552 | 9/8/2009 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 452552 | 9/15/2009 | 65.25 | 4 | 1 | 66.25 | 473.06 | 7.25 |
| 452552 | 9/22/2009 | 23.5 | 2 | 0.5 | 24 | 185.71 | 0 |
| 452553 | 8/4/2009 | 52.25 | 4 | 1 | 53.25 | 494.81 | 0 |
| 452553 | 8/11/2009 | 18.75 | 1 | 0.25 | 19 | 300 | 0 |
| 452553 | 8/18/2009 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 452553 | 8/25/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 452555 | 8/4/2009 | 26.75 | 3 | 0.75 | 27.5 | 309.93 | 0 |
| 452555 | 8/11/2009 | 1.25 | 0 | 0 | 1.25 | 46.43 | 0 |
| 452555 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 452555 | 8/25/2009 | 0 | | 0 | 0 | | 0 |
| 452555 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452555 | 9/8/2009 | 12 | 1 | 0.25 | 12.25 | 325 | 0 |
| 452555 | 9/15/2009 | 16 | 1 | 0.25 | 16.25 | 232.14 | 0 |
| 452557 | 8/4/2009 | 5.5 | 0 | 0 | 5.5 | 278.57 | 0 |
| 452557 | 8/11/2009 | 15.5 | 2 | 0.5 | 16 | 112.37 | 3.63 |
| 452560 | 8/4/2009 | 20.5 | 3 | 0.75 | 21.25 | 266.43 | 0 |
| 452560 | 8/11/2009 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 452560 | 8/18/2009 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 452560 | 8/25/2009 | 27 | 2 | 0.5 | 27.5 | 300 | 0 |
| 452560 | 9/1/2009 | 36 | 4 | 1 | 37 | 410.72 | 0 |
| 452560 | 9/8/2009 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 452560 | 9/15/2009 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 452560 | 9/22/2009 | 53.5 | 3 | 0.75 | 54.25 | 325 | 5.44 |
| 452560 | 9/29/2009 | 4.5 | 0 | 0 | 4.5 | 200 | 0 |
| 452561 | 8/4/2009 | 29 | 2 | 0.5 | 29.5 | 326.25 | 0 |
| 452561 | 8/11/2009 | 42.75 | 6 | 1.5 | 44.25 | 415.06 | 0 |
| 452561 | 8/18/2009 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 452561 | 8/25/2009 | 24 | 3 | 0.75 | 24.75 | 300 | 0 |
| 452561 | 9/1/2009 | 54 | 6 | 1.5 | 55.5 | 491.5 | 0 |
| 452561 | 9/8/2009 | 42 | 6 | 1.5 | 43.5 | 325 | 0 |
| 452561 | 9/15/2009 | 23.75 | 3 | 0.75 | 24.5 | 189.29 | 0 |
| 452562 | 8/4/2009 | 3.75 | 0 | 0 | 3.75 | 185.71 | 0 |
| 452562 | 8/11/2009 | 9.5 | 0 | 0 | 9.5 | 325 | 0 |
| 452562 | 8/18/2009 | 20.75 | 2 | 0.5 | 21.25 | 325 | 0 |
| 452562 | 8/25/2009 | 64.5 | 7 | 1.75 | 66.25 | 467.62 | 12.69 |
| 452562 | 9/1/2009 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 452562 | 9/8/2009 | 27.25 | 6 | 1.5 | 28.75 | 300 | 0 |
| 452562 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452562 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452562 | 9/29/2009 | 35.25 | 4 | 1 | 36.25 | 350 | 0 |
| 452562 | 10/6/2009 | 41.75 | 1 | 0.25 | 42 | 350 | 0 |
| 452562 | 10/13/2009 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 452562 | 10/20/2009 | 11 | 1 | 0.25 | 11.25 | 210.71 | 0 |
| 452562 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452562 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452565 | 8/4/2009 | 2.25 | 2 | 0.5 | 2.75 | 171.43 | 0 |
| 452565 | 8/11/2009 | 36 | 2 | 0.5 | 36.5 | 300 | 0 |
| 452565 | 8/18/2009 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 452565 | 8/25/2009 | 33 | 4 | 1 | 34 | 300 | 0 |
| 452565 | 9/1/2009 | 46.5 | 3 | 0.75 | 47.25 | 437.12 | 0 |
| 452569 | 8/4/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452569 | 8/11/2009 | 34.75 | 5 | 1.25 | 36 | 300 | 0 |
| 452569 | 8/18/2009 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 452569 | 8/25/2009 | 24.5 | 2 | 0.5 | 25 | 300 | 0 |
| 452569 | 9/1/2009 | 61 | 6 | 1.5 | 62.5 | 542.25 | 0 |
| 452569 | 9/8/2009 | 22 | 3 | 0.75 | 22.75 | 282.14 | 0 |
| 452569 | 9/15/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 452569 | 9/22/2009 | 38 | 8 | 2 | 40 | 325 | 0 |
| 452569 | 9/29/2009 | 48.5 | 6 | 1.5 | 50 | 828.57 | 0 |
| 452569 | 10/6/2009 | 62.75 | 4 | 1 | 63.75 | 454.93 | 7.25 |
| 452569 | 10/13/2009 | 37.25 | 1 | 0.25 | 37.5 | 382.43 | 0 |
| 452569 | 10/20/2009 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 452569 | 10/27/2009 | 17.5 | 0 | 0 | 17.5 | 126.87 | 0 |
| 452571 | 8/4/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452571 | 8/11/2009 | 36.75 | 4 | 1 | 37.75 | 300 | 0 |
| 452571 | 8/18/2009 | 32.25 | 3 | 0.75 | 33 | 300 | 0 |
| 452571 | 8/25/2009 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 452571 | 9/1/2009 | 57 | 2 | 0.5 | 57.5 | 513.25 | 0 |
| 452571 | 9/8/2009 | 9.25 | 0 | 0 | 9.25 | 235.71 | 0 |
| 452571 | 9/15/2009 | 0 | 0 | 0 | 0 | 400 | 0 |
| 452571 | 9/22/2009 | 46.25 | 5 | 1.25 | 47.5 | 337.12 | 7.25 |
| 452571 | 9/29/2009 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 452571 | 10/6/2009 | 68.75 | 2 | 0.5 | 69.25 | 598.43 | 0 |
| 452571 | 10/13/2009 | 1 | 0 | 0 | 1 | 150 | 0 |
| 452571 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452572 | 8/11/2009 | 34 | 5 | 1.25 | 35.25 | 362.5 | 0 |
| 452572 | 8/18/2009 | 48.5 | 2 | 0.5 | 49 | 413.25 | 0 |
| 452572 | 8/25/2009 | 11.75 | 1 | 0.25 | 12 | 300 | 0 |
| 452572 | 9/1/2009 | 31 | 3 | 0.75 | 31.75 | 300 | 0 |
| 452572 | 9/8/2009 | 23.5 | 0 | 0 | 23.5 | 317.85 | 0 |
| 452572 | 9/15/2009 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 452572 | 9/22/2009 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 452572 | 9/29/2009 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 452572 | 10/6/2009 | 44.75 | 4 | 1 | 45.75 | 342.86 | 0 |
| 452572 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452573 | 8/11/2009 | 34 | 0 | 0 | 34 | 362.5 | 0 |
| 452573 | 8/18/2009 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 452573 | 8/25/2009 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 452573 | 9/1/2009 | 30.75 | 4 | 1 | 31.75 | 300 | 0 |
| 452573 | 9/8/2009 | 29.5 | 1 | 0.25 | 29.75 | 417.85 | 0 |
| 452573 | 9/15/2009 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 452573 | 9/22/2009 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 452573 | 9/29/2009 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 452573 | 10/6/2009 | 14.75 | 1 | 0.25 | 15 | 397.2 | 0 |
| 452574 | 8/11/2009 | 40 | 7 | 1.75 | 41.75 | 406 | 0 |
| 452574 | 8/18/2009 | 56.75 | 9 | 2.25 | 59 | 411.43 | 16.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452574 | 8/25/2009 | 49.75 | 13 | 3.25 | 53 | 360.68 | 23.56 |
| 452574 | 9/1/2009 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 452574 | 9/8/2009 | 52.25 | 11 | 2.75 | 55 | 378.81 | 19.94 |
| 452574 | 9/15/2009 | 46 | 5 | 1.25 | 47.25 | 335.31 | 7.25 |
| 452574 | 9/22/2009 | 24 | 4 | 1 | 25 | 325 | 0 |
| 452574 | 9/29/2009 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 452574 | 10/6/2009 | 22.5 | 3 | 0.75 | 23.25 | 402.86 | 0 |
| 452574 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452576 | 8/11/2009 | 34.25 | 3 | 0.75 | 35 | 371.43 | 0 |
| 452576 | 8/18/2009 | 35.5 | 5 | 1.25 | 36.75 | 325 | 0 |
| 452576 | 8/25/2009 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 452576 | 9/1/2009 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 452576 | 9/8/2009 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 452576 | 9/15/2009 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 452576 | 9/22/2009 | 47.5 | 2 | 0.5 | 48 | 350 | 0 |
| 452576 | 9/29/2009 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 452576 | 10/6/2009 | 23.5 | 4 | 1 | 24.5 | 367.86 | 0 |
| 452576 | 10/13/2009 | 0 | 0 | 0 | 0 | 630.44 | 0 |
| 452577 | 8/11/2009 | 39 | 8 | 2 | 41 | 398.75 | 0 |
| 452577 | 8/18/2009 | 36.5 | 7 | 1.75 | 38.25 | 300 | 0 |
| 452577 | 8/25/2009 | 19.25 | 1 | 0.25 | 19.5 | 300 | 0 |
| 452577 | 9/1/2009 | 27 | 2 | 0.5 | 27.5 | 300 | 0 |
| 452577 | 9/8/2009 | 21.5 | 1 | 0.25 | 21.75 | 317.85 | 0 |
| 452577 | 9/15/2009 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 452577 | 9/22/2009 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 452577 | 9/29/2009 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 452577 | 10/6/2009 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 452577 | 10/13/2009 | 6.25 | 1 | 0.25 | 6.5 | 150 | 0 |
| 452577 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452577 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452577 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452577 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452577 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452577 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452578 | 8/11/2009 | 47.5 | 4 | 1 | 48.5 | 460.37 | 0 |
| 452578 | 8/18/2009 | 59.75 | 8 | 2 | 61.75 | 433.18 | 14.5 |
| 452578 | 8/25/2009 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 452578 | 9/1/2009 | 10.25 | 2 | 0.5 | 10.75 | 89.29 | 0 |
| 452578 | 9/8/2009 | 0 | 0 | 0 | 0 | 232.14 | 0 |
| 452578 | 9/15/2009 | 29.25 | 0 | 0 | 29.25 | 307.15 | 0 |
| 452578 | 9/22/2009 | 32.25 | 1 | 0.25 | 32.5 | 675 | 0 |
| 452578 | 9/29/2009 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 452581 | 8/11/2009 | 58.75 | 6 | 1.5 | 60.25 | 543.75 | 0 |
| 452581 | 8/18/2009 | 38.75 | 0 | 0 | 38.75 | 325 | 0 |
| 452581 | 8/25/2009 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 452581 | 9/1/2009 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 452581 | 9/8/2009 | 23.75 | 3 | 0.75 | 24.5 | 575 | 0 |
| 452581 | 9/15/2009 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 452581 | 9/22/2009 | 66 | 10 | 2.5 | 68.5 | 478.5 | 18.13 |
| 452581 | 9/29/2009 | 52.5 | 12 | 3 | 55.5 | 380.62 | 21.75 |
| 452581 | 10/6/2009 | 49 | 11 | 2.75 | 51.75 | 367.86 | 7.32 |
| 452581 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452584 | 8/11/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 452584 | 8/18/2009 | 26.25 | 2 | 0.5 | 26.75 | 300 | 0 |
| 452584 | 8/25/2009 | 40.25 | 6 | 1.5 | 41.75 | 300 | 2.68 |
| 452584 | 9/1/2009 | 50 | 10 | 2.5 | 52.5 | 362.5 | 18.13 |
| 452584 | 9/8/2009 | 12 | 1 | 0.25 | 12.25 | 235.71 | 0 |
| 452589 | 8/11/2009 | 24 | 3 | 0.75 | 24.75 | 290 | 0 |
| 452589 | 8/18/2009 | 26.5 | 3 | 0.75 | 27.25 | 300 | 0 |
| 452589 | 8/25/2009 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 452589 | 9/1/2009 | 26 | 1 | 0.25 | 26.25 | 300 | 0 |
| 452589 | 9/8/2009 | 48.25 | 5 | 1.25 | 49.5 | 474.81 | 0 |
| 452589 | 9/15/2009 | 35 | 5 | 1.25 | 36.25 | 325 | 0 |
| 452589 | 9/22/2009 | 18.25 | 5 | 1.25 | 19.5 | 325 | 0 |
| 452589 | 9/29/2009 | 40.25 | 6 | 1.5 | 41.75 | 325 | 0 |
| 452589 | 10/6/2009 | 57.5 | 9 | 2.25 | 59.75 | 460.71 | 0 |
| 452589 | 10/13/2009 | 3.25 | 0 | 0 | 3.25 | 843.07 | 0 |
| 452590 | 8/11/2009 | 32.75 | 4 | 1 | 33.75 | 353.43 | 0 |
| 452590 | 8/18/2009 | 33.75 | 3 | 0.75 | 34.5 | 300 | 0 |
| 452590 | 8/25/2009 | 67.25 | 6 | 1.5 | 68.75 | 487.56 | 10.88 |
| 452590 | 9/1/2009 | 35.5 | 2 | 0.5 | 36 | 300 | 0 |
| 452590 | 9/8/2009 | 69 | 7 | 1.75 | 70.75 | 600.25 | 0 |
| 452590 | 9/15/2009 | 69.5 | 3 | 0.75 | 70.25 | 503.87 | 5.44 |
| 452590 | 9/22/2009 | 19.5 | 3 | 0.75 | 20.25 | 185.71 | 0 |
| 452592 | 8/11/2009 | 26 | 4 | 1 | 27 | 304.5 | 0 |
| 452592 | 8/18/2009 | 57.75 | 10 | 2.5 | 60.25 | 418.68 | 18.13 |
| 452592 | 8/25/2009 | 29.5 | 3 | 0.75 | 30.25 | 300 | 0 |
| 452592 | 9/1/2009 | 58.25 | 14 | 3.5 | 61.75 | 422.31 | 25.38 |
| 452592 | 9/8/2009 | 20.5 | 2 | 0.5 | 21 | 285.72 | 0 |
| 452592 | 9/15/2009 | 17.25 | 2 | 0.5 | 17.75 | 442.86 | 0 |
| 452592 | 9/22/2009 | 25.75 | 1 | 0.25 | 26 | 235.71 | 0 |
| 452592 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452599 | 8/11/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 452599 | 8/18/2009 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 452599 | 8/25/2009 | 57.25 | 11 | 2.75 | 60 | 415.06 | 19.94 |
| 452599 | 9/1/2009 | 31.25 | 7 | 1.75 | 33 | 300 | 0 |
| 452599 | 9/8/2009 | 12.25 | 0 | 0 | 12.25 | 310.72 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452599 | 9/15/2009 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 452599 | 9/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 452599 | 9/29/2009 | 63.25 | 6 | 1.5 | 64.75 | 628.57 | 0 |
| 452599 | 10/6/2009 | 33 | 3 | 0.75 | 33.75 | 335.71 | 0 |
| 452599 | 10/13/2009 | 43 | 6 | 1.5 | 44.5 | 350 | 0 |
| 452599 | 10/20/2009 | 7.25 | 0 | 0 | 7.25 | 100 | 0 |
| 452601 | 8/11/2009 | 12.5 | 1 | 0.25 | 12.75 | 206.62 | 0 |
| 452601 | 8/18/2009 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 452601 | 8/25/2009 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 452601 | 9/1/2009 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 452601 | 9/8/2009 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 452601 | 9/15/2009 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 452601 | 9/22/2009 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 452601 | 9/29/2009 | 27.25 | 0 | 0 | 27.25 | 185.71 | 0 |
| 452603 | 8/11/2009 | 9.5 | 1 | 0.25 | 9.75 | 184.87 | 0 |
| 452603 | 8/18/2009 | 42.75 | 3 | 0.75 | 43.5 | 309.93 | 5.44 |
| 452603 | 8/25/2009 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 452603 | 9/1/2009 | 27.75 | 2 | 0.5 | 28.25 | 300 | 0 |
| 452603 | 9/8/2009 | 11.75 | 2 | 0.5 | 12.25 | 303.57 | 0 |
| 452603 | 9/15/2009 | 20.5 | 1 | 0.25 | 20.75 | 235.71 | 0 |
| 452603 | 9/22/2009 | 0 | 0 | 0 | 0 | 400 | 0 |
| 452603 | 9/29/2009 | 58.25 | 13 | 3.25 | 61.5 | 422.31 | 23.56 |
| 452603 | 10/6/2009 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 452603 | 10/13/2009 | 52 | 9 | 2.25 | 54.25 | 377 | 16.31 |
| 452603 | 10/20/2009 | 41.25 | 7 | 1.75 | 43 | 346.43 | 0 |
| 452603 | 10/27/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 452604 | 8/11/2009 | 5 | 0 | 0 | 5 | 171.43 | 0 |
| 452604 | 8/18/2009 | 21.5 | 1 | 0.25 | 21.75 | 300 | 0 |
| 452604 | 8/25/2009 | 39.5 | 7 | 1.75 | 41.25 | 300 | 0 |
| 452604 | 9/1/2009 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 452604 | 9/8/2009 | 34.5 | 5 | 1.25 | 35.75 | 250.12 | 9.06 |
| 452606 | 8/11/2009 | 5.75 | 0 | 0 | 5.75 | 171.43 | 0 |
| 452606 | 8/18/2009 | 40.25 | 6 | 1.5 | 41.75 | 300 | 2.68 |
| 452606 | 8/25/2009 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 452606 | 9/1/2009 | 19.25 | 3 | 0.75 | 20 | 300 | 0 |
| 452606 | 9/8/2009 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 452606 | 9/15/2009 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 452606 | 9/22/2009 | 45.5 | 11 | 2.75 | 48.25 | 329.87 | 19.94 |
| 452606 | 9/29/2009 | 8.75 | 0 | 0 | 8.75 | 142.86 | 0 |
| 452606 | 10/6/2009 | 24 | 0 | 0 | 24 | 539.29 | 0 |
| 452606 | 10/13/2009 | 34.75 | 3 | 0.75 | 35.5 | 350 | 0 |
| 452606 | 10/20/2009 | 0 | 0 | 0 | 0 | 285.55 | 0 |
| 452607 | 8/11/2009 | 11.25 | 0 | 0 | 11.25 | 197.56 | 0 |
| 452607 | 8/18/2009 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 452607 | 8/25/2009 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 452607 | 9/1/2009 | 61.75 | 0 | 0 | 61.75 | 447.68 | 0 |
| 452607 | 9/8/2009 | 39.25 | 2 | 0.5 | 39.75 | 303.57 | 0 |
| 452607 | 9/15/2009 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 452607 | 9/22/2009 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 452607 | 9/29/2009 | 46.5 | 3 | 0.75 | 47.25 | 325 | 5.44 |
| 452607 | 10/6/2009 | 1 | 0 | 0 | 1 | 732.53 | 0 |
| 452608 | 8/11/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 452608 | 8/18/2009 | 57.75 | 0 | 0 | 57.75 | 418.68 | 0 |
| 452608 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452608 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452608 | 9/8/2009 | 15 | 0 | 0 | 15 | 139.29 | 0 |
| 452608 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452608 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452608 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452608 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452608 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452608 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452608 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452608 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452608 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452608 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452608 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452608 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452608 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452608 | 12/15/2009 | 31.5 | 1 | 0.25 | 31.75 | 344.37 | 0 |
| 452608 | 12/22/2009 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 452608 | 12/29/2009 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 452608 | 1/5/2010 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 452608 | 1/12/2010 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 452608 | 1/19/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 452608 | 1/26/2010 | 30.75 | 2 | 0.5 | 31.25 | 189.29 | 3.63 |
| 452614 | 8/18/2009 | 57 | 5 | 1.25 | 58.25 | 529.25 | 0 |
| 452614 | 8/25/2009 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 452614 | 9/1/2009 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 452614 | 9/8/2009 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 452614 | 9/15/2009 | 56 | 8 | 2 | 58 | 416.87 | 3.63 |
| 452614 | 9/22/2009 | 57.5 | 5 | 1.25 | 58.75 | 350 | 9.06 |
| 452614 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452615 | 8/18/2009 | 34.25 | 5 | 1.25 | 35.5 | 371.43 | 0 |
| 452615 | 8/25/2009 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 452615 | 9/1/2009 | 10.25 | 0 | 0 | 10.25 | 325 | 0 |
| 452615 | 9/8/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452615 | 9/15/2009 | 0 | 0 | 0 | 0 | 0 |
| 452615 | 9/22/2009 | 0 | 0 | 0 | 0 | 0 |
| 452615 | 9/29/2009 | 0 | 0 | 0 | 0 46.43 | 0 |
| 452617 | 8/18/2009 | 27.75 | 2 | 0.5 | 28.25 278.57 | 0 |
| 452617 | 8/25/2009 | 4.75 | 1 | 0.25 | 5 342.86 | 0 |
| 452617 | 9/1/2009 | 51.75 | 3 | 0.75 | 52.5 300 | 5.44 |
| 452617 | 9/8/2009 | 16 | 2 | 0.5 | 16.5 375.18 | 0 |
| 452617 | 9/15/2009 | 58.5 | 3 | 0.75 | 59.25 300 | 0 |
| 452617 | 9/22/2009 | 34.75 | 2 | 0.5 | 35.25 524.12 | 0 |
| 452617 | 9/29/2009 | 45.75 | 4 | 1 | 46.75 325 | 7.25 |
| 452617 | 10/6/2009 | 19 | 1 | 0.25 | 19.25 331.68 | 0 |
| 452617 | 10/13/2009 | 53.25 | 3 | 0.75 | 54 325 | 0 |
| 452617 | 10/20/2009 | 11 | 1 | 0.25 | 11.25 486.06 | 0 |
| 452619 | 8/18/2009 | 47.75 | 2 | 0.5 | 48.25 230 | 0 |
| 452619 | 8/25/2009 | 59.5 | 1 | 0.25 | 59.75 462.18 | 1.81 |
| 452619 | 9/1/2009 | 32.25 | 3 | 0.75 | 33 431.37 | 0 |
| 452619 | 9/8/2009 | 10.5 | 0 | 0 | 10.5 317.18 | 0 |
| 452619 | 9/15/2009 | 19.75 | 1 | 0.25 | 20 132.14 | 0 |
| 452619 | 9/22/2009 | 26.75 | 3 | 0.75 | 27.5 571.43 | 5.44 |
| 452623 | 8/18/2009 | 37.75 | 1 | 0.25 | 38 193.93 | 0 |
| 452623 | 8/25/2009 | 36.25 | 1 | 0.25 | 36.5 389.68 | 0 |
| 452623 | 9/1/2009 | 31.5 | 0 | 0 | 31.5 300 | 0 |
| 452623 | 9/8/2009 | 18.75 | 4 | 1 | 19.75 300 | 7.25 |
| 452626 | 8/18/2009 | 32.75 | 1 | 0.25 | 33 135.93 | 0 |
| 452626 | 8/25/2009 | 42.5 | 4 | 1 | 43.5 353.43 | 7.25 |
| 452626 | 9/1/2009 | 26.25 | 7 | 1.75 | 28 308.12 | 0 |
| 452626 | 9/8/2009 | 54.75 | 5 | 1.25 | 56 300 | 9.06 |
| 452626 | 9/15/2009 | 59.5 | 9 | 2.25 | 61.75 396.93 | 0 |
| 452626 | 9/22/2009 | 57.75 | 5 | 1.25 | 59 531.37 | 9.06 |
| 452626 | 9/29/2009 | 49.75 | 9 | 2.25 | 52 418.68 | 16.31 |
| 452626 | 10/6/2009 | 65.75 | 11 | 2.75 | 68.5 360.68 | 19.94 |
| 452626 | 10/13/2009 | 0 | 0 | 0 | 0 325 | 0 |
| 452628 | 8/18/2009 | 53.5 | 2 | 0.5 | 54 774.82 | 0 |
| 452628 | 8/25/2009 | 44.5 | 1 | 0.25 | 44.75 503.87 | 1.81 |
| 452628 | 9/1/2009 | 33.5 | 0 | 0 | 33.5 322.62 | 0 |
| 452628 | 9/8/2009 | 55.5 | 2 | 0.5 | 56 300 | 3.63 |
| 452628 | 9/15/2009 | 59.25 | 1 | 0.25 | 59.5 402.37 | 1.81 |
| 452628 | 9/22/2009 | 32.75 | 0 | 0 | 32.75 429.56 | 0 |
| 452628 | 9/29/2009 | 49.25 | 1 | 0.25 | 49.5 325 | 1.81 |
| 452628 | 10/6/2009 | 42 | 2 | 0.5 | 42.5 357.06 | 0 |
| 452628 | 10/13/2009 | 23 | 1 | 0.25 | 23.25 325 | 0 |
| 452629 | 8/18/2009 | 40.5 | 8 | 2 | 42.5 216.75 | 0 |
| 452629 | 8/25/2009 | 54.75 | 6 | 1.5 | 56.25 409.62 | 10.88 |
| 452629 | 9/1/2009 | 62.25 | 11 | 2.75 | 65 396.93 | 19.94 |
| 452629 | 9/8/2009 | 19.5 | 5 | 1.25 | 20.75 451.31 | 0 |
| 452629 | 9/15/2009 | 10.75 | 1 | 0.25 | 11 175 | 0 |
| 452629 | 9/22/2009 | 52 | 5 | 1.25 | 53.25 428.57 | 9.06 |
| 452629 | 9/29/2009 | 36.5 | 3 | 0.75 | 37.25 377 | 0 |
| 452629 | 10/6/2009 | 39.75 | 0 | 0 | 39.75 325 | 0 |
| 452629 | 10/13/2009 | 0 | 0 | 0 | 0 325 | 0 |
| 452632 | 8/18/2009 | 0 | 0 | 0 | 0 50 | 0 |
| 452632 | 9/8/2009 | 41.25 | 2 | 0.5 | 41.75 116 | 0 |
| 452632 | 9/15/2009 | 17.75 | 1 | 0.25 | 18 303.57 | 0 |
| 452632 | 9/22/2009 | 0 | 0 | 0 | 0 128.68 | 1.81 |
| 452632 | 9/29/2009 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 10/6/2009 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 10/13/2009 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 10/20/2009 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 10/27/2009 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 11/3/2009 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 11/10/2009 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 11/17/2009 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 11/24/2009 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 12/1/2009 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 12/8/2009 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 12/15/2009 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 12/22/2009 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 12/29/2009 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 1/5/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 1/12/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 1/19/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 1/26/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 2/2/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 2/9/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 2/16/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 2/23/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 3/2/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 3/9/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 3/16/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 3/23/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 3/30/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 4/6/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 4/13/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 4/20/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 4/27/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 5/4/2010 | 0 | 0 | 0 | 0 | 0 |
| 452632 | 5/11/2010 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 452632 | 5/18/2010 | 30.25 | 4 | 1 | 31.25 | 371.43 | 0 |
| 452632 | 5/25/2010 | 26.25 | 4 | 1 | 27.25 | 282.14 | 0 |
| 452634 | 8/18/2009 | 16 | 0 | 0 | 16 | 278.57 | 0 |
| 452634 | 8/25/2009 | 43.75 | 0 | 0 | 43.75 | 325 | 0 |
| 452634 | 9/1/2009 | 41 | 0 | 0 | 41 | 325 | 0 |
| 452634 | 9/8/2009 | 60.75 | 2 | 0.5 | 61.25 | 440.43 | 3.63 |
| 452634 | 9/15/2009 | 45.5 | 2 | 0.5 | 46 | 545.87 | 0 |
| 452634 | 9/22/2009 | 39.75 | 3 | 0.75 | 40.5 | 350 | 0 |
| 452634 | 9/29/2009 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 452634 | 10/6/2009 | 45 | 1 | 0.25 | 45.25 | 350 | 0 |
| 452634 | 10/13/2009 | 26.5 | 1 | 0.25 | 26.75 | 310.71 | 0 |
| 452635 | 8/18/2009 | 19.25 | 4 | 1 | 20.25 | 257.14 | 0 |
| 452635 | 8/25/2009 | 20.25 | 1 | 0.25 | 20.5 | 300 | 0 |
| 452635 | 9/1/2009 | 39.25 | 7 | 1.75 | 41 | 300 | 0 |
| 452635 | 9/8/2009 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 452635 | 9/15/2009 | 38.75 | 6 | 1.5 | 40.25 | 396.93 | 0 |
| 452635 | 9/22/2009 | 23.25 | 2 | 0.5 | 23.75 | 282.14 | 0 |
| 452635 | 9/29/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 452635 | 10/6/2009 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 452635 | 10/13/2009 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 452635 | 10/20/2009 | 30.25 | 2 | 0.5 | 30.75 | 350 | 0 |
| 452635 | 10/27/2009 | 31.75 | 3 | 0.75 | 32.5 | 353.57 | 0 |
| 452636 | 8/18/2009 | 3 | 0 | 0 | 3 | 232.14 | 0 |
| 452636 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452636 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452636 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452636 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452636 | 9/22/2009 | 36.75 | 0 | 0 | 36.75 | 325 | 0 |
| 452636 | 9/29/2009 | 60.75 | 0 | 0 | 60.75 | 440.43 | 0 |
| 452636 | 10/6/2009 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 452636 | 10/13/2009 | 58 | 3 | 0.75 | 58.75 | 520.5 | 0 |
| 452636 | 10/20/2009 | 56.75 | 0 | 0 | 56.75 | 411.43 | 0 |
| 452636 | 10/27/2009 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 452636 | 11/3/2009 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 452636 | 11/10/2009 | 15.25 | 1 | 0.25 | 15.5 | 157.14 | 0 |
| 452637 | 8/18/2009 | 33.75 | 7 | 1.75 | 35.5 | 257.14 | 0.22 |
| 452637 | 8/25/2009 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 452637 | 9/1/2009 | 22.75 | 1 | 0.25 | 23 | 300 | 0 |
| 452637 | 9/8/2009 | 26.5 | 4 | 1 | 27.5 | 300 | 0 |
| 452637 | 9/15/2009 | 59.25 | 10 | 2.5 | 61.75 | 545.56 | 0 |
| 452637 | 9/22/2009 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 452637 | 9/29/2009 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 452637 | 10/6/2009 | 55.5 | 6 | 1.5 | 57 | 325 | 10.88 |
| 452637 | 10/13/2009 | 9.5 | 1 | 0.25 | 9.75 | 100 | 0 |
| 452640 | 8/18/2009 | 27.5 | 1 | 0.25 | 27.75 | 257.14 | 0 |
| 452640 | 8/25/2009 | 42.75 | 3 | 0.75 | 43.5 | 311.75 | 3.63 |
| 452640 | 9/1/2009 | 31.5 | 4 | 1 | 32.5 | 300 | 0 |
| 452640 | 9/8/2009 | 21.25 | 3 | 0.75 | 22 | 300 | 0 |
| 452640 | 9/15/2009 | 49.25 | 1 | 0.25 | 49.5 | 473.06 | 0 |
| 452640 | 9/22/2009 | 33.75 | 1 | 0.25 | 34 | 325 | 0 |
| 452640 | 9/29/2009 | 65.25 | 4 | 1 | 66.25 | 473.06 | 7.25 |
| 452640 | 10/6/2009 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 452640 | 10/13/2009 | 55.75 | 3 | 0.75 | 56.5 | 335.71 | 5.44 |
| 452640 | 10/20/2009 | 0 | 0 | 0 | 0 | 110 | 0 |
| 452643 | 8/18/2009 | 35.5 | 1 | 0.25 | 35.75 | 278.57 | 0 |
| 452643 | 8/25/2009 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 452643 | 9/1/2009 | 41 | 4 | 1 | 42 | 325 | 0 |
| 452643 | 9/8/2009 | 68.5 | 2 | 0.5 | 69 | 496.62 | 3.63 |
| 452643 | 9/15/2009 | 55.25 | 6 | 1.5 | 56.75 | 516.56 | 0 |
| 452643 | 9/22/2009 | 27.5 | 3 | 0.75 | 28.25 | 350 | 0 |
| 452643 | 9/29/2009 | 55 | 9 | 2.25 | 57.25 | 398.75 | 16.31 |
| 452643 | 10/6/2009 | 9.75 | 1 | 0.25 | 10 | 100 | 0 |
| 452643 | 10/13/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 452643 | 10/20/2009 | 0 | 0 | 0 | 0 | 150.1 | 0 |
| 452644 | 8/18/2009 | 25.25 | 0 | 0 | 25.25 | 257.14 | 0 |
| 452644 | 8/25/2009 | 56.5 | 0 | 0 | 56.5 | 409.62 | 0 |
| 452644 | 9/1/2009 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 452644 | 9/8/2009 | 55.25 | 0 | 0 | 55.25 | 400.56 | 0 |
| 452644 | 9/15/2009 | 17.5 | 0 | 0 | 17.5 | 310.72 | 0 |
| 452644 | 9/22/2009 | 69.5 | 0 | 0 | 69.5 | 503.87 | 0 |
| 452644 | 9/29/2009 | 64.5 | 1 | 0.25 | 64.75 | 467.62 | 1.81 |
| 452644 | 10/6/2009 | 60.75 | 1 | 0.25 | 61 | 440.43 | 1.81 |
| 452644 | 10/13/2009 | 35 | 4 | 1 | 36 | 189.29 | 7.25 |
| 452644 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452644 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452646 | 8/18/2009 | 19.5 | 1 | 0.25 | 19.75 | 257.37 | 0 |
| 452646 | 8/25/2009 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 452646 | 9/1/2009 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 452646 | 9/8/2009 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 452646 | 9/15/2009 | 54.25 | 1 | 0.25 | 54.5 | 493.31 | 0 |
| 452646 | 9/22/2009 | 63.25 | 2 | 0.5 | 63.75 | 458.56 | 3.63 |
| 452646 | 9/29/2009 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 452646 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452653 | 8/18/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452653 | 8/25/2009 | 43.5 | 9 | 2.25 | 45.75 | 315.37 | 16.31 |
| 452653 | 9/1/2009 | 49 | 9 | 2.25 | 51.25 | 355.25 | 16.31 |
| 452653 | 9/8/2009 | 50 | 13 | 3.25 | 53.25 | 362.5 | 23.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452653 | 9/15/2009 | 33.75 | 1 | 0.25 | 34 | 410.72 | 0 |
| 452653 | 9/22/2009 | 14.25 | 0 | 0 | 14.25 | 103.31 | 0 |
| 452653 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452653 | 10/6/2009 | 39 | 3 | 0.75 | 39.75 | 384.56 | 0 |
| 452653 | 10/13/2009 | 39.5 | 1 | 0.25 | 39.75 | 325 | 0 |
| 452653 | 10/20/2009 | 61.5 | 5 | 1.25 | 62.75 | 445.87 | 9.06 |
| 452653 | 10/27/2009 | 42 | 4 | 1 | 43 | 325 | 0 |
| 452653 | 11/3/2009 | 28.25 | 4 | 1 | 29.25 | 303.57 | 0 |
| 452653 | 11/10/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 452661 | 8/25/2009 | 25 | 4 | 1 | 26 | 342.86 | 0 |
| 452661 | 9/1/2009 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 452661 | 9/8/2009 | 16.25 | 1 | 0.25 | 16.5 | 300 | 0 |
| 452661 | 9/15/2009 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 452661 | 9/22/2009 | 18.75 | 2 | 0.5 | 19.25 | 417.85 | 0 |
| 452661 | 9/29/2009 | 20 | 2 | 0.5 | 20.5 | 325 | 0 |
| 452661 | 10/6/2009 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 452661 | 10/13/2009 | 32 | 1 | 0.25 | 32.25 | | 0 |
| 452663 | 8/25/2009 | 51 | 3 | 0.75 | 51.75 | 485.75 | 0 |
| 452663 | 9/1/2009 | 31.25 | 0 | 0 | 31.25 | 300 | 0 |
| 452663 | 9/8/2009 | 55.5 | 9 | 2.25 | 57.75 | 402.37 | 16.31 |
| 452663 | 9/15/2009 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 452663 | 9/22/2009 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 452663 | 9/29/2009 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 452663 | 10/6/2009 | 23.75 | 1 | 0.25 | 24 | 325 | 0 |
| 452663 | 10/13/2009 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 452663 | 10/20/2009 | 29.75 | 5 | 1.25 | 31 | 200 | 9.06 |
| 452668 | 8/25/2009 | 51.25 | 0 | 0 | 51.25 | 487.56 | 0 |
| 452668 | 9/1/2009 | 62.25 | 2 | 0.5 | 62.75 | 451.31 | 3.63 |
| 452668 | 9/8/2009 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 452668 | 9/15/2009 | 58.5 | 1 | 0.25 | 58.75 | 424.12 | 1.81 |
| 452668 | 9/22/2009 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 452668 | 9/29/2009 | 32.75 | 2 | 0.5 | 33.25 | 350 | 0 |
| 452668 | 10/6/2009 | 59 | 1 | 0.25 | 59.25 | 427.75 | 1.81 |
| 452668 | 10/13/2009 | 19.25 | 0 | 0 | 19.25 | 740 | 0 |
| 452669 | 8/25/2009 | 19.25 | 3 | 0.75 | 20 | 342.86 | 0 |
| 452669 | 9/1/2009 | 39.25 | 3 | 0.75 | 40 | 300 | 0 |
| 452669 | 9/8/2009 | 51.75 | 10 | 2.5 | 54.25 | 375.18 | 18.13 |
| 452669 | 9/15/2009 | 16.25 | 1 | 0.25 | 16.5 | 300 | 0 |
| 452669 | 9/22/2009 | 43.5 | 1 | 0.25 | 43.75 | 321.42 | 0 |
| 452669 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452669 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452669 | 10/13/2009 | 3 | 0 | 0 | 3 | 189.29 | 0 |
| 452669 | 10/20/2009 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 452669 | 10/27/2009 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 452669 | 11/3/2009 | 8.75 | 0 | 0 | 8.75 | 328.57 | 0 |
| 452669 | 11/10/2009 | 42 | 4 | 1 | 43 | 350 | 0 |
| 452669 | 11/17/2009 | 40.75 | 4 | 1 | 41.75 | 350 | 0 |
| 452669 | 11/24/2009 | 51.75 | 6 | 1.5 | 53.25 | 385.18 | 0.87 |
| 452669 | 12/1/2009 | 28.5 | 5 | 1.25 | 29.75 | 350 | 0 |
| 452669 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452670 | 8/25/2009 | 33.75 | 5 | 1.25 | 35 | 360.68 | 0 |
| 452670 | 9/1/2009 | 33.25 | 3 | 0.75 | 34 | 300 | 0 |
| 452670 | 9/8/2009 | 38.75 | 5 | 1.25 | 40 | 300 | 0 |
| 452670 | 9/15/2009 | 39 | 5 | 1.25 | 40.25 | 300 | 0 |
| 452670 | 9/22/2009 | 54.25 | 3 | 0.75 | 55 | 493.31 | 0 |
| 452670 | 9/29/2009 | 37.25 | 7 | 1.75 | 39 | 325 | 0 |
| 452670 | 10/6/2009 | 46.75 | 0 | 0 | 46.75 | 338.93 | 0 |
| 452670 | 10/13/2009 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 452670 | 10/20/2009 | 7.25 | 0 | 0 | 7.25 | 849 | 0 |
| 452672 | 8/25/2009 | 47.75 | 5 | 1.25 | 49 | 462.18 | 0 |
| 452672 | 9/1/2009 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 452672 | 9/8/2009 | 10.5 | 0 | 0 | 10.5 | 300 | 0 |
| 452672 | 9/15/2009 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 452672 | 9/22/2009 | 59.25 | 1 | 0.25 | 59.5 | 529.56 | 0 |
| 452672 | 9/29/2009 | 61 | 5 | 1.25 | 62.25 | 442.25 | 9.06 |
| 452672 | 10/6/2009 | 49.75 | 1 | 0.25 | 50 | 385 | 0 |
| 452672 | 10/13/2009 | 0 | 0 | 0 | 0 | 634.29 | 0 |
| 452676 | 8/25/2009 | 11 | 0 | 0 | 11 | 371.43 | 0 |
| 452676 | 9/1/2009 | 36.75 | 0 | 0 | 36.75 | 325 | 0 |
| 452676 | 9/8/2009 | 44.5 | 0 | 0 | 44.5 | 325 | 0 |
| 452676 | 9/15/2009 | 26.25 | 0 | 0 | 26.25 | 325 | 0 |
| 452676 | 9/22/2009 | 46.25 | 0 | 0 | 46.25 | 342.86 | 0 |
| 452676 | 9/29/2009 | 42 | 0 | 0 | 42 | 350 | 0 |
| 452676 | 10/6/2009 | 51.75 | 0 | 0 | 51.75 | 375.18 | 0 |
| 452676 | 10/13/2009 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 452676 | 10/20/2009 | 60.5 | 0 | 0 | 60.5 | 438.62 | 0 |
| 452676 | 10/27/2009 | 44.25 | 1 | 0.25 | 44.5 | 375 | 0 |
| 452676 | 11/3/2009 | 52.5 | 0 | 0 | 52.5 | 380.62 | 0 |
| 452676 | 11/10/2009 | 16.25 | 0 | 0 | 16.25 | 211.16 | 0 |
| 452676 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452678 | 8/25/2009 | 19.75 | 2 | 0.5 | 20.25 | 261 | 0 |
| 452678 | 9/1/2009 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 452678 | 9/8/2009 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 452678 | 9/15/2009 | 5.75 | 1 | 0.25 | 6 | 300 | 0 |
| 452678 | 9/22/2009 | 52.75 | 5 | 1.25 | 54 | 482.43 | 0 |
| 452678 | 9/29/2009 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 452678 | 10/6/2009 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |

| | | | | | |
|---|---|---|---|---|---|
| 452678 | 10/13/2009 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 452678 | 10/20/2009 | 25 | 4 | 1 | 26 | 335.71 | 0 |
| 452678 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452682 | 8/25/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 452682 | 8/10/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 452682 | 8/17/2010 | 36.25 | 5 | 1.25 | 37.5 | 375 | 0 |
| 452682 | 8/24/2010 | 28 | 3 | 0.75 | 28.75 | 375 | 0 |
| 452682 | 8/31/2010 | 3.75 | 1 | 0.25 | 4 | 217.85 | 0 |
| 452687 | 8/25/2009 | 17.75 | 2 | 0.5 | 18.25 | 257.14 | 0 |
| 452687 | 9/1/2009 | 52.5 | 8 | 2 | 54.5 | 380.62 | 14.5 |
| 452687 | 9/8/2009 | 27.5 | 4 | 1 | 28.5 | 300 | 0 |
| 452687 | 9/15/2009 | 44 | 6 | 1.5 | 45.5 | 319 | 10.88 |
| 452687 | 9/22/2009 | 21.75 | 2 | 0.5 | 22.25 | 328.57 | 0 |
| 452687 | 9/29/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 452687 | 10/6/2009 | 42.5 | 8 | 2 | 44.5 | 425 | 0 |
| 452687 | 10/13/2009 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 452687 | 10/20/2009 | 41 | 7 | 1.75 | 42.75 | 335.71 | 0 |
| 452687 | 10/27/2009 | 63.25 | 14 | 3.5 | 66.75 | 350 | 25.38 |
| 452687 | 11/3/2009 | 0 | 0 | 0 | 0 | 264.36 | 0 |
| 452696 | 8/25/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 452696 | 9/1/2009 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 452696 | 9/8/2009 | 41 | 4 | 1 | 42 | 325 | 0 |
| 452696 | 9/15/2009 | 43.25 | 6 | 1.5 | 44.75 | 325 | 0 |
| 452696 | 9/22/2009 | 32.25 | 3 | 0.75 | 33 | 428.57 | 0 |
| 452696 | 9/29/2009 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 452696 | 10/6/2009 | 45.25 | 7 | 1.75 | 47 | 328.06 | 12.69 |
| 452696 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 10/27/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 452696 | 11/3/2009 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 452696 | 11/10/2009 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 452696 | 11/17/2009 | 35.5 | 0 | 0 | 35.5 | 257.37 | 0 |
| 452696 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 12/15/2009 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 452696 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452696 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452696 | 12/14/2010 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 12/21/2010 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 12/28/2010 | 0 | 2 | 0 | 0 | 0 |
| 452696 | 1/4/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 1/11/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 1/18/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 1/25/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 2/1/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 2/8/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 2/15/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 2/22/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 3/1/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 3/8/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 3/15/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 3/22/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 3/29/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 4/5/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 4/12/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 4/19/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 4/26/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 5/3/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 5/10/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 5/17/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 5/24/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 5/31/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 6/7/2011 | 0 | 1 | 0 | 0 | 0 |
| 452696 | 6/14/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 6/21/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 6/28/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 7/5/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 7/12/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 7/19/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 7/26/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 8/2/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 8/9/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 8/16/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 452696 | 8/23/2011 | 24.75 | 4 | 1 | 25.75 | 375 | 0 |
| 452696 | 8/30/2011 | 36.5 | 6 | 1.5 | 38 | 375 | 0 |
| 452696 | 9/6/2011 | 49.25 | 10 | 2.5 | 51.75 | 375 | 0.22 |
| 452696 | 9/13/2011 | 26.25 | 5 | 1.25 | 27.5 | 375 | 0 |
| 452696 | 9/20/2011 | 1 | 0 | 0 | 1 | 375 | 0 |
| 452696 | 9/27/2011 | 0.25 | 0 | 0 | 0.25 | 164.28 | 0 |
| 452696 | 10/4/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 10/11/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 10/18/2011 | 0 | 0 | 0 | 0 | 0 |
| 452696 | 10/25/2011 | 0 | 0 | 0 | 0 | 117.14 | 0 |
| 452696 | 11/1/2011 | 0 | 0 | 0 | 0 | 0 |
| 452699 | 8/25/2009 | 22.25 | 4 | 1 | 23.25 | 277.31 | 0 |
| 452699 | 9/1/2009 | 15.5 | 3 | 0.75 | 16.25 | 300 | 0 |
| 452699 | 9/8/2009 | 48.5 | 13 | 3.25 | 51.75 | 351.62 | 23.56 |
| 452699 | 9/15/2009 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 452699 | 9/22/2009 | 58.25 | 10 | 2.5 | 60.75 | 522.31 | 0 |
| 452699 | 9/29/2009 | 56.75 | 7 | 1.75 | 58.5 | 411.43 | 12.69 |
| 452699 | 10/6/2009 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 452699 | 10/13/2009 | 18.5 | 1 | 0.25 | 18.75 | 325 | 0 |
| 452699 | 10/20/2009 | 34.25 | 5 | 1.25 | 35.5 | 332.14 | 0 |
| 452699 | 10/27/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 452700 | 8/25/2009 | 19.75 | 1 | 0.25 | 20 | 259.18 | 0 |
| 452700 | 9/1/2009 | 25.75 | 3 | 0.75 | 26.5 | 300 | 0 |
| 452700 | 9/8/2009 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 452700 | 9/15/2009 | 30.25 | 2 | 0.5 | 30.75 | 300 | 0 |
| 452700 | 9/22/2009 | 53 | 10 | 2.5 | 55.5 | 484.25 | 0 |
| 452700 | 9/29/2009 | 39.25 | 7 | 1.75 | 41 | 342.56 | 0 |
| 452700 | 10/6/2009 | 39.75 | 7 | 1.75 | 41.5 | 325 | 0 |
| 452700 | 10/13/2009 | 16 | 1 | 0.25 | 16.25 | 142.86 | 0 |
| 452700 | 10/20/2009 | 20 | 6 | 1.5 | 21.5 | 539.29 | 0 |
| 452700 | 10/27/2009 | 47 | 5 | 1.25 | 48.25 | 450 | 0 |
| 452700 | 11/3/2009 | 28.75 | 3 | 0.75 | 29.5 | 350 | 0 |
| 452700 | 11/10/2009 | 0 | 0 | 0 | 0 | 79.28 | 0 |
| 452702 | 9/1/2009 | 32 | 3 | 0.75 | 32.75 | 371.43 | 0 |
| 452702 | 9/8/2009 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 452702 | 9/15/2009 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 452702 | 9/22/2009 | 47.75 | 8 | 2 | 49.75 | 346.18 | 14.5 |
| 452702 | 9/29/2009 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 452702 | 10/6/2009 | 61.75 | 9 | 2.25 | 64 | 447.68 | 16.31 |
| 452702 | 10/13/2009 | 50.75 | 6 | 1.5 | 52.25 | 350 | 10.88 |
| 452702 | 10/20/2009 | 2.5 | 0 | 0 | 2.5 | 50 | 0 |
| 452702 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452703 | 9/1/2009 | 13.75 | 0 | 0 | 13.75 | 342.86 | 0 |
| 452703 | 9/8/2009 | 42 | 2 | 0.5 | 42.5 | 304.5 | 3.63 |
| 452703 | 9/15/2009 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 452703 | 9/22/2009 | 42.5 | 4 | 1 | 43.5 | 308.12 | 7.25 |
| 452703 | 9/29/2009 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 452703 | 10/6/2009 | 7.75 | 1 | 0.25 | 8 | 96.43 | 0 |
| 452703 | 10/13/2009 | 29.5 | 6 | 1.5 | 31 | 535.71 | 0 |
| 452703 | 10/20/2009 | 4.5 | 0 | 0 | 4.5 | 50 | 0 |
| 452706 | 9/1/2009 | 28.5 | 2 | 0.5 | 29 | 342.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452706 | 9/8/2009 | 7.5 | 0 | 0 | 7.5 | 54.37 | 0 |
| 452706 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452706 | 9/22/2009 | 15.5 | 0 | 0 | 15.5 | 217.86 | 0 |
| 452706 | 9/29/2009 | 51.25 | 8 | 2 | 53.25 | 371.56 | 14.5 |
| 452706 | 10/6/2009 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 452706 | 10/13/2009 | 4 | 0 | 0 | 4 | 46.43 | 0 |
| 452706 | 10/20/2009 | 39 | 2 | 0.5 | 39.5 | 282.75 | 3.63 |
| 452706 | 10/27/2009 | 11 | 0 | 0 | 11 | 325 | 0 |
| 452706 | 11/3/2009 | 62.75 | 3 | 0.75 | 63.5 | 454.93 | 5.44 |
| 452706 | 11/10/2009 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 452706 | 11/17/2009 | 21.25 | 4 | 1 | 22.25 | 192.86 | 0 |
| 452712 | 9/1/2009 | 57.5 | 7 | 1.75 | 59.25 | 532.87 | 0 |
| 452712 | 9/8/2009 | 28 | 3 | 0.75 | 28.75 | 300 | 0 |
| 452712 | 9/15/2009 | 68.5 | 10 | 2.5 | 71 | 496.62 | 18.13 |
| 452712 | 9/22/2009 | 27 | 4 | 1 | 28 | 300 | 0 |
| 452712 | 9/29/2009 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 452712 | 10/6/2009 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 452712 | 10/13/2009 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 452712 | 10/20/2009 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 452712 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452715 | 9/1/2009 | 27.75 | 3 | 0.75 | 28.5 | 342.86 | 0 |
| 452715 | 9/8/2009 | 28.75 | 1 | 0.25 | 29 | 217.86 | 0 |
| 452715 | 9/15/2009 | 29 | 4 | 1 | 30 | 260.72 | 0 |
| 452715 | 9/22/2009 | 58.25 | 9 | 2.25 | 60.5 | 422.31 | 16.31 |
| 452715 | 9/29/2009 | 32.75 | 3 | 0.75 | 33.5 | 303.57 | 0 |
| 452715 | 10/6/2009 | 55.5 | 10 | 2.5 | 58 | 402.37 | 18.13 |
| 452715 | 10/13/2009 | 26.25 | 1 | 0.25 | 26.5 | 325 | 0 |
| 452715 | 10/20/2009 | 39 | 8 | 2 | 41 | 325 | 0 |
| 452715 | 10/27/2009 | 34.25 | 5 | 1.25 | 35.5 | 328.57 | 0 |
| 452715 | 11/3/2009 | 32.5 | 4 | 1 | 33.5 | 350 | 0 |
| 452715 | 11/10/2009 | 37 | 5 | 1.25 | 38.25 | 350 | 0 |
| 452715 | 11/17/2009 | 22 | 1 | 0.25 | 22.25 | 150 | 1.81 |
| 452715 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452715 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452715 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452715 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452715 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452715 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452715 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452715 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452715 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452715 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452715 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452720 | 9/1/2009 | 10.25 | 3 | 0.75 | 11 | 342.86 | 0 |
| 452720 | 9/8/2009 | 54.25 | 16 | 4 | 58.25 | 380.62 | 29 |
| 452720 | 9/15/2009 | 42.5 | 11 | 2.75 | 45.25 | 308.12 | 19.94 |
| 452720 | 9/22/2009 | 29.5 | 5 | 1.25 | 30.75 | 300 | 0 |
| 452720 | 9/29/2009 | 41 | 10 | 2.5 | 43.5 | 317.85 | 0 |
| 452720 | 10/6/2009 | 8 | 0 | 0 | 8 | 142.86 | 0 |
| 452720 | 10/13/2009 | 6 | 1 | 0.25 | 6.25 | 489.29 | 0 |
| 452720 | 10/20/2009 | 43 | 6 | 1.5 | 44.5 | 311.75 | 10.88 |
| 452720 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452720 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452720 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452720 | 11/17/2009 | 17 | 1 | 0.25 | 17.25 | 385.71 | 0 |
| 452720 | 11/24/2009 | 30.5 | 3 | 0.75 | 31.25 | 360 | 0 |
| 452720 | 12/1/2009 | 48 | 3 | 0.75 | 48.75 | 410 | 0 |
| 452720 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452721 | 9/1/2009 | 29.25 | 3 | 0.75 | 30 | 371.43 | 0 |
| 452721 | 9/8/2009 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 452721 | 9/15/2009 | 20.75 | 3 | 0.75 | 21.5 | 325 | 0 |
| 452721 | 9/22/2009 | 25.75 | 3 | 0.75 | 26.5 | 186.68 | 5.44 |
| 452723 | 9/1/2009 | 24.5 | 2 | 0.5 | 25 | 293.62 | 0 |
| 452723 | 9/8/2009 | 25.75 | 3 | 0.75 | 26.5 | 300 | 0 |
| 452723 | 9/15/2009 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 452723 | 9/22/2009 | 39 | 5 | 1.25 | 40.25 | 300 | 0 |
| 452723 | 9/29/2009 | 44.75 | 1 | 0.25 | 45 | 424.43 | 0 |
| 452723 | 10/6/2009 | 27.5 | 4 | 1 | 28.5 | 325 | 0 |
| 452723 | 10/13/2009 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 452723 | 10/20/2009 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 452723 | 10/27/2009 | 18.25 | 0 | 0 | 18.25 | 920.5 | 0 |
| 452727 | 9/1/2009 | 8.25 | 3 | 0.75 | 9 | 257.14 | 0 |
| 452727 | 9/8/2009 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 452727 | 9/15/2009 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 452727 | 9/22/2009 | 54.25 | 9 | 2.25 | 56.5 | 393.31 | 16.31 |
| 452727 | 9/29/2009 | 19.5 | 3 | 0.75 | 20.25 | 142.86 | 3.99 |
| 452727 | 10/6/2009 | 15.25 | 2 | 0.5 | 15.75 | 489.29 | 0 |
| 452727 | 10/13/2009 | 37.5 | 9 | 2.25 | 39.75 | 325 | 0 |
| 452727 | 10/20/2009 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 452727 | 10/27/2009 | 45.75 | 2 | 0.5 | 46.25 | 335.71 | 0 |
| 452727 | 11/3/2009 | 9.5 | 2 | 0.5 | 10 | 230 | 0 |
| 452728 | 9/1/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 452728 | 9/8/2009 | 16.5 | 3 | 0.75 | 17.25 | 132.14 | 0 |
| 452729 | 9/1/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 452729 | 9/8/2009 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 452729 | 9/15/2009 | 47.25 | 7 | 1.75 | 49 | 342.56 | 12.69 |
| 452729 | 9/22/2009 | 39 | 3 | 0.75 | 39.75 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452729 | 9/29/2009 | 24.5 | 0 | 0 | 24.5 | 300 | 0 |
| 452729 | 10/6/2009 | 52 | 0 | 0 | 52 | 377 | 0 |
| 452729 | 10/13/2009 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 452729 | 10/20/2009 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 452729 | 10/27/2009 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 452729 | 11/3/2009 | 0 | 0 | 0 | 0 | 241.75 | 0 |
| 452733 | 9/1/2009 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 452733 | 9/8/2009 | 24.25 | 2 | 0.5 | 24.75 | 400 | 0 |
| 452733 | 9/15/2009 | 39.25 | 0 | 0 | 39.25 | 400 | 0 |
| 452733 | 9/22/2009 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 452733 | 9/29/2009 | 47 | 4 | 1 | 48 | 400 | 0 |
| 452733 | 10/6/2009 | 13.25 | 0 | 0 | 13.25 | 349.48 | 0 |
| 452737 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452737 | 9/8/2009 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 452737 | 9/15/2009 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 452737 | 9/22/2009 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 452737 | 9/29/2009 | 38.25 | 2 | 0.5 | 38.75 | 403.57 | 0 |
| 452737 | 10/6/2009 | 49.75 | 10 | 2.5 | 52.25 | 360.68 | 18.13 |
| 452737 | 10/13/2009 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 452737 | 10/20/2009 | 36 | 5 | 1.25 | 37.25 | 325 | 0 |
| 452737 | 10/27/2009 | 20.5 | 1 | 0.25 | 20.75 | 322.86 | 0 |
| 452738 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452738 | 9/8/2009 | 32.5 | 1 | 0.25 | 32.75 | 300 | 0 |
| 452738 | 9/15/2009 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 452738 | 9/22/2009 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 452738 | 9/29/2009 | 11.25 | 0 | 0 | 11.25 | 178.57 | 0 |
| 452738 | 10/6/2009 | 5.25 | 0 | 0 | 5.25 | 539.29 | 0 |
| 452738 | 10/13/2009 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 452738 | 10/20/2009 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 452738 | 10/27/2009 | 42.5 | 3 | 0.75 | 43.25 | 328.57 | 0 |
| 452738 | 11/3/2009 | 13.75 | 0 | 0 | 13.75 | 323.16 | 0 |
| 452741 | 9/8/2009 | 31.25 | 1 | 0.25 | 31.5 | 342.86 | 0 |
| 452741 | 9/15/2009 | 37.25 | 1 | 0.25 | 37.5 | 300 | 0 |
| 452741 | 9/22/2009 | 19.75 | 0 | 0 | 19.75 | 300 | 0 |
| 452741 | 9/29/2009 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 452741 | 10/6/2009 | 12 | 0 | 0 | 12 | 142.86 | 0 |
| 452741 | 10/13/2009 | 35.5 | 5 | 1.25 | 36.75 | 489.29 | 0 |
| 452741 | 10/20/2009 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 452741 | 10/27/2009 | 65.5 | 12 | 3 | 68.5 | 574.87 | 0 |
| 452741 | 11/3/2009 | 45 | 6 | 1.5 | 46.5 | 342.86 | 0 |
| 452741 | 11/10/2009 | 26.5 | 4 | 1 | 27.5 | 350 | 0 |
| 452741 | 11/17/2009 | 0 | 0 | 0 | 0 | 193.79 | 0 |
| 452745 | 9/8/2009 | 24.5 | 1 | 0.25 | 24.75 | 342.86 | 0 |
| 452745 | 9/15/2009 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 452745 | 9/22/2009 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 452745 | 9/29/2009 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 452745 | 10/6/2009 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 452745 | 10/13/2009 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 452745 | 10/20/2009 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 452745 | 10/27/2009 | 39.25 | 2 | 0.5 | 39.75 | 425 | 0 |
| 452745 | 11/3/2009 | 9.75 | 0 | 0 | 9.75 | 150 | 0 |
| 452745 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452745 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452745 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452752 | 9/8/2009 | 29.25 | 3 | 0.75 | 30 | 328.06 | 0 |
| 452752 | 9/15/2009 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 452752 | 9/22/2009 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 452752 | 9/29/2009 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 452752 | 10/6/2009 | 25.5 | 4 | 1 | 26.5 | 335.71 | 0 |
| 452752 | 10/13/2009 | 37 | 4 | 1 | 38 | 350 | 0 |
| 452752 | 10/20/2009 | 42 | 3 | 0.75 | 42.75 | 350 | 0 |
| 452752 | 10/27/2009 | 34.5 | 4 | 1 | 35.5 | 350 | 0 |
| 452752 | 11/3/2009 | 45.25 | 3 | 0.75 | 46 | 360.71 | 0 |
| 452752 | 11/10/2009 | 37.5 | 8 | 2 | 39.5 | 375 | 0 |
| 452752 | 11/17/2009 | 15.75 | 1 | 0.25 | 16 | 214.29 | 0 |
| 452758 | 9/8/2009 | 22 | 2 | 0.5 | 22.5 | 275.5 | 0 |
| 452758 | 9/15/2009 | 62.25 | 7 | 1.75 | 64 | 451.31 | 12.69 |
| 452758 | 9/22/2009 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 452758 | 9/29/2009 | 27 | 4 | 1 | 28 | 300 | 0 |
| 452758 | 10/6/2009 | 66.5 | 8 | 2 | 68.5 | 482.12 | 14.5 |
| 452758 | 10/13/2009 | 43 | 7 | 1.75 | 44.75 | 325 | 0 |
| 452758 | 10/20/2009 | 58.25 | 6 | 1.5 | 59.75 | 424.12 | 9.06 |
| 452758 | 10/27/2009 | 11.75 | 2 | 0.5 | 12.25 | 192.12 | 0 |
| 452758 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452758 | 11/10/2009 | 0 | 0 | 0 | 0 | 100 | 0 |
| 452758 | 8/16/2011 | 45.25 | 7 | 1.75 | 47 | 444.06 | 0 |
| 452758 | 8/23/2011 | 57 | 8 | 2 | 59 | 413.25 | 14.5 |
| 452758 | 8/30/2011 | 39 | 5 | 1.25 | 40.25 | 375 | 0 |
| 452758 | 9/6/2011 | 31 | 2 | 0.5 | 31.5 | 375 | 0 |
| 452758 | 9/13/2011 | 29.25 | 6 | 1.5 | 30.75 | 375 | 0 |
| 452758 | 9/20/2011 | 0 | 0 | 0 | 0 | 148.21 | 0 |
| 452763 | 9/8/2009 | 15 | 2 | 0.5 | 15.5 | 257.14 | 0 |
| 452763 | 9/15/2009 | 59.75 | 2 | 0.5 | 60.25 | 433.18 | 3.63 |
| 452763 | 9/22/2009 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 452763 | 9/29/2009 | 24 | 2 | 0.5 | 24.5 | 300 | 0 |
| 452763 | 10/6/2009 | 40.75 | 2 | 0.5 | 41.25 | 310.72 | 0 |
| 452763 | 10/13/2009 | 23.25 | 2 | 0.5 | 23.75 | 325 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 452763 | 10/20/2009 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 452763 | 10/27/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 452763 | 11/3/2009 | 22.25 | 3 | 0.75 | 23 | 689.29 | 0 |
| 452763 | 11/10/2009 | 58.75 | 12 | 3 | 61.75 | 425.93 | 21.75 |
| 452763 | 11/17/2009 | 44 | 7 | 1.75 | 45.75 | 350 | 0 |
| 452763 | 11/24/2009 | 17.25 | 6 | 1.5 | 18.75 | 350 | 0 |
| 452763 | 12/1/2009 | 0 | 0 | 0 | 0 | 200 | 0 |
| 452769 | 9/8/2009 | 9.5 | 0 | 0 | 9.5 | 257.14 | 0 |
| 452769 | 9/15/2009 | 54.5 | 10 | 2.5 | 57 | 395.12 | 18.13 |
| 452769 | 9/22/2009 | 3.25 | 0 | 0 | 3.25 | 300 | 0 |
| 452769 | 9/29/2009 | 40.75 | 3 | 0.75 | 41.5 | 300 | 0.87 |
| 452769 | 10/6/2009 | 57 | 5 | 1.25 | 58.25 | 415.06 | 7.25 |
| 452769 | 10/13/2009 | 58.5 | 16 | 4 | 62.5 | 424.12 | 29 |
| 452769 | 10/20/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 452769 | 10/27/2009 | 39.75 | 5 | 1.25 | 41 | 628.57 | 0 |
| 452769 | 11/3/2009 | 51.5 | 9 | 2.25 | 53.75 | 373.37 | 16.31 |
| 452769 | 11/10/2009 | 35 | 10 | 2.5 | 37.5 | 350 | 0 |
| 452769 | 11/17/2009 | 4.75 | 3 | 0.75 | 5.5 | 479.76 | 0 |
| 452772 | 9/8/2009 | 25.25 | 6 | 1.5 | 26.75 | 299.06 | 0 |
| 452772 | 9/15/2009 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 452772 | 9/22/2009 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 452772 | 9/29/2009 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 452772 | 10/6/2009 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 452772 | 10/13/2009 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 452772 | 10/20/2009 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 452772 | 10/27/2009 | 22.75 | 0 | 0 | 22.75 | 328.57 | 0 |
| 452772 | 11/3/2009 | 29.75 | 4 | 1 | 30.75 | 332.14 | 0 |
| 452772 | 11/10/2009 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 452772 | 11/17/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 452773 | 9/8/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 452773 | 9/15/2009 | 34 | 0 | 0 | 34 | 300 | 0 |
| 452773 | 9/22/2009 | 18.5 | 0 | 0 | 18.5 | 134.12 | 0 |
| 452773 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452773 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452773 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452773 | 10/20/2009 | 43.75 | 1 | 0.25 | 44 | 417.18 | 0 |
| 452773 | 10/27/2009 | 50 | 0 | 0 | 50 | 362.5 | 0 |
| 452773 | 11/3/2009 | 26 | 0 | 0 | 26 | 188.5 | 0 |
| 452774 | 9/8/2009 | 5.5 | 0 | 0 | 5.5 | 185.71 | 0 |
| 452774 | 9/15/2009 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 452774 | 9/22/2009 | 51.75 | 9 | 2.25 | 54 | 375.18 | 16.31 |
| 452774 | 9/29/2009 | 30.75 | 4 | 1 | 31.75 | 325 | 0 |
| 452774 | 10/6/2009 | 21.25 | 3 | 0.75 | 22 | 328.57 | 0 |
| 452779 | 9/8/2009 | 8 | 2 | 0.5 | 8.5 | 174 | 0 |
| 452779 | 9/15/2009 | 49.75 | 8 | 2 | 51.75 | 360.68 | 14.5 |
| 452779 | 9/22/2009 | 48.25 | 7 | 1.75 | 50 | 349.81 | 12.69 |
| 452779 | 9/29/2009 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 452779 | 10/6/2009 | 57 | 9 | 2.25 | 59.25 | 413.25 | 16.31 |
| 452779 | 10/13/2009 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 452779 | 10/20/2009 | 48 | 11 | 2.75 | 50.75 | 348 | 19.94 |
| 452779 | 10/27/2009 | 41.25 | 11 | 2.75 | 44 | 325 | 0 |
| 452779 | 11/3/2009 | 33.25 | 4 | 1 | 34.25 | 328.57 | 0 |
| 452783 | 9/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452783 | 9/15/2009 | 24.25 | 6 | 1.5 | 25.75 | 300 | 0 |
| 452783 | 9/22/2009 | 17.25 | 8 | 2 | 19.25 | 300 | 0 |
| 452783 | 9/29/2009 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 452783 | 10/6/2009 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 452783 | 10/13/2009 | 44.25 | 8 | 2 | 46.25 | 325 | 10.3 |
| 452783 | 10/20/2009 | 14 | 2 | 0.5 | 14.5 | 142.86 | 0 |
| 452783 | 10/27/2009 | 6.75 | 1 | 0.25 | 7 | 489.29 | 0 |
| 452783 | 11/3/2009 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 452783 | 11/10/2009 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 452783 | 11/17/2009 | 39.25 | 4 | 1 | 40.25 | 348.8 | 0 |
| 452784 | 9/15/2009 | 47.25 | 2 | 0.5 | 47.75 | 460.37 | 0 |
| 452784 | 9/22/2009 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 452784 | 9/29/2009 | 25.25 | 1 | 0.25 | 25.5 | 183.06 | 1.81 |
| 452784 | 10/6/2009 | 23.75 | 3 | 0.75 | 24.5 | 453.57 | 0 |
| 452784 | 10/13/2009 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 452784 | 10/20/2009 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 452784 | 10/27/2009 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 452784 | 11/3/2009 | 32 | 2 | 0.5 | 32.5 | 330.18 | 0 |
| 452784 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452784 | 11/17/2009 | 0 | 0 | 0 | 0 | 569.51 | 0 |
| 452788 | 9/15/2009 | 23.25 | 4 | 1 | 24.25 | 342.86 | 0 |
| 452788 | 9/22/2009 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 452788 | 9/29/2009 | 35 | 5 | 1.25 | 36.25 | 300 | 0 |
| 452788 | 10/6/2009 | 36.25 | 1 | 0.25 | 36.5 | 262.81 | 1.81 |
| 452788 | 10/13/2009 | 0.5 | 1 | 0.25 | 0.75 | 442.86 | 0 |
| 452788 | 10/20/2009 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 452788 | 10/27/2009 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 452788 | 11/3/2009 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 452788 | 11/10/2009 | 20 | 4 | 1 | 21 | 350 | 0 |
| 452793 | 9/15/2009 | 13.25 | 1 | 0.25 | 13.5 | 342.86 | 0 |
| 452793 | 9/22/2009 | 38.75 | 2 | 0.5 | 39.25 | 300 | 0 |
| 452793 | 9/29/2009 | 34 | 2 | 0.5 | 34.5 | 300 | 0 |
| 452793 | 10/6/2009 | 63.25 | 6 | 1.5 | 64.75 | 458.56 | 10.88 |
| 452793 | 10/13/2009 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452793 | 10/20/2009 | 11.25 | 2 | 0.5 | 11.75 | 96.43 | 0 |
| 452793 | 10/27/2009 | 22.25 | 1 | 0.25 | 22.5 | 635.71 | 0 |
| 452793 | 11/3/2009 | 43.75 | 6 | 1.5 | 45.25 | 325 | 3.05 |
| 452793 | 11/10/2009 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 452793 | 11/17/2009 | 45.5 | 5 | 1.25 | 46.75 | 350 | 0 |
| 452793 | 11/24/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 452793 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452803 | 9/15/2009 | 16.5 | 2 | 0.5 | 17 | 428.57 | 0 |
| 452803 | 9/22/2009 | 49 | 8 | 2 | 51 | 375 | 0 |
| 452803 | 9/29/2009 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 452803 | 10/6/2009 | 43.75 | 7 | 1.75 | 45.5 | 375 | 0 |
| 452803 | 10/13/2009 | 30.5 | 5 | 1.25 | 31.75 | 375 | 0 |
| 452803 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452804 | 9/15/2009 | 37.25 | 7 | 1.75 | 39 | 342.86 | 0 |
| 452804 | 9/22/2009 | 41.5 | 5 | 1.25 | 42.75 | 300.87 | 9.06 |
| 452804 | 9/29/2009 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 452804 | 10/6/2009 | 57.5 | 8 | 2 | 59.5 | 416.87 | 14.5 |
| 452804 | 10/13/2009 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 452804 | 10/20/2009 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 452804 | 10/27/2009 | 11 | 0 | 0 | 11 | 535.71 | 0 |
| 452804 | 11/3/2009 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 452804 | 11/10/2009 | 63.5 | 1 | 0.25 | 63.75 | 460.37 | 1.81 |
| 452804 | 11/17/2009 | 11.75 | 2 | 0.5 | 12.25 | 492.48 | 0 |
| 452811 | 9/15/2009 | 26.5 | 4 | 1 | 27.5 | 342.86 | 0 |
| 452811 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452811 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452811 | 10/6/2009 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 452811 | 10/13/2009 | 53.75 | 9 | 2.25 | 56 | 400 | 6.02 |
| 452811 | 10/20/2009 | 48.75 | 14 | 3.5 | 52.25 | 400 | 0 |
| 452811 | 10/27/2009 | 56.5 | 8 | 2 | 58.5 | 409.62 | 14.5 |
| 452811 | 11/3/2009 | 56.5 | 10 | 2.5 | 59 | 400 | 18.13 |
| 452811 | 11/10/2009 | 12 | 1 | 0.25 | 12.25 | 266.05 | 0 |
| 452812 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452812 | 9/15/2009 | 22 | 1 | 0.25 | 22.25 | 303.57 | 0 |
| 452812 | 9/15/2009 | 24.25 | 3 | 0.75 | 25 | 291.81 | 0 |
| 452824 | 9/22/2009 | 59.5 | 10 | 2.5 | 62 | 431.37 | 18.13 |
| 452824 | 9/29/2009 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 452824 | 10/6/2009 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 452824 | 10/13/2009 | 17.25 | 2 | 0.5 | 17.75 | 410.72 | 0 |
| 452824 | 10/20/2009 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 452824 | 10/27/2009 | 40.25 | 1 | 0.25 | 40.5 | 325 | 0 |
| 452824 | 11/3/2009 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 452824 | 11/10/2009 | 14.75 | 3 | 0.75 | 15.5 | 250 | 0 |
| 452825 | 9/15/2009 | 30.75 | 1 | 0.25 | 31 | 338.93 | 0 |
| 452825 | 9/22/2009 | 41.5 | 2 | 0.5 | 42 | 300.87 | 3.63 |
| 452825 | 9/29/2009 | 63.75 | 9 | 2.25 | 66 | 462.18 | 16.31 |
| 452825 | 10/6/2009 | 59 | 10 | 2.5 | 61.5 | 427.75 | 18.13 |
| 452825 | 10/13/2009 | 60.25 | 3 | 0.75 | 61 | 536.81 | 0 |
| 452825 | 10/20/2009 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 452825 | 10/27/2009 | 26.5 | 4 | 1 | 27.5 | 185.71 | 7.25 |
| 452829 | 9/15/2009 | 27.75 | 4 | 1 | 28.75 | 317.18 | 0 |
| 452829 | 9/22/2009 | 13.25 | 3 | 0.75 | 14 | 325 | 0 |
| 452829 | 9/29/2009 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 452829 | 10/6/2009 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 452829 | 10/13/2009 | 58 | 3 | 0.75 | 58.75 | 520.5 | 0 |
| 452829 | 10/20/2009 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 452829 | 10/27/2009 | 64.5 | 2 | 0.5 | 65 | 467.62 | 3.63 |
| 452829 | 11/3/2009 | 22.75 | 1 | 0.25 | 23 | 250 | 0 |
| 452830 | 9/15/2009 | 1 | 0 | 0 | 1 | 171.43 | 0 |
| 452831 | 9/15/2009 | 9.5 | 1 | 0.25 | 9.75 | 184.87 | 0 |
| 452831 | 9/22/2009 | 52.75 | 8 | 2 | 54.75 | 382.43 | 14.5 |
| 452831 | 9/29/2009 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 452831 | 10/6/2009 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 452831 | 10/13/2009 | 10.25 | 1 | 0.25 | 10.5 | 178.57 | 0 |
| 452831 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452831 | 10/27/2009 | 42.25 | 2 | 0.5 | 42.75 | 306.31 | 3.63 |
| 452831 | 11/3/2009 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 452831 | 11/10/2009 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 452831 | 11/17/2009 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 452831 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452831 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452831 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452831 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452835 | 9/15/2009 | 8.5 | 0 | 0 | 8.5 | 177.62 | 0 |
| 452835 | 9/22/2009 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 452835 | 9/29/2009 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 452835 | 10/6/2009 | 11.75 | 2 | 0.5 | 12.25 | 132.14 | 0 |
| 452835 | 10/13/2009 | 0 | 0 | 0 | 0 | 557.14 | 0 |
| 452835 | 10/20/2009 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 452835 | 10/27/2009 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 452835 | 11/3/2009 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 452835 | 11/10/2009 | 44.75 | 3 | 0.75 | 45.5 | 428.57 | 0 |
| 452835 | 11/17/2009 | 0 | 0 | 0 | 0 | 186.36 | 0 |
| 452841 | 9/15/2009 | 22 | 2 | 0.5 | 22.5 | 275.5 | 0 |
| 452841 | 9/22/2009 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 1.81 |
| 452841 | 9/29/2009 | 40 | 2 | 0.5 | 40.5 | 300 | 0 |
| 452841 | 10/6/2009 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452841 | 10/13/2009 | 7.75 | 0 | 0 | 7.75 | 135.71 | 0 |
| 452841 | 10/20/2009 | 32.25 | 4 | 1 | 33.25 | 482.15 | 0 |
| 452841 | 10/27/2009 | 64.25 | 4 | 1 | 65.25 | 465.81 | 7.25 |
| 452841 | 11/3/2009 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 452841 | 11/10/2009 | 44.5 | 5 | 1.25 | 45.75 | 428.57 | 0 |
| 452841 | 11/17/2009 | 0 | 0 | 0 | 0 | 266 | 0 |
| 452842 | 9/15/2009 | 12.75 | 4 | 1 | 13.75 | 208.43 | 0 |
| 452842 | 9/22/2009 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 452842 | 9/29/2009 | 8.25 | 0 | 0 | 8.25 | 303.57 | 0 |
| 452842 | 10/6/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 452842 | 10/13/2009 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 452842 | 10/20/2009 | 57.75 | 19 | 4.75 | 62.5 | 420.5 | 32.63 |
| 452842 | 10/27/2009 | 51.75 | 12 | 3 | 54.75 | 375.18 | 21.75 |
| 452842 | 11/3/2009 | 43 | 9 | 2.25 | 45.25 | 325 | 3.05 |
| 452842 | 11/10/2009 | 38 | 7 | 1.75 | 39.75 | 425 | 0 |
| 452842 | 11/17/2009 | 44.25 | 8 | 2 | 46.25 | 325 | 10.3 |
| 452842 | 11/24/2009 | 23 | 2 | 0.5 | 23.5 | 342.14 | 0 |
| 452842 | 12/1/2009 | 26.5 | 4 | 1 | 27.5 | 200 | 0 |
| 452842 | 12/8/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 452846 | 9/22/2009 | 11 | 2 | 0.5 | 11.5 | 342.86 | 0 |
| 452846 | 9/29/2009 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 452846 | 10/6/2009 | 40.5 | 10 | 2.5 | 43 | 300 | 11.75 |
| 452846 | 10/13/2009 | 47.25 | 8 | 2 | 49.25 | 342.56 | 14.5 |
| 452846 | 10/20/2009 | 27.75 | 6 | 1.5 | 29.25 | 317.85 | 0 |
| 452846 | 10/27/2009 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 452846 | 11/3/2009 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 452846 | 11/10/2009 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 452846 | 11/17/2009 | 21 | 6 | 1.5 | 22.5 | 200 | 0 |
| 452846 | 11/24/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 452847 | 9/22/2009 | 32.75 | 5 | 1.25 | 34 | 353.43 | 0 |
| 452847 | 9/29/2009 | 49 | 9 | 2.25 | 51.25 | 355.25 | 16.31 |
| 452847 | 10/6/2009 | 35 | 2 | 0.5 | 35.5 | 300 | 0 |
| 452847 | 10/13/2009 | 35 | 4 | 1 | 36 | 300 | 0 |
| 452847 | 10/20/2009 | 57.75 | 10 | 2.5 | 60.25 | 418.68 | 18.13 |
| 452847 | 10/27/2009 | 51.25 | 11 | 2.75 | 54 | 371.56 | 19.94 |
| 452847 | 11/3/2009 | 35 | 7 | 1.75 | 36.75 | 325 | 0 |
| 452847 | 11/10/2009 | 50 | 9 | 2.25 | 52.25 | 362.5 | 16.31 |
| 452847 | 11/17/2009 | 41 | 6 | 1.5 | 42.5 | 342.86 | 0 |
| 452847 | 11/24/2009 | 14.25 | 3 | 0.75 | 15 | 113.57 | 0 |
| 452848 | 9/22/2009 | 25.25 | 3 | 0.75 | 26 | 371.43 | 0 |
| 452848 | 9/29/2009 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 452848 | 10/6/2009 | 28 | 8 | 2 | 30 | 325 | 0 |
| 452848 | 10/13/2009 | 58 | 0 | 0 | 58 | 420.5 | 0 |
| 452848 | 10/20/2009 | 48 | 4 | 1 | 49 | 448 | 0 |
| 452848 | 10/27/2009 | 42.75 | 4 | 1 | 43.75 | 350 | 0 |
| 452848 | 11/3/2009 | 40.25 | 9 | 2.25 | 42.5 | 350 | 0 |
| 452848 | 11/10/2009 | 41.75 | 2 | 0.5 | 42.25 | 260 | 3.63 |
| 452848 | 11/17/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 452852 | 9/22/2009 | 56.5 | 1 | 0.25 | 56.75 | 525.62 | 0 |
| 452852 | 9/29/2009 | 61.5 | 7 | 1.75 | 63.25 | 445.87 | 12.69 |
| 452852 | 10/6/2009 | 57 | 9 | 2.25 | 59.25 | 413.25 | 16.31 |
| 452852 | 10/13/2009 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 12.69 |
| 452852 | 10/20/2009 | 32 | 3 | 0.75 | 32.75 | 317.85 | 0 |
| 452852 | 10/27/2009 | 59.75 | 5 | 1.25 | 61 | 325 | 9.06 |
| 452852 | 11/3/2009 | 6.75 | 0 | 0 | 6.75 | 718.6 | 0 |
| 452853 | 9/22/2009 | 35.75 | 8 | 2 | 37.75 | 375.18 | 0 |
| 452853 | 9/29/2009 | 29.75 | 5 | 1.25 | 31 | 300 | 0 |
| 452853 | 10/6/2009 | 50.75 | 14 | 3.5 | 54.25 | 367.93 | 25.38 |
| 452853 | 10/13/2009 | 50.75 | 12 | 3 | 53.75 | 367.93 | 21.75 |
| 452853 | 10/20/2009 | 29 | 5 | 1.25 | 30.25 | 317.85 | 0 |
| 452853 | 10/27/2009 | 35 | 8 | 2 | 37 | 325 | 0 |
| 452853 | 11/3/2009 | 38.5 | 6 | 1.5 | 40 | 325 | 0 |
| 452853 | 11/10/2009 | 22 | 4 | 1 | 23 | 425 | 0 |
| 452853 | 11/17/2009 | 29.5 | 7 | 1.75 | 31.25 | 342.86 | 0 |
| 452853 | 11/24/2009 | 48.5 | 10 | 2.5 | 51 | 361.62 | 8.12 |
| 452853 | 12/1/2009 | 15 | 3 | 0.75 | 15.75 | 150 | 0 |
| 452853 | 12/8/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 452855 | 9/22/2009 | 32.25 | 3 | 0.75 | 33 | 349.81 | 0 |
| 452855 | 9/29/2009 | 20 | 2 | 0.5 | 20.5 | 145 | 3.63 |
| 452855 | 10/6/2009 | 39.25 | 4 | 1 | 40.25 | 284.56 | 7.25 |
| 452856 | 9/22/2009 | 51.25 | 5 | 1.25 | 52.5 | 487.56 | 0 |
| 452856 | 9/29/2009 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 452856 | 10/6/2009 | 49.75 | 9 | 2.25 | 52 | 360.68 | 16.31 |
| 452856 | 10/13/2009 | 39.5 | 8 | 2 | 41.5 | 300 | 0.87 |
| 452856 | 10/20/2009 | 40.5 | 6 | 1.5 | 42 | 293.62 | 10.88 |
| 452856 | 10/27/2009 | 0 | 0 | 0 | 0 | 450 | 0 |
| 452856 | 11/3/2009 | 61.25 | 8 | 2 | 63.25 | 444.06 | 14.5 |
| 452856 | 11/10/2009 | 60.75 | 9 | 2.25 | 63 | 440.43 | 16.31 |
| 452856 | 11/17/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 452860 | 9/22/2009 | 43.25 | 1 | 0.25 | 43.5 | 429.56 | 0 |
| 452860 | 9/29/2009 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 452860 | 10/6/2009 | 47.75 | 0 | 0 | 47.75 | 346.18 | 0 |
| 452860 | 10/13/2009 | 23 | 0 | 0 | 23 | 175 | 0 |
| 452860 | 10/20/2009 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 452860 | 10/27/2009 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 452860 | 11/3/2009 | 36.25 | 0 | 0 | 36.25 | 325 | 0 |
| 452860 | 11/10/2009 | 19 | 5 | 1.25 | 20.25 | 525 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452860 | 11/17/2009 | 43.25 | 1 | 0.25 | 43.5 | 342.86 | 0 |
| 452860 | 11/24/2009 | 41 | 1 | 0.25 | 41.25 | 360 | 0 |
| 452860 | 12/1/2009 | 28 | 0 | 0 | 28 | 353.57 | 0 |
| 452860 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452865 | 9/22/2009 | 45.75 | 0 | 0 | 45.75 | 447.68 | 0 |
| 452865 | 9/29/2009 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 452865 | 10/6/2009 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 452865 | 10/13/2009 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 452865 | 10/20/2009 | 47 | 2 | 0.5 | 47.5 | 442.86 | 0 |
| 452865 | 10/27/2009 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 452865 | 11/3/2009 | 45.5 | 2 | 0.5 | 46 | 350 | 0 |
| 452865 | 11/10/2009 | 51.25 | 3 | 0.75 | 52 | 373.37 | 3.63 |
| 452865 | 11/17/2009 | 9.25 | 3 | 0.75 | 10 | 153.57 | 0 |
| 452867 | 9/22/2009 | 10.25 | 1 | 0.25 | 10.5 | 371.43 | 0 |
| 452867 | 9/29/2009 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 452867 | 10/6/2009 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 452867 | 10/13/2009 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 452867 | 10/20/2009 | 17.75 | 1 | 0.25 | 18 | 142.86 | 0 |
| 452868 | 9/22/2009 | 42 | 2 | 0.5 | 42.5 | 420.5 | 0 |
| 452868 | 9/29/2009 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 452868 | 10/6/2009 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 452868 | 10/13/2009 | 6.25 | 1 | 0.25 | 6.5 | 89.29 | 0 |
| 452868 | 10/20/2009 | 16 | 0 | 0 | 16 | 507.15 | 0 |
| 452868 | 10/27/2009 | 17 | 0 | 0 | 17 | 325 | 0 |
| 452868 | 11/3/2009 | 42.25 | 4 | 1 | 43.25 | 337.5 | 0 |
| 452868 | 11/10/2009 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 452868 | 11/17/2009 | 54.5 | 1 | 0.25 | 54.75 | 435.71 | 0 |
| 452868 | 11/24/2009 | 9.75 | 0 | 0 | 9.75 | 574.5 | 0 |
| 452871 | 9/22/2009 | 29.5 | 1 | 0.25 | 29.75 | 329.87 | 0 |
| 452871 | 9/29/2009 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 452871 | 10/6/2009 | 46.5 | 7 | 1.75 | 48.25 | 337.12 | 12.69 |
| 452871 | 10/13/2009 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 452871 | 10/20/2009 | 46.25 | 2 | 0.5 | 46.75 | 335.71 | 3.26 |
| 452871 | 10/27/2009 | 33.5 | 2 | 0.5 | 34 | 300 | 0 |
| 452874 | 9/22/2009 | 28.25 | 0 | 0 | 28.25 | 320.81 | 0 |
| 452874 | 9/29/2009 | 60.75 | 1 | 0.25 | 61 | 440.43 | 1.81 |
| 452874 | 10/6/2009 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 452874 | 10/13/2009 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 452874 | 10/20/2009 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 452874 | 10/27/2009 | 63 | 4 | 1 | 64 | 456.75 | 7.25 |
| 452874 | 11/3/2009 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 452874 | 11/10/2009 | 8.75 | 2 | 0.5 | 9.25 | 139.29 | 0 |
| 452874 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452875 | 9/22/2009 | 29.75 | 5 | 1.25 | 31 | 331.68 | 0 |
| 452875 | 9/29/2009 | 28.25 | 1 | 0.25 | 28.5 | 300 | 0 |
| 452875 | 10/6/2009 | 64.25 | 7 | 1.75 | 66 | 465.81 | 12.69 |
| 452875 | 10/13/2009 | 31.75 | 9 | 2.25 | 34 | 230.18 | 16.31 |
| 452875 | 10/20/2009 | 29.25 | 0 | 0 | 29.25 | 317.86 | 0 |
| 452875 | 10/27/2009 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 452875 | 11/3/2009 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 452875 | 11/10/2009 | 47.5 | 2 | 0.5 | 48 | 350 | 0 |
| 452875 | 11/17/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 452882 | 9/22/2009 | 11 | 1 | 0.25 | 11.25 | 195.75 | 0 |
| 452882 | 9/29/2009 | 68 | 6 | 1.5 | 69.5 | 493 | 10.88 |
| 452882 | 10/6/2009 | 56.75 | 17 | 4.25 | 61 | 411.43 | 30.81 |
| 452882 | 10/13/2009 | 61.5 | 12 | 3 | 64.5 | 445.87 | 21.75 |
| 452882 | 10/20/2009 | 61.5 | 9 | 2.25 | 63.75 | 445.87 | 16.31 |
| 452882 | 10/27/2009 | 18.75 | 2 | 0.5 | 19.25 | 189.29 | 0 |
| 452882 | 11/3/2009 | 26.75 | 3 | 0.75 | 27.5 | 195.75 | 3.63 |
| 452882 | 11/10/2009 | 31.5 | 5 | 1.25 | 32.75 | 445.97 | 0 |
| 452885 | 9/22/2009 | 8.25 | 2 | 0.5 | 8.75 | 185.71 | 0 |
| 452885 | 9/29/2009 | 60.25 | 8 | 2 | 62.25 | 436.81 | 14.5 |
| 452885 | 10/6/2009 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 452885 | 10/13/2009 | 32.25 | 1 | 0.25 | 32.5 | 278.57 | 0 |
| 452885 | 10/20/2009 | 3.25 | 0 | 0 | 3.25 | 328.57 | 0 |
| 452885 | 10/27/2009 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 452885 | 11/3/2009 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 452885 | 11/10/2009 | 39.25 | 4 | 1 | 40.25 | 350 | 0 |
| 452885 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452885 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452885 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452885 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452885 | 12/15/2009 | 11.5 | 0 | 0 | 11.5 | 400 | 0 |
| 452885 | 12/22/2009 | 7.25 | 0 | 0 | 7.25 | 56.18 | 0 |
| 452885 | 1/5/2010 | 0 | 0 | 0 | 0 | 264.29 | 0 |
| 452886 | 9/22/2009 | 14 | 3 | 0.75 | 14.75 | 217.5 | 0 |
| 452886 | 9/29/2009 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 452886 | 10/6/2009 | 61.75 | 11 | 2.75 | 64.5 | 447.68 | 19.94 |
| 452886 | 10/13/2009 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 452886 | 10/20/2009 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 452886 | 10/27/2009 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 452886 | 11/3/2009 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 452886 | 11/10/2009 | 19.75 | 0 | 0 | 19.75 | 139.29 | 0 |
| 452899 | 9/29/2009 | 20.75 | 1 | 0.25 | 21 | 371.43 | 0 |
| 452899 | 10/6/2009 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 452899 | 10/13/2009 | 23.5 | 2 | 0.5 | 24 | 325 | 0 |
| 452899 | 10/20/2009 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452899 | 10/27/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 452902 | 9/29/2009 | 15.5 | 2 | 0.5 | 16 | 228.37 | 0 |
| 452903 | 9/29/2009 | 17.5 | 0 | 0 | 17.5 | 371.43 | 0 |
| 452903 | 10/6/2009 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 452903 | 10/13/2009 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 452903 | 10/20/2009 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 452903 | 10/27/2009 | 21.25 | 2 | 0.5 | 21.75 | 342.86 | 0 |
| 452903 | 11/3/2009 | 32.5 | 2 | 0.5 | 33 | 250 | 0 |
| 452904 | 9/29/2009 | 37.75 | 10 | 2.5 | 40.25 | 389.68 | 0 |
| 452904 | 10/6/2009 | 43.75 | 7 | 1.75 | 45.5 | 325 | 4.86 |
| 452904 | 10/13/2009 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 452904 | 10/20/2009 | 39.75 | 8 | 2 | 41.75 | 325 | 0 |
| 452904 | 10/27/2009 | 39.5 | 6 | 1.5 | 41 | 342.86 | 0 |
| 452904 | 11/3/2009 | 44.75 | 8 | 2 | 46.75 | 350 | 0 |
| 452904 | 11/10/2009 | 53.75 | 11 | 2.75 | 56.5 | 389.68 | 19.94 |
| 452904 | 11/17/2009 | 54.25 | 10 | 2.5 | 56.75 | 350 | 18.13 |
| 452904 | 11/24/2009 | 0 | 0 | 0 | 0 | 233.82 | 0 |
| 452905 | 9/29/2009 | 32 | 5 | 1.25 | 33.25 | 348 | 0 |
| 452905 | 10/6/2009 | 59.75 | 2 | 0.5 | 60.25 | 433.18 | 3.63 |
| 452905 | 10/13/2009 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 452905 | 10/20/2009 | 24 | 1 | 0.25 | 24.25 | 175 | 0.8 |
| 452905 | 10/27/2009 | 9.75 | 0 | 0 | 9.75 | 428.57 | 0 |
| 452905 | 11/3/2009 | 55.75 | 4 | 1 | 56.75 | 454.18 | 0 |
| 452905 | 11/10/2009 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 452905 | 11/17/2009 | 43 | 3 | 0.75 | 43.75 | 425 | 0 |
| 452905 | 11/24/2009 | 6.75 | 0 | 0 | 6.75 | 196.43 | 0 |
| 452905 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452906 | 9/29/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 452906 | 10/20/2009 | 40.5 | 6 | 1.5 | 42 | 325 | 0 |
| 452906 | 10/27/2009 | 29.25 | 5 | 1.25 | 30.5 | 325 | 0 |
| 452906 | 11/3/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 452906 | 11/10/2009 | 22 | 5 | 1.25 | 23.25 | 325 | 0 |
| 452906 | 11/17/2009 | 0 | 0 | 0 | 0 | 100 | 0 |
| 452906 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452906 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452906 | 12/8/2009 | 9.75 | 1 | 0.25 | 10 | 200 | 0 |
| 452906 | 12/15/2009 | 29.5 | 1 | 0.25 | 29.75 | 300 | 0 |
| 452906 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452906 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452906 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452906 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452906 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452906 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452906 | 2/2/2010 | 52.75 | 1 | 0.25 | 53 | 498.43 | 0 |
| 452906 | 2/9/2010 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 452906 | 2/16/2010 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 452906 | 2/23/2010 | 46.5 | 0 | 0 | 46.5 | 444.06 | 0 |
| 452906 | 3/2/2010 | 11 | 0 | 0 | 11 | 107.14 | 0 |
| 452906 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452906 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452906 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452907 | 9/29/2009 | 38.5 | 6 | 1.5 | 40 | 395.12 | 0 |
| 452907 | 10/6/2009 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 452907 | 10/13/2009 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 452907 | 10/20/2009 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 452907 | 10/27/2009 | 26 | 5 | 1.25 | 27.25 | 250 | 0 |
| 452907 | 11/3/2009 | 5 | 0 | 0 | 5 | 400 | 0 |
| 452907 | 11/10/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 452909 | 9/29/2009 | 31.75 | 4 | 1 | 32.75 | 346.18 | 0 |
| 452909 | 10/6/2009 | 29.75 | 1 | 0.25 | 30 | 300 | 0 |
| 452909 | 10/13/2009 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 452909 | 10/20/2009 | 62.25 | 6 | 1.5 | 63.75 | 451.31 | 10.88 |
| 452909 | 10/27/2009 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 452909 | 11/3/2009 | 62.25 | 13 | 3.25 | 65.5 | 451.31 | 23.56 |
| 452909 | 11/10/2009 | 59.25 | 11 | 2.75 | 62 | 325 | 19.94 |
| 452909 | 11/17/2009 | 4 | 0 | 0 | 4 | 1011.5 | 0 |
| 452909 | 6/7/2011 | 4.25 | 0 | 0 | 4.25 | 214.29 | 0 |
| 452909 | 6/14/2011 | 53 | 14 | 3.5 | 56.5 | 384.25 | 25.38 |
| 452909 | 6/21/2011 | 45.25 | 11 | 2.75 | 48 | 375 | 0 |
| 452909 | 6/28/2011 | 44.5 | 4 | 1 | 45.5 | 375 | 0 |
| 452909 | 7/5/2011 | 51.25 | 3 | 0.75 | 52 | 435 | 0 |
| 452909 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 452912 | 9/29/2009 | 34.25 | 6 | 1.5 | 35.75 | 364.31 | 0 |
| 452912 | 10/6/2009 | 13.75 | 2 | 0.5 | 14.25 | 300 | 0 |
| 452912 | 10/13/2009 | 35.75 | 4 | 1 | 36.75 | 259.18 | 7.25 |
| 452912 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452912 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452912 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452912 | 11/10/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 452912 | 11/17/2009 | 31 | 5 | 1.25 | 32.25 | 226.56 | 7.25 |
| 452915 | 9/29/2009 | 25.75 | 0 | 0 | 25.75 | 342.86 | 0 |
| 452915 | 10/6/2009 | 36.75 | 1 | 0.25 | 37 | 300 | 0 |
| 452915 | 10/13/2009 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 452915 | 10/20/2009 | 34.25 | 0 | 0 | 34.25 | 300 | 0 |
| 452915 | 10/27/2009 | 43.75 | 1 | 0.25 | 44 | 317.85 | 1.16 |
| 452915 | 11/3/2009 | 42.25 | 0 | 0 | 42.25 | 328.57 | 0 |
| 452915 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 452915 | 11/17/2009 | 48 | 6 | 1.5 | 49.5 | 628.57 | 0 |
| 452915 | 11/24/2009 | 34.5 | 0 | 0 | 34.5 | 352.86 | 0 |
| 452915 | 12/1/2009 | 40 | 5 | 1.25 | 41.25 | 350 | 0 |
| 452915 | 12/8/2009 | 11.25 | 0 | 0 | 11.25 | 250 | 0 |
| 452918 | 9/29/2009 | 24 | 6 | 1.5 | 25.5 | 342.86 | 0 |
| 452918 | 10/6/2009 | 44 | 5 | 1.25 | 45.25 | 319 | 9.06 |
| 452918 | 10/13/2009 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 452918 | 10/20/2009 | 35 | 3 | 0.75 | 35.75 | 300 | 0 |
| 452918 | 10/27/2009 | 58.25 | 7 | 1.75 | 60 | 522.31 | 0 |
| 452918 | 11/3/2009 | 35.5 | 6 | 1.5 | 37 | 325 | 0 |
| 452918 | 11/10/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 452918 | 11/17/2009 | 5.75 | 2 | 0.5 | 6.25 | 492.86 | 0 |
| 452918 | 11/24/2009 | 38 | 7 | 1.75 | 39.75 | 435 | 0 |
| 452918 | 12/1/2009 | 1.5 | 0 | 0 | 1.5 | 50 | 0 |
| 452918 | 12/8/2009 | 40 | 9 | 2.25 | 42.25 | 332.14 | 0 |
| 452918 | 12/15/2009 | 28.75 | 6 | 1.5 | 30.25 | 203.57 | 10.88 |
| 452918 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452924 | 9/29/2009 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 452924 | 10/6/2009 | 30 | 4 | 1 | 31 | 325 | 0 |
| 452924 | 10/13/2009 | 14.5 | 1 | 0.25 | 14.75 | 232.14 | 0 |
| 452926 | 9/29/2009 | 11 | 1 | 0.25 | 11.25 | 278.57 | 0 |
| 452926 | 10/6/2009 | 31.5 | 3 | 0.75 | 32.25 | 325 | 0 |
| 452936 | 9/29/2009 | 4 | 0 | 0 | 4 | 171.43 | 0 |
| 452936 | 10/6/2009 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 452936 | 10/13/2009 | 46.75 | 12 | 3 | 49.75 | 338.93 | 21.75 |
| 452936 | 10/20/2009 | 25.25 | 2 | 0.5 | 25.75 | 300 | 0 |
| 452936 | 10/27/2009 | 53.5 | 6 | 1.5 | 55 | 487.87 | 0 |
| 452936 | 11/3/2009 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 452936 | 11/10/2009 | 13.5 | 2 | 0.5 | 14 | 325 | 0 |
| 452936 | 11/17/2009 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 452936 | 11/24/2009 | 53.75 | 4 | 1 | 54.75 | 499.68 | 0 |
| 452936 | 12/1/2009 | 17.25 | 4 | 1 | 18.25 | 455.6 | 0 |
| 452937 | 9/29/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452937 | 10/6/2009 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 452937 | 10/13/2009 | 44.25 | 3 | 0.75 | 45 | 320.81 | 5.44 |
| 452937 | 10/20/2009 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 452937 | 10/27/2009 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 452937 | 11/3/2009 | 63.25 | 3 | 0.75 | 64 | 458.56 | 5.44 |
| 452937 | 11/10/2009 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 452937 | 11/17/2009 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 452937 | 11/24/2009 | 18.5 | 0 | 0 | 18.5 | 235.71 | 0 |
| 452937 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452938 | 9/29/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452938 | 10/6/2009 | 25.5 | 0 | 0 | 25.5 | 325 | 0 |
| 452938 | 10/13/2009 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 452938 | 10/20/2009 | 6.5 | 0 | 0 | 6.5 | 92.86 | 0 |
| 452938 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452938 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452938 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452938 | 11/17/2009 | 7.5 | 0 | 0 | 7.5 | 185.71 | 0 |
| 452938 | 11/24/2009 | 27.5 | 3 | 0.75 | 28.25 | 335 | 0 |
| 452938 | 12/1/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 452938 | 6/29/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 452940 | 9/29/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452940 | 10/6/2009 | 44.75 | 3 | 0.75 | 45.5 | 324.43 | 5.44 |
| 452940 | 10/13/2009 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 452940 | 10/20/2009 | 28.25 | 4 | 1 | 29.25 | 217.86 | 0 |
| 452940 | 10/27/2009 | 17 | 3 | 0.75 | 17.75 | 471.43 | 0 |
| 452940 | 11/3/2009 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 452940 | 11/10/2009 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 452940 | 11/17/2009 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 452940 | 11/24/2009 | 0 | 0 | 0 | 0 | 60 | 0 |
| 452940 | 12/1/2009 | 38.25 | 3 | 0.75 | 39 | 377.31 | 0 |
| 452940 | 12/8/2009 | 21 | 0 | 0 | 21 | 200 | 0 |
| 452944 | 10/6/2009 | 41 | 7 | 1.75 | 42.75 | 413.25 | 0 |
| 452944 | 10/13/2009 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 452944 | 10/20/2009 | 39.5 | 5 | 1.25 | 40.75 | 300 | 0 |
| 452944 | 10/27/2009 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 452944 | 11/3/2009 | 17.25 | 1 | 0.25 | 17.5 | 417.85 | 0 |
| 452944 | 11/10/2009 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 452944 | 11/17/2009 | 45.75 | 1 | 0.25 | 46 | 467.62 | 0 |
| 452944 | 11/24/2009 | 54.5 | 1 | 0.25 | 54.75 | 405.12 | 0 |
| 452944 | 12/1/2009 | 53 | 2 | 0.5 | 53.5 | 484.25 | 0 |
| 452944 | 12/8/2009 | 40.5 | 4 | 1 | 41.5 | 350 | 0 |
| 452944 | 12/15/2009 | 20.5 | 0 | 0 | 20.5 | 350 | 0 |
| 452944 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452945 | 10/6/2009 | 21.25 | 2 | 0.5 | 21.75 | 342.86 | 0 |
| 452945 | 10/13/2009 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 452945 | 10/20/2009 | 63 | 8 | 2 | 65 | 456.75 | 14.5 |
| 452945 | 10/27/2009 | 32.5 | 2 | 0.5 | 33 | 300 | 0 |
| 452945 | 11/3/2009 | 63.5 | 5 | 1.25 | 64.75 | 560.37 | 0 |
| 452945 | 11/10/2009 | 7.75 | 1 | 0.25 | 8 | 96.43 | 0 |
| 452945 | 11/17/2009 | 23.75 | 3 | 0.75 | 24.5 | 535.71 | 0 |
| 452945 | 11/24/2009 | 6.25 | 0 | 0 | 6.25 | 381.43 | 0 |
| 452945 | 12/1/2009 | 39.75 | 2 | 0.5 | 40.25 | 442.86 | 0 |
| 452945 | 12/8/2009 | 43.25 | 2 | 0.5 | 43.75 | 350 | 0 |
| 452945 | 12/15/2009 | 17.75 | 2 | 0.5 | 18.25 | 200 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452945 | 12/22/2009 | 0 | 0 | 0 | 0 | 0 |
| 452946 | 10/6/2009 | 33.75 | 3 | 0.75 | 34.5 | 360.68 | 0 |
| 452946 | 10/13/2009 | 63.75 | 4 | 1 | 64.75 | 462.18 | 7.25 |
| 452946 | 10/20/2009 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 452946 | 10/27/2009 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 452946 | 11/3/2009 | 31.25 | 1 | 0.25 | 31.5 | 417.85 | 0 |
| 452946 | 11/10/2009 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 452946 | 11/17/2009 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 452946 | 11/24/2009 | 34.5 | 0 | 0 | 34.5 | 260.12 | 0 |
| 452946 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452946 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452946 | 12/15/2009 | 0 | 0 | 0 | 0 | 144.06 | 0 |
| 452948 | 10/6/2009 | 21 | 3 | 0.75 | 21.75 | 428.57 | 0 |
| 452948 | 10/13/2009 | 57.5 | 8 | 2 | 59.5 | 416.87 | 14.5 |
| 452948 | 10/20/2009 | 44.25 | 8 | 2 | 46.25 | 375 | 0 |
| 452948 | 10/27/2009 | 29.75 | 5 | 1.25 | 31 | 214.29 | 9.06 |
| 452959 | 10/6/2009 | 39.25 | 2 | 0.5 | 39.75 | 400.56 | 0 |
| 452959 | 10/13/2009 | 61.25 | 1 | 0.25 | 61.5 | 444.06 | 1.81 |
| 452959 | 10/20/2009 | 44.5 | 4 | 1 | 45.5 | 322.62 | 7.25 |
| 452959 | 10/27/2009 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 452959 | 11/3/2009 | 46.5 | 1 | 0.25 | 46.75 | 437.12 | 0 |
| 452959 | 11/10/2009 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 452959 | 11/17/2009 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 452959 | 11/24/2009 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 452959 | 12/1/2009 | 0 | 0 | 0 | 0 | 412.38 | 0 |
| 452959 | 7/26/2011 | 0 | 0 | 0 | 0 | 314.29 | 0 |
| 452959 | 8/2/2011 | 42 | 9 | 2.25 | 44.25 | 375 | 0 |
| 452959 | 8/9/2011 | 45 | 4 | 1 | 46 | 375 | 0 |
| 452959 | 8/16/2011 | 39.25 | 2 | 0.5 | 39.75 | 375 | 0 |
| 452959 | 8/23/2011 | 20 | 3 | 0.75 | 20.75 | 475 | 0 |
| 452959 | 8/30/2011 | 49 | 3 | 0.75 | 49.75 | 375 | 0 |
| 452959 | 9/6/2011 | 7.5 | 1 | 0.25 | 7.75 | 160.71 | 0 |
| 452959 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 452967 | 10/6/2009 | 25.75 | 4 | 1 | 26.75 | 302.68 | 0 |
| 452967 | 10/13/2009 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 452967 | 10/20/2009 | 25.5 | 5 | 1.25 | 26.75 | 325 | 0 |
| 452967 | 10/27/2009 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 452967 | 11/3/2009 | 46.5 | 4 | 1 | 47.5 | 437.12 | 0 |
| 452967 | 11/10/2009 | 35 | 5 | 1.25 | 36.25 | 450 | 0 |
| 452967 | 11/17/2009 | 42 | 6 | 1.5 | 43.5 | 350 | 0 |
| 452967 | 11/24/2009 | 45.75 | 3 | 0.75 | 46.5 | 360 | 0 |
| 452967 | 12/1/2009 | 13.5 | 2 | 0.5 | 14 | 952.23 | 0 |
| 452971 | 10/6/2009 | 22 | 6 | 1.5 | 23.5 | 275.5 | 0 |
| 452971 | 10/13/2009 | 23.5 | 3 | 0.75 | 24.25 | 300 | 0 |
| 452971 | 10/20/2009 | 29.75 | 1 | 0.25 | 30 | 300 | 0 |
| 452971 | 10/27/2009 | 37.25 | 4 | 1 | 38.25 | 300 | 0 |
| 452971 | 11/3/2009 | 34.75 | 2 | 0.5 | 35.25 | 410.72 | 0 |
| 452971 | 11/10/2009 | 16.75 | 0 | 0 | 16.75 | 189.29 | 0 |
| 452971 | 11/17/2009 | 2.5 | 0 | 0 | 2.5 | 375 | 0 |
| 452971 | 11/24/2009 | 19.5 | 1 | 0.25 | 19.75 | 435 | 0 |
| 452971 | 12/1/2009 | 43.75 | 5 | 1.25 | 45 | 417.86 | 0 |
| 452971 | 12/8/2009 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 452971 | 12/15/2009 | 68.25 | 9 | 2.25 | 70.5 | 494.81 | 16.31 |
| 452971 | 12/22/2009 | 6.25 | 0 | 0 | 6.25 | 350 | 0 |
| 452971 | 12/29/2009 | 65.75 | 9 | 2.25 | 68 | 576.68 | 0 |
| 452971 | 1/5/2010 | 37.25 | 2 | 0.5 | 37.75 | 470 | 0 |
| 452971 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452974 | 10/6/2009 | 10.75 | 1 | 0.25 | 11 | 193.93 | 0 |
| 452974 | 10/13/2009 | 47 | 6 | 1.5 | 48.5 | 340.75 | 10.88 |
| 452974 | 10/20/2009 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 452974 | 10/27/2009 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 452974 | 11/3/2009 | 0.75 | 0 | 0 | 0.75 | 92.86 | 0 |
| 452974 | 11/10/2009 | 34.75 | 2 | 0.5 | 35.25 | 525 | 0 |
| 452974 | 11/17/2009 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 452974 | 11/24/2009 | 25.75 | 2 | 0.5 | 26.25 | 335 | 0 |
| 452974 | 12/1/2009 | 38.5 | 8 | 2 | 40.5 | 328.57 | 0 |
| 452974 | 12/8/2009 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 452974 | 12/15/2009 | 28.5 | 2 | 0.5 | 29 | 253.57 | 0 |
| 452976 | 10/6/2009 | 5.25 | 0 | 0 | 5.25 | 171.43 | 0 |
| 452976 | 10/13/2009 | 37.75 | 4 | 1 | 38.75 | 300 | 0 |
| 452976 | 10/20/2009 | 23.75 | 1 | 0.25 | 24 | 300 | 0 |
| 452976 | 10/27/2009 | 22 | 0 | 0 | 22 | 300 | 0 |
| 452976 | 11/3/2009 | 29.25 | 5 | 1.25 | 30.5 | 217.86 | 3.26 |
| 452976 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452976 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452976 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 452976 | 12/1/2009 | 16 | 5 | 1.25 | 17.25 | 275 | 0 |
| 452976 | 12/8/2009 | 27 | 3 | 0.75 | 27.75 | 325 | 0 |
| 452976 | 12/15/2009 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 452976 | 12/22/2009 | 37.25 | 4 | 1 | 38.25 | 325 | 0 |
| 452976 | 12/29/2009 | 43.5 | 7 | 1.75 | 45.25 | 339.29 | 0 |
| 452976 | 1/5/2010 | 38.25 | 6 | 1.5 | 39.75 | 350 | 0 |
| 452976 | 1/12/2010 | 32.5 | 3 | 0.75 | 33.25 | 353.57 | 0 |
| 452976 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452976 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452976 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 452976 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 452976 | 2/16/2010 | 0 | 0 | 0 | 0 | 0 |
| 452980 | 10/6/2009 | 13 | 1 | 0.25 | 13.25 | 210.25 | 0 |
| 452980 | 10/13/2009 | 42.75 | 1 | 0.25 | 43 | 309.93 | 1.81 |
| 452980 | 10/20/2009 | 41.75 | 8 | 2 | 43.75 | 302.68 | 14.5 |
| 452980 | 10/27/2009 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 452980 | 11/3/2009 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 452980 | 11/10/2009 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 452980 | 11/17/2009 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 452980 | 11/24/2009 | 22 | 5 | 1.25 | 23.25 | 335 | 0 |
| 452980 | 12/1/2009 | 48.75 | 13 | 3.25 | 52 | 328.57 | 23.56 |
| 452980 | 12/8/2009 | 0 | 0 | 0 | 0 | 0 | |
| 452980 | 2/15/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 452980 | 2/22/2011 | 12.75 | 2 | 0.5 | 13.25 | 375 | 0 |
| 452980 | 3/1/2011 | 40.5 | 3 | 0.75 | 41.25 | 375 | 0 |
| 452980 | 3/8/2011 | 60 | 9 | 2.25 | 62.25 | 435 | 16.31 |
| 452980 | 3/15/2011 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 452980 | 3/22/2011 | 11 | 1 | 0.25 | 11.25 | 107.14 | 0 |
| 452981 | 10/6/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 452981 | 10/13/2009 | 30.25 | 1 | 0.25 | 30.5 | 325 | 0 |
| 452981 | 10/20/2009 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 452981 | 10/27/2009 | 13.25 | 1 | 0.25 | 13.5 | 325 | 0 |
| 452981 | 11/3/2009 | 41.5 | 7 | 1.75 | 43.25 | 428.57 | 0 |
| 452981 | 11/10/2009 | 39.5 | 5 | 1.25 | 40.75 | 350 | 0 |
| 452981 | 11/17/2009 | 37.25 | 9 | 2.25 | 39.5 | 350 | 0 |
| 452981 | 11/24/2009 | 42.25 | 6 | 1.5 | 43.75 | 360 | 0 |
| 452981 | 12/1/2009 | 48 | 2 | 0.5 | 48.5 | 453.57 | 0 |
| 452981 | 12/8/2009 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 452981 | 12/15/2009 | 36.25 | 0 | 0 | 36.25 | 375 | 0 |
| 452981 | 12/22/2009 | 19.5 | 2 | 0.5 | 20 | 375 | 0 |
| 452981 | 12/29/2009 | 47.75 | 4 | 1 | 48.75 | 375 | 0 |
| 452981 | 1/5/2010 | 0 | 0 | 0 | 0 | 909.67 | 0 |
| 452983 | 10/6/2009 | 7.25 | 0 | 0 | 7.25 | 171.43 | 0 |
| 452983 | 10/13/2009 | 7 | 0 | 0 | 7 | 300 | 0 |
| 452983 | 10/20/2009 | 17.75 | 6 | 1.5 | 19.25 | 300 | 0 |
| 452983 | 10/27/2009 | 65.25 | 3 | 0.75 | 66 | 473.06 | 5.44 |
| 452983 | 11/3/2009 | 13.75 | 1 | 0.25 | 14 | 303.57 | 0 |
| 452983 | 11/10/2009 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 452983 | 11/17/2009 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 452983 | 11/24/2009 | 9 | 0 | 0 | 9 | 142.86 | 0 |
| 452983 | 12/1/2009 | 8.75 | 0 | 0 | 8.75 | 492.86 | 0 |
| 452983 | 12/8/2009 | 62 | 2 | 0.5 | 62.5 | 449.5 | 3.63 |
| 452983 | 12/15/2009 | 56 | 0 | 0 | 56 | 406 | 0 |
| 452983 | 12/22/2009 | 16.75 | 0 | 0 | 16.75 | 350 | 0 |
| 452983 | 12/29/2009 | 16.75 | 0 | 0 | 16.75 | 350 | 0 |
| 452983 | 1/5/2010 | 56.75 | 2 | 0.5 | 57.25 | 411.43 | 3.63 |
| 452983 | 1/12/2010 | 10.75 | 0 | 0 | 10.75 | 150 | 0 |
| 452984 | 10/6/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 452984 | 10/13/2009 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 452984 | 10/20/2009 | 61.75 | 2 | 0.5 | 62.25 | 447.68 | 3.63 |
| 452984 | 10/27/2009 | 34 | 3 | 0.75 | 34.75 | 300 | 0 |
| 452984 | 11/3/2009 | 35 | 1 | 0.25 | 35.25 | 403.57 | 0 |
| 452984 | 11/10/2009 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 452984 | 11/17/2009 | 50.25 | 0 | 0 | 50.25 | 364.31 | 0 |
| 452984 | 11/24/2009 | 41.25 | 1 | 0.25 | 41.5 | 335 | 0 |
| 452984 | 12/1/2009 | 54.25 | 3 | 0.75 | 55 | 428.57 | 0 |
| 452984 | 12/8/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 452994 | 10/13/2009 | 62.75 | 6 | 1.5 | 64.25 | 454.93 | 10.88 |
| 452994 | 10/20/2009 | 25 | 5 | 1.25 | 26.25 | 300 | 0 |
| 452994 | 10/27/2009 | 11.75 | 1 | 0.25 | 12 | 300 | 0 |
| 452994 | 11/3/2009 | 57.75 | 12 | 3 | 60.75 | 418.68 | 21.75 |
| 452994 | 11/10/2009 | 65 | 15 | 3.75 | 68.75 | 471.25 | 27.19 |
| 452994 | 11/17/2009 | 62.5 | 10 | 2.5 | 65 | 453.12 | 18.13 |
| 452994 | 11/24/2009 | 52 | 11 | 2.75 | 54.75 | 325 | 19.94 |
| 452994 | 12/1/2009 | 0 | 0 | 0 | 0 | 744.36 | 0 |
| 452998 | 10/13/2009 | 23 | 2 | 0.5 | 23.5 | 342.86 | 0 |
| 452998 | 10/20/2009 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 452998 | 10/27/2009 | 25.25 | 2 | 0.5 | 25.75 | 300 | 0 |
| 452998 | 11/3/2009 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 452998 | 11/10/2009 | 40.75 | 1 | 0.25 | 41 | 317.85 | 0 |
| 452998 | 11/17/2009 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 452998 | 11/24/2009 | 57 | 4 | 1 | 58 | 423.25 | 0 |
| 452998 | 12/1/2009 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 452998 | 12/8/2009 | 37 | 0 | 0 | 37 | 342.86 | 0 |
| 452998 | 12/15/2009 | 24.25 | 1 | 0.25 | 24.5 | 203.57 | 0 |
| 453023 | 4/28/2009 | 32.5 | 2 | 0.5 | 33 | 342.86 | 0 |
| 453023 | 5/5/2009 | 24.5 | 4 | 1 | 25.5 | 300 | 0 |
| 453023 | 5/12/2009 | 53 | 8 | 2 | 55 | 347.15 | 13.1 |
| 453023 | 5/19/2009 | 54.75 | 12 | 3 | 57.75 | 358.61 | 19.65 |
| 453023 | 5/26/2009 | 15.5 | 4 | 1 | 16.5 | 189.29 | 0 |
| 453044 | 4/28/2009 | 20.75 | 2 | 0.5 | 21.25 | 257.14 | 0 |
| 453044 | 5/5/2009 | 52.25 | 7 | 1.75 | 54 | 342.23 | 11.46 |
| 453044 | 5/12/2009 | 43 | 4 | 1 | 44 | 300 | 0 |
| 453044 | 5/19/2009 | 15.75 | 2 | 0.5 | 16.25 | 300 | 0 |
| 453044 | 5/26/2009 | 23.5 | 5 | 1.25 | 24.75 | 310.72 | 0 |
| 453044 | 6/2/2009 | 55 | 8 | 2 | 57 | 360.25 | 13.1 |
| 453044 | 6/9/2009 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 453044 | 6/16/2009 | 45.75 | 9 | 2.25 | 48 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 453044 | 6/23/2009 | 52.25 | 3 | 0.75 | 53 | 342.23 | 4.91 |
| 453044 | 6/30/2009 | 3.25 | 0 | 0 | 3.25 | 53.57 | 0 |
| 453046 | 4/28/2009 | 5.5 | 0 | 0 | 5.5 | 257.14 | 0 |
| 453046 | 5/5/2009 | 47.75 | 0 | 0 | 47.75 | 312.76 | 0 |
| 453046 | 5/12/2009 | 44 | 0 | 0 | 44 | 300 | 0 |
| 453046 | 5/19/2009 | 33.25 | 0 | 0 | 33.25 | 300 | 0 |
| 453046 | 5/26/2009 | 52.25 | 1 | 0.25 | 52.5 | 342.23 | 1.64 |
| 453046 | 6/2/2009 | 45.25 | 1 | 0.25 | 45.5 | 325 | 0 |
| 453046 | 6/9/2009 | 58 | 0 | 0 | 58 | 445.4 | 0 |
| 453046 | 6/16/2009 | 60 | 1 | 0.25 | 60.25 | 393 | 1.64 |
| 453046 | 6/23/2009 | 49.5 | 0 | 0 | 49.5 | 335.71 | 0 |
| 453046 | 6/30/2009 | 25.25 | 0 | 0 | 25.25 | 380 | 0 |
| 453046 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453046 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453054 | 4/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 453054 | 5/5/2009 | 48.75 | 2 | 0.5 | 49.25 | 319.31 | 3.28 |
| 453054 | 5/12/2009 | 46.75 | 2 | 0.5 | 47.25 | 306.21 | 3.28 |
| 453054 | 5/19/2009 | 27.25 | 3 | 0.75 | 28 | 300 | 0 |
| 453054 | 5/26/2009 | 17.25 | 0 | 0 | 17.25 | 178.57 | 0 |
| 453054 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 5/5/2009 | 34 | 3 | 0.75 | 34.75 | 327.5 | 0 |
| 453058 | 5/12/2009 | 35.5 | 1 | 0.25 | 35.75 | 303.57 | 0 |
| 453058 | 5/19/2009 | 30.5 | 1 | 0.25 | 30.75 | 300 | 0 |
| 453058 | 5/26/2009 | 45 | 1 | 0.25 | 45.25 | 303.57 | 0 |
| 453058 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453058 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453063 | 5/5/2009 | 16.75 | 3 | 0.75 | 17.5 | 342.86 | 0 |
| 453063 | 5/12/2009 | 55.5 | 13 | 3.25 | 58.75 | 363.52 | 21.29 |
| 453063 | 5/19/2009 | 17 | 2 | 0.5 | 17.5 | 300 | 0 |
| 453063 | 5/26/2009 | 53.25 | 8 | 2 | 55.25 | 348.78 | 13.1 |
| 453063 | 6/2/2009 | 36 | 3 | 0.75 | 36.75 | 317.85 | 0 |
| 453063 | 6/9/2009 | 56.75 | 9 | 2.25 | 59 | 371.71 | 14.74 |
| 453063 | 6/16/2009 | 32.25 | 5 | 1.25 | 33.5 | 325 | 0 |
| 453063 | 6/23/2009 | 55.25 | 7 | 1.75 | 57 | 361.88 | 11.46 |
| 453063 | 6/30/2009 | 24.75 | 3 | 0.75 | 25.5 | 342.86 | 0 |
| 453063 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453076 | 5/5/2009 | 12.25 | 0 | 0 | 12.25 | 257.14 | 0 |
| 453076 | 5/12/2009 | 61 | 5 | 1.25 | 62.25 | 399.55 | 8.19 |
| 453076 | 5/19/2009 | 57.75 | 3 | 0.75 | 58.5 | 378.26 | 4.91 |
| 453076 | 5/26/2009 | 54.25 | 3 | 0.75 | 55 | 355.33 | 4.91 |
| 453076 | 6/2/2009 | 27.75 | 0 | 0 | 27.75 | 228.57 | 0 |
| 453076 | 6/9/2009 | 6 | 1 | 0.25 | 6.25 | 396.43 | 0 |
| 453076 | 6/16/2009 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 453076 | 6/23/2009 | 45.5 | 3 | 0.75 | 46.25 | 325 | 0 |
| 453076 | 6/30/2009 | 46 | 5 | 1.25 | 47.25 | 335.71 | 0 |
| 453076 | 7/7/2009 | 25.75 | 2 | 0.5 | 26.25 | 240 | 0 |
| 453079 | 5/5/2009 | 16.75 | 1 | 0.25 | 17 | 257.14 | 0 |
| 453079 | 5/12/2009 | 28.75 | 3 | 0.75 | 29.5 | 300 | 0 |
| 453079 | 5/19/2009 | 32.25 | 4 | 1 | 33.25 | 300 | 0 |
| 453079 | 5/26/2009 | 37.25 | 7 | 1.75 | 39 | 300 | 0 |
| 453079 | 6/2/2009 | 34 | 1 | 0.25 | 34.25 | 307.15 | 0 |
| 453079 | 6/9/2009 | 0 | 0 | 0 | 0 | 100 | 0 |
| 453079 | 6/16/2009 | 13.5 | 0 | 0 | 13.5 | 635.71 | 0 |
| 453079 | 6/23/2009 | 66 | 6 | 1.5 | 67.5 | 432.3 | 9.83 |
| 453079 | 6/30/2009 | 20.75 | 2 | 0.5 | 21.25 | 332.14 | 0 |
| 453079 | 7/7/2009 | 14.25 | 2 | 0.5 | 14.75 | 350 | 0 |
| 453079 | 7/14/2009 | 34 | 4 | 1 | 35 | 450 | 0 |
| 453079 | 7/21/2009 | 38.5 | 3 | 0.75 | 39.25 | 350 | 0 |
| 453079 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453083 | 5/5/2009 | 5 | 2 | 0.5 | 5.5 | 257.14 | 0 |
| 453083 | 5/12/2009 | 28.75 | 3 | 0.75 | 29.5 | 300 | 0 |
| 453083 | 5/19/2009 | 50 | 8 | 2 | 52 | 327.5 | 13.1 |
| 453083 | 5/26/2009 | 29.5 | 4 | 1 | 30.5 | 300 | 0 |
| 453083 | 6/2/2009 | 39 | 8 | 2 | 41 | 271.43 | 0 |
| 453083 | 6/9/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 453083 | 6/16/2009 | 46 | 1 | 0.25 | 46.25 | 325 | 0 |
| 453083 | 6/23/2009 | 21.25 | 0 | 0 | 21.25 | 325 | 0 |
| 453083 | 6/30/2009 | 62 | 3 | 0.75 | 62.75 | 406.1 | 4.91 |
| 453083 | 7/7/2009 | 17 | 0 | 0 | 17 | 353.57 | 0 |
| 453085 | 5/5/2009 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 453085 | 5/19/2009 | 0 | 0 | 0 | 0 | 217.85 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 453085 | 5/26/2009 | 31 | 0 | 0 | 31 | 375 | 0 |
| 453085 | 6/2/2009 | 5.25 | 0 | 0 | 5.25 | 57.14 | 0 |
| 453089 | 5/12/2009 | 34 | 5 | 1.25 | 35.25 | 342.86 | 0 |
| 453089 | 5/19/2009 | 23.25 | 4 | 1 | 24.25 | 300 | 0 |
| 453089 | 5/26/2009 | 38.25 | 4 | 1 | 39.25 | 300 | 0 |
| 453089 | 6/2/2009 | 29.75 | 3 | 0.75 | 30.5 | 300 | 0 |
| 453089 | 6/9/2009 | 33 | 9 | 2.25 | 35.25 | 317.85 | 0 |
| 453089 | 6/16/2009 | 58.25 | 7 | 1.75 | 60 | 381.53 | 11.46 |
| 453089 | 6/23/2009 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 453089 | 6/30/2009 | 15.25 | 2 | 0.5 | 15.75 | 325 | 0 |
| 453089 | 7/7/2009 | 43 | 8 | 2 | 45 | 342.86 | 0 |
| 453089 | 7/14/2009 | 33 | 9 | 2.25 | 35.25 | 350 | 0 |
| 453089 | 7/21/2009 | 39.5 | 5 | 1.25 | 40.75 | 350 | 0 |
| 453089 | 7/28/2009 | 47.5 | 5 | 1.25 | 48.75 | 450 | 0 |
| 453089 | 8/4/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 453100 | 5/12/2009 | 26.5 | 4 | 1 | 27.5 | 342.86 | 0 |
| 453100 | 5/19/2009 | 56.5 | 6 | 1.5 | 58 | 370.07 | 9.83 |
| 453100 | 5/26/2009 | 38 | 3 | 0.75 | 38.75 | 300 | 0 |
| 453100 | 6/2/2009 | 42.75 | 3 | 0.75 | 43.5 | 303.57 | 0 |
| 453100 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453100 | 6/16/2009 | 37.25 | 3 | 0.75 | 38 | 625 | 0 |
| 453100 | 6/23/2009 | 23.75 | 4 | 1 | 24.75 | 325 | 0 |
| 453100 | 6/30/2009 | 59.25 | 5 | 1.25 | 60.5 | 388.08 | 8.19 |
| 453100 | 7/7/2009 | 51.25 | 9 | 2.25 | 53.5 | 342.86 | 7.53 |
| 453100 | 7/14/2009 | 9.5 | 0 | 0 | 9.5 | 150 | 0 |
| 453100 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453104 | 5/12/2009 | 41 | 5 | 1.25 | 42.25 | 373.35 | 0 |
| 453104 | 5/19/2009 | 55.5 | 4 | 1 | 56.5 | 363.52 | 6.55 |
| 453104 | 5/26/2009 | 25.5 | 5 | 1.25 | 26.75 | 300 | 0 |
| 453104 | 6/2/2009 | 58 | 1 | 0.25 | 58.25 | 379.9 | 1.64 |
| 453104 | 6/9/2009 | 26.5 | 2 | 0.5 | 27 | 317.85 | 0 |
| 453104 | 6/16/2009 | 58.75 | 3 | 0.75 | 59.5 | 384.81 | 4.91 |
| 453104 | 6/23/2009 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 453104 | 6/30/2009 | 33.75 | 4 | 1 | 34.75 | | 0 |
| 453104 | 7/7/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 453106 | 5/12/2009 | 14 | 1 | 0.25 | 14.25 | 342.86 | 0 |
| 453106 | 5/19/2009 | 55.5 | 6 | 1.5 | 57 | 363.52 | 9.83 |
| 453106 | 5/26/2009 | 57 | 6 | 1.5 | 58.5 | 374.98 | 8.19 |
| 453106 | 6/2/2009 | 30.5 | 2 | 0.5 | 31 | 303.57 | 0 |
| 453106 | 6/9/2009 | 45.75 | 5 | 1.25 | 47 | 314.28 | 0 |
| 453106 | 6/16/2009 | 47 | 2 | 0.5 | 47.5 | 325 | 0 |
| 453106 | 6/23/2009 | 69.75 | 6 | 1.5 | 71.25 | 456.86 | 9.83 |
| 453106 | 6/30/2009 | 20.75 | 2 | 0.5 | 21.25 | 325 | 0 |
| 453106 | 7/7/2009 | 7.75 | 0 | 0 | 7.75 | 120 | 0 |
| 453106 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453110 | 5/12/2009 | 29 | 3 | 0.75 | 29.75 | 294.75 | 0 |
| 453110 | 5/19/2009 | 43 | 4 | 1 | 44 | 300 | 0 |
| 453110 | 5/26/2009 | 33.75 | 3 | 0.75 | 34.5 | 300 | 0 |
| 453110 | 6/2/2009 | 34.25 | 6 | 1.5 | 35.75 | 300 | 0 |
| 453110 | 6/9/2009 | 60 | 5 | 1.25 | 61.25 | 393 | 8.19 |
| 453110 | 6/16/2009 | 18.75 | 1 | 0.25 | 19 | 189.29 | 0 |
| 453117 | 5/12/2009 | 18.75 | 1 | 0.25 | 19 | 257.14 | 0 |
| 453117 | 5/19/2009 | 14.75 | 2 | 0.5 | 15.25 | 300 | 0 |
| 453117 | 5/26/2009 | 43.25 | 1 | 0.25 | 43.5 | 300 | 0 |
| 453117 | 6/2/2009 | 58 | 1 | 0.25 | 58.25 | 379.9 | 1.64 |
| 453117 | 6/9/2009 | 39.25 | 3 | 0.75 | 40 | 410.72 | 0 |
| 453117 | 6/16/2009 | 53 | 3 | 0.75 | 53.75 | 347.15 | 4.91 |
| 453117 | 6/23/2009 | 5.75 | 2 | 0.5 | 6.25 | 96.43 | 0 |
| 453117 | 6/30/2009 | 0 | 0 | 0 | 0 | 535.71 | 0 |
| 453117 | 7/7/2009 | 37.5 | 5 | 1.25 | 38.75 | 435.71 | 0 |
| 453117 | 7/14/2009 | 42 | 5 | 1.25 | 43.25 | 350 | 0 |
| 453117 | 7/21/2009 | 13.75 | 1 | 0.25 | 14 | 350 | 0 |
| 453117 | 7/28/2009 | 24 | 3 | 0.75 | 24.75 | 353.57 | 0 |
| 453130 | 5/12/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 453130 | 5/19/2009 | 45.5 | 3 | 0.75 | 46.25 | 300 | 2.95 |
| 453130 | 5/26/2009 | 54.5 | 2 | 0.5 | 55 | 356.97 | 3.28 |
| 453130 | 6/2/2009 | 36.75 | 1 | 0.25 | 37 | 300 | 0 |
| 453130 | 6/9/2009 | 40.75 | 0 | 0 | 40.75 | 303.57 | 0 |
| 453130 | 6/16/2009 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 453130 | 6/23/2009 | 64.25 | 1 | 0.25 | 64.5 | 420.83 | 1.64 |
| 453130 | 6/30/2009 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 453130 | 7/7/2009 | 28.5 | 0 | 0 | 28.5 | 545.28 | 0 |
| 453130 | 7/14/2009 | 18.25 | 0 | 0 | 18.25 | 376.62 | 0 |
| 453130 | 7/21/2009 | 48 | 1 | 0.25 | 48.25 | 350 | 0 |
| 453130 | 7/28/2009 | 0 | 0 | 0 | 0 | 110 | 0 |
| 453131 | 5/12/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 453131 | 5/19/2009 | 36.75 | 2 | 0.5 | 37.25 | 300 | 0 |
| 453131 | 5/26/2009 | 45.25 | 4 | 1 | 46.25 | 300 | 2.95 |
| 453131 | 6/2/2009 | 41.5 | 3 | 0.75 | 42.25 | 300 | 0 |
| 453131 | 6/9/2009 | 58 | 3 | 0.75 | 58.75 | 379.9 | 4.91 |
| 453131 | 6/16/2009 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 453131 | 6/23/2009 | 34.25 | 0 | 0 | 34.25 | 325 | 0 |
| 453131 | 6/30/2009 | 49.25 | 2 | 0.5 | 49.75 | 325 | 0.85 |
| 453131 | 7/7/2009 | 38 | 2 | 0.5 | 38.5 | 332.14 | 0 |
| 453131 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453131 | 7/21/2009 | 0 | 0 | 0 | 0 | 595 | 0 |
| 453131 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 453133 | 5/12/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 453133 | 5/19/2009 | 25.75 | 1 | 0.25 | 26 | 300 | 0 |
| 453133 | 5/26/2009 | 54.75 | 8 | 2 | 56.75 | 358.61 | 13.1 |
| 453133 | 6/2/2009 | 49.5 | 1 | 0.25 | 49.75 | 324.22 | 1.64 |
| 453133 | 6/9/2009 | 56.5 | 4 | 1 | 57.5 | 470.07 | 0 |
| 453133 | 6/16/2009 | 51 | 4 | 1 | 52 | 334.05 | 6.55 |
| 453133 | 6/23/2009 | 55.5 | 7 | 1.75 | 57.25 | 363.52 | 11.46 |
| 453133 | 6/30/2009 | 48.75 | 7 | 1.75 | 50.5 | 325 | 5.76 |
| 453133 | 7/7/2009 | 0 | 0 | 0 | 0 | 694.18 | 0 |
| 453138 | 5/12/2009 | 7.5 | 1 | 0.25 | 7.75 | 171.43 | 0 |
| 453138 | 5/19/2009 | 31 | 1 | 0.25 | 31.25 | 300 | 0 |
| 453138 | 5/26/2009 | 32 | 1 | 0.25 | 32.25 | 260.72 | 0 |
| 453138 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453138 | 1/5/2010 | 28.75 | 6 | 1.5 | 30.25 | 324.43 | 0 |
| 453138 | 1/12/2010 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 453138 | 1/19/2010 | 30.75 | 4 | 1 | 31.75 | 300 | 0 |
| 453138 | 1/26/2010 | 67.25 | 3 | 0.75 | 68 | 487.56 | 5.44 |
| 453138 | 2/2/2010 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 453138 | 2/9/2010 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 453138 | 2/16/2010 | 31 | 4 | 1 | 32 | 385 | 0 |
| 453138 | 2/23/2010 | 0 | 0 | 0 | 0 | 577.75 | 0 |
| 453138 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453141 | 5/19/2009 | 27.75 | 2 | 0.5 | 28.25 | 342.86 | 0 |
| 453141 | 5/26/2009 | 29.5 | 2 | 0.5 | 30 | 300 | 0 |
| 453141 | 6/2/2009 | 55 | 3 | 0.75 | 55.75 | 360.25 | 4.91 |
| 453141 | 6/9/2009 | 22.5 | 2 | 0.5 | 23 | 300 | 0 |
| 453141 | 6/16/2009 | 51.5 | 5 | 1.25 | 52.75 | 437.32 | 0 |
| 453141 | 6/23/2009 | 15.25 | 4 | 1 | 16.25 | 142.86 | 0 |
| 453146 | 5/19/2009 | 34 | 3 | 0.75 | 34.75 | 342.86 | 0 |
| 453146 | 5/26/2009 | 47 | 4 | 1 | 48 | 307.85 | 6.55 |
| 453146 | 6/2/2009 | 33.75 | 3 | 0.75 | 34.5 | 300 | 0 |
| 453146 | 6/9/2009 | 38.5 | 4 | 1 | 39.5 | 300 | 0 |
| 453146 | 6/16/2009 | 52 | 4 | 1 | 53 | 340.6 | 6.55 |
| 453146 | 6/23/2009 | 46.5 | 5 | 1.25 | 47.75 | 325 | 0 |
| 453146 | 6/30/2009 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 453146 | 7/7/2009 | 44.5 | 3 | 0.75 | 45.25 | 325 | 0 |
| 453146 | 7/14/2009 | 7.25 | 2 | 0.5 | 7.75 | 92.86 | 0 |
| 453146 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453147 | 5/19/2009 | 24 | 1 | 0.25 | 24.25 | 342.86 | 0 |
| 453147 | 5/26/2009 | 44.75 | 0 | 0 | 44.75 | 300 | 0 |
| 453147 | 6/2/2009 | 48.5 | 6 | 1.5 | 50 | 317.67 | 9.83 |
| 453147 | 6/9/2009 | 59 | 3 | 0.75 | 59.75 | 386.45 | 4.91 |
| 453147 | 6/16/2009 | 46.25 | 2 | 0.5 | 46.75 | 317.85 | 0 |
| 453147 | 6/23/2009 | 55.25 | 8 | 2 | 57.25 | 361.88 | 13.1 |
| 453147 | 6/30/2009 | 46.5 | 4 | 1 | 47.5 | 325 | 0 |
| 453147 | 7/7/2009 | 30.25 | 7 | 1.75 | 32 | 325 | 0 |
| 453147 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453161 | 5/19/2009 | 33.25 | 0 | 0 | 33.25 | 322.58 | 0 |
| 453161 | 5/26/2009 | 35 | 4 | 1 | 36 | 300 | 0 |
| 453161 | 6/2/2009 | 42.75 | 0 | 0 | 42.75 | 300 | 0 |
| 453161 | 6/9/2009 | 59.5 | 2 | 0.5 | 60 | 389.72 | 3.28 |
| 453161 | 6/16/2009 | 35.5 | 3 | 0.75 | 36.25 | 310.72 | 0 |
| 453161 | 6/23/2009 | 57.25 | 2 | 0.5 | 57.75 | 374.98 | 3.28 |
| 453161 | 6/30/2009 | 54.25 | 2 | 0.5 | 54.75 | 355.33 | 3.28 |
| 453161 | 7/7/2009 | 24.5 | 0 | 0 | 24.5 | 734.31 | 0 |
| 453185 | 5/26/2009 | 28 | 4 | 1 | 29 | 342.86 | 0 |
| 453185 | 6/2/2009 | 44.75 | 5 | 1.25 | 46 | 300 | 1.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 453185 | 6/9/2009 | 42.25 | 3 | 0.75 | 43 | 300 | 0 |
| 453185 | 6/16/2009 | 40.25 | 2 | 0.5 | 40.75 | 300 | 0 |
| 453185 | 6/23/2009 | 6.25 | 0 | 0 | 6.25 | 142.86 | 0 |
| 453185 | 6/30/2009 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 453185 | 7/7/2009 | 37.5 | 7 | 1.75 | 39.25 | 325 | 0 |
| 453185 | 7/14/2009 | 60 | 3 | 0.75 | 60.75 | 393 | 4.91 |
| 453185 | 7/21/2009 | 46.25 | 8 | 2 | 48.25 | 342.86 | 0 |
| 453185 | 7/28/2009 | 31.75 | 5 | 1.25 | 33 | 350 | 0 |
| 453185 | 8/4/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 453191 | 5/26/2009 | 34.75 | 0 | 0 | 34.75 | 342.86 | 0 |
| 453191 | 6/2/2009 | 49.25 | 0 | 0 | 49.25 | 322.58 | 0 |
| 453191 | 6/9/2009 | 58 | 0 | 0 | 58 | 379.9 | 0 |
| 453191 | 6/16/2009 | 60.25 | 0 | 0 | 60.25 | 394.63 | 0 |
| 453191 | 6/23/2009 | 48.75 | 0 | 0 | 48.75 | 435.57 | 0 |
| 453191 | 6/30/2009 | 39.5 | 0 | 0 | 39.5 | 325 | 0 |
| 453191 | 7/7/2009 | 47.5 | 2 | 0.5 | 48 | 325 | 0 |
| 453191 | 7/14/2009 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 453191 | 7/21/2009 | 30 | 5 | 1.25 | 31.25 | 342.86 | 0 |
| 453191 | 7/28/2009 | 46.75 | 8 | 2 | 48.75 | 350 | 3.41 |
| 453191 | 8/4/2009 | 17.25 | 2 | 0.5 | 17.75 | 199.75 | 0 |
| 453201 | 5/26/2009 | 17.25 | 0 | 0 | 17.25 | 217.86 | 0 |
| 453201 | 6/2/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453201 | 6/9/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453201 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453201 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453201 | 6/30/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453201 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453201 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453201 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453201 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453201 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453201 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453201 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453201 | 8/25/2009 | 10.75 | 0 | 0 | 10.75 | 193.93 | 0 |
| 453201 | 9/1/2009 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 453201 | 9/8/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 453202 | 5/26/2009 | 19.25 | 2 | 0.5 | 19.75 | 257.14 | 0 |
| 453202 | 6/2/2009 | 37.75 | 3 | 0.75 | 38.5 | 300 | 0 |
| 453202 | 6/9/2009 | 51 | 6 | 1.5 | 52.5 | 334.05 | 9.83 |
| 453202 | 6/16/2009 | 39 | 9 | 2.25 | 41.25 | 300 | 0 |
| 453202 | 6/23/2009 | 27.5 | 9 | 2.25 | 29.75 | 228.57 | 0 |
| 453209 | 5/26/2009 | 8.5 | 2 | 0.5 | 9 | 257.14 | 0 |
| 453209 | 6/2/2009 | 31.5 | 5 | 1.25 | 32.75 | 300 | 0 |
| 453209 | 6/9/2009 | 54.5 | 1 | 0.25 | 54.75 | 356.97 | 1.64 |
| 453209 | 6/16/2009 | 38 | 0 | 0 | 38 | 300 | 0 |
| 453209 | 6/23/2009 | 30.25 | 1 | 0.25 | 30.5 | 310.72 | 0 |
| 453209 | 6/30/2009 | 22 | 3 | 0.75 | 22.75 | 189.29 | 0 |
| 453209 | 7/7/2009 | 6 | 0 | 0 | 6 | 442.86 | 0 |
| 453209 | 7/14/2009 | 53.25 | 2 | 0.5 | 53.75 | 348.78 | 3.28 |
| 453209 | 7/21/2009 | 50.25 | 4 | 1 | 51.25 | 364.31 | 0 |
| 453209 | 7/28/2009 | 40.5 | 1 | 0.25 | 40.75 | 350 | 0 |
| 453209 | 8/4/2009 | 38.25 | 3 | 0.75 | 39 | 353.57 | 0 |
| 453212 | 5/12/2009 | 35.25 | 4 | 1 | 36.25 | 335.68 | 0 |
| 453212 | 5/19/2009 | 51.75 | 5 | 1.25 | 53 | 338.96 | 8.19 |
| 453212 | 5/26/2009 | 66.25 | 3 | 0.75 | 67 | 433.93 | 4.91 |
| 453212 | 6/2/2009 | 17.5 | 3 | 0.75 | 18.25 | 175 | 0 |
| 453212 | 6/9/2009 | 10.5 | 0 | 0 | 10.5 | 421.43 | 0 |
| 453212 | 6/16/2009 | 21.5 | 0 | 0 | 21.5 | 142.86 | 0 |
| 453220 | 6/2/2009 | 18.75 | 1 | 0.25 | 19 | 400 | 0 |
| 453220 | 6/9/2009 | 18.5 | 2 | 0.5 | 19 | 400 | 0 |
| 453220 | 6/16/2009 | 47.25 | 3 | 0.75 | 48 | 400 | 0 |
| 453220 | 6/23/2009 | 53.75 | 4 | 1 | 54.75 | 400 | 0 |
| 453220 | 6/30/2009 | 47 | 6 | 1.5 | 48.5 | 400 | 0 |
| 453220 | 7/7/2009 | 1.75 | 1 | 0.25 | 2 | 114.29 | 0 |
| 453224 | 5/26/2009 | 7.5 | 0 | 0 | 7.5 | 171.43 | 0 |
| 453224 | 6/2/2009 | 41 | 2 | 0.5 | 41.5 | 300 | 0 |
| 453224 | 6/9/2009 | 48.25 | 3 | 0.75 | 49 | 316.03 | 4.91 |
| 453224 | 6/16/2009 | 31.75 | 3 | 0.75 | 32.5 | 300 | 0 |
| 453224 | 6/23/2009 | 21 | 3 | 0.75 | 21.75 | 403.57 | 0 |
| 453224 | 6/30/2009 | 50.25 | 4 | 1 | 51.25 | 329.13 | 6.55 |
| 453224 | 7/7/2009 | 50 | 5 | 1.25 | 51.25 | 327.5 | 8.19 |
| 453224 | 7/14/2009 | 19 | 2 | 0.5 | 19.5 | 325 | 0 |
| 453224 | 7/21/2009 | 45 | 4 | 1 | 46 | 328.57 | 0 |
| 453224 | 7/28/2009 | 32.5 | 2 | 0.5 | 33 | 453.57 | 0 |
| 453227 | 6/2/2009 | 9.5 | 0 | 0 | 9.5 | 342.86 | 0 |
| 453227 | 6/9/2009 | 45.5 | 4 | 1 | 46.5 | 300 | 4.59 |
| 453227 | 6/16/2009 | 33.75 | 4 | 1 | 34.75 | 300 | 0 |
| 453227 | 6/23/2009 | 43.5 | 7 | 1.75 | 45.25 | 300 | 0 |
| 453227 | 6/30/2009 | 38 | 4 | 1 | 39 | 317.85 | 0 |
| 453227 | 7/7/2009 | 32.5 | 0 | 0 | 32.5 | 325 | 0 |
| 453227 | 7/14/2009 | 45.75 | 6 | 1.5 | 47.25 | 325 | 0 |
| 453227 | 7/21/2009 | 38.75 | 1 | 0.25 | 39 | 325 | 0 |
| 453227 | 7/28/2009 | 30.5 | 7 | 1.75 | 32.25 | 342.86 | 0 |
| 453227 | 8/4/2009 | 38 | 1 | 0.25 | 38.25 | 350 | 0 |
| 453227 | 8/11/2009 | 4.75 | 0 | 0 | 4.75 | 170 | 0 |
| 453227 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453227 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 453227 | 9/8/2009 | 0 | 0 | 0 | 0 | 0 |
| 453231 | 6/2/2009 | 32.75 | 3 | 0.75 | 33.5 | 342.86 | 0 |
| 453231 | 6/9/2009 | 34.75 | 7 | 1.75 | 36.5 | 300 | 0 |
| 453231 | 6/16/2009 | 47.25 | 11 | 2.75 | 50 | 314.4 | 13.1 |
| 453231 | 6/23/2009 | 29.75 | 1 | 0.25 | 30 | 300 | 0 |
| 453231 | 6/30/2009 | 60 | 4 | 1 | 61 | 493 | 0 |
| 453231 | 7/7/2009 | 51.25 | 9 | 2.25 | 53.5 | 335.68 | 14.74 |
| 453231 | 7/14/2009 | 54.25 | 5 | 1.25 | 55.5 | 355.33 | 8.19 |
| 453231 | 7/21/2009 | 60.5 | 4 | 1 | 61.5 | 438.62 | 0 |
| 453231 | 7/28/2009 | 54.5 | 6 | 1.5 | 56 | 576.68 | 0 |
| 453231 | 8/4/2009 | 55.5 | 6 | 1.5 | 57 | 350 | 10.88 |
| 453231 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453237 | 6/2/2009 | 52.25 | 4 | 1 | 53.25 | 448.67 | 0 |
| 453237 | 6/9/2009 | 32.25 | 1 | 0.25 | 32.5 | 300 | 0 |
| 453237 | 6/16/2009 | 49.25 | 2 | 0.5 | 49.75 | 322.58 | 3.28 |
| 453237 | 6/23/2009 | 50 | 1 | 0.25 | 50.25 | 327.5 | 1.64 |
| 453237 | 6/30/2009 | 27.75 | 1 | 0.25 | 28 | 317.85 | 0 |
| 453237 | 7/7/2009 | 55 | 4 | 1 | 56 | 360.25 | 6.55 |
| 453237 | 7/14/2009 | 43.75 | 0 | 0 | 43.75 | 325 | 0 |
| 453237 | 7/21/2009 | 49 | 2 | 0.5 | 49.5 | 355.25 | 0 |
| 453237 | 7/28/2009 | 17.25 | 0 | 0 | 17.25 | 200 | 0 |
| 453239 | 6/2/2009 | 10.25 | 1 | 0.25 | 10.5 | 342.86 | 0 |
| 453239 | 6/9/2009 | 50.25 | 5 | 1.25 | 51.5 | 329.13 | 8.19 |
| 453239 | 6/16/2009 | 49.75 | 12 | 3 | 52.75 | 325.86 | 19.65 |
| 453239 | 6/23/2009 | 28.25 | 5 | 1.25 | 29.5 | 300 | 0 |
| 453239 | 6/30/2009 | 47.25 | 6 | 1.5 | 48.75 | 317.85 | 1.44 |
| 453239 | 7/7/2009 | 52.75 | 5 | 1.25 | 54 | 345.51 | 8.19 |
| 453239 | 7/14/2009 | 49.25 | 3 | 0.75 | 50 | 325 | 2.49 |
| 453239 | 7/21/2009 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 453239 | 7/28/2009 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 453239 | 8/4/2009 | 27.75 | 4 | 1 | 28.75 | 250 | 0 |
| 453239 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453241 | 6/2/2009 | 47.75 | 2 | 0.5 | 48.25 | 417.56 | 0 |
| 453241 | 6/9/2009 | 33.5 | 1 | 0.25 | 33.75 | 300 | 0 |
| 453241 | 6/16/2009 | 53.5 | 4 | 1 | 54.5 | 350.42 | 6.55 |
| 453241 | 6/23/2009 | 61.25 | 3 | 0.75 | 62 | 401.18 | 4.91 |
| 453241 | 6/30/2009 | 37.25 | 6 | 1.5 | 38.75 | 417.85 | 0 |
| 453241 | 7/7/2009 | 65.25 | 11 | 2.75 | 68 | 427.38 | 18.01 |
| 453241 | 7/14/2009 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 453241 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453243 | 6/2/2009 | 36 | 0 | 0 | 36 | 342.86 | 0 |
| 453243 | 6/9/2009 | 50.5 | 2 | 0.5 | 51 | 330.77 | 3.28 |
| 453243 | 6/16/2009 | 50.5 | 3 | 0.75 | 51.25 | 330.77 | 4.91 |
| 453243 | 6/23/2009 | 27.75 | 3 | 0.75 | 28.5 | 300 | 0 |
| 453243 | 6/30/2009 | 66.5 | 8 | 2 | 68.5 | 435.57 | 13.1 |
| 453243 | 7/7/2009 | 52 | 8 | 2 | 54 | 340.6 | 13.1 |
| 453243 | 7/14/2009 | 22.25 | 0 | 0 | 22.25 | 325 | 0 |
| 453243 | 7/21/2009 | 55.5 | 7 | 1.75 | 57.25 | 325 | 11.46 |
| 453243 | 7/28/2009 | 8.5 | 0 | 0 | 8.5 | 180 | 0 |
| 453243 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453244 | 6/2/2009 | 30.5 | 4 | 1 | 31.5 | 342.86 | 0 |
| 453244 | 6/9/2009 | 50.75 | 4 | 1 | 51.75 | 332.41 | 6.55 |
| 453244 | 6/16/2009 | 21.75 | 3 | 0.75 | 22.5 | 300 | 0 |
| 453244 | 6/23/2009 | 41 | 8 | 2 | 43 | 300 | 0 |
| 453244 | 6/30/2009 | 18.5 | 3 | 0.75 | 19.25 | 317.85 | 0 |
| 453244 | 7/7/2009 | 47.25 | 0 | 0 | 47.25 | 325 | 0 |
| 453244 | 7/14/2009 | 53.25 | 1 | 0.25 | 53.5 | 348.78 | 1.64 |
| 453244 | 7/21/2009 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 0 |
| 453244 | 7/28/2009 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 453244 | 8/4/2009 | 21.75 | 1 | 0.25 | 22 | 200 | 0 |
| 453263 | 6/9/2009 | 12.25 | 0 | 0 | 12.25 | 342.86 | 0 |
| 453263 | 6/16/2009 | 33.25 | 4 | 1 | 34.25 | 300 | 0 |
| 453263 | 6/23/2009 | 38.5 | 8 | 2 | 40.5 | 300 | 0 |
| 453263 | 6/30/2009 | 30.5 | 3 | 0.75 | 31.25 | 300 | 0 |
| 453263 | 7/7/2009 | 62.25 | 4 | 1 | 63.25 | 407.73 | 6.55 |
| 453263 | 7/14/2009 | 40 | 2 | 0.5 | 40.5 | 340.6 | 0 |
| 453263 | 7/21/2009 | 44.25 | 5 | 1.25 | 45.5 | 325 | 0 |
| 453263 | 7/28/2009 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 453263 | 8/4/2009 | 18.75 | 0 | 0 | 18.75 | 320.71 | 0 |
| 453264 | 6/9/2009 | 31.5 | 2 | 0.5 | 32 | 342.86 | 0 |
| 453264 | 6/16/2009 | 50.25 | 2 | 0.5 | 50.75 | 329.13 | 3.28 |
| 453264 | 6/23/2009 | 29 | 7 | 1.75 | 30.75 | 300 | 0 |
| 453264 | 6/30/2009 | 2.5 | 0 | 0 | 2.5 | 400 | 0 |
| 453264 | 7/7/2009 | 47 | 5 | 1.25 | 48.25 | 317.85 | 0 |
| 453264 | 7/14/2009 | 55.25 | 1 | 0.25 | 55.5 | 361.88 | 1.64 |
| 453264 | 7/21/2009 | 31.5 | 2 | 0.5 | 32 | 325 | 0 |
| 453264 | 7/28/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 453264 | 8/4/2009 | 32.25 | 1 | 0.25 | 32.5 | 442.86 | 0 |
| 453264 | 8/11/2009 | 51.5 | 8 | 2 | 53.5 | 373.37 | 14.5 |
| 453264 | 8/18/2009 | 42.75 | 2 | 0.5 | 43.25 | 350 | 0 |
| 453264 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453267 | 6/9/2009 | 28.25 | 4 | 1 | 29.25 | 342.86 | 0 |
| 453267 | 6/16/2009 | 43 | 3 | 0.75 | 43.75 | 300 | 0 |
| 453267 | 6/23/2009 | 7.75 | 0 | 0 | 7.75 | 221.43 | 0 |
| 453267 | 6/30/2009 | 20.5 | 1 | 0.25 | 20.75 | 300 | 0 |
| 453267 | 7/7/2009 | 21 | 0 | 0 | 21 | 310.72 | 0 |
| 453267 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 453267 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453267 | 7/28/2009 | 35.5 | 1 | 0.25 | 35.75 | 373.37 | 0 |
| 453267 | 8/4/2009 | 27.5 | 4 | 1 | 28.5 | 325 | 0 |
| 453267 | 8/11/2009 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 453267 | 8/18/2009 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 453267 | 8/25/2009 | 35.25 | 6 | 1.5 | 36.75 | 350 | 0 |
| 453267 | 9/1/2009 | 48 | 2 | 0.5 | 48.5 | 350 | 1.6 |
| 453267 | 9/8/2009 | 31.75 | 3 | 0.75 | 32.5 | 350 | 0 |
| 453267 | 9/15/2009 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 453267 | 9/22/2009 | 10 | 0 | 0 | 10 | 203.57 | 0 |
| 453267 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453267 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453267 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453267 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453272 | 6/9/2009 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 453272 | 6/16/2009 | 46.75 | 6 | 1.5 | 48.25 | 375 | 0 |
| 453272 | 6/23/2009 | 24.75 | 6 | 1.5 | 26.25 | 217.85 | 0 |
| 453274 | 6/9/2009 | 30.25 | 2 | 0.5 | 30.75 | 321.43 | 0 |
| 453274 | 6/16/2009 | 47.5 | 9 | 2.25 | 49.75 | 375 | 0 |
| 453274 | 6/23/2009 | 42.5 | 13 | 3.25 | 45.75 | 375 | 0 |
| 453274 | 6/30/2009 | 53.5 | 10 | 2.5 | 56 | 375 | 0 |
| 453274 | 7/7/2009 | 22 | 6 | 1.5 | 23.5 | 254.29 | 0 |
| 453274 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453274 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453277 | 6/9/2009 | 21.75 | 1 | 0.25 | 22 | 257.14 | 0 |
| 453277 | 6/16/2009 | 59.25 | 11 | 2.75 | 62 | 388.08 | 18.01 |
| 453277 | 6/23/2009 | 58.25 | 3 | 0.75 | 59 | 381.53 | 4.91 |
| 453277 | 6/30/2009 | 50.5 | 7 | 1.75 | 52.25 | 330.77 | 11.46 |
| 453277 | 7/7/2009 | 3.5 | 1 | 0.25 | 3.75 | 96.43 | 0 |
| 453277 | 7/14/2009 | 40.25 | 6 | 1.5 | 41.75 | 532.14 | 0 |
| 453277 | 7/21/2009 | 28.75 | 4 | 1 | 29.75 | 325 | 0 |
| 453277 | 7/28/2009 | 36 | 4 | 1 | 37 | 325 | 0 |
| 453277 | 8/4/2009 | 49.25 | 9 | 2.25 | 51.5 | 357.06 | 16.31 |
| 453277 | 8/11/2009 | 22.75 | 2 | 0.5 | 23.25 | 253.57 | 0 |
| 453286 | 6/9/2009 | 8.25 | 1 | 0.25 | 8.5 | 214.29 | 0 |
| 453286 | 6/16/2009 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 453286 | 6/23/2009 | 22 | 0 | 0 | 22 | 217.85 | 0 |
| 453286 | 6/30/2009 | 64.75 | 1 | 0.25 | 65 | 424.11 | 1.64 |
| 453286 | 7/7/2009 | 53 | 0 | 0 | 53 | 375 | 0 |
| 453286 | 7/14/2009 | 37.25 | 1 | 0.25 | 37.5 | 325 | 0 |
| 453286 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453286 | 7/28/2009 | 13.5 | 0 | 0 | 13.5 | 217.85 | 0 |
| 453286 | 8/4/2009 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 453286 | 8/11/2009 | 57.75 | 1 | 0.25 | 58 | 418.68 | 1.81 |
| 453286 | 8/18/2009 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 453286 | 8/25/2009 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 453286 | 9/1/2009 | 47.25 | 0 | 0 | 47.25 | 217.85 | 0 |
| 453286 | 9/8/2009 | 0 | 0 | 0 | 0 | 150.22 | 0 |
| 453291 | 6/9/2009 | 11.25 | 2 | 0.5 | 11.75 | 214.29 | 0 |
| 453291 | 6/16/2009 | 11.25 | 4 | 1 | 12.25 | 375 | 0 |
| 453291 | 6/23/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 453304 | 6/16/2009 | 43.75 | 2 | 0.5 | 44.25 | 342.86 | 0 |
| 453304 | 6/23/2009 | 54.5 | 3 | 0.75 | 55.25 | 356.97 | 4.91 |
| 453304 | 6/30/2009 | 40.75 | 7 | 1.75 | 42.5 | 300 | 0 |
| 453304 | 7/7/2009 | 58.75 | 8 | 2 | 60.75 | 384.81 | 13.1 |
| 453304 | 7/14/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 453304 | 7/21/2009 | 14.25 | 0 | 0 | 14.25 | 582.14 | 0 |
| 453304 | 7/28/2009 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 453304 | 8/4/2009 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 453304 | 8/11/2009 | 50.5 | 0 | 0 | 50.5 | 466.12 | 0 |
| 453304 | 8/18/2009 | 26.5 | 1 | 0.25 | 26.75 | 350 | 0 |
| 453304 | 8/25/2009 | 38.75 | 1 | 0.25 | 39 | 380.55 | 0 |
| 453307 | 6/16/2009 | 5.5 | 0 | 0 | 5.5 | 342.86 | 0 |
| 453307 | 6/23/2009 | 64.75 | 1 | 0.25 | 65 | 424.11 | 1.64 |
| 453307 | 6/30/2009 | 43.5 | 0 | 0 | 43.5 | 300 | 0 |
| 453307 | 7/7/2009 | 51.5 | 0 | 0 | 51.5 | 337.32 | 0 |
| 453308 | 6/16/2009 | 38 | 5 | 1.25 | 39.25 | 428.57 | 0 |
| 453308 | 6/23/2009 | 0 | 0 | 0 | 0 | 378.57 | 0 |
| 453309 | 6/30/2009 | 11.75 | 0 | 0 | 11.75 | 342.86 | 0 |
| 453309 | 7/7/2009 | 41.5 | 5 | 1.25 | 42.75 | 300 | 0 |
| 453309 | 7/14/2009 | 40.5 | 1 | 0.25 | 40.75 | 300 | 0 |
| 453309 | 7/21/2009 | 38.5 | 3 | 0.75 | 39.25 | 300 | 0 |
| 453309 | 7/28/2009 | 45.25 | 7 | 1.75 | 47 | 328.06 | 12.69 |
| 453309 | 8/4/2009 | 44 | 7 | 1.75 | 45.75 | 325 | 6.67 |
| 453309 | 8/11/2009 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 453309 | 8/18/2009 | 30 | 0 | 0 | 30 | 325 | 0 |
| 453309 | 8/25/2009 | 40 | 5 | 1.25 | 41.25 | 350 | 0 |
| 453310 | 6/16/2009 | 31 | 6 | 1.5 | 32.5 | 342.86 | 0 |
| 453310 | 6/23/2009 | 50.25 | 7 | 1.75 | 52 | 329.13 | 11.46 |
| 453310 | 6/30/2009 | 17.25 | 4 | 1 | 18.25 | 300 | 0 |
| 453310 | 7/7/2009 | 26.75 | 6 | 1.5 | 28.25 | 300 | 0 |
| 453310 | 7/14/2009 | 58.25 | 5 | 1.25 | 59.5 | 381.53 | 8.19 |
| 453310 | 7/21/2009 | 11.75 | 4 | 1 | 12.75 | 142.86 | 0 |
| 453310 | 7/28/2009 | 25.75 | 3 | 0.75 | 26.5 | 489.29 | 0 |
| 453310 | 8/4/2009 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 453310 | 8/11/2009 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 453310 | 8/18/2009 | 31.25 | 2 | 0.5 | 31.75 | 253.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 453310 | 8/25/2009 | 0 | 0 | 0 | 129.03 | 0 |
| 453311 | 6/16/2009 | 37.25 | 4 | 1 | 38.25 | 348.78 | 0 |
| 453311 | 6/23/2009 | 23.75 | 2 | 0.5 | 24.25 | 303.57 | 0 |
| 453311 | 6/30/2009 | 29.5 | 6 | 1.5 | 31 | 300 | 0 |
| 453311 | 7/7/2009 | 39.5 | 5 | 1.25 | 40.75 | 300 | 0 |
| 453311 | 7/14/2009 | 47 | 5 | 1.25 | 48.25 | 307.85 | 8.19 |
| 453311 | 7/21/2009 | 38.25 | 4 | 1 | 39.25 | 325 | 0 |
| 453311 | 7/28/2009 | 31 | 3 | 0.75 | 31.75 | 325 | 0 |
| 453311 | 8/4/2009 | 37 | 4 | 1 | 38 | 268.25 | 7.25 |
| 453311 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453311 | 8/18/2009 | 19.75 | 2 | 0.5 | 20.25 | 146.43 | 0.36 |
| 453312 | 6/16/2009 | 28.5 | 1 | 0.25 | 28.75 | 342.86 | 0 |
| 453312 | 6/23/2009 | 34.25 | 0 | 0 | 34.25 | 303.57 | 0 |
| 453314 | 6/16/2009 | 24 | 2 | 0.5 | 24.5 | 342.86 | 0 |
| 453314 | 6/23/2009 | 45.75 | 1 | 0.25 | 46 | 300 | 1.31 |
| 453314 | 6/30/2009 | 22.5 | 2 | 0.5 | 23 | 300 | 0 |
| 453314 | 7/7/2009 | 52.5 | 1 | 0.25 | 52.75 | 343.87 | 1.64 |
| 453314 | 7/14/2009 | 48.75 | 1 | 0.25 | 49 | 419.31 | 0 |
| 453314 | 7/21/2009 | 24.75 | 4 | 1 | 25.75 | 325 | 0 |
| 453314 | 7/28/2009 | 22.5 | 1 | 0.25 | 22.75 | 325 | 0 |
| 453314 | 8/4/2009 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 453314 | 8/11/2009 | 39.75 | 2 | 0.5 | 40.25 | 442.86 | 0 |
| 453314 | 8/18/2009 | 21 | 2 | 0.5 | 21.5 | 200 | 0 |
| 453314 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453317 | 6/16/2009 | 29.25 | 9 | 2.25 | 31.5 | 296.38 | 0 |
| 453317 | 6/23/2009 | 40.5 | 7 | 1.75 | 42.25 | 300 | 0 |
| 453317 | 6/30/2009 | 48 | 7 | 1.75 | 49.75 | 314.4 | 11.46 |
| 453317 | 7/7/2009 | 25.75 | 7 | 1.75 | 27.5 | 300 | 0 |
| 453317 | 7/14/2009 | 45.75 | 3 | 0.75 | 46.5 | 310.72 | 0 |
| 453317 | 7/21/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 453317 | 7/28/2009 | 22.5 | 4 | 1 | 23.5 | 635.71 | 0 |
| 453317 | 8/4/2009 | 57 | 9 | 2.25 | 59.25 | 413.25 | 16.31 |
| 453317 | 8/11/2009 | 44.5 | 4 | 1 | 45.5 | 335.71 | 0 |
| 453317 | 8/18/2009 | 32.5 | 6 | 1.5 | 34 | 350 | 0 |
| 453317 | 8/25/2009 | 21 | 1 | 0.25 | 21.25 | 450 | 0 |
| 453317 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453319 | 6/16/2009 | 33.25 | 2 | 0.5 | 33.75 | 322.58 | 0 |
| 453319 | 6/23/2009 | 25.5 | 3 | 0.75 | 26.25 | 300 | 0 |
| 453319 | 6/30/2009 | 58.5 | 5 | 1.25 | 59.75 | 383.17 | 8.19 |
| 453319 | 7/7/2009 | 50.25 | 4 | 1 | 51.25 | 329.13 | 6.55 |
| 453319 | 7/14/2009 | 24.25 | 0 | 0 | 24.25 | 228.57 | 0 |
| 453319 | 7/21/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 453319 | 7/28/2009 | 32.75 | 4 | 1 | 33.75 | 325 | 0 |
| 453319 | 8/4/2009 | 43.75 | 7 | 1.75 | 45.5 | 325 | 4.86 |
| 453319 | 8/11/2009 | 44.5 | 7 | 1.75 | 46.25 | 335.71 | 0 |
| 453319 | 8/18/2009 | 26.75 | 0 | 0 | 26.75 | 350 | 0 |
| 453319 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453323 | 6/16/2009 | 18.25 | 0 | 0 | 18.25 | 257.14 | 0 |
| 453323 | 6/23/2009 | 37.75 | 0 | 0 | 37.75 | 300 | 0 |
| 453323 | 6/30/2009 | 12.25 | 2 | 0.5 | 12.75 | 132.14 | 0 |
| 453323 | 6/16/2009 | 0 | 0 | 0 | 0 | 264.29 | 0 |
| 453324 | 6/23/2009 | 48.5 | 3 | 0.75 | 49.25 | 317.67 | 4.91 |
| 453324 | 6/30/2009 | 15.75 | 0 | 0 | 15.75 | 300 | 0 |
| 453324 | 7/7/2009 | 42.75 | 1 | 0.25 | 43 | 300 | 0 |
| 453324 | 7/14/2009 | 47.25 | 4 | 1 | 48.25 | 310.72 | 5.31 |
| 453324 | 7/21/2009 | 31.25 | 0 | 0 | 31.25 | 282.14 | 0 |
| 453324 | 7/28/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 453324 | 8/4/2009 | 45.75 | 2 | 0.5 | 46.25 | 333.5 | 1.81 |
| 453324 | 8/11/2009 | 46.25 | 2 | 0.5 | 46.75 | 335.71 | 3.26 |
| 453324 | 8/18/2009 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 453324 | 8/25/2009 | 40 | 3 | 0.75 | 40.75 | 350 | 0 |
| 453324 | 9/1/2009 | 2.25 | 1 | 0.25 | 2.5 | 296.34 | 0 |
| 453336 | 6/23/2009 | 42.75 | 6 | 1.5 | 44.25 | 384.81 | 0 |
| 453336 | 6/30/2009 | 42 | 2 | 0.5 | 42.5 | 300 | 0 |
| 453336 | 7/7/2009 | 49.5 | 3 | 0.75 | 50.25 | 324.22 | 4.91 |
| 453336 | 7/14/2009 | 12.25 | 0 | 0 | 12.25 | 400 | 0 |
| 453336 | 7/21/2009 | 32.5 | 2 | 0.5 | 33 | 317.85 | 0 |
| 453336 | 7/28/2009 | 46.75 | 7 | 1.75 | 48.5 | 338.93 | 12.69 |
| 453336 | 8/4/2009 | 39 | 1 | 0.25 | 39.25 | 387.87 | 0 |
| 453336 | 8/11/2009 | 24.75 | 0 | 0 | 24.75 | 325 | 0 |
| 453336 | 8/18/2009 | 30.25 | 1 | 0.25 | 30.5 | 442.86 | 0 |
| 453336 | 8/25/2009 | 22.75 | 4 | 1 | 23.75 | 185.67 | 0 |
| 453345 | 6/23/2009 | 31.75 | 3 | 0.75 | 32.5 | 428.57 | 0 |
| 453345 | 6/30/2009 | 44 | 3 | 0.75 | 44.75 | 375 | 0 |
| 453345 | 7/7/2009 | 47.25 | 3 | 0.75 | 48 | 375 | 0 |
| 453345 | 7/14/2009 | 6.5 | 0 | 0 | 6.5 | 57.14 | 0 |
| 453347 | 6/23/2009 | 12.75 | 0 | 0 | 12.75 | 257.14 | 0 |
| 453347 | 6/30/2009 | 17.25 | 1 | 0.25 | 17.5 | 300 | 0 |
| 453347 | 7/7/2009 | 31.75 | 7 | 1.75 | 33.5 | 300 | 0 |
| 453347 | 7/14/2009 | 48.25 | 3 | 0.75 | 49 | 316.03 | 4.91 |
| 453347 | 7/21/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 453347 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453347 | 8/4/2009 | 12.75 | 0 | 0 | 12.75 | 321.43 | 0 |
| 453347 | 8/11/2009 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 453347 | 8/18/2009 | 31.5 | 4 | 1 | 32.5 | 228.37 | 7.25 |
| 453348 | 6/23/2009 | 20.25 | 1 | 0.25 | 20.5 | 257.14 | 0 |
| 453348 | 6/30/2009 | 42 | 1 | 0.25 | 42.25 | 300 | 0 |

| 453348 | 7/7/2009 | 46.25 | 2 | 0.5 | 46.75 | 302.93 | 3.28 |
|---|---|---|---|---|---|---|---|
| 453348 | 7/14/2009 | 13.25 | 0 | 0 | 13.25 | 300 | 0 |
| 453348 | 7/21/2009 | 2.75 | 0 | 0 | 2.75 | 142.86 | 0 |
| 453348 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453348 | 8/4/2009 | 9.5 | 0 | 0 | 9.5 | 328.58 | 0 |
| 453348 | 8/11/2009 | 60 | 0 | 0 | 60 | 435 | 0 |
| 453348 | 8/18/2009 | 61 | 2 | 0.5 | 61.5 | 444.06 | 1.81 |
| 453348 | 8/25/2009 | 59 | 0 | 0 | 59 | 427.75 | 0 |
| 453348 | 9/1/2009 | 19 | 0 | 0 | 19 | 435.71 | 0 |
| 453348 | 9/8/2009 | 34.75 | 0 | 0 | 34.75 | 350 | 0 |
| 453348 | 9/15/2009 | 35.75 | 1 | 0.25 | 36 | 350 | 0 |
| 453348 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453351 | 6/23/2009 | 7 | 0 | 0 | 7 | 278.57 | 0 |
| 453351 | 6/30/2009 | 1 | 0 | 0 | 1 | 46.43 | 0 |
| 453352 | 6/23/2009 | 29.5 | 1 | 0.25 | 29.75 | 298.02 | 0 |
| 453352 | 6/30/2009 | 47.25 | 3 | 0.75 | 48 | 309.48 | 4.91 |
| 453352 | 7/7/2009 | 26 | 2 | 0.5 | 26.5 | 300 | 0 |
| 453352 | 7/14/2009 | 53 | 2 | 0.5 | 53.5 | 347.15 | 3.28 |
| 453352 | 7/21/2009 | 56.75 | 8 | 2 | 58.75 | 411.43 | 0 |
| 453352 | 7/28/2009 | 20.25 | 1 | 0.25 | 20.5 | 289.29 | 0 |
| 453352 | 8/4/2009 | 5.25 | 0 | 0 | 5.25 | 442.86 | 0 |
| 453352 | 8/11/2009 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 453352 | 8/18/2009 | 53 | 3 | 0.75 | 53.75 | 342.86 | 5.44 |
| 453352 | 8/25/2009 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 453352 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453355 | 6/23/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 453355 | 6/30/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 453355 | 7/7/2009 | 44.5 | 4 | 1 | 45.5 | 300 | 0 |
| 453355 | 7/14/2009 | 57.25 | 3 | 0.75 | 58 | 374.98 | 4.91 |
| 453355 | 7/21/2009 | 41 | 4 | 1 | 42 | 300 | 0 |
| 453355 | 7/28/2009 | 18.5 | 3 | 0.75 | 19.25 | 217.86 | 0 |
| 453355 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453355 | 8/11/2009 | 3.5 | 0 | 0 | 3.5 | 132.14 | 0 |
| 453355 | 8/18/2009 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 453355 | 8/25/2009 | 64 | 1 | 0.25 | 64.25 | 464 | 1.81 |
| 453355 | 9/1/2009 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 453355 | 9/8/2009 | 8.5 | 1 | 0.25 | 8.75 | 325 | 0 |
| 453355 | 9/15/2009 | 31 | 2 | 0.5 | 31.5 | 350 | 0 |
| 453355 | 9/22/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 453355 | 9/29/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 453355 | 10/6/2009 | 32 | 2 | 0.5 | 32.5 | 350 | 0 |
| 453355 | 10/13/2009 | 22.5 | 1 | 0.25 | 22.75 | 350 | 0 |
| 453355 | 10/20/2009 | 23 | 0 | 0 | 23 | 203.57 | 0 |
| 453355 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453355 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453355 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453355 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453355 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453355 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453356 | 6/23/2009 | 13.5 | 0 | 0 | 13.5 | 321.43 | 0 |
| 453356 | 6/30/2009 | 33.25 | 1 | 0.25 | 33.5 | 375 | 0 |
| 453356 | 7/7/2009 | 48 | 1 | 0.25 | 48.25 | 375 | 0 |
| 453356 | 7/14/2009 | 41.75 | 0 | 0 | 41.75 | 221.43 | 0 |
| 453356 | 7/21/2009 | 66.25 | 0 | 0 | 66.25 | 480.31 | 0 |
| 453356 | 7/28/2009 | 44 | 1 | 0.25 | 44.25 | 375 | 0 |
| 453356 | 8/4/2009 | 0 | 0 | 0 | 0 | 76.53 | 0 |
| 453356 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453356 | 6/23/2009 | 21 | 0 | 0 | 21 | 257.14 | 0 |
| 453359 | 6/30/2009 | 36.25 | 4 | 1 | 37.25 | 300 | 0 |
| 453359 | 7/7/2009 | 40.25 | 5 | 1.25 | 41.5 | 300 | 0 |
| 453359 | 7/14/2009 | 35 | 5 | 1.25 | 36.25 | 300 | 0 |
| 453359 | 7/21/2009 | 40.25 | 2 | 0.5 | 40.75 | 310.72 | 0 |
| 453359 | 7/28/2009 | 33 | 4 | 1 | 34 | 425 | 0 |
| 453359 | 8/4/2009 | 56.75 | 2 | 0.5 | 57.25 | 411.43 | 3.63 |
| 453359 | 8/11/2009 | 51 | 7 | 1.75 | 52.75 | 369.75 | 12.69 |
| 453359 | 8/18/2009 | 21.75 | 0 | 0 | 21.75 | 189.29 | 0 |
| 453370 | 6/30/2009 | 41.5 | 6 | 1.5 | 43 | 376.62 | 0 |
| 453370 | 7/7/2009 | 57.25 | 6 | 1.5 | 58.75 | 374.98 | 9.83 |
| 453370 | 7/14/2009 | 27.5 | 4 | 1 | 28.5 | 180.12 | 6.55 |
| 453372 | 6/30/2009 | 21.25 | 2 | 0.5 | 21.75 | 342.86 | 0 |
| 453372 | 7/7/2009 | 40 | 1 | 0.25 | 40.25 | 300 | 0 |
| 453372 | 7/14/2009 | 56.5 | 6 | 1.5 | 58 | 371.71 | 8.19 |
| 453372 | 7/21/2009 | 46 | 2 | 0.5 | 46.5 | 333.5 | 0 |
| 453372 | 7/28/2009 | 46.75 | 2 | 0.5 | 47.25 | 438.93 | 0 |
| 453372 | 8/4/2009 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 453372 | 8/11/2009 | 64.5 | 6 | 1.5 | 66 | 467.62 | 10.88 |
| 453372 | 8/18/2009 | 0 | 0 | 0 | 0 | 741.77 | 0 |
| 453380 | 6/30/2009 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 453380 | 7/28/2009 | 5.25 | 0 | 0 | 5.25 | 217.85 | 0 |
| 453380 | 8/4/2009 | 45.75 | 7 | 1.75 | 47.5 | 375 | 0 |
| 453380 | 8/11/2009 | 30.25 | 7 | 1.75 | 32 | 375 | 0 |
| 453380 | 8/18/2009 | 60.5 | 10 | 2.5 | 63 | 438.62 | 18.13 |
| 453380 | 8/25/2009 | 38 | 9 | 2.25 | 40.25 | 375 | 0 |
| 453380 | 9/1/2009 | 10.75 | 1 | 0.25 | 11 | 246.58 | 0 |
| 453384 | 6/30/2009 | 0 | 0 | 0 | 0 | 178.57 | 0 |
| 453384 | 7/7/2009 | 47.75 | 5 | 1.25 | 49 | 312.76 | 8.19 |
| 453384 | 7/14/2009 | 55.75 | 4 | 1 | 56.75 | 365.16 | 6.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 453384 | 7/21/2009 | 52.75 | 4 | 1 | 53.75 | 382.43 | 0 |
| 453384 | 7/28/2009 | 31.75 | 5 | 1.25 | 33 | 300 | 0 |
| 453384 | 8/4/2009 | 48 | 4 | 1 | 49 | 448 | 0 |
| 453384 | 8/11/2009 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 453384 | 8/18/2009 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 453384 | 8/25/2009 | 24.25 | 2 | 0.5 | 24.75 | 189.29 | 0 |
| 453384 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453385 | 6/30/2009 | 3 | 2 | 0.5 | 3.5 | 214.29 | 0 |
| 453385 | 7/7/2009 | 41.25 | 2 | 0.5 | 41.75 | 300 | 0 |
| 453385 | 7/14/2009 | 38 | 5 | 1.25 | 39.25 | 300 | 0 |
| 453385 | 7/21/2009 | 33.5 | 4 | 1 | 34.5 | 300 | 0 |
| 453385 | 7/28/2009 | 38 | 5 | 1.25 | 39.25 | 307.15 | 0 |
| 453385 | 8/4/2009 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 453385 | 8/11/2009 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 453385 | 8/18/2009 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 453385 | 8/25/2009 | 39 | 2 | 0.5 | 39.5 | 332.14 | 0 |
| 453385 | 9/1/2009 | 13 | 3 | 0.75 | 13.75 | 170 | 0 |
| 453385 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453387 | 7/7/2009 | 41 | 7 | 1.75 | 42.75 | 373.35 | 0 |
| 453387 | 7/14/2009 | 53.25 | 5 | 1.25 | 54.5 | 348.78 | 8.19 |
| 453387 | 7/21/2009 | 40.5 | 3 | 0.75 | 41.25 | 300 | 0 |
| 453387 | 7/28/2009 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 453387 | 8/4/2009 | 38 | 2 | 0.5 | 38.5 | 317.85 | 0 |
| 453387 | 8/11/2009 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 453387 | 8/18/2009 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 453387 | 8/25/2009 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 453387 | 9/1/2009 | 17 | 2 | 0.5 | 17.5 | 342.86 | 0 |
| 453387 | 9/8/2009 | 0 | 0 | 0 | 0 | 642.48 | 0 |
| 453393 | 7/7/2009 | 25.5 | 1 | 0.25 | 25.75 | 342.86 | 0 |
| 453393 | 7/14/2009 | 35 | 1 | 0.25 | 35.25 | 300 | 0 |
| 453393 | 7/21/2009 | 41 | 3 | 0.75 | 41.75 | 300 | 0 |
| 453393 | 7/28/2009 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 453393 | 8/4/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 453393 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453393 | 8/18/2009 | 43.75 | 3 | 0.75 | 44.5 | 321.43 | 1.16 |
| 453393 | 8/25/2009 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 453393 | 9/1/2009 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 453393 | 9/8/2009 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 453393 | 9/15/2009 | 0 | 0 | 0 | 0 | 90 | 0 |
| 453393 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453394 | 7/7/2009 | 25.25 | 1 | 0.25 | 25.5 | 342.86 | 0 |
| 453394 | 7/14/2009 | 21.5 | 1 | 0.25 | 21.75 | 300 | 0 |
| 453394 | 7/21/2009 | 36.5 | 6 | 1.5 | 38 | 300 | 0 |
| 453394 | 7/28/2009 | 45 | 11 | 2.75 | 47.75 | 326.25 | 19.94 |
| 453394 | 8/4/2009 | 17.75 | 1 | 0.25 | 18 | 417.85 | 0 |
| 453394 | 8/11/2009 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 453394 | 8/18/2009 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
| 453394 | 8/25/2009 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 453394 | 9/1/2009 | 43.5 | 3 | 0.75 | 44.25 | 442.86 | 0 |
| 453394 | 9/8/2009 | 32 | 5 | 1.25 | 33.25 | 350 | 0 |
| 453394 | 9/15/2009 | 52 | 10 | 2.5 | 54.5 | 377 | 18.13 |
| 453394 | 9/22/2009 | 47.75 | 2 | 0.5 | 48.25 | 350 | 0 |
| 453394 | 9/29/2009 | 37.5 | 10 | 2.5 | 40 | 350 | 0 |
| 453394 | 10/6/2009 | 22.75 | 4 | 1 | 23.75 | 310 | 0 |
| 453397 | 7/7/2009 | 18.5 | 4 | 1 | 19.5 | 342.86 | 0 |
| 453397 | 7/14/2009 | 58.25 | 5 | 1.25 | 59.5 | 381.53 | 8.19 |
| 453397 | 7/21/2009 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 453397 | 7/7/2009 | 37.25 | 1 | 0.25 | 37.5 | 348.78 | 0 |
| 453398 | 7/14/2009 | 48.5 | 4 | 1 | 49.5 | 317.67 | 6.55 |
| 453398 | 7/21/2009 | 45 | 4 | 1 | 46 | 326.25 | 0 |
| 453398 | 7/28/2009 | 36.75 | 2 | 0.5 | 37.25 | 300 | 0 |
| 453398 | 8/4/2009 | 0 | 0 | 0 | 0 | 339.29 | 0 |
| 453398 | 8/11/2009 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 453398 | 8/18/2009 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 453398 | 8/25/2009 | 38.25 | 1 | 0.25 | 38.5 | 325 | 0 |
| 453398 | 9/1/2009 | 38.25 | 2 | 0.5 | 38.75 | 342.86 | 0 |
| 453398 | 9/8/2009 | 41.75 | 3 | 0.75 | 42.5 | 350 | 0 |
| 453398 | 9/15/2009 | 0 | 0 | 0 | 0 | 130 | 0 |
| 453398 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453410 | 7/7/2009 | 8.25 | 0 | 0 | 8.25 | 257.14 | 0 |
| 453410 | 7/14/2009 | 36.25 | 2 | 0.5 | 36.75 | 300 | 0 |
| 453410 | 7/21/2009 | 61.75 | 1 | 0.25 | 62 | 447.68 | 0 |
| 453410 | 7/28/2009 | 26 | 4 | 1 | 27 | 300 | 0 |
| 453410 | 8/4/2009 | 58.75 | 1 | 0.25 | 59 | 425.93 | 1.81 |
| 453410 | 8/11/2009 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 453410 | 8/18/2009 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 453410 | 8/25/2009 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 453410 | 9/1/2009 | 53.75 | 0 | 0 | 53.75 | 389.68 | 0 |
| 453410 | 9/8/2009 | 7.75 | 2 | 0.5 | 8.25 | 200 | 0 |
| 453410 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453413 | 7/7/2009 | 33.75 | 2 | 0.5 | 34.25 | 325.86 | 0 |
| 453413 | 7/14/2009 | 39.25 | 4 | 1 | 40.25 | 300 | 0 |
| 453413 | 7/21/2009 | 47.5 | 4 | 1 | 48.5 | 344.37 | 0 |
| 453413 | 7/28/2009 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 453413 | 8/4/2009 | 63.5 | 4 | 1 | 64.5 | 560.37 | 0 |
| 453413 | 8/11/2009 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 453413 | 8/18/2009 | 69.5 | 1 | 0.25 | 69.75 | 503.87 | 1.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 453413 | 8/25/2009 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 453413 | 9/1/2009 | 47.25 | 3 | 0.75 | 48 | 442.56 | 0 |
| 453413 | 9/8/2009 | 8.5 | 1 | 0.25 | 8.75 | 230 | 0 |
| 453413 | 7/7/2009 | 6.5 | 2 | 0.5 | 7 | 171.43 | 0 |
| 453420 | 7/14/2009 | 61.75 | 9 | 2.25 | 64 | 404.46 | 14.74 |
| 453420 | 7/21/2009 | 47.5 | 4 | 1 | 48.5 | 344.37 | 0 |
| 453420 | 7/28/2009 | 28.75 | 3 | 0.75 | 29.5 | 300 | 0 |
| 453420 | 8/4/2009 | 11.75 | 3 | 0.75 | 12.5 | 235.71 | 0 |
| 453420 | 8/11/2009 | 13.5 | 1 | 0.25 | 13.75 | 482.15 | 0 |
| 453420 | 8/18/2009 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 453420 | 8/25/2009 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 453420 | 9/1/2009 | 42.25 | 8 | 2 | 44.25 | 428.57 | 0 |
| 453420 | 9/8/2009 | 49 | 7 | 1.75 | 50.75 | 350 | 12.69 |
| 453420 | 9/15/2009 | 0 | 0 | 0 | 0 | 190 | 0 |
| 453420 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453422 | 7/7/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 453422 | 7/14/2009 | 38 | 1 | 0.25 | 38.25 | 300 | 0 |
| 453422 | 7/21/2009 | 42.25 | 1 | 0.25 | 42.5 | 306.31 | 0 |
| 453422 | 7/28/2009 | 44.5 | 2 | 0.5 | 45 | 322.62 | 3.63 |
| 453422 | 8/4/2009 | 16.75 | 1 | 0.25 | 17 | 303.57 | 0 |
| 453422 | 8/11/2009 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 453422 | 8/18/2009 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 453422 | 8/25/2009 | 21.75 | 0 | 0 | 21.75 | 325 | 0 |
| 453422 | 9/1/2009 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 453422 | 9/8/2009 | 23.5 | 6 | 1.5 | 25 | 350 | 0 |
| 453422 | 9/15/2009 | 24.5 | 0 | 0 | 24.5 | 207.14 | 0 |
| 453422 | 9/22/2009 | 0 | 0 | 0 | 0 | 191.86 | 0 |
| 453423 | 7/7/2009 | 4.5 | 3 | 0.75 | 5.25 | 214.29 | 0 |
| 453423 | 7/14/2009 | 50 | 4 | 1 | 51 | 375 | 0 |
| 453423 | 7/21/2009 | 43.75 | 3 | 0.75 | 44.5 | 375 | 0 |
| 453423 | 7/28/2009 | 51.5 | 5 | 1.25 | 52.75 | 375 | 7.47 |
| 453423 | 8/4/2009 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 453423 | 8/11/2009 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 453423 | 8/18/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 453423 | 8/25/2009 | 0 | 0 | 0 | 0 | 125.85 | 0 |
| 453429 | 12/8/2009 | 3 | 0 | 0 | 3 | 171.43 | 0 |
| 453429 | 12/15/2009 | 62 | 7 | 1.75 | 63.75 | 449.5 | 12.69 |
| 453429 | 12/22/2009 | 11.5 | 0 | 0 | 11.5 | 89.29 | 0 |
| 453429 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453429 | 1/5/2010 | 28 | 0 | 0 | 28 | 221.43 | 0 |
| 453429 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453429 | 1/19/2010 | 15.75 | 3 | 0.75 | 16.5 | 175 | 0 |
| 453429 | 1/26/2010 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 453429 | 2/2/2010 | 41.75 | 6 | 1.5 | 43.25 | 310.72 | 2.83 |
| 453429 | 2/9/2010 | 39.5 | 3 | 0.75 | 40.25 | 286.37 | 5.44 |
| 453430 | 7/14/2009 | 30 | 4 | 1 | 31 | 428.57 | 0 |
| 453430 | 7/21/2009 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 0 |
| 453430 | 7/28/2009 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 453430 | 8/4/2009 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 453430 | 8/11/2009 | 21.75 | 3 | 0.75 | 22.5 | 375 | 0 |
| 453430 | 8/18/2009 | 55 | 5 | 1.25 | 56.25 | 400 | 7.83 |
| 453430 | 8/25/2009 | 2 | 1 | 0.25 | 2.25 | 421.82 | 0 |
| 453434 | 7/14/2009 | 34.5 | 2 | 0.5 | 35 | 342.86 | 0 |
| 453434 | 7/21/2009 | 40.25 | 3 | 0.75 | 41 | 300 | 0 |
| 453434 | 7/28/2009 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 453434 | 8/4/2009 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 453434 | 8/11/2009 | 6.5 | 0 | 0 | 6.5 | 196.43 | 0 |
| 453434 | 8/18/2009 | 37.5 | 0 | 0 | 37.5 | 582.14 | 0 |
| 453434 | 8/25/2009 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 453434 | 9/1/2009 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 453434 | 9/8/2009 | 52 | 5 | 1.25 | 53.25 | 477 | 0 |
| 453434 | 9/15/2009 | 34.25 | 2 | 0.5 | 34.75 | 350 | 0 |
| 453434 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453435 | 7/14/2009 | 30 | 2 | 0.5 | 30.5 | 342.86 | 0 |
| 453435 | 7/21/2009 | 57.25 | 1 | 0.25 | 57.5 | 418.68 | 0 |
| 453435 | 7/28/2009 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 453435 | 8/4/2009 | 47.75 | 0 | 0 | 47.75 | 346.18 | 0 |
| 453435 | 8/11/2009 | 31.25 | 0 | 0 | 31.25 | 417.85 | 0 |
| 453435 | 8/18/2009 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 453435 | 8/25/2009 | 48.25 | 0 | 0 | 48.25 | 349.81 | 0 |
| 453435 | 9/1/2009 | 35.75 | 1 | 0.25 | 36 | 325 | 0 |
| 453435 | 9/8/2009 | 0 | 0 | 0 | 0 | 875.57 | 0 |
| 453436 | 7/14/2009 | 19.25 | 2 | 0.5 | 19.75 | 342.86 | 0 |
| 453436 | 7/21/2009 | 59 | 6 | 1.5 | 60.5 | 427.75 | 0 |
| 453436 | 7/28/2009 | 22.5 | 1 | 0.25 | 22.75 | 300 | 0 |
| 453436 | 8/4/2009 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 453436 | 8/11/2009 | 56.25 | 3 | 0.75 | 57 | 507.81 | 0 |
| 453436 | 8/18/2009 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 453436 | 8/25/2009 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 453436 | 9/1/2009 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 453436 | 9/8/2009 | 21.5 | 3 | 0.75 | 22.25 | 380 | 0 |
| 453437 | 7/14/2009 | 29 | 6 | 1.5 | 30.5 | 428.57 | 0 |
| 453437 | 7/21/2009 | 16.75 | 4 | 1 | 17.75 | | 0 |
| 453438 | 7/14/2009 | 35.75 | 4 | 1 | 36.75 | 342.86 | 0 |
| 453438 | 7/21/2009 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 453438 | 7/28/2009 | 30.5 | 3 | 0.75 | 31.25 | 300 | 0 |
| 453438 | 8/4/2009 | 22 | 1 | 0.25 | 22.25 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 453438 | 8/11/2009 | 48.75 | 1 | 0.25 | 49 | 453.43 | 0 |
| 453438 | 8/18/2009 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 453438 | 8/25/2009 | 59.25 | 1 | 0.25 | 59.5 | 429.56 | 1.81 |
| 453438 | 9/1/2009 | 20.75 | 3 | 0.75 | 21.5 | 325 | 0 |
| 453438 | 9/8/2009 | 60.5 | 3 | 0.75 | 61.25 | 538.62 | 0 |
| 453438 | 9/15/2009 | 46.75 | 2 | 0.5 | 47.25 | 350 | 0 |
| 453438 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453445 | 7/14/2009 | 32.75 | 0 | 0 | 32.75 | 319.31 | 0 |
| 453445 | 7/21/2009 | 57.5 | 4 | 1 | 58.5 | 416.87 | 0 |
| 453445 | 7/28/2009 | 36 | 1 | 0.25 | 36.25 | 300 | 0 |
| 453445 | 8/4/2009 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 453445 | 8/11/2009 | 14 | 0 | 0 | 14 | 228.57 | 0 |
| 453445 | 8/18/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 453445 | 8/25/2009 | 46 | 0 | 0 | 46 | 335.31 | 0 |
| 453445 | 9/1/2009 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 453445 | 9/8/2009 | 43 | 1 | 0.25 | 43.25 | 335.71 | 0 |
| 453445 | 9/15/2009 | 52.25 | 6 | 1.5 | 53.75 | 350 | 10.88 |
| 453445 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453449 | 7/14/2009 | 2.25 | 0 | 0 | 2.25 | 257.14 | 0 |
| 453449 | 7/21/2009 | 39.25 | 6 | 1.5 | 40.75 | 300 | 0 |
| 453449 | 7/28/2009 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 453449 | 8/4/2009 | 43 | 6 | 1.5 | 44.5 | 311.75 | 10.88 |
| 453449 | 8/11/2009 | 54.5 | 11 | 2.75 | 57.25 | 395.12 | 19.94 |
| 453449 | 8/18/2009 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 453449 | 8/25/2009 | 49.75 | 14 | 3.5 | 53.25 | 360.68 | 25.38 |
| 453449 | 9/1/2009 | 27.75 | 9 | 2.25 | 30 | 325 | 0 |
| 453449 | 9/8/2009 | 19.25 | 2 | 0.5 | 19.75 | 339.29 | 0 |
| 453449 | 9/15/2009 | 2.75 | 0 | 0 | 2.75 | 53.57 | 0 |
| 453449 | 9/22/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 453449 | 9/29/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 453449 | 10/6/2009 | 31.75 | 5 | 1.25 | 33 | 350 | 0 |
| 453449 | 10/13/2009 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 453449 | 10/20/2009 | 18.25 | 2 | 0.5 | 18.75 | 150 | 0 |
| 453450 | 7/14/2009 | 20.75 | 1 | 0.25 | 21 | 321.43 | 0 |
| 453450 | 7/21/2009 | 57.75 | 5 | 1.25 | 59 | 418.68 | 0 |
| 453450 | 7/28/2009 | 50 | 4 | 1 | 51 | 375 | 0 |
| 453450 | 8/4/2009 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 453450 | 8/11/2009 | 16.25 | 1 | 0.25 | 16.5 | 117.81 | 1.81 |
| 453450 | 8/18/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 453450 | 8/25/2009 | 0 | 0 | 0 | 0 | 145.85 | 0 |
| 453452 | 7/14/2009 | 6 | 0 | 0 | 6 | 257.14 | 0 |
| 453452 | 7/21/2009 | 36.25 | 2 | 0.5 | 36.75 | 300 | 0 |
| 453452 | 7/28/2009 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 453452 | 8/4/2009 | 31 | 2 | 0.5 | 31.5 | 300 | 0 |
| 453452 | 8/11/2009 | 61.5 | 7 | 1.75 | 63.25 | 445.87 | 12.69 |
| 453452 | 8/18/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 453452 | 8/25/2009 | 21.75 | 2 | 0.5 | 22.25 | 535.71 | 0 |
| 453452 | 9/1/2009 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 453452 | 9/8/2009 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 453452 | 9/15/2009 | 42.25 | 4 | 1 | 43.25 | 350 | 0 |
| 453452 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453453 | 7/14/2009 | 27 | 0 | 0 | 27 | 281.65 | 0 |
| 453453 | 7/21/2009 | 44 | 8 | 2 | 46 | 319 | 0 |
| 453453 | 7/28/2009 | 25 | 1 | 0.25 | 25.25 | 300 | 0 |
| 453453 | 8/4/2009 | 41.25 | 2 | 0.5 | 41.75 | 300 | 2.68 |
| 453453 | 8/11/2009 | 50.5 | 1 | 0.25 | 50.75 | 366.12 | 1.81 |
| 453453 | 8/18/2009 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 453453 | 8/25/2009 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 453453 | 9/1/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 453453 | 9/8/2009 | 39.75 | 2 | 0.5 | 40.25 | 335.71 | 0 |
| 453453 | 9/15/2009 | 30 | 2 | 0.5 | 30.5 | 200 | 3.63 |
| 453456 | 7/14/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 453456 | 7/21/2009 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 0 |
| 453456 | 7/28/2009 | 37.25 | 3 | 0.75 | 38 | 300 | 0 |
| 453456 | 8/4/2009 | 25.75 | 1 | 0.25 | 26 | 300 | 0 |
| 453456 | 8/11/2009 | 22.25 | 3 | 0.75 | 23 | 310.72 | 0 |
| 453456 | 8/18/2009 | 22.25 | 3 | 0.75 | 23 | 325 | 0 |
| 453456 | 8/25/2009 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 453456 | 9/1/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 453458 | 7/14/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 453458 | 7/21/2009 | 30.25 | 7 | 1.75 | 32 | 219.31 | 0 |
| 453458 | 7/28/2009 | 60 | 12 | 3 | 63 | 435 | 21.75 |
| 453458 | 8/4/2009 | 16 | 6 | 1.5 | 17.5 | 300 | 0 |
| 453458 | 8/11/2009 | 25.5 | 0 | 0 | 25.5 | 400 | 0 |
| 453458 | 8/18/2009 | 21.25 | 8 | 2 | 23.25 | 314.28 | 0 |
| 453458 | 8/25/2009 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 453458 | 9/1/2009 | 42.75 | 8 | 2 | 44.75 | 325 | 0 |
| 453458 | 9/8/2009 | 17.5 | 4 | 1 | 18.5 | 425 | 0 |
| 453458 | 9/15/2009 | 40.5 | 5 | 1.25 | 41.75 | 339.29 | 0 |
| 453458 | 9/22/2009 | 59.5 | 6 | 1.5 | 61 | 431.37 | 10.88 |
| 453458 | 9/29/2009 | 33.75 | 6 | 1.5 | 35.25 | 350 | 0 |
| 453458 | 10/6/2009 | 53 | 8 | 2 | 55 | 484.25 | 0 |
| 453458 | 10/13/2009 | 30.5 | 1 | 0.25 | 30.75 | 350 | 0 |
| 453458 | 10/20/2009 | 45.25 | 10 | 2.5 | 47.75 | 350 | 0 |
| 453458 | 10/27/2009 | 16.5 | 4 | 1 | 17.5 | 301.02 | 0 |
| 453461 | 7/14/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 453461 | 7/21/2009 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 453461 | 7/28/2009 | 42 | 3 | 0.75 | 42.75 | 375 | 0 |
| 453461 | 8/4/2009 | 50.5 | 0 | 0 | 50.5 | 375 | 0 |
| 453461 | 8/11/2009 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 453461 | 8/18/2009 | 34 | 1 | 0.25 | 34.25 | 375 | 0 |
| 453461 | 8/25/2009 | 2.25 | 0 | 0 | 2.25 | 57.14 | 0 |
| 453461 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453461 | 9/8/2009 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 453472 | 7/21/2009 | 19.25 | 2 | 0.5 | 19.75 | 342.86 | 0 |
| 453472 | 7/28/2009 | 24.5 | 3 | 0.75 | 25.25 | 300 | 0 |
| 453472 | 8/4/2009 | 37.25 | 6 | 1.5 | 38.75 | 300 | 0 |
| 453472 | 8/11/2009 | 14 | 1 | 0.25 | 14.25 | 300 | 0 |
| 453472 | 8/18/2009 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 453472 | 8/25/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 453472 | 9/1/2009 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 453472 | 9/8/2009 | 43.25 | 11 | 2.75 | 46 | 325 | 8.48 |
| 453472 | 9/15/2009 | 56.75 | 7 | 1.75 | 58.5 | 511.43 | 0 |
| 453472 | 9/22/2009 | 58 | 13 | 3.25 | 61.25 | 420.5 | 23.56 |
| 453472 | 9/29/2009 | 41 | 6 | 1.5 | 42.5 | 350 | 0 |
| 453472 | 10/6/2009 | 37.75 | 3 | 0.75 | 38.5 | 350 | 0 |
| 453472 | 10/13/2009 | 0 | 0 | 0 | 0 | 451.43 | 0 |
| 453477 | 7/21/2009 | 39 | 3 | 0.75 | 39.75 | 398.75 | 0 |
| 453477 | 7/28/2009 | 37.5 | 1 | 0.25 | 37.75 | 300 | 0 |
| 453477 | 8/4/2009 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 453477 | 8/11/2009 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 453477 | 8/18/2009 | 51.5 | 5 | 1.25 | 52.75 | 473.37 | 0 |
| 453477 | 8/25/2009 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 453477 | 9/1/2009 | 48.5 | 2 | 0.5 | 49 | 325 | 3.63 |
| 453477 | 9/8/2009 | 12.5 | 1 | 0.25 | 12.75 | 92.86 | 0 |
| 453479 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453479 | 7/21/2009 | 4 | 1 | 0.25 | 4.25 | 260.72 | 0 |
| 453479 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453479 | 8/4/2009 | 13.5 | 1 | 0.25 | 13.75 | 303.57 | 0 |
| 453479 | 8/11/2009 | 40 | 5 | 1.25 | 41.25 | 300 | 0 |
| 453479 | 8/18/2009 | 38.5 | 2 | 0.5 | 39 | 403.57 | 0 |
| 453479 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453479 | 9/1/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 453479 | 9/8/2009 | 8.5 | 1 | 0.25 | 8.75 | 307.15 | 0 |
| 453479 | 9/15/2009 | 38.5 | 4 | 1 | 39.5 | 425 | 0 |
| 453479 | 9/22/2009 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 453479 | 9/29/2009 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 453479 | 10/6/2009 | 43.75 | 7 | 1.75 | 45.5 | 332.14 | 0 |
| 453479 | 10/13/2009 | 47 | 8 | 2 | 49 | 450 | 0 |
| 453479 | 10/20/2009 | 24.25 | 1 | 0.25 | 24.5 | 200 | 0 |
| 453479 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453487 | 7/21/2009 | 26.75 | 3 | 0.75 | 27.5 | 309.93 | 0 |
| 453487 | 7/28/2009 | 55.75 | 10 | 2.5 | 58.25 | 404.18 | 18.13 |
| 453487 | 8/4/2009 | 60.5 | 7 | 1.75 | 62.25 | 438.62 | 12.69 |
| 453487 | 8/11/2009 | 53.25 | 10 | 2.5 | 55.75 | 386.06 | 18.13 |
| 453487 | 8/18/2009 | 61.75 | 10 | 2.5 | 64.25 | 447.68 | 18.13 |
| 453487 | 8/25/2009 | 52 | 12 | 3 | 55 | 377 | 21.75 |
| 453487 | 9/1/2009 | 5.75 | 1 | 0.25 | 6 | 325 | 0 |
| 453487 | 9/8/2009 | 7 | 3 | 0.75 | 7.75 | 325 | 0 |
| 453487 | 9/15/2009 | 27.75 | 6 | 1.5 | 29.25 | 196.43 | 10.88 |
| 453487 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453488 | 7/21/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 453488 | 7/28/2009 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 453488 | 8/4/2009 | 24.25 | 0 | 0 | 24.25 | 375 | 0 |
| 453488 | 8/11/2009 | 41 | 4 | 1 | 42 | 375 | 0 |
| 453488 | 8/18/2009 | 33.5 | 4 | 1 | 34.5 | 375 | 0 |
| 453488 | 8/25/2009 | 40.25 | 5 | 1.25 | 41.5 | 375 | 0 |
| 453488 | 9/1/2009 | 51.5 | 2 | 0.5 | 52 | 375 | 2.03 |
| 453488 | 9/8/2009 | 37.75 | 1 | 0.25 | 38 | 375 | 0 |
| 453488 | 9/15/2009 | 41.5 | 2 | 0.5 | 42 | 375 | 0 |
| 453488 | 9/22/2009 | 31.25 | 2 | 0.5 | 31.75 | 375 | 0 |
| 453494 | 7/21/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 453494 | 7/28/2009 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 453494 | 8/4/2009 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 453494 | 8/11/2009 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 453494 | 8/18/2009 | 8.75 | 0 | 0 | 8.75 | 192.86 | 0 |
| 453494 | 8/25/2009 | 29 | 0 | 0 | 29 | 525 | 0 |
| 453494 | 9/1/2009 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 453494 | 9/8/2009 | 31 | 8 | 2 | 33 | 325 | 0 |
| 453494 | 9/15/2009 | 39 | 2 | 0.5 | 39.5 | 428.57 | 0 |
| 453494 | 9/22/2009 | 30.75 | 1 | 0.25 | 31 | 353.57 | 0 |
| 453494 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453494 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453495 | 7/21/2009 | 6.25 | 0 | 0 | 6.25 | 171.43 | 0 |
| 453495 | 7/28/2009 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 453495 | 8/4/2009 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 453495 | 8/11/2009 | 40 | 2 | 0.5 | 40.5 | 300 | 0 |
| 453495 | 8/18/2009 | 65.75 | 3 | 0.75 | 66.5 | 476.68 | 5.44 |
| 453495 | 8/25/2009 | 11 | 4 | 1 | 12 | 142.86 | 0 |
| 453495 | 9/1/2009 | 31.5 | 0 | 0 | 31.5 | 535.71 | 0 |
| 453495 | 9/8/2009 | 59.25 | 1 | 0.25 | 59.5 | 429.56 | 1.81 |
| 453495 | 9/15/2009 | 15.25 | 0 | 0 | 15.25 | 142.86 | 0 |
| 453495 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453495 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 453495 | 10/6/2009 | 0 | 0 | 0 | 0 |
| 453496 | 7/21/2009 | 1 | 0 | 0 | 1 | 171.43 | 0 |
| 453496 | 7/28/2009 | 37.5 | 1 | 0.25 | 37.75 | 300 | 0 |
| 453496 | 8/4/2009 | 39 | 4 | 1 | 40 | 300 | 0 |
| 453496 | 8/11/2009 | 49.25 | 10 | 2.5 | 51.75 | 357.06 | 18.13 |
| 453496 | 8/18/2009 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 453496 | 8/25/2009 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 453496 | 9/1/2009 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 453496 | 9/8/2009 | 43.75 | 6 | 1.5 | 45.25 | 325 | 3.05 |
| 453496 | 9/15/2009 | 38.25 | 6 | 1.5 | 39.75 | 328.57 | 0 |
| 453496 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453501 | 7/28/2009 | 45.25 | 2 | 0.5 | 45.75 | 444.06 | 0 |
| 453501 | 8/4/2009 | 48.75 | 0 | 0 | 48.75 | 353.43 | 0 |
| 453501 | 8/11/2009 | 38 | 0 | 0 | 38 | 300 | 0 |
| 453501 | 8/18/2009 | 32.25 | 0 | 0 | 32.25 | 260.72 | 0 |
| 453501 | 8/25/2009 | 4.75 | 0 | 0 | 4.75 | 342.86 | 0 |
| 453501 | 9/1/2009 | 43.5 | 0 | 0 | 43.5 | 325 | 0 |
| 453501 | 9/8/2009 | 41 | 0 | 0 | 41 | 325 | 0 |
| 453501 | 9/15/2009 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 453501 | 9/22/2009 | 39.75 | 1 | 0.25 | 40 | 346.43 | 0 |
| 453501 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453502 | 7/28/2009 | 8.25 | 1 | 0.25 | 8.5 | 342.86 | 0 |
| 453502 | 8/4/2009 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 453502 | 8/11/2009 | 38.25 | 5 | 1.25 | 39.5 | 300 | 0 |
| 453502 | 8/18/2009 | 33.75 | 1 | 0.25 | 34 | 300 | 0 |
| 453502 | 8/25/2009 | 48 | 2 | 0.5 | 48.5 | 448 | 0 |
| 453502 | 9/1/2009 | 22.25 | 2 | 0.5 | 22.75 | 325 | 0 |
| 453502 | 9/8/2009 | 29 | 2 | 0.5 | 29.5 | 325 | 0 |
| 453502 | 9/15/2009 | 3.25 | 1 | 0.25 | 3.5 | 96.43 | 0 |
| 453502 | 9/22/2009 | 32.75 | 2 | 0.5 | 33.25 | 653.57 | 0 |
| 453502 | 9/29/2009 | 29.5 | 11 | 2.75 | 32.25 | 350 | 0 |
| 453502 | 10/6/2009 | 51.75 | 9 | 2.25 | 54 | 375.18 | 16.31 |
| 453502 | 10/13/2009 | 6.5 | 0 | 0 | 6.5 | 103.57 | 0 |
| 453502 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453502 | 10/27/2009 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 453502 | 11/3/2009 | 0 | 0 | 0 | 0 | 253.54 | 0 |
| 453505 | 7/28/2009 | 34.5 | 3 | 0.75 | 35.25 | 366.12 | 0 |
| 453505 | 8/4/2009 | 60.75 | 16 | 4 | 64.75 | 440.43 | 29 |
| 453505 | 8/11/2009 | 57.75 | 13 | 3.25 | 61 | 418.68 | 23.56 |
| 453505 | 8/18/2009 | 14.25 | 1 | 0.25 | 14.5 | 300 | 0 |
| 453505 | 8/25/2009 | 25 | 1 | 0.25 | 25.25 | 317.85 | 0 |
| 453505 | 9/1/2009 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 453505 | 9/8/2009 | 16 | 3 | 0.75 | 16.75 | 325 | 0 |
| 453505 | 9/15/2009 | 27.75 | 0 | 0 | 27.75 | 325 | 0 |
| 453505 | 9/22/2009 | 31.25 | 2 | 0.5 | 31.75 | 342.86 | 0 |
| 453505 | 9/29/2009 | 29.25 | 2 | 0.5 | 29.75 | 350 | 0 |
| 453505 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453508 | 7/28/2009 | 38.25 | 2 | 0.5 | 38.75 | 393.31 | 0 |
| 453508 | 8/4/2009 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 453508 | 8/11/2009 | 28.5 | 6 | 1.5 | 30 | 325 | 0 |
| 453508 | 8/18/2009 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 453508 | 8/25/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 453508 | 9/1/2009 | 28.75 | 4 | 1 | 29.75 | 350 | 0 |
| 453508 | 9/8/2009 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 453508 | 9/15/2009 | 39 | 3 | 0.75 | 39.75 | 350 | 0 |
| 453508 | 9/22/2009 | 31 | 5 | 1.25 | 32.25 | 367.86 | 0 |
| 453508 | 9/29/2009 | 43.25 | 6 | 1.5 | 44.75 | 375 | 0 |
| 453508 | 10/6/2009 | 18.25 | 2 | 0.5 | 18.75 | 214.29 | 0 |
| 453518 | 7/28/2009 | 36.75 | 7 | 1.75 | 38.5 | 382.43 | 0 |
| 453518 | 8/4/2009 | 60.5 | 11 | 2.75 | 63.25 | 438.62 | 19.94 |
| 453518 | 8/11/2009 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 453518 | 8/18/2009 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 453518 | 8/25/2009 | 44.75 | 5 | 1.25 | 46 | 324.43 | 9.06 |
| 453518 | 9/1/2009 | 34.75 | 3 | 0.75 | 35.5 | 282.14 | 0 |
| 453518 | 9/8/2009 | 7.75 | 1 | 0.25 | 8 | 350 | 0 |
| 453518 | 9/15/2009 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 453518 | 9/22/2009 | 29.25 | 1 | 0.25 | 29.5 | 350 | 0 |
| 453518 | 9/29/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 453530 | 7/28/2009 | 26.25 | 1 | 0.25 | 26.5 | 342.86 | 0 |
| 453530 | 8/4/2009 | 40.75 | 2 | 0.5 | 41.25 | 400 | 0 |
| 453530 | 8/11/2009 | 27.5 | 0 | 0 | 27.5 | 228.57 | 0 |
| 453535 | 7/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 453535 | 8/4/2009 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 453535 | 8/11/2009 | 60 | 4 | 1 | 61 | 436.81 | 5.44 |
| 453535 | 8/18/2009 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 453535 | 8/25/2009 | 46.5 | 9 | 2.25 | 48.75 | 337.12 | 16.31 |
| 453535 | 9/1/2009 | 25 | 3 | 0.75 | 25.75 | 235.71 | 0 |
| 453535 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453535 | 9/15/2009 | 33.5 | 6 | 1.5 | 35 | 282.14 | 0 |
| 453535 | 9/22/2009 | 60.75 | 8 | 2 | 62.75 | 440.43 | 14.5 |
| 453535 | 9/29/2009 | 21.25 | 2 | 0.5 | 21.75 | 232.14 | 0 |
| 453536 | 7/28/2009 | 2 | 0 | 0 | 2 | 171.43 | 0 |
| 453536 | 8/4/2009 | 22.75 | 2 | 0.5 | 23.25 | 300 | 0 |
| 453536 | 8/11/2009 | 19.5 | 1 | 0.25 | 19.75 | 300 | 0 |
| 453536 | 8/18/2009 | 10.25 | 0 | 0 | 10.25 | 300 | 0 |
| 453536 | 8/25/2009 | 37.5 | 3 | 0.75 | 38.25 | 303.57 | 0 |
| 453536 | 9/1/2009 | 30 | 0 | 0 | 30 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 453536 | 9/8/2009 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 453536 | 9/15/2009 | 12.25 | 0 | 0 | 12.25 | 96.43 | 0 |
| 453536 | 9/22/2009 | 0 | 0 | 0 | 0 | 539.29 | 0 |
| 453536 | 9/29/2009 | 52.75 | 5 | 1.25 | 54 | 384.25 | 7.25 |
| 453536 | 10/6/2009 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 453536 | 10/13/2009 | 34 | 5 | 1.25 | 35.25 | 350 | 0 |
| 453536 | 10/20/2009 | 42 | 4 | 1 | 43 | 350 | 0 |
| 453536 | 10/27/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 453536 | 11/3/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 453541 | 7/28/2009 | 5.25 | 2 | 0.5 | 5.75 | 214.29 | 0 |
| 453541 | 8/4/2009 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 453541 | 8/11/2009 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 453541 | 8/18/2009 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 453541 | 8/25/2009 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 453542 | 7/28/2009 | 10.5 | 2 | 0.5 | 11 | 192.12 | 0 |
| 453542 | 8/4/2009 | 27.5 | 4 | 1 | 28.5 | 300 | 0 |
| 453542 | 8/11/2009 | 31.5 | 2 | 0.5 | 32 | 300 | 0 |
| 453542 | 8/18/2009 | 27.5 | 2 | 0.5 | 28 | 300 | 0 |
| 453542 | 8/25/2009 | 13.5 | 0 | 0 | 13.5 | 132.14 | 0 |
| 453542 | 9/1/2009 | 6.5 | 0 | 0 | 6.5 | 232.14 | 0 |
| 453542 | 9/8/2009 | 31.75 | 5 | 1.25 | 33 | 321.43 | 0 |
| 453542 | 9/15/2009 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 453542 | 9/22/2009 | 29.5 | 6 | 1.5 | 31 | 325 | 0 |
| 453542 | 9/29/2009 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 453542 | 10/6/2009 | 46.25 | 12 | 3 | 49.25 | 446.43 | 0 |
| 453542 | 10/13/2009 | 43 | 8 | 2 | 45 | 350 | 0 |
| 453542 | 10/20/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 453550 | 8/4/2009 | 32 | 5 | 1.25 | 33.25 | 348 | 0 |
| 453550 | 8/11/2009 | 42.5 | 6 | 1.5 | 44 | 308.12 | 10.88 |
| 453550 | 8/18/2009 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 453550 | 8/25/2009 | 64.25 | 4 | 1 | 65.25 | 465.81 | 7.25 |
| 453550 | 9/1/2009 | 5 | 0 | 0 | 5 | 196.43 | 0 |
| 453550 | 9/8/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 453550 | 9/15/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 453554 | 8/4/2009 | 17 | 2 | 0.5 | 17.5 | 428.57 | 0 |
| 453554 | 8/11/2009 | 21.25 | 3 | 0.75 | 22 | 164.28 | 0 |
| 453568 | 8/4/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 453568 | 8/11/2009 | 22.5 | 1 | 0.25 | 22.75 | 300 | 0 |
| 453568 | 8/18/2009 | 35.25 | 3 | 0.75 | 36 | 300 | 0 |
| 453568 | 8/25/2009 | 39 | 4 | 1 | 40 | 300 | 0 |
| 453568 | 9/1/2009 | 26.25 | 3 | 0.75 | 27 | 410.72 | 0 |
| 453568 | 9/8/2009 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 453568 | 9/15/2009 | 24 | 0 | 0 | 24 | 325 | 0 |
| 453568 | 9/22/2009 | 24 | 0 | 0 | 24 | 325 | 0 |
| 453568 | 9/29/2009 | 30.75 | 1 | 0.25 | 31 | 335.71 | 0 |
| 453568 | 10/6/2009 | 34.75 | 3 | 0.75 | 35.5 | 450 | 0 |
| 453568 | 10/13/2009 | 36.75 | 2 | 0.5 | 37.25 | 350 | 0 |
| 453568 | 10/20/2009 | 19.75 | 2 | 0.5 | 20.25 | 350 | 0 |
| 453568 | 10/27/2009 | 28.5 | 4 | 1 | 29.5 | 0 | 0 |
| 453574 | 8/4/2009 | 8.75 | 2 | 0.5 | 9.25 | 179.43 | 0 |
| 453574 | 8/11/2009 | 23.75 | 1 | 0.25 | 24 | 300 | 0 |
| 453574 | 8/18/2009 | 8.75 | 0 | 0 | 8.75 | 132.14 | 0 |
| 453574 | 8/25/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 453574 | 9/1/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 453574 | 9/8/2009 | 44.25 | 3 | 0.75 | 45 | 322.62 | 3.63 |
| 453574 | 9/15/2009 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 453574 | 9/22/2009 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 453574 | 9/29/2009 | 13.25 | 0 | 0 | 13.25 | 325 | 0 |
| 453574 | 10/6/2009 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 453574 | 10/13/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 453574 | 10/20/2009 | 18 | 6 | 1.5 | 19.5 | 382.14 | 0 |
| 453574 | 10/27/2009 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 453574 | 11/3/2009 | 17 | 4 | 1 | 18 | 196.43 | 0 |
| 453576 | 8/4/2009 | 3.25 | 0 | 0 | 3.25 | 171.43 | 0 |
| 453576 | 8/11/2009 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 453576 | 8/18/2009 | 38.75 | 4 | 1 | 39.75 | 300 | 0 |
| 453576 | 8/25/2009 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 453576 | 9/1/2009 | 48 | 9 | 2.25 | 50.25 | 348 | 16.31 |
| 453586 | 8/4/2009 | 6 | 1 | 0.25 | 6.25 | 214.29 | 0 |
| 453586 | 8/11/2009 | 11 | 2 | 0.5 | 11.5 | 375 | 0 |
| 453586 | 8/18/2009 | 16 | 1 | 0.25 | 16.25 | 375 | 0 |
| 453586 | 8/25/2009 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 453586 | 9/1/2009 | 42 | 4 | 1 | 43 | 375 | 0 |
| 453586 | 9/8/2009 | 46 | 4 | 1 | 47 | 375 | 0 |
| 453586 | 9/15/2009 | 27.5 | 4 | 1 | 28.5 | 395 | 0 |
| 453586 | 9/22/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 453592 | 8/11/2009 | 36.75 | 1 | 0.25 | 37 | 382.43 | 0 |
| 453592 | 8/18/2009 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 453592 | 8/25/2009 | 41.5 | 1 | 0.25 | 41.75 | 300.87 | 1.81 |
| 453592 | 9/1/2009 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 453592 | 9/8/2009 | 2.25 | 0 | 0 | 2.25 | 196.43 | 0 |
| 453592 | 9/15/2009 | 20.5 | 0 | 0 | 20.5 | 535.71 | 0 |
| 453592 | 9/22/2009 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 453592 | 9/29/2009 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 453592 | 10/6/2009 | 21 | 1 | 0.25 | 21.25 | 252.25 | 0 |
| 453596 | 8/11/2009 | 37 | 5 | 1.25 | 38.25 | 384.25 | 0 |
| 453596 | 8/18/2009 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |

| 453596 | 8/25/2009 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 453596 | 9/1/2009 | 34.25 | 1 | 0.25 | 34.5 | 300 | 0 |
| 453596 | 9/8/2009 | 43 | 5 | 1.25 | 44.25 | 317.85 | 2.97 |
| 453596 | 9/15/2009 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 453596 | 9/22/2009 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 453596 | 9/29/2009 | 39 | 0 | 0 | 39 | 325 | 0 |
| 453596 | 10/6/2009 | 29.75 | 1 | 0.25 | 30 | 346.43 | 0 |
| 453596 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453596 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453596 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453597 | 8/11/2009 | 51 | 11 | 2.75 | 53.75 | 485.75 | 0 |
| 453597 | 8/18/2009 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 453597 | 8/25/2009 | 44.5 | 5 | 1.25 | 45.75 | 322.62 | 9.06 |
| 453597 | 9/1/2009 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 453597 | 9/8/2009 | 40 | 4 | 1 | 41 | 317.85 | 0 |
| 453597 | 9/15/2009 | 30.75 | 4 | 1 | 31.75 | 325 | 0 |
| 453597 | 9/22/2009 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 453597 | 9/29/2009 | 19.25 | 1 | 0.25 | 19.5 | 425 | 0 |
| 453597 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453601 | 8/11/2009 | 8.5 | 0 | 0 | 8.5 | 257.14 | 0 |
| 453601 | 8/18/2009 | 33.75 | 5 | 1.25 | 35 | 300 | 0 |
| 453601 | 8/25/2009 | 22.5 | 4 | 1 | 23.5 | 217.86 | 0 |
| 453605 | 8/11/2009 | 40 | 8 | 2 | 42 | 406 | 0 |
| 453605 | 8/18/2009 | 27 | 1 | 0.25 | 27.25 | 303.57 | 0 |
| 453605 | 8/25/2009 | 7.75 | 2 | 0.5 | 8.25 | 58 | 1.81 |
| 453605 | 9/1/2009 | 48.25 | 7 | 1.75 | 50 | 349.81 | 12.69 |
| 453605 | 9/8/2009 | 29.75 | 8 | 2 | 31.75 | 400 | 0 |
| 453605 | 9/15/2009 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 453605 | 9/22/2009 | 29.25 | 4 | 1 | 30.25 | 325 | 0 |
| 453605 | 9/29/2009 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 453605 | 10/6/2009 | 60.5 | 11 | 2.75 | 63.25 | 425 | 19.94 |
| 453605 | 10/13/2009 | 8.75 | 4 | 1 | 9.75 | 222.28 | 0 |
| 453609 | 8/11/2009 | 17.5 | 1 | 0.25 | 17.75 | 257.14 | 0 |
| 453609 | 8/18/2009 | 25.75 | 2 | 0.5 | 26.25 | 300 | 0 |
| 453609 | 8/25/2009 | 28.75 | 4 | 1 | 29.75 | 300 | 0 |
| 453609 | 9/1/2009 | 42 | 2 | 0.5 | 42.5 | 304.5 | 3.63 |
| 453609 | 9/8/2009 | 13.5 | 0 | 0 | 13.5 | 410.72 | 0 |
| 453609 | 9/15/2009 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 453609 | 9/22/2009 | 29.25 | 3 | 0.75 | 30 | 328.57 | 0 |
| 453609 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453609 | 10/6/2009 | 27 | 0 | 0 | 27 | 739.29 | 0 |
| 453609 | 10/13/2009 | 33.5 | 2 | 0.5 | 34 | 350 | 0 |
| 453609 | 10/20/2009 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 453609 | 10/27/2009 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 453609 | 11/3/2009 | 12.25 | 0 | 0 | 12.25 | 250 | 0 |
| 453612 | 8/11/2009 | 0 | 0 | 0 | 0 | 221.43 | 0 |
| 453612 | 8/18/2009 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 453612 | 8/25/2009 | 54.25 | 10 | 2.5 | 56.75 | 393.31 | 18.13 |
| 453612 | 9/1/2009 | 33.25 | 8 | 2 | 35.25 | 300 | 0 |
| 453612 | 9/8/2009 | 44.75 | 4 | 1 | 45.75 | 424.43 | 0 |
| 453612 | 9/15/2009 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 453612 | 9/22/2009 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 453612 | 9/29/2009 | 61 | 6 | 1.5 | 62.5 | 442.25 | 10.88 |
| 453612 | 10/6/2009 | 6.5 | 2 | 0.5 | 7 | 196.43 | 0 |
| 453613 | 8/11/2009 | 7.5 | 0 | 0 | 7.5 | 257.14 | 0 |
| 453613 | 8/18/2009 | 28.25 | 1 | 0.25 | 28.5 | 300 | 0 |
| 453613 | 8/25/2009 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 453613 | 9/1/2009 | 37 | 0 | 0 | 37 | 300 | 0 |
| 453613 | 9/8/2009 | 33 | 1 | 0.25 | 33.25 | 239.25 | 1.81 |
| 453613 | 9/15/2009 | 8 | 0 | 0 | 8 | 396.43 | 0 |
| 453613 | 9/22/2009 | 58.75 | 0 | 0 | 58.75 | 425.93 | 0 |
| 453613 | 9/29/2009 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 453613 | 10/6/2009 | 34.75 | 0 | 0 | 34.75 | 335.71 | 0 |
| 453613 | 10/13/2009 | 37.75 | 0 | 0 | 37.75 | 350 | 0 |
| 453613 | 10/20/2009 | 0 | 0 | 0 | 0 | 440 | 0 |
| 453613 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453619 | 8/11/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 453619 | 8/18/2009 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 453619 | 8/25/2009 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 453619 | 9/1/2009 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 453619 | 9/8/2009 | 34.5 | 0 | 0 | 34.5 | 264.29 | 0 |
| 453619 | 9/15/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 453619 | 9/22/2009 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 453619 | 9/29/2009 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 453619 | 10/6/2009 | 34.75 | 1 | 0.25 | 35 | 328.57 | 0 |
| 453619 | 10/13/2009 | 28.75 | 3 | 0.75 | 29.5 | 350 | 0 |
| 453619 | 10/20/2009 | 26.5 | 3 | 0.75 | 27.25 | 350 | 0 |
| 453619 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453619 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453624 | 8/18/2009 | 28.25 | 2 | 0.5 | 28.75 | 342.86 | 0 |
| 453624 | 8/25/2009 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 453624 | 9/1/2009 | 12.5 | 0 | 0 | 12.5 | 300 | 0 |
| 453624 | 9/8/2009 | 43 | 2 | 0.5 | 43.5 | 311.75 | 3.63 |
| 453624 | 9/15/2009 | 55 | 2 | 0.5 | 55.5 | 498.75 | 0 |
| 453624 | 9/22/2009 | 43.5 | 1 | 0.25 | 43.75 | 325 | 0 |
| 453624 | 9/29/2009 | 60.5 | 1 | 0.25 | 60.75 | 438.62 | 1.81 |
| 453624 | 10/6/2009 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |

| 453624 | 10/13/2009 | 16 | 1 | 0.25 | 16.25 | 300 | 0 |
|---|---|---|---|---|---|---|---|
| 453624 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453627 | 8/18/2009 | 18.25 | 2 | 0.5 | 18.75 | 342.86 | 0 |
| 453627 | 8/25/2009 | 28 | 1 | 0.25 | 28.25 | 217.86 | 0 |
| 453627 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453627 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453627 | 9/15/2009 | 31.5 | 2 | 0.5 | 32 | 360.72 | 0 |
| 453627 | 9/22/2009 | 56.5 | 2 | 0.5 | 57 | 516.56 | 0 |
| 453632 | 8/18/2009 | 44 | 5 | 1.25 | 45.25 | 435 | 0 |
| 453632 | 8/25/2009 | 44.75 | 6 | 1.5 | 46.25 | 324.43 | 10.88 |
| 453632 | 9/1/2009 | 63.5 | 11 | 2.75 | 66.25 | 460.37 | 19.94 |
| 453632 | 9/8/2009 | 25.5 | 2 | 0.5 | 26 | 217.86 | 0 |
| 453637 | 8/18/2009 | 26.5 | 4 | 1 | 27.5 | 308.12 | 0 |
| 453637 | 8/25/2009 | 41.25 | 2 | 0.5 | 41.75 | 300 | 2.68 |
| 453637 | 9/1/2009 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 453637 | 9/8/2009 | 58.75 | 0 | 0 | 58.75 | 425.93 | 0 |
| 453637 | 9/15/2009 | 18.25 | 0 | 0 | 18.25 | 242.86 | 0 |
| 453637 | 9/22/2009 | 19.5 | 1 | 0.25 | 19.75 | 489.29 | 0 |
| 453637 | 9/29/2009 | 31 | 0 | 0 | 31 | 325 | 0 |
| 453637 | 10/6/2009 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 453637 | 10/13/2009 | 36 | 4 | 1 | 37 | 435.71 | 0 |
| 453637 | 10/20/2009 | 13 | 3 | 0.75 | 13.75 | 377.85 | 0 |
| 453639 | 8/18/2009 | 7 | 0 | 0 | 7 | 257.14 | 0 |
| 453639 | 8/25/2009 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 453639 | 9/1/2009 | 24.5 | 0 | 0 | 24.5 | 300 | 0 |
| 453639 | 9/8/2009 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 453639 | 9/15/2009 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 453639 | 9/22/2009 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 453639 | 9/29/2009 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 453639 | 10/6/2009 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 453639 | 10/13/2009 | 34.75 | 1 | 0.25 | 35 | 335.71 | 0 |
| 453639 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453642 | 8/18/2009 | 20.75 | 2 | 0.5 | 21.25 | 266.43 | 0 |
| 453642 | 8/25/2009 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 453642 | 9/1/2009 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 453642 | 9/8/2009 | 24.25 | 6 | 1.5 | 25.75 | 300 | 0 |
| 453642 | 9/15/2009 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 453642 | 9/22/2009 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 453642 | 9/29/2009 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 453642 | 10/6/2009 | 23.75 | 2 | 0.5 | 24.25 | 325 | 0 |
| 453642 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453650 | 8/18/2009 | 14.75 | 1 | 0.25 | 15 | 222.93 | 0 |
| 453650 | 8/25/2009 | 29.25 | 3 | 0.75 | 30 | 300 | 0 |
| 453650 | 9/1/2009 | 43.25 | 1 | 0.25 | 43.5 | 313.56 | 1.81 |
| 453650 | 9/8/2009 | 44.75 | 4 | 1 | 45.75 | 324.43 | 7.25 |
| 453650 | 9/15/2009 | 33.75 | 5 | 1.25 | 35 | 364.29 | 0 |
| 453650 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453650 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453650 | 10/6/2009 | 6.25 | 0 | 0 | 6.25 | 139.29 | 0 |
| 453650 | 10/13/2009 | 57.75 | 4 | 1 | 58.75 | 518.68 | 0 |
| 453650 | 10/20/2009 | 33.5 | 1 | 0.25 | 33.75 | 325 | 0 |
| 453650 | 10/27/2009 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 453650 | 11/3/2009 | 40.5 | 6 | 1.5 | 42 | 332.14 | 0 |
| 453656 | 8/25/2009 | 35.75 | 2 | 0.5 | 36.25 | 375.18 | 0 |
| 453656 | 9/1/2009 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 453656 | 9/8/2009 | 44.75 | 4 | 1 | 45.75 | 324.43 | 7.25 |
| 453656 | 9/15/2009 | 12 | 1 | 0.25 | 12.25 | 89.29 | 0 |
| 453656 | 9/22/2009 | 39 | 7 | 1.75 | 40.75 | 614.28 | 0 |
| 453656 | 9/29/2009 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 453656 | 10/6/2009 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 453656 | 10/13/2009 | 42 | 4 | 1 | 43 | 325 | 0 |
| 453656 | 10/20/2009 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 453656 | 10/27/2009 | 45.5 | 2 | 0.5 | 46 | 450 | 0 |
| 453656 | 11/3/2009 | 0 | 0 | 0 | 0 | 171.55 | 0 |
| 453657 | 8/25/2009 | 34.75 | 0 | 0 | 34.75 | 367.93 | 0 |
| 453657 | 9/1/2009 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 453657 | 9/8/2009 | 36 | 1 | 0.25 | 36.25 | 300 | 0 |
| 453657 | 9/15/2009 | 34 | 0 | 0 | 34 | 260.72 | 0 |
| 453657 | 9/22/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 453657 | 9/29/2009 | 60 | 2 | 0.5 | 60.5 | 436.81 | 1.81 |
| 453657 | 10/6/2009 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 453657 | 10/13/2009 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 453657 | 10/20/2009 | 34.5 | 1 | 0.25 | 34.75 | 342.86 | 0 |
| 453657 | 10/27/2009 | 7.5 | 1 | 0.25 | 7.75 | 350 | 0 |
| 453657 | 11/3/2009 | 49.5 | 1 | 0.25 | 49.75 | 350 | 1.81 |
| 453657 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453663 | 8/25/2009 | 36.5 | 6 | 1.5 | 38 | 380.62 | 0 |
| 453663 | 9/1/2009 | 31.75 | 4 | 1 | 32.75 | 300 | 0 |
| 453663 | 9/8/2009 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 453663 | 9/15/2009 | 37.75 | 1 | 0.25 | 38 | 300 | 0 |
| 453663 | 9/22/2009 | 61.5 | 10 | 2.5 | 64 | 445.87 | 18.13 |
| 453663 | 9/29/2009 | 5 | 0 | 0 | 5 | 96.43 | 0 |
| 453663 | 10/6/2009 | 14.25 | 0 | 0 | 14.25 | 535.71 | 0 |
| 453663 | 10/13/2009 | 0.25 | 0 | 0 | 0.25 | 325 | 0 |
| 453663 | 10/20/2009 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 453663 | 10/27/2009 | 43 | 5 | 1.25 | 44.25 | 350 | 0 |
| 453663 | 11/3/2009 | 42.75 | 6 | 1.5 | 44.25 | 350 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 453663 | 11/10/2009 | 0 | 0 | 0 | 0 |
| 453667 | 8/25/2009 | 32 | 3 | 0.75 | 32.75 | 348 | 0 |
| 453667 | 9/1/2009 | 64.25 | 5 | 1.25 | 65.5 | 465.81 | 9.06 |
| 453667 | 9/8/2009 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 453667 | 9/15/2009 | 25 | 1 | 0.25 | 25.25 | 260.72 | 0 |
| 453667 | 9/22/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 453667 | 9/29/2009 | 31 | 3 | 0.75 | 31.75 | 325 | 0 |
| 453667 | 10/6/2009 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 453667 | 10/13/2009 | 29.25 | 2 | 0.5 | 29.75 | 328.57 | 0 |
| 453667 | 10/20/2009 | 41.25 | 1 | 0.25 | 41.5 | 339.29 | 0 |
| 453667 | 10/27/2009 | 17.25 | 2 | 0.5 | 17.75 | 300 | 0 |
| 453667 | 1/26/2010 | 0 | 0 | 0 | 0 |
| 453668 | 8/25/2009 | 39.75 | 3 | 0.75 | 40.5 | 457.14 | 0 |
| 453668 | 9/1/2009 | 35.75 | 1 | 0.25 | 36 | 400 | 0 |
| 453668 | 9/8/2009 | 54 | 8 | 2 | 56 | 400 | 6.02 |
| 453668 | 9/15/2009 | 52.5 | 6 | 1.5 | 54 | 420 | 0 |
| 453668 | 9/22/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 453669 | 8/25/2009 | 53 | 4 | 1 | 54 | 500.25 | 0 |
| 453669 | 9/1/2009 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 453669 | 9/8/2009 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 453669 | 9/15/2009 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |
| 453669 | 9/22/2009 | 19.5 | 0 | 0 | 19.5 | 317.85 | 0 |
| 453669 | 9/29/2009 | 33.25 | 0 | 0 | 33.25 | 325 | 0 |
| 453669 | 10/6/2009 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 453669 | 10/13/2009 | 49 | 5 | 1.25 | 50.25 | 325 | 9.06 |
| 453669 | 10/20/2009 | 0 | 0 | 0 | 0 | 725.61 | 0 |
| 453670 | 8/25/2009 | 5.5 | 2 | 0.5 | 6 | 260.72 | 0 |
| 453670 | 9/1/2009 | 17.75 | 0 | 0 | 17.75 | 221.43 | 0 |
| 453670 | 9/8/2009 | 24.75 | 4 | 1 | 25.75 | 300 | 0 |
| 453670 | 9/15/2009 | 65.75 | 7 | 1.75 | 67.5 | 476.68 | 12.69 |
| 453670 | 9/22/2009 | 58.5 | 12 | 3 | 61.5 | 424.12 | 21.75 |
| 453670 | 9/29/2009 | 36.75 | 4 | 1 | 37.75 | 382.14 | 0 |
| 453670 | 10/6/2009 | 8.5 | 0 | 0 | 8.5 | 325 | 0 |
| 453670 | 10/13/2009 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 453670 | 10/20/2009 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 453670 | 10/27/2009 | 15.25 | 0 | 0 | 15.25 | 196.43 | 0 |
| 453670 | 11/3/2009 | 7.5 | 0 | 0 | 7.5 | 156.18 | 0 |
| 453670 | 11/10/2009 | 11.25 | 1 | 0.25 | 11.5 | 350 | 0 |
| 453670 | 11/17/2009 | 5.25 | 0 | 0 | 5.25 | 53.57 | 0 |
| 453674 | 8/25/2009 | 31 | 5 | 1.25 | 32.25 | 340.75 | 0 |
| 453674 | 9/1/2009 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 453674 | 9/8/2009 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 453674 | 9/15/2009 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 453674 | 9/22/2009 | 13.5 | 1 | 0.25 | 13.75 | 335.71 | 0 |
| 453674 | 9/29/2009 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 453674 | 10/6/2009 | 46.75 | 4 | 1 | 47.75 | 350 | 0 |
| 453674 | 10/13/2009 | 28.75 | 0 | 0 | 28.75 | 350 | 0 |
| 453674 | 10/20/2009 | 58.75 | 1 | 0.25 | 59 | 360.71 | 1.81 |
| 453674 | 10/27/2009 | 0 | 0 | 0 | 0 | 932.48 | 0 |
| 453694 | 9/1/2009 | 37.75 | 2 | 0.5 | 38.25 | 389.68 | 0 |
| 453694 | 9/8/2009 | 52.75 | 8 | 2 | 54.75 | 382.43 | 14.5 |
| 453694 | 9/15/2009 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 453694 | 9/22/2009 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 453694 | 9/29/2009 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 453694 | 10/6/2009 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 453694 | 10/13/2009 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 453694 | 10/20/2009 | 17.5 | 3 | 0.75 | 18.25 | 139.29 | 0 |
| 453701 | 9/1/2009 | 48 | 5 | 1.25 | 49.25 | 464 | 0 |
| 453701 | 9/8/2009 | 21 | 2 | 0.5 | 21.5 | 300 | 0 |
| 453701 | 9/15/2009 | 53.5 | 15 | 3.75 | 57.25 | 387.87 | 27.19 |
| 453701 | 9/22/2009 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 453701 | 9/29/2009 | 35 | 4 | 1 | 36 | 317.85 | 0 |
| 453701 | 10/6/2009 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 453701 | 10/13/2009 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 453701 | 10/20/2009 | 10.5 | 1 | 0.25 | 10.75 | 146.43 | 0 |
| 453701 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453710 | 9/1/2009 | 29 | 0 | 0 | 29 | 342.86 | 0 |
| 453710 | 9/8/2009 | 63.25 | 2 | 0.5 | 63.75 | 458.56 | 3.63 |
| 453710 | 9/15/2009 | 24.75 | 0 | 0 | 24.75 | 179.43 | 0 |
| 453712 | 9/1/2009 | 17.25 | 2 | 0.5 | 17.75 | 257.14 | 0 |
| 453712 | 9/8/2009 | 24.75 | 4 | 1 | 25.75 | 300 | 0 |
| 453712 | 9/15/2009 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 453712 | 9/22/2009 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 453712 | 9/29/2009 | 57.5 | 10 | 2.5 | 60 | 416.87 | 18.13 |
| 453712 | 10/6/2009 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 453712 | 10/13/2009 | 23.25 | 1 | 0.25 | 23.5 | 325 | 0 |
| 453712 | 10/20/2009 | 40 | 4 | 1 | 41 | 325 | 0 |
| 453712 | 10/27/2009 | 23 | 3 | 0.75 | 23.75 | 335.71 | 0 |
| 453712 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453713 | 9/1/2009 | 28.75 | 3 | 0.75 | 29.5 | 324.43 | 0 |
| 453713 | 9/8/2009 | 40.75 | 4 | 1 | 41.75 | 300 | 2.68 |
| 453713 | 9/15/2009 | 60.5 | 7 | 1.75 | 62.25 | 438.62 | 12.69 |
| 453713 | 9/22/2009 | 7 | 0 | 0 | 7 | 175 | 0 |
| 453713 | 9/29/2009 | 9.25 | 0 | 0 | 9.25 | 421.43 | 0 |
| 453713 | 10/6/2009 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 453713 | 10/13/2009 | 32.25 | 2 | 0.5 | 32.75 | 325 | 0 |
| 453713 | 10/20/2009 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 453713 | 10/27/2009 | 46 | 3 | 0.75 | 46.75 | 335.71 | 3.26 |
| 453713 | 11/3/2009 | 51.5 | 7 | 1.75 | 53.25 | 410 | 0 |
| 453713 | 11/10/2009 | 0 | 0 | 0 | 0 | 217.14 | 0 |
| 453715 | 9/1/2009 | 21.5 | 3 | 0.75 | 22.25 | 271.87 | 0 |
| 453715 | 9/8/2009 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 453715 | 9/15/2009 | 43 | 6 | 1.5 | 44.5 | 311.75 | 10.88 |
| 453715 | 9/22/2009 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 453715 | 9/29/2009 | 21 | 2 | 0.5 | 21.5 | 228.57 | 0 |
| 453715 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453715 | 10/13/2009 | 4 | 0 | 0 | 4 | 142.86 | 0 |
| 453715 | 10/20/2009 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 453715 | 10/27/2009 | 48.5 | 2 | 0.5 | 49 | 451.62 | 0 |
| 453715 | 11/3/2009 | 50 | 3 | 0.75 | 50.75 | 325 | 5.44 |
| 453715 | 11/10/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 453725 | 9/1/2009 | 18 | 1 | 0.25 | 18.25 | 257.14 | 0 |
| 453725 | 9/8/2009 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 453725 | 9/15/2009 | 44 | 1 | 0.25 | 44.25 | 319 | 1.81 |
| 453725 | 9/22/2009 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 453725 | 9/29/2009 | 24.25 | 1 | 0.25 | 24.5 | 228.57 | 0 |
| 453726 | 9/1/2009 | 12.75 | 0 | 0 | 12.75 | 321.43 | 0 |
| 453726 | 9/8/2009 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 453726 | 9/15/2009 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 453726 | 9/22/2009 | 37.5 | 3 | 0.75 | 38.25 | 375 | 0 |
| 453726 | 9/29/2009 | 52 | 9 | 2.25 | 54.25 | 377 | 16.31 |
| 453726 | 10/6/2009 | 44 | 1 | 0.25 | 44.25 | 375 | 0 |
| 453726 | 10/13/2009 | 9.5 | 0 | 0 | 9.5 | 321.04 | 0 |
| 453726 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453727 | 9/1/2009 | 23.75 | 1 | 0.25 | 24 | 288.18 | 0 |
| 453727 | 9/8/2009 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 453727 | 9/15/2009 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 453727 | 9/22/2009 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 453727 | 9/29/2009 | 25.5 | 0 | 0 | 25.5 | 310.72 | 0 |
| 453727 | 10/6/2009 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 453727 | 10/13/2009 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 453727 | 10/20/2009 | 16.75 | 0 | 0 | 16.75 | 139.29 | 0 |
| 453731 | 9/1/2009 | 0.5 | 0 | 0 | 0.5 | 171.43 | 0 |
| 453731 | 9/8/2009 | 30.75 | 2 | 0.5 | 31.25 | 300 | 0 |
| 453731 | 9/15/2009 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 453731 | 9/22/2009 | 45.25 | 7 | 1.75 | 47 | 328.06 | 12.69 |
| 453731 | 9/29/2009 | 40.25 | 4 | 1 | 41.25 | 303.57 | 0 |
| 453731 | 10/6/2009 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 453731 | 10/13/2009 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 453731 | 10/20/2009 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 453731 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453732 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 453732 | 9/8/2009 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 453732 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453733 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 453733 | 9/8/2009 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 453733 | 9/15/2009 | 60.25 | 1 | 0.25 | 60.5 | 436.81 | 1.81 |
| 453733 | 9/22/2009 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 453733 | 9/29/2009 | 47 | 0 | 0 | 47 | 340.75 | 0 |
| 453733 | 10/6/2009 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 453733 | 10/13/2009 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 453733 | 10/20/2009 | 23.25 | 0 | 0 | 23.25 | 185.71 | 0 |
| 453733 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453735 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 453735 | 9/8/2009 | 30.75 | 2 | 0.5 | 31.25 | 300 | 0 |
| 453735 | 9/15/2009 | 32.25 | 3 | 0.75 | 33 | 300 | 0 |
| 453735 | 9/22/2009 | 40.5 | 5 | 1.25 | 41.75 | 300 | 2.68 |
| 453735 | 9/29/2009 | 39 | 3 | 0.75 | 39.75 | 303.57 | 0 |
| 453735 | 10/6/2009 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 453735 | 10/13/2009 | 35.75 | 1 | 0.25 | 36 | 325 | 0 |
| 453735 | 10/20/2009 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 453735 | 10/27/2009 | 36.75 | 4 | 1 | 37.75 | 328.57 | 0 |
| 453736 | 11/3/2009 | 5.5 | 1 | 0.25 | 5.75 | 702.62 | 0 |
| 453736 | 9/1/2009 | 9.5 | 1 | 0.25 | 9.75 | 184.87 | 0 |
| 453736 | 9/8/2009 | 61.25 | 0 | 0 | 61.25 | 444.06 | 0 |
| 453736 | 9/15/2009 | 54.25 | 8 | 2 | 56.25 | 393.31 | 14.5 |
| 453736 | 9/22/2009 | 50 | 0 | 0 | 50 | 362.5 | 0 |
| 453736 | 9/29/2009 | 38.75 | 4 | 1 | 39.75 | 303.57 | 0 |
| 453736 | 10/6/2009 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 453736 | 10/13/2009 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 453736 | 10/20/2009 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 453736 | 10/27/2009 | 0 | 0 | 0 | 0 | 819.73 | 0 |
| 453739 | 9/8/2009 | 30.75 | 5 | 1.25 | 32 | 342.86 | 0 |
| 453739 | 9/15/2009 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 453739 | 9/22/2009 | 38 | 1 | 0.25 | 38.25 | 300 | 0 |
| 453739 | 9/29/2009 | 43.5 | 1 | 0.25 | 43.75 | 315.37 | 1.81 |
| 453739 | 10/6/2009 | 23.5 | 4 | 1 | 24.5 | 317.85 | 0 |
| 453739 | 10/13/2009 | 7.5 | 1 | 0.25 | 7.75 | 325 | 0 |
| 453739 | 10/20/2009 | 28.25 | 0 | 0 | 28.25 | 325 | 0 |
| 453739 | 10/27/2009 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 453739 | 11/3/2009 | 41 | 8 | 2 | 43 | 342.86 | 0 |
| 453739 | 11/10/2009 | 24.25 | 4 | 1 | 25.25 | 200 | 0 |
| 453739 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453739 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |

| 453750 | 9/8/2009 | 5.5 | 0 | 0 | 5.5 | 342.86 | 0 |
|---|---|---|---|---|---|---|---|
| 453750 | 9/15/2009 | 26.5 | 3 | 0.75 | 27.25 | 260.72 | 0 |
| 453757 | 9/8/2009 | 16 | 0 | 0 | 16 | 342.86 | 0 |
| 453757 | 9/15/2009 | 39.75 | 1 | 0.25 | 40 | 300 | 0 |
| 453757 | 9/22/2009 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 453757 | 9/29/2009 | 42.5 | 1 | 0.25 | 42.75 | 308.12 | 1.81 |
| 453757 | 10/6/2009 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 453757 | 10/13/2009 | 26.5 | 0 | 0 | 26.5 | 325 | 0 |
| 453757 | 10/20/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 453768 | 9/8/2009 | 26 | 2 | 0.5 | 26.5 | 304.5 | 0 |
| 453768 | 9/15/2009 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 453768 | 9/22/2009 | 44.5 | 7 | 1.75 | 46.25 | 322.62 | 12.69 |
| 453768 | 9/29/2009 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 453768 | 10/6/2009 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 453768 | 10/13/2009 | 10.75 | 2 | 0.5 | 11.25 | 325 | 0 |
| 453768 | 10/20/2009 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 453768 | 10/27/2009 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 453768 | 11/3/2009 | 40.75 | 4 | 1 | 41.75 | 335.71 | 0 |
| 453768 | 11/10/2009 | 0 | 0 | 0 | 0 | 190 | 0 |
| 453772 | 9/8/2009 | 15.25 | 1 | 0.25 | 15.5 | 257.14 | 0 |
| 453772 | 9/15/2009 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 453772 | 9/22/2009 | 40.5 | 10 | 2.5 | 43 | 300 | 11.75 |
| 453772 | 9/29/2009 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 453772 | 10/6/2009 | 56 | 10 | 2.5 | 58.5 | 506 | 0 |
| 453772 | 10/13/2009 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 453772 | 10/20/2009 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 453772 | 10/27/2009 | 7 | 1 | 0.25 | 7.25 | 185.71 | 0 |
| 453790 | 9/15/2009 | 19.5 | 2 | 0.5 | 20 | 428.57 | 0 |
| 453790 | 9/22/2009 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 453790 | 9/29/2009 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 453790 | 10/6/2009 | 26.5 | 3 | 0.75 | 27.25 | 274.29 | 0 |
| 453790 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453793 | 9/15/2009 | 16.5 | 0 | 0 | 16.5 | 342.86 | 0 |
| 453793 | 9/22/2009 | 35.5 | 4 | 1 | 36.5 | 300 | 0 |
| 453793 | 9/29/2009 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 453793 | 10/6/2009 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 453793 | 10/13/2009 | 38 | 1 | 0.25 | 38.25 | 321.42 | 0 |
| 453793 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453793 | 10/27/2009 | 26.75 | 3 | 0.75 | 27.5 | 628.57 | 0 |
| 453793 | 11/3/2009 | 44 | 9 | 2.25 | 46.25 | 325 | 10.3 |
| 453793 | 11/10/2009 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 453793 | 11/17/2009 | 46.5 | 5 | 1.25 | 47.75 | 350 | 0 |
| 453793 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453796 | 9/15/2009 | 23 | 5 | 1.25 | 24.25 | 342.86 | 0 |
| 453796 | 9/22/2009 | 16.5 | 1 | 0.25 | 16.75 | 300 | 0 |
| 453796 | 9/29/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 453800 | 9/15/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 453800 | 9/22/2009 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 453800 | 9/29/2009 | 43 | 2 | 0.5 | 43.5 | 311.75 | 3.63 |
| 453800 | 10/6/2009 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 453800 | 10/13/2009 | 33.5 | 2 | 0.5 | 34 | 310.72 | 0 |
| 453800 | 10/20/2009 | 1.25 | 0 | 0 | 1.25 | 50 | 0 |
| 453800 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453800 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453800 | 11/10/2009 | 9.75 | 1 | 0.25 | 10 | 100 | 0 |
| 453800 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453800 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453800 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453802 | 9/15/2009 | 27 | 2 | 0.5 | 27.5 | 311.75 | 0 |
| 453802 | 9/22/2009 | 50.75 | 5 | 1.25 | 52 | 369.75 | 7.25 |
| 453802 | 9/29/2009 | 55.25 | 8 | 2 | 57.25 | 400.56 | 14.5 |
| 453802 | 10/6/2009 | 44.5 | 6 | 1.5 | 46 | 322.62 | 10.88 |
| 453802 | 10/13/2009 | 63 | 3 | 0.75 | 63.75 | 456.75 | 5.44 |
| 453802 | 10/20/2009 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 453802 | 10/27/2009 | 30.5 | 5 | 1.25 | 31.75 | 328.57 | 0 |
| 453810 | 9/15/2009 | 22.75 | 2 | 0.5 | 23.25 | 280.93 | 0 |
| 453810 | 9/22/2009 | 61.25 | 1 | 0.25 | 61.5 | 444.06 | 1.81 |
| 453810 | 9/29/2009 | 32.25 | 2 | 0.5 | 32.75 | 300 | 0 |
| 453810 | 10/6/2009 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 453810 | 10/13/2009 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 453810 | 10/20/2009 | 61.25 | 4 | 1 | 62.25 | 444.06 | 7.25 |
| 453810 | 10/27/2009 | 21.75 | 2 | 0.5 | 22.25 | 185.71 | 0 |
| 453811 | 9/15/2009 | 7.25 | 3 | 0.75 | 8 | 171.43 | 0 |
| 453811 | 9/22/2009 | 62.5 | 5 | 1.25 | 63.75 | 453.12 | 9.06 |
| 453811 | 9/29/2009 | 38.5 | 5 | 1.25 | 39.75 | 300 | 0 |
| 453811 | 10/6/2009 | 39.25 | 6 | 1.5 | 40.75 | 300 | 0 |
| 453811 | 10/13/2009 | 43 | 4 | 1 | 44 | 311.75 | 7.25 |
| 453811 | 10/20/2009 | 24.75 | 2 | 0.5 | 25.25 | 189.29 | 0 |
| 453811 | 10/27/2009 | 21.5 | 0 | 0 | 21.5 | 442.86 | 0 |
| 453811 | 11/3/2009 | 61 | 10 | 2.5 | 63.5 | 442.25 | 18.13 |
| 453811 | 11/10/2009 | 40.25 | 9 | 2.25 | 42.5 | 291.81 | 16.31 |
| 453811 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453811 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453811 | 12/1/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 453811 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453812 | 9/15/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 453812 | 9/22/2009 | 38.75 | 5 | 1.25 | 40 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 453812 | 9/29/2009 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 453812 | 10/6/2009 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 453812 | 10/13/2009 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 453812 | 10/20/2009 | 43.75 | 7 | 1.75 | 45.5 | 325 | 4.86 |
| 453812 | 10/27/2009 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 453812 | 11/3/2009 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 453812 | 11/10/2009 | 17.5 | 4 | 1 | 18.5 | 139.29 | 0 |
| 453812 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453812 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453814 | 9/15/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 453814 | 9/22/2009 | 41.5 | 4 | 1 | 42.5 | 300.87 | 7.25 |
| 453814 | 9/29/2009 | 63 | 5 | 1.25 | 64.25 | 456.75 | 9.06 |
| 453814 | 10/6/2009 | 24.5 | 3 | 0.75 | 25.25 | 300 | 0 |
| 453814 | 10/13/2009 | 13.5 | 2 | 0.5 | 14 | 132.14 | 0 |
| 453822 | 9/15/2009 | 13 | 0 | 0 | 13 | 210.25 | 0 |
| 453822 | 9/22/2009 | 27.25 | 2 | 0.5 | 27.75 | 300 | 0 |
| 453822 | 9/29/2009 | 45 | 10 | 2.5 | 47.5 | 326.25 | 18.13 |
| 453822 | 10/6/2009 | 28 | 4 | 1 | 29 | 300 | 0 |
| 453822 | 10/13/2009 | 40.75 | 6 | 1.5 | 42.25 | 303.57 | 2.76 |
| 453822 | 10/20/2009 | 39.5 | 2 | 0.5 | 40 | 286.37 | 3.63 |
| 453822 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453822 | 11/3/2009 | 39 | 1 | 0.25 | 39.25 | 282.75 | 1.81 |
| 453822 | 11/10/2009 | 33 | 2 | 0.5 | 33.5 | 425 | 0 |
| 453822 | 11/17/2009 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 453822 | 11/24/2009 | 46.75 | 1 | 0.25 | 47 | 352.86 | 0 |
| 453822 | 12/1/2009 | 31 | 3 | 0.75 | 31.75 | 203.57 | 5.44 |
| 453822 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453824 | 9/22/2009 | 36 | 2 | 0.5 | 36.5 | 377 | 0 |
| 453824 | 9/29/2009 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 1.81 |
| 453824 | 10/6/2009 | 38.5 | 3 | 0.75 | 39.25 | 300 | 0 |
| 453824 | 10/13/2009 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 453824 | 10/20/2009 | 12.5 | 0 | 0 | 12.5 | 142.86 | 0 |
| 453824 | 10/27/2009 | 27.25 | 0 | 0 | 27.25 | 489.29 | 0 |
| 453824 | 11/3/2009 | 45.5 | 0 | 0 | 45.5 | 329.87 | 0 |
| 453824 | 11/10/2009 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 453824 | 11/17/2009 | 12 | 0 | 0 | 12 | 200 | 0 |
| 453827 | 9/22/2009 | 23.25 | 5 | 1.25 | 24.5 | 342.86 | 0 |
| 453827 | 9/29/2009 | 15.5 | 2 | 0.5 | 16 | 300 | 0 |
| 453827 | 10/6/2009 | 31.5 | 2 | 0.5 | 32 | 300 | 0 |
| 453827 | 10/13/2009 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 453827 | 10/20/2009 | 19.75 | 2 | 0.5 | 20.25 | 317.85 | 0 |
| 453827 | 10/27/2009 | 38 | 4 | 1 | 39 | 325 | 0 |
| 453827 | 11/3/2009 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 453827 | 11/10/2009 | 12.5 | 0 | 0 | 12.5 | 325 | 0 |
| 453827 | 11/17/2009 | 30.25 | 3 | 0.75 | 31 | 342.86 | 0 |
| 453827 | 11/24/2009 | 48.5 | 9 | 2.25 | 50.75 | 361.62 | 6.31 |
| 453827 | 12/1/2009 | 16.75 | 2 | 0.5 | 17.25 | 353.57 | 0 |
| 453827 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453827 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453827 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453831 | 9/22/2009 | 43.75 | 0 | 0 | 43.75 | 433.18 | 0 |
| 453831 | 9/29/2009 | 23 | 0 | 0 | 23 | 300 | 0 |
| 453831 | 10/6/2009 | 31 | 0 | 0 | 31 | 224.75 | 0 |
| 453831 | 10/13/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 453831 | 10/20/2009 | 54.5 | 4 | 1 | 55.5 | 495.12 | 0 |
| 453831 | 10/27/2009 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 453831 | 11/3/2009 | 36.25 | 5 | 1.25 | 37.5 | 282.14 | 0 |
| 453832 | 9/22/2009 | 29.25 | 2 | 0.5 | 29.75 | 342.86 | 0 |
| 453832 | 9/29/2009 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 453832 | 10/6/2009 | 61.5 | 4 | 1 | 62.5 | 445.87 | 7.25 |
| 453832 | 10/13/2009 | 37 | 2 | 0.5 | 37.5 | 268.25 | 3.63 |
| 453832 | 10/20/2009 | 0 | 0 | 0 | 0 | 389.29 | 0 |
| 453832 | 10/27/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 453835 | 9/22/2009 | 44.5 | 6 | 1.5 | 46 | 438.62 | 0 |
| 453835 | 9/29/2009 | 27.5 | 6 | 1.5 | 29 | 300 | 0 |
| 453835 | 10/6/2009 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |
| 453835 | 10/13/2009 | 30.25 | 2 | 0.5 | 30.75 | 219.31 | 3.63 |
| 453835 | 10/20/2009 | 0 | 0 | 0 | 0 | 385.72 | 0 |
| 453835 | 10/27/2009 | 56.75 | 10 | 2.5 | 59.25 | 413.25 | 16.31 |
| 453835 | 11/3/2009 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 453835 | 11/10/2009 | 61.5 | 6 | 1.5 | 63 | 445.87 | 10.88 |
| 453835 | 11/17/2009 | 20.25 | 1 | 0.25 | 20.5 | 146.81 | 1.81 |
| 453836 | 9/22/2009 | 26.5 | 1 | 0.25 | 26.75 | 411.43 | 0 |
| 453836 | 9/29/2009 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 453836 | 10/6/2009 | 33.5 | 1 | 0.25 | 33.75 | 300 | 0 |
| 453836 | 10/13/2009 | 61 | 2 | 0.5 | 61.5 | 442.25 | 3.63 |
| 453836 | 10/20/2009 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 453836 | 10/27/2009 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 453836 | 11/3/2009 | 24 | 1 | 0.25 | 24.25 | 325 | 0 |
| 453836 | 11/10/2009 | 48.75 | 3 | 0.75 | 49.5 | 453.43 | 0 |
| 453836 | 11/17/2009 | 4.5 | 0 | 0 | 4.5 | 686.86 | 0 |
| 453845 | 9/22/2009 | 1.25 | 1 | 0.25 | 1.5 | 257.14 | 0 |
| 453845 | 9/29/2009 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 453845 | 10/6/2009 | 37.75 | 8 | 2 | 39.75 | 300 | 0 |
| 453845 | 10/13/2009 | 61.75 | 6 | 1.5 | 63.25 | 447.68 | 10.88 |
| 453845 | 10/20/2009 | 60 | 3 | 0.75 | 60.75 | 535 | 0 |
| 453845 | 10/27/2009 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |

| 453845 | 11/3/2009 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 453845 | 11/10/2009 | 28.25 | 1 | 0.25 | 28.5 | 204.81 | 1.81 |
| 453848 | 9/22/2009 | 7.5 | 0 | 0 | 7.5 | 257.14 | 0 |
| 453848 | 9/29/2009 | 36 | 3 | 0.75 | 36.75 | 300 | 0 |
| 453848 | 10/6/2009 | 36.5 | 1 | 0.25 | 36.75 | 300 | 0 |
| 453848 | 10/13/2009 | 44.25 | 0 | 0 | 44.25 | 320.81 | 0 |
| 453848 | 10/20/2009 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 453848 | 10/27/2009 | 58.25 | 0 | 0 | 58.25 | 422.31 | 0 |
| 453848 | 11/3/2009 | 55 | 1 | 0.25 | 55.25 | 498.75 | 0 |
| 453848 | 11/10/2009 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 453848 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453852 | 9/22/2009 | 21.25 | 3 | 0.75 | 22 | 270.06 | 0 |
| 453852 | 9/29/2009 | 41.75 | 7 | 1.75 | 43.5 | 302.68 | 12.69 |
| 453852 | 10/6/2009 | 64.25 | 5 | 1.25 | 65.5 | 465.81 | 9.06 |
| 453852 | 10/13/2009 | 26 | 6 | 1.5 | 27.5 | 217.86 | 0 |
| 453857 | 9/22/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 453857 | 9/29/2009 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 453857 | 10/6/2009 | 8.75 | 4 | 1 | 9.75 | 175 | 0 |
| 453868 | 9/29/2009 | 16 | 4 | 1 | 17 | 342.86 | 0 |
| 453868 | 10/6/2009 | 10 | 3 | 0.75 | 10.75 | 300 | 0 |
| 453868 | 10/13/2009 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 453868 | 10/20/2009 | 49 | 9 | 2.25 | 51.25 | 355.25 | 16.31 |
| 453868 | 10/27/2009 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 453868 | 11/3/2009 | 21.25 | 5 | 1.25 | 22.5 | 189.29 | 0 |
| 453868 | 11/10/2009 | 8.5 | 1 | 0.25 | 8.75 | 442.86 | 0 |
| 453868 | 11/17/2009 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 453868 | 11/24/2009 | 44.25 | 6 | 1.5 | 45.75 | 352.86 | 0 |
| 453868 | 12/1/2009 | 39 | 4 | 1 | 40 | 350 | 0 |
| 453868 | 12/8/2009 | 2.75 | 0 | 0 | 2.75 | 100 | 0 |
| 453868 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453870 | 9/29/2009 | 17 | 1 | 0.25 | 17.25 | 342.86 | 0 |
| 453870 | 10/6/2009 | 22 | 1 | 0.25 | 22.25 | 300 | 0 |
| 453870 | 10/13/2009 | 25.25 | 1 | 0.25 | 25.5 | 300 | 0 |
| 453870 | 10/20/2009 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |
| 453870 | 10/27/2009 | 39.75 | 1 | 0.25 | 40 | 317.85 | 0 |
| 453870 | 11/3/2009 | 40 | 0 | 0 | 40 | 325 | 0 |
| 453870 | 11/10/2009 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 453870 | 11/17/2009 | 60 | 0 | 0 | 60 | 435 | 0 |
| 453870 | 11/24/2009 | 13.5 | 1 | 0.25 | 13.75 | 352.86 | 0 |
| 453870 | 12/1/2009 | 58.75 | 0 | 0 | 58.75 | 425.93 | 0 |
| 453870 | 12/8/2009 | 34 | 1 | 0.25 | 34.25 | 350 | 0 |
| 453870 | 12/15/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 453871 | 9/29/2009 | 51.25 | 4 | 1 | 52.25 | 487.56 | 0 |
| 453871 | 10/6/2009 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 453871 | 10/13/2009 | 47.25 | 2 | 0.5 | 47.75 | 375 | 0 |
| 453871 | 10/20/2009 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 453874 | 9/29/2009 | 47.75 | 8 | 2 | 49.75 | 462.18 | 0 |
| 453874 | 10/6/2009 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 453874 | 10/13/2009 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 453877 | 9/29/2009 | 44.75 | 5 | 1.25 | 46 | 440.43 | 0 |
| 453877 | 10/6/2009 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 453877 | 10/13/2009 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 453877 | 10/20/2009 | 25.5 | 4 | 1 | 26.5 | 217.86 | 0 |
| 453884 | 9/29/2009 | 38 | 4 | 1 | 39 | 391.5 | 0 |
| 453884 | 10/6/2009 | 37.5 | 0 | 0 | 37.5 | 300 | 0 |
| 453884 | 10/13/2009 | 27.25 | 1 | 0.25 | 27.5 | 300 | 0 |
| 453884 | 10/20/2009 | 59.75 | 2 | 0.5 | 60.25 | 433.18 | 3.63 |
| 453884 | 10/27/2009 | 22.75 | 4 | 1 | 23.75 | 317.85 | 0 |
| 453884 | 11/3/2009 | 9.75 | 1 | 0.25 | 10 | 96.43 | 0 |
| 453884 | 11/10/2009 | 29.25 | 3 | 0.75 | 30 | 535.71 | 0 |
| 453884 | 11/17/2009 | 57 | 10 | 2.5 | 59.5 | 413.25 | 18.13 |
| 453884 | 11/24/2009 | 21.5 | 3 | 0.75 | 22.25 | 352.86 | 0 |
| 453884 | 12/1/2009 | 42 | 3 | 0.75 | 42.75 | 350 | 0 |
| 453884 | 12/8/2009 | 50.25 | 4 | 1 | 51.25 | 350 | 7.25 |
| 453884 | 12/15/2009 | 4.75 | 1 | 0.25 | 5 | 120 | 0 |
| 453884 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453885 | 9/29/2009 | 17.5 | 2 | 0.5 | 18 | 428.57 | 0 |
| 453885 | 10/6/2009 | 2.75 | 1 | 0.25 | 3 | 375 | 0 |
| 453885 | 10/13/2009 | 37 | 1 | 0.25 | 37.25 | 375 | 0 |
| 453885 | 10/20/2009 | 56.25 | 10 | 2.5 | 58.75 | 407.81 | 18.13 |
| 453885 | 10/27/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 453895 | 9/29/2009 | 3.75 | 2 | 0.5 | 4.25 | 257.14 | 0 |
| 453895 | 10/6/2009 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 453895 | 10/13/2009 | 3.25 | 0 | 0 | 3.25 | 175 | 0 |
| 453898 | 9/29/2009 | 22 | 2 | 0.5 | 22.5 | 275.5 | 0 |
| 453898 | 10/6/2009 | 61 | 9 | 2.25 | 63.25 | 442.25 | 16.31 |
| 453898 | 10/13/2009 | 25.75 | 5 | 1.25 | 27 | 300 | 0 |
| 453898 | 10/20/2009 | 11.5 | 1 | 0.25 | 11.75 | 300 | 0 |
| 453898 | 10/27/2009 | 64.25 | 7 | 1.75 | 66 | 565.81 | 0 |
| 453898 | 11/3/2009 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 453898 | 11/10/2009 | 63.5 | 7 | 1.75 | 65.25 | 460.37 | 12.69 |
| 453898 | 11/17/2009 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 453898 | 11/24/2009 | 21.25 | 1 | 0.25 | 21.5 | 199.29 | 0 |
| 453900 | 9/29/2009 | 12 | 2 | 0.5 | 12.5 | 257.14 | 0 |
| 453900 | 10/6/2009 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 453900 | 10/13/2009 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 453900 | 10/20/2009 | 61.5 | 9 | 2.25 | 63.75 | 445.87 | 16.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 453900 | 10/27/2009 | 58.75 | 4 | 1 | 59.75 | 525.93 | 0 |
| 453900 | 11/3/2009 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 453900 | 11/10/2009 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 453900 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453902 | 9/29/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 453902 | 10/6/2009 | 21 | 3 | 0.75 | 21.75 | 300 | 0 |
| 453902 | 10/13/2009 | 23.25 | 5 | 1.25 | 24.5 | 300 | 0 |
| 453902 | 10/20/2009 | 28.25 | 5 | 1.25 | 29.5 | 300 | 0 |
| 453902 | 10/27/2009 | 33.5 | 7 | 1.75 | 35.25 | 242.87 | 12.69 |
| 453902 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453902 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453902 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453902 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453902 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453902 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453902 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453902 | 12/22/2009 | 30.5 | 2 | 0.5 | 31 | 428.57 | 0 |
| 453902 | 12/29/2009 | 29.75 | 2 | 0.5 | 30.25 | 375 | 0 |
| 453902 | 1/5/2010 | 51.25 | 4 | 1 | 52.25 | 375 | 3.84 |
| 453902 | 1/12/2010 | 41.5 | 6 | 1.5 | 43 | 375 | 0 |
| 453902 | 1/19/2010 | 36 | 6 | 1.5 | 37.5 | 375 | 0 |
| 453902 | 1/26/2010 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 453902 | 2/2/2010 | 22.5 | 2 | 0.5 | 23 | 375 | 0 |
| 453902 | 2/9/2010 | 65.25 | 2 | 0.5 | 65.75 | 375 | 3.63 |
| 453902 | 2/16/2010 | 0.25 | 0 | 0 | 0.25 | 266.41 | 0 |
| 453905 | 9/29/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 453905 | 10/6/2009 | 14.5 | 0 | 0 | 14.5 | 300 | 0 |
| 453905 | 10/13/2009 | 36.75 | 1 | 0.25 | 37 | 300 | 0 |
| 453905 | 10/20/2009 | 20.5 | 1 | 0.25 | 20.75 | 300 | 0 |
| 453905 | 10/27/2009 | 65 | 4 | 1 | 66 | 471.25 | 7.25 |
| 453905 | 11/3/2009 | 25.5 | 1 | 0.25 | 25.75 | 325 | 0 |
| 453905 | 11/10/2009 | 62.75 | 3 | 0.75 | 63.5 | 454.93 | 5.44 |
| 453905 | 11/17/2009 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 453905 | 11/24/2009 | 5.75 | 0 | 0 | 5.75 | 338.57 | 0 |
| 453905 | 12/1/2009 | 42.5 | 2 | 0.5 | 43 | 350 | 0 |
| 453905 | 12/8/2009 | 9.5 | 1 | 0.25 | 9.75 | 153.57 | 0 |
| 453906 | 9/29/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 453906 | 11/16/2010 | 29.5 | 4 | 1 | 30.5 | 329.87 | 0 |
| 453906 | 11/23/2010 | 31.75 | 2 | 0.5 | 32.25 | 335 | 0 |
| 453906 | 11/30/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 453906 | 12/7/2010 | 57.25 | 9 | 2.25 | 59.5 | 415.06 | 16.31 |
| 453906 | 12/14/2010 | 59.5 | 12 | 3 | 62.5 | 431.37 | 21.75 |
| 453906 | 12/21/2010 | 31.5 | 5 | 1.25 | 32.75 | 325 | 0 |
| 453906 | 12/28/2010 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 453906 | 1/4/2011 | 8.75 | 0 | 0 | 8.75 | 325 | 0 |
| 453906 | 1/11/2011 | 17.75 | 2 | 0.5 | 18.25 | 200 | 0 |
| 453917 | 10/6/2009 | 11.75 | 3 | 0.75 | 12.5 | 342.86 | 0 |
| 453917 | 10/13/2009 | 30.25 | 3 | 0.75 | 31 | 300 | 0 |
| 453917 | 10/20/2009 | 34 | 6 | 1.5 | 35.5 | 300 | 0 |
| 453917 | 10/27/2009 | 32.25 | 2 | 0.5 | 32.75 | 300 | 0 |
| 453917 | 11/3/2009 | 21 | 1 | 0.25 | 21.25 | 317.85 | 0 |
| 453917 | 11/10/2009 | 38.25 | 4 | 1 | 39.25 | 325 | 0 |
| 453917 | 11/17/2009 | 29 | 4 | 1 | 30 | 325 | 0 |
| 453917 | 11/24/2009 | 50.5 | 8 | 2 | 52.5 | 376.12 | 4.5 |
| 453917 | 12/1/2009 | 46.5 | 8 | 2 | 48.5 | 342.86 | 8.77 |
| 453917 | 12/8/2009 | 10.5 | 3 | 0.75 | 11.25 | 103.57 | 0 |
| 453924 | 10/6/2009 | 45.75 | 12 | 3 | 48.75 | 447.68 | 0 |
| 453924 | 10/13/2009 | 44.5 | 13 | 3.25 | 47.75 | 322.62 | 23.56 |
| 453924 | 10/20/2009 | 34.25 | 6 | 1.5 | 35.75 | 300 | 0 |
| 453924 | 10/27/2009 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 453924 | 11/3/2009 | 50.25 | 12 | 3 | 53.25 | 464.31 | 0 |
| 453924 | 11/10/2009 | 36.75 | 6 | 1.5 | 38.25 | 325 | 0 |
| 453924 | 11/17/2009 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 453924 | 11/24/2009 | 21 | 3 | 0.75 | 21.75 | 325 | 0 |
| 453924 | 12/1/2009 | 4.75 | 2 | 0.5 | 5.25 | 196.43 | 0 |
| 453925 | 10/6/2009 | 25 | 1 | 0.25 | 25.25 | 342.86 | 0 |
| 453925 | 10/13/2009 | 45.5 | 7 | 1.75 | 47.25 | 329.87 | 12.69 |
| 453925 | 10/20/2009 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 453925 | 10/27/2009 | 42.75 | 4 | 1 | 43.75 | 309.93 | 7.25 |
| 453925 | 11/3/2009 | 65.75 | 2 | 0.5 | 66.25 | 576.68 | 0 |
| 453925 | 11/10/2009 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 453925 | 11/17/2009 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 453925 | 11/24/2009 | 8.5 | 0 | 0 | 8.5 | 71.62 | 0 |
| 453929 | 10/6/2009 | 19 | 2 | 0.5 | 19.5 | 360.68 | 0 |
| 453929 | 10/13/2009 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 453929 | 10/20/2009 | 40.75 | 6 | 1.5 | 42.25 | 295.43 | 10.88 |
| 453929 | 10/27/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 453929 | 11/3/2009 | 34.5 | 5 | 1.25 | 35.75 | 417.85 | 0 |
| 453929 | 11/10/2009 | 51.5 | 10 | 2.5 | 54 | 373.37 | 18.13 |
| 453929 | 11/17/2009 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 453929 | 11/24/2009 | 35.5 | 3 | 0.75 | 36.25 | 335 | 0 |
| 453929 | 12/1/2009 | 35 | 3 | 0.75 | 35.75 | 442.86 | 0 |
| 453929 | 12/8/2009 | 31.25 | 5 | 1.25 | 32.5 | 350 | 0 |
| 453929 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453930 | 10/6/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 453930 | 10/13/2009 | 39.75 | 3 | 0.75 | 40.5 | 300 | 0 |
| 453930 | 10/20/2009 | 34.25 | 5 | 1.25 | 35.5 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 453930 | 10/27/2009 | 31.25 | 3 | 0.75 | 32 | 300 | 0 |
| 453930 | 11/3/2009 | 41.75 | 5 | 1.25 | 43 | 417.85 | 0 |
| 453930 | 11/10/2009 | 50 | 3 | 0.75 | 50.75 | 400.56 | 0 |
| 453930 | 11/17/2009 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 453930 | 11/24/2009 | 40 | 2 | 0.5 | 40.5 | 335 | 0 |
| 453930 | 12/1/2009 | 51.75 | 7 | 1.75 | 53.5 | 475.18 | 0 |
| 453930 | 12/8/2009 | 12.75 | 1 | 0.25 | 13 | 150 | 0 |
| 453930 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453930 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453930 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453930 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453930 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453930 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453930 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453935 | 10/6/2009 | 7.5 | 1 | 0.25 | 7.75 | 428.57 | 0 |
| 453935 | 10/13/2009 | 28.75 | 5 | 1.25 | 30 | 375 | 0 |
| 453935 | 10/20/2009 | 51 | 4 | 1 | 52 | 375 | 2.03 |
| 453935 | 10/27/2009 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 453935 | 11/3/2009 | 26.75 | 0 | 0 | 26.75 | 214.29 | 0 |
| 453937 | 10/6/2009 | 2.75 | 0 | 0 | 2.75 | 382.15 | 0 |
| 453937 | 10/13/2009 | 66 | 4 | 1 | 67 | 478.5 | 7.25 |
| 453937 | 10/20/2009 | 38.25 | 3 | 0.75 | 39 | 375 | 0 |
| 453937 | 10/27/2009 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 453937 | 11/3/2009 | 16 | 0 | 0 | 16 | 164.28 | 0 |
| 453939 | 10/6/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 453939 | 10/13/2009 | 45 | 9 | 2.25 | 47.25 | 326.25 | 16.31 |
| 453939 | 10/20/2009 | 1.75 | 0 | 0 | 1.75 | 46.43 | 0 |
| 453942 | 10/6/2009 | 22.25 | 1 | 0.25 | 22.5 | 277.31 | 0 |
| 453942 | 10/13/2009 | 62.25 | 11 | 2.75 | 65 | 451.31 | 19.94 |
| 453942 | 10/20/2009 | 20.75 | 1 | 0.25 | 21 | 175 | 0 |
| 453946 | 10/6/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 453946 | 10/13/2009 | 29.5 | 0 | 0 | 29.5 | 300 | 0 |
| 453946 | 10/20/2009 | 62.5 | 7 | 1.75 | 64.25 | 453.12 | 12.69 |
| 453946 | 10/27/2009 | 20.25 | 3 | 0.75 | 21 | 300 | 0 |
| 453946 | 11/3/2009 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 453946 | 11/10/2009 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 453946 | 11/17/2009 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 453946 | 11/24/2009 | 33.75 | 1 | 0.25 | 34 | 335 | 0 |
| 453946 | 12/1/2009 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 453946 | 12/8/2009 | 14.25 | 3 | 0.75 | 15 | 250 | 0 |
| 453946 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453952 | 10/6/2009 | 10.25 | 1 | 0.25 | 10.5 | 321.43 | 0 |
| 453952 | 10/13/2009 | 44 | 1 | 0.25 | 44.25 | 375 | 0 |
| 453952 | 10/20/2009 | 27.5 | 4 | 1 | 28.5 | 375 | 0 |
| 453952 | 10/27/2009 | 43 | 5 | 1.25 | 44.25 | 375 | 0 |
| 453952 | 11/3/2009 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 453952 | 11/10/2009 | 19.25 | 1 | 0.25 | 19.5 | 375 | 0 |
| 453952 | 11/17/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 453952 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453956 | 11/17/2009 | 52 | 5 | 1.25 | 53.25 | 493 | 0 |
| 453956 | 11/24/2009 | 11.75 | 2 | 0.5 | 12.25 | 310 | 0 |
| 453956 | 12/1/2009 | 60.75 | 8 | 2 | 62.75 | 440.43 | 14.5 |
| 453956 | 12/8/2009 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 453956 | 12/15/2009 | 42.5 | 6 | 1.5 | 44 | 425 | 0 |
| 453958 | 10/6/2009 | 3.5 | 0 | 0 | 3.5 | 171.43 | 0 |
| 453958 | 10/13/2009 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 453958 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453958 | 10/27/2009 | 43.5 | 1 | 0.25 | 43.75 | 543.57 | 0 |
| 453958 | 11/3/2009 | 45.25 | 0 | 0 | 45.25 | 328.06 | 0 |
| 453958 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453958 | 11/17/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 453958 | 11/24/2009 | 54 | 5 | 1.25 | 55.25 | 401.5 | 0 |
| 453958 | 12/1/2009 | 40.5 | 6 | 1.5 | 42 | 321.43 | 0 |
| 453958 | 12/8/2009 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 453958 | 12/15/2009 | 61.25 | 9 | 2.25 | 63.5 | 444.06 | 16.31 |
| 453958 | 12/22/2009 | 8.25 | 0 | 0 | 8.25 | 96.43 | 0 |
| 453958 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453958 | 1/5/2010 | 0 | 0 | 0 | 0 | 176.43 | 0 |
| 453958 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453965 | 10/13/2009 | 0 | 0 | 0 | 0 | 178.57 | 0 |
| 453965 | 10/20/2009 | 33.75 | 3 | 0.75 | 34.5 | 300 | 0 |
| 453965 | 10/27/2009 | 26.25 | 2 | 0.5 | 26.75 | 300 | 0 |
| 453965 | 11/3/2009 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 453965 | 11/10/2009 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 453965 | 11/17/2009 | 25.5 | 3 | 0.75 | 26.25 | 300 | 0 |
| 453965 | 11/24/2009 | 49.5 | 1 | 0.25 | 49.75 | 368.87 | 0 |
| 453965 | 12/1/2009 | 19.25 | 0 | 0 | 19.25 | 142.86 | 0 |
| 453975 | 10/13/2009 | 21.25 | 2 | 0.5 | 21.75 | 342.86 | 0 |
| 453975 | 10/20/2009 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 453975 | 10/27/2009 | 30 | 1 | 0.25 | 30.25 | 300 | 0 |
| 453975 | 11/3/2009 | 22.75 | 5 | 1.25 | 24 | 300 | 0 |
| 453975 | 11/10/2009 | 66.75 | 1 | 0.25 | 67 | 583.93 | 0 |
| 453975 | 11/17/2009 | 24.25 | 2 | 0.5 | 24.75 | 282.14 | 0 |
| 453975 | 11/24/2009 | 18.25 | 3 | 0.75 | 19 | 392.86 | 0 |
| 453975 | 12/1/2009 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 453975 | 12/8/2009 | 48.75 | 6 | 1.5 | 50.25 | 453.43 | 0 |
| 453975 | 12/15/2009 | 30.5 | 3 | 0.75 | 31.25 | 203.57 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 453975 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453975 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453978 | 10/13/2009 | 34 | 4 | 1 | 35 | 362.5 | 0 |
| 453978 | 10/20/2009 | 28.5 | 2 | 0.5 | 29 | 300 | 0 |
| 453978 | 10/27/2009 | 24 | 0 | 0 | 24 | 300 | 0 |
| 453978 | 11/3/2009 | 39.25 | 2 | 0.5 | 39.75 | 300 | 0 |
| 453978 | 11/10/2009 | 32.25 | 3 | 0.75 | 33 | 317.85 | 0 |
| 453978 | 11/17/2009 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 453978 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453978 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453978 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453978 | 12/15/2009 | 33.25 | 0 | 0 | 33.25 | 241.06 | 0 |
| 453978 | 12/22/2009 | 25.5 | 4 | 1 | 26.5 | 325 | 0 |
| 453978 | 12/29/2009 | 44 | 3 | 0.75 | 44.75 | 332.14 | 0 |
| 453978 | 1/5/2010 | 46 | 2 | 0.5 | 46.5 | 350 | 0 |
| 453978 | 1/12/2010 | 0 | 0 | 0 | 0 | 114.6 | 0 |
| 453981 | 10/13/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 453981 | 12/8/2009 | 36.5 | 3 | 0.75 | 37.25 | 380.62 | 0 |
| 453981 | 12/15/2009 | 24 | 0 | 0 | 24 | 300 | 0 |
| 453981 | 12/22/2009 | 7.25 | 0 | 0 | 7.25 | 300 | 0 |
| 453981 | 12/29/2009 | 11 | 1 | 0.25 | 11.25 | 303.57 | 0 |
| 453981 | 1/5/2010 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 453981 | 1/12/2010 | 66 | 3 | 0.75 | 66.75 | 478.5 | 5.44 |
| 453981 | 1/19/2010 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 453981 | 1/26/2010 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 453981 | 2/2/2010 | 25.5 | 1 | 0.25 | 25.75 | 350 | 0 |
| 453981 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453986 | 10/13/2009 | 11.5 | 0 | 0 | 11.5 | 342.86 | 0 |
| 453986 | 10/20/2009 | 16.25 | 1 | 0.25 | 16.5 | 132.14 | 0 |
| 453986 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453986 | 11/3/2009 | 4.5 | 0 | 0 | 4.5 | 175 | 0 |
| 453986 | 11/10/2009 | 31.25 | 4 | 1 | 32.25 | 300 | 0 |
| 453986 | 11/17/2009 | 27.75 | 4 | 1 | 28.75 | 300 | 0 |
| 453986 | 11/24/2009 | 8 | 1 | 0.25 | 8.25 | 324.28 | 0 |
| 453986 | 12/1/2009 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 453986 | 12/8/2009 | 30.25 | 2 | 0.5 | 30.75 | 325 | 0 |
| 453986 | 12/15/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 453986 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453986 | 12/29/2009 | 48.5 | 0 | 0 | 48.5 | 362.5 | 0 |
| 453986 | 1/5/2010 | 49 | 1 | 0.25 | 49.25 | 458.56 | 0 |
| 453986 | 1/12/2010 | 38 | 1 | 0.25 | 38.25 | 350 | 0 |
| 453986 | 1/19/2010 | 20.75 | 2 | 0.5 | 21.25 | 153.57 | 0.51 |
| 453987 | 10/13/2009 | 32.75 | 3 | 0.75 | 33.5 | 353.43 | 0 |
| 453987 | 10/20/2009 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 453987 | 10/27/2009 | 11.5 | 1 | 0.25 | 11.75 | 300 | 0 |
| 453987 | 11/3/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 453987 | 11/10/2009 | 60.75 | 6 | 1.5 | 62.25 | 540.43 | 0 |
| 453987 | 11/17/2009 | 25.25 | 2 | 0.5 | 25.75 | 317.85 | 0 |
| 453987 | 11/24/2009 | 0 | 0 | 0 | 0 | 60 | 0 |
| 453987 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453987 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453987 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453987 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453987 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453987 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453987 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453987 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453987 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453987 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453987 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453987 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 453987 | 2/23/2010 | 41.25 | 5 | 1.25 | 42.5 | 415.06 | 0 |
| 453987 | 3/2/2010 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 453987 | 3/9/2010 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 453987 | 3/16/2010 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 453987 | 3/23/2010 | 21.5 | 3 | 0.75 | 22.25 | 200 | 0 |
| 453988 | 10/13/2009 | 9.25 | 1 | 0.25 | 9.5 | 257.14 | 0 |
| 453988 | 10/20/2009 | 33.5 | 2 | 0.5 | 34 | 300 | 0 |
| 453988 | 10/27/2009 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 453988 | 11/3/2009 | 38.25 | 5 | 1.25 | 39.5 | 300 | 0 |
| 453988 | 11/10/2009 | 42.75 | 11 | 2.75 | 45.5 | 410.72 | 0 |
| 453988 | 11/17/2009 | 41 | 7 | 1.75 | 42.75 | 325 | 0 |
| 453988 | 11/24/2009 | 23 | 10 | 2.5 | 25.5 | 335 | 0 |
| 453988 | 12/1/2009 | 48.5 | 11 | 2.75 | 51.25 | 351.62 | 19.94 |
| 453988 | 12/8/2009 | 50 | 7 | 1.75 | 51.75 | 462.5 | 0 |
| 453988 | 12/15/2009 | 34 | 5 | 1.25 | 35.25 | 353.57 | 0 |
| 453989 | 10/13/2009 | 0.75 | 0 | 0 | 0.75 | 321.43 | 0 |
| 453989 | 10/20/2009 | 43.75 | 2 | 0.5 | 44.25 | 375 | 0 |
| 453989 | 10/27/2009 | 60.5 | 7 | 1.75 | 62.25 | 438.62 | 12.69 |
| 453989 | 11/3/2009 | 64.25 | 3 | 0.75 | 65 | 375 | 5.44 |
| 453989 | 11/10/2009 | 0 | 0 | 0 | 0 | 301.75 | 0 |
| 453994 | 10/13/2009 | 8.5 | 0 | 0 | 8.5 | 257.14 | 0 |
| 453994 | 10/20/2009 | 41.5 | 4 | 1 | 42.5 | | 0 |
| 453994 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 453994 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453994 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453994 | 11/17/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 453994 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453994 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453999 | 10/13/2009 | 28.5 | 2 | 0.5 | 29 | 322.62 | 0 |
| 453999 | 10/20/2009 | 62.75 | 7 | 1.75 | 64.5 | 454.93 | 12.69 |
| 453999 | 10/27/2009 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 453999 | 11/3/2009 | 59.5 | 2 | 0.5 | 60 | 431.37 | 3.63 |
| 453999 | 11/10/2009 | 4 | 0 | 0 | 4 | 96.43 | 0 |
| 453999 | 11/17/2009 | 40.75 | 3 | 0.75 | 41.5 | 632.14 | 0 |
| 453999 | 11/24/2009 | 37.5 | 2 | 0.5 | 38 | 335 | 0 |
| 453999 | 12/1/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 453999 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453999 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453999 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 453999 | 12/29/2009 | 29.75 | 5 | 1.25 | 31 | 328.57 | 0 |
| 453999 | 1/5/2010 | 33.25 | 5 | 1.25 | 34.5 | 335.71 | 0 |
| 453999 | 1/12/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 454000 | 7/14/2009 | 41.5 | 3 | 0.75 | 42.25 | 376.62 | 0 |
| 454000 | 7/21/2009 | 55.25 | 0 | 0 | 55.25 | 400.56 | 0 |
| 454000 | 7/28/2009 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 454000 | 8/4/2009 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 454000 | 8/11/2009 | 44 | 3 | 0.75 | 44.75 | 319 | 5.44 |
| 454000 | 8/18/2009 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 454000 | 8/25/2009 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 454000 | 9/1/2009 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 454000 | 9/8/2009 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 454000 | 9/15/2009 | 40.5 | 5 | 1.25 | 41.75 | 350 | 0 |
| 454000 | 9/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454002 | 7/14/2009 | 39 | 5 | 1.25 | 40.25 | 360.25 | 0 |
| 454002 | 7/21/2009 | 35.25 | 7 | 1.75 | 37 | 300 | 0 |
| 454002 | 7/28/2009 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 454002 | 8/4/2009 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 454002 | 8/11/2009 | 10.5 | 0 | 0 | 10.5 | 142.86 | 0 |
| 454002 | 8/18/2009 | 0 | 0 | 0 | 0 | 632.14 | 0 |
| 454002 | 8/25/2009 | 16 | 1 | 0.25 | 16.25 | 325 | 0 |
| 454002 | 9/1/2009 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 454002 | 9/8/2009 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 454002 | 9/15/2009 | 44.25 | 1 | 0.25 | 44.5 | 450 | 0 |
| 454002 | 9/22/2009 | 21.75 | 0 | 0 | 21.75 | 350 | 0 |
| 454002 | 9/29/2009 | 52.75 | 5 | 1.25 | 54 | 350 | 9.06 |
| 454002 | 10/6/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454006 | 7/14/2009 | 0 | 0 | 0 | 0 | 104.8 | 0 |
| 454006 | 7/28/2009 | 25.25 | 4 | 1 | 26.25 | 183.06 | 7.25 |
| 454006 | 8/4/2009 | 56 | 13 | 3.25 | 59.25 | 406 | 23.56 |
| 454006 | 8/11/2009 | 57.75 | 6 | 1.5 | 59.25 | 518.68 | 0 |
| 454006 | 8/18/2009 | 58.25 | 10 | 2.5 | 60.75 | 422.31 | 18.13 |
| 454006 | 8/25/2009 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 454006 | 9/1/2009 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 454006 | 9/8/2009 | 58 | 5 | 1.25 | 59.25 | 520.5 | 0 |
| 454006 | 9/15/2009 | 30 | 3 | 0.75 | 30.75 | 232.14 | 0 |
| 454007 | 7/14/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 454007 | 7/21/2009 | 28.25 | 2 | 0.5 | 28.75 | 204.81 | 0 |
| 454013 | 7/21/2009 | 41.25 | 1 | 0.25 | 41.5 | 415.06 | 0 |
| 454013 | 7/28/2009 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 454013 | 8/4/2009 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 454013 | 8/11/2009 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 454013 | 8/18/2009 | 41.5 | 3 | 0.75 | 42.25 | 417.85 | 0 |
| 454013 | 8/25/2009 | 33 | 0 | 0 | 33 | 325 | 0 |
| 454013 | 9/1/2009 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 454013 | 9/8/2009 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 454013 | 9/15/2009 | 50.5 | 1 | 0.25 | 50.75 | 466.12 | 0 |
| 454013 | 9/22/2009 | 10.25 | 0 | 0 | 10.25 | 100 | 0 |
| 454022 | 7/21/2009 | 40 | 2 | 0.5 | 40.5 | 406 | 0 |
| 454022 | 7/28/2009 | 34.5 | 2 | 0.5 | 35 | 300 | 0 |
| 454022 | 8/4/2009 | 27 | 4 | 1 | 28 | 300 | 0 |
| 454022 | 8/11/2009 | 38 | 6 | 1.5 | 39.5 | 300 | 0 |
| 454022 | 8/18/2009 | 5.75 | 1 | 0.25 | 6 | 196.43 | 0 |
| 454022 | 8/25/2009 | 28.25 | 1 | 0.25 | 28.5 | 582.14 | 0 |
| 454022 | 9/1/2009 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 454022 | 9/8/2009 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 454022 | 9/15/2009 | 47.75 | 6 | 1.5 | 49.25 | 446.43 | 0 |
| 454022 | 9/22/2009 | 0.25 | 0 | 0 | 0.25 | 53.57 | 0 |
| 454025 | 7/21/2009 | 34.5 | 4 | 1 | 35.5 | 366.12 | 0 |
| 454025 | 7/28/2009 | 6.25 | 1 | 0.25 | 6.5 | 89.29 | 0 |
| 454030 | 7/21/2009 | 25.25 | 6 | 1.5 | 26.75 | 299.06 | 0 |
| 454030 | 7/28/2009 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 454030 | 8/4/2009 | 30 | 3 | 0.75 | 30.75 | 300 | 0 |
| 454030 | 8/11/2009 | 53.75 | 11 | 2.75 | 56.5 | 389.68 | 19.94 |
| 454030 | 8/18/2009 | 53.25 | 2 | 0.5 | 53.75 | 486.06 | 0 |
| 454030 | 8/25/2009 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 454030 | 9/1/2009 | 52 | 6 | 1.5 | 53.5 | 325 | 10.88 |
| 454030 | 9/8/2009 | 0.75 | 0 | 0 | 0.75 | 867.27 | 0 |
| 454034 | 7/21/2009 | 22.25 | 2 | 0.5 | 22.75 | 277.31 | 0 |
| 454034 | 7/28/2009 | 34 | 1 | 0.25 | 34.25 | 300 | 0 |
| 454034 | 8/4/2009 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 454034 | 8/11/2009 | 30.5 | 3 | 0.75 | 31.25 | 300 | 0 |
| 454034 | 8/18/2009 | 49.5 | 2 | 0.5 | 50 | 458.87 | 0 |
| 454034 | 8/25/2009 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454034 | 9/1/2009 | 23 | 3 | 0.75 | 23.75 | 329.87 | 0 |
| 454034 | 9/8/2009 | 32 | 4 | 1 | 33 | 325 | 0 |
| 454034 | 9/15/2009 | 22.25 | 1 | 0.25 | 22.5 | 435.71 | 0 |
| 454034 | 9/22/2009 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 454034 | 9/29/2009 | 22.5 | 0 | 0 | 22.5 | 200 | 0 |
| 454038 | 7/21/2009 | 24.5 | 2 | 0.5 | 25 | 293.62 | 0 |
| 454038 | 7/28/2009 | 18.5 | 0 | 0 | 18.5 | 325 | 0 |
| 454038 | 8/4/2009 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 454038 | 8/11/2009 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 454038 | 8/18/2009 | 29.75 | 1 | 0.25 | 30 | 435.71 | 0 |
| 454038 | 8/25/2009 | 45.25 | 4 | 1 | 46.25 | 350 | 0 |
| 454038 | 9/1/2009 | 41 | 2 | 0.5 | 41.5 | 350 | 0 |
| 454038 | 9/8/2009 | 57.5 | 0 | 0 | 57.5 | 416.87 | 0 |
| 454038 | 9/15/2009 | 43 | 3 | 0.75 | 43.75 | 460.71 | 0 |
| 454038 | 9/22/2009 | 14.5 | 1 | 0.25 | 14.75 | 757.82 | 0 |
| 454039 | 7/21/2009 | 4 | 0 | 0 | 4 | 257.14 | 0 |
| 454039 | 7/28/2009 | 25.25 | 0 | 0 | 25.25 | 300 | 0 |
| 454039 | 8/4/2009 | 62.5 | 0 | 0 | 62.5 | 453.12 | 0 |
| 454039 | 8/11/2009 | 61 | 0 | 0 | 61 | 442.25 | 0 |
| 454039 | 8/18/2009 | 53.25 | 0 | 0 | 53.25 | 589.37 | 0 |
| 454039 | 8/25/2009 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 454039 | 9/1/2009 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 454039 | 9/8/2009 | 64.5 | 5 | 1.25 | 65.75 | 467.62 | 9.06 |
| 454039 | 9/15/2009 | 54.25 | 0 | 0 | 54.25 | 435.71 | 0 |
| 454039 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454041 | 7/21/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454041 | 7/28/2009 | 40.25 | 1 | 0.25 | 40.5 | 300 | 0 |
| 454041 | 8/4/2009 | 41.5 | 7 | 1.75 | 43.25 | 300.87 | 12.69 |
| 454041 | 8/11/2009 | 38.5 | 5 | 1.25 | 39.75 | 300 | 0 |
| 454041 | 8/18/2009 | 16.75 | 2 | 0.5 | 17.25 | 221.43 | 0 |
| 454054 | 9/20/2011 | 11.25 | 0 | 0 | 11.25 | 428.57 | 0 |
| 454054 | 9/27/2011 | 38.75 | 4 | 1 | 39.75 | 375 | 0 |
| 454054 | 10/4/2011 | 46.75 | 3 | 0.75 | 47.5 | 375 | 0 |
| 454054 | 10/11/2011 | 26.5 | 2 | 0.5 | 27 | 375 | 0 |
| 454054 | 10/18/2011 | 17 | 2 | 0.5 | 17.5 | 455 | 0 |
| 454054 | 10/25/2011 | 0 | 0 | 0 | 0 | 560.35 | 0 |
| 454055 | 7/28/2009 | 30 | 3 | 0.75 | 30.75 | 400 | 0 |
| 454055 | 8/4/2009 | 49.25 | 3 | 0.75 | 50 | 400 | 0 |
| 454055 | 8/11/2009 | 40 | 3 | 0.75 | 40.75 | 400 | 0 |
| 454055 | 8/18/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454056 | 7/28/2009 | 5.5 | 0 | 0 | 5.5 | | 0 |
| 454058 | 7/28/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 454058 | 8/11/2009 | 20.25 | 2 | 0.5 | 20.75 | 303.57 | 0 |
| 454058 | 8/18/2009 | 44.75 | 6 | 1.5 | 46.25 | 324.43 | 10.88 |
| 454059 | 7/28/2009 | 19.75 | 3 | 0.75 | 20.5 | 259.18 | 0 |
| 454059 | 8/4/2009 | 41.25 | 3 | 0.75 | 42 | 300 | 4.5 |
| 454059 | 8/11/2009 | 36 | 1 | 0.25 | 36.25 | 300 | 0 |
| 454059 | 8/18/2009 | 29.75 | 5 | 1.25 | 31 | 300 | 0 |
| 454059 | 8/25/2009 | 47.5 | 9 | 2.25 | 49.75 | 344.37 | 16.31 |
| 454059 | 9/1/2009 | 23.75 | 2 | 0.5 | 24.25 | 325 | 0 |
| 454059 | 9/8/2009 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 454059 | 9/15/2009 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 454059 | 9/22/2009 | 41 | 0 | 0 | 41 | 339.28 | 0 |
| 454059 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454059 | 10/6/2009 | 0 | 0 | 0 | 0 | 215.08 | 0 |
| 454060 | 7/28/2009 | 8 | 1 | 0.25 | 8.25 | 257.14 | 0 |
| 454060 | 8/4/2009 | 30.5 | 9 | 2.25 | 32.75 | 300 | 0 |
| 454060 | 8/11/2009 | 37 | 5 | 1.25 | 38.25 | 300 | 0 |
| 454060 | 8/18/2009 | 36 | 10 | 2.5 | 38.5 | 300 | 0 |
| 454060 | 8/25/2009 | 39 | 10 | 2.5 | 41.5 | 310.72 | 0 |
| 454060 | 9/1/2009 | 36.25 | 10 | 2.5 | 38.75 | 325 | 0 |
| 454060 | 9/8/2009 | 34.5 | 15 | 3.75 | 38.25 | 325 | 0 |
| 454060 | 9/15/2009 | 42.75 | 10 | 2.5 | 45.25 | 325 | 3.05 |
| 454060 | 9/22/2009 | 40.5 | 12 | 3 | 43.5 | 335.71 | 0 |
| 454060 | 9/29/2009 | 37.25 | 11 | 2.75 | 40 | 350 | 0 |
| 454060 | 10/6/2009 | 39 | 13 | 3.25 | 42.25 | 350 | 0 |
| 454060 | 10/13/2009 | 3 | 0 | 0 | 3 | 677.02 | 0 |
| 454063 | 7/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454063 | 8/4/2009 | 42.5 | 2 | 0.5 | 43 | 308.12 | 3.63 |
| 454063 | 8/11/2009 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 454063 | 8/18/2009 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 454063 | 8/25/2009 | 29.25 | 3 | 0.75 | 30 | 303.57 | 0 |
| 454063 | 9/1/2009 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 454063 | 9/8/2009 | 40 | 0 | 0 | 40 | 325 | 0 |
| 454063 | 9/15/2009 | 65.25 | 2 | 0.5 | 65.75 | 473.06 | 3.63 |
| 454069 | 8/4/2009 | 45.25 | 1 | 0.25 | 45.5 | 444.06 | 0 |
| 454069 | 8/11/2009 | 49.5 | 0 | 0 | 49.5 | 375 | 0 |
| 454069 | 8/18/2009 | 45.5 | 0 | 0 | 45.5 | 375 | 0 |
| 454069 | 8/25/2009 | 29.75 | 1 | 0.25 | 30 | 375 | 0 |
| 454069 | 9/1/2009 | 22 | 0 | 0 | 22 | 217.85 | 0 |
| 454071 | 8/4/2009 | 57 | 5 | 1.25 | 58.25 | 529.25 | 0 |
| 454071 | 8/11/2009 | 22.5 | 1 | 0.25 | 22.75 | 300 | 0 |
| 454071 | 8/18/2009 | 44.5 | 1 | 0.25 | 44.75 | 322.62 | 1.81 |
| 454071 | 8/25/2009 | 30 | 1 | 0.25 | 30.25 | 239.25 | 0 |
| 454071 | 12/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454071 | 12/8/2009 | 40.75 | 5 | 1.25 | 42 | 321.43 | 0 |
| 454071 | 12/15/2009 | 28.75 | 1 | 0.25 | 29 | 325 | 0 |

| 454071 | 12/22/2009 | 22.25 | 2 | 0.5 | 22.75 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 454071 | 12/29/2009 | 30 | 4 | 1 | 31 | 325 | 0 |
| 454071 | 1/5/2010 | 43.5 | 3 | 0.75 | 44.25 | 346.43 | 0 |
| 454071 | 1/12/2010 | 29 | 3 | 0.75 | 29.75 | 350 | 0 |
| 454071 | 1/19/2010 | 39 | 6 | 1.5 | 40.5 | 350 | 0 |
| 454071 | 1/26/2010 | 30.75 | 6 | 1.5 | 32.25 | 350 | 0 |
| 454071 | 2/2/2010 | 34.25 | 5 | 1.25 | 35.5 | 350 | 0 |
| 454071 | 2/9/2010 | 30.75 | 4 | 1 | 31.75 | 350 | 0 |
| 454071 | 2/16/2010 | 18.25 | 4 | 1 | 19.25 | 203.57 | 0 |
| 454071 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454075 | 8/4/2009 | 10.5 | 0 | 0 | 10.5 | 342.86 | 0 |
| 454075 | 8/11/2009 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 454075 | 8/18/2009 | 44.25 | 6 | 1.5 | 45.75 | 320.81 | 10.88 |
| 454075 | 8/25/2009 | 53.25 | 1 | 0.25 | 53.5 | 386.06 | 1.81 |
| 454075 | 9/1/2009 | 27.5 | 4 | 1 | 28.5 | 417.85 | 0 |
| 454075 | 9/8/2009 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 454075 | 9/15/2009 | 37.5 | 4 | 1 | 38.5 | 325 | 0 |
| 454075 | 9/22/2009 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 454075 | 9/29/2009 | 22.5 | 1 | 0.25 | 22.75 | 200 | 0 |
| 454077 | 8/4/2009 | 26.25 | 3 | 0.75 | 27 | 342.86 | 0 |
| 454077 | 8/11/2009 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 454077 | 8/18/2009 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 454077 | 8/25/2009 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 454077 | 9/1/2009 | 38.75 | 3 | 0.75 | 39.5 | 317.85 | 0 |
| 454077 | 9/8/2009 | 31.5 | 1 | 0.25 | 31.75 | 217.5 | 1.81 |
| 454077 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454077 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454077 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454077 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454077 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454077 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454077 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454077 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454077 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454077 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454077 | 11/24/2009 | 10.25 | 1 | 0.25 | 10.5 | 381.43 | 0 |
| 454077 | 12/1/2009 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 454077 | 12/8/2009 | 35.25 | 4 | 1 | 36.25 | 335.71 | 0 |
| 454077 | 12/15/2009 | 31.5 | 2 | 0.5 | 32 | 350 | 0 |
| 454077 | 12/22/2009 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 454077 | 12/29/2009 | 6 | 0 | 0 | 6 | 350 | 0 |
| 454077 | 1/5/2010 | 63.5 | 3 | 0.75 | 64.25 | 460.37 | 5.44 |
| 454077 | 1/12/2010 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 454077 | 1/19/2010 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 454077 | 1/26/2010 | 58.75 | 6 | 1.5 | 60.25 | 350 | 10.88 |
| 454077 | 2/2/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 454077 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454080 | 8/4/2009 | 37 | 9 | 2.25 | 39.25 | 384.25 | 0 |
| 454080 | 8/11/2009 | 40.75 | 5 | 1.25 | 42 | 300 | 4.5 |
| 454080 | 8/18/2009 | 61 | 6 | 1.5 | 62.5 | 442.25 | 10.88 |
| 454080 | 8/25/2009 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 454080 | 9/1/2009 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 454080 | 9/8/2009 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 454080 | 9/15/2009 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 454080 | 9/22/2009 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 454080 | 9/29/2009 | 40 | 4 | 1 | 41 | 435.71 | 0 |
| 454080 | 10/6/2009 | 36.25 | 5 | 1.25 | 37.5 | 350 | 0 |
| 454080 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454081 | 8/4/2009 | 5.25 | 0 | 0 | 5.25 | 257.14 | 0 |
| 454081 | 8/11/2009 | 25.25 | 1 | 0.25 | 25.5 | 300 | 0 |
| 454081 | 8/18/2009 | 57.5 | 0 | 0 | 57.5 | 416.87 | 0 |
| 454081 | 8/25/2009 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 454081 | 9/1/2009 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 454081 | 9/8/2009 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 454081 | 9/15/2009 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 454081 | 9/22/2009 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 454081 | 9/29/2009 | 12 | 2 | 0.5 | 12.5 | 702.52 | 0 |
| 454081 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454083 | 8/4/2009 | 6 | 0 | 0 | 6 | 257.14 | 0 |
| 454083 | 8/11/2009 | 40.25 | 7 | 1.75 | 42 | 300 | 4.5 |
| 454083 | 8/18/2009 | 42.25 | 13 | 3.25 | 45.5 | 306.31 | 23.56 |
| 454083 | 8/25/2009 | 18.5 | 3 | 0.75 | 19.25 | 300 | 0 |
| 454083 | 9/1/2009 | 37 | 4 | 1 | 38 | 310.72 | 0 |
| 454083 | 9/8/2009 | 47.25 | 8 | 2 | 49.25 | 342.56 | 14.5 |
| 454083 | 9/15/2009 | 4.5 | 0 | 0 | 4.5 | 96.43 | 0 |
| 454083 | 9/22/2009 | 29.25 | 3 | 0.75 | 30 | 582.14 | 0 |
| 454083 | 9/29/2009 | 57 | 8 | 2 | 59 | 413.25 | 14.5 |
| 454083 | 10/6/2009 | 10.75 | 3 | 0.75 | 11.5 | 103.57 | 0 |
| 454084 | 9/1/2009 | 25.25 | 5 | 1.25 | 26.5 | 299.06 | 0 |
| 454084 | 9/8/2009 | 43.25 | 5 | 1.25 | 44.5 | 317.18 | 5.44 |
| 454084 | 9/15/2009 | 47.5 | 8 | 2 | 49.5 | 344.37 | 14.5 |
| 454084 | 9/22/2009 | 25 | 0 | 0 | 25 | 181.25 | 0 |
| 454085 | 8/4/2009 | 4.25 | 0 | 0 | 4.25 | 257.14 | 0 |
| 454085 | 8/11/2009 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 454085 | 8/18/2009 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 454085 | 8/25/2009 | 28 | 3 | 0.75 | 28.75 | 300 | 0 |
| 454085 | 9/1/2009 | 5.5 | 0 | 0 | 5.5 | 410.72 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 454085 | 9/8/2009 | 43.25 | 5 | 1.25 | 44.5 | 313.56 | 9.06 |
| 454085 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454085 | 9/22/2009 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 454085 | 9/29/2009 | 13 | 1 | 0.25 | 13.25 | 96.43 | 0 |
| 454085 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454085 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454085 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454085 | 10/27/2009 | 10.5 | 0 | 0 | 10.5 | 275 | 0 |
| 454085 | 11/3/2009 | 33.75 | 1 | 0.25 | 34 | 348 | 0 |
| 454089 | 8/4/2009 | 8.75 | 1 | 0.25 | 9 | 179.43 | 0 |
| 454089 | 8/11/2009 | 52.5 | 8 | 2 | 54.5 | 380.62 | 14.5 |
| 454089 | 8/18/2009 | 46 | 0 | 0 | 46 | 333.5 | 0 |
| 454089 | 8/25/2009 | 39.25 | 3 | 0.75 | 40 | 300 | 0 |
| 454089 | 9/1/2009 | 32.25 | 1 | 0.25 | 32.5 | 303.57 | 0 |
| 454089 | 9/8/2009 | 47 | 3 | 0.75 | 47.75 | 325 | 5.44 |
| 454089 | 9/15/2009 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 454089 | 9/22/2009 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 454089 | 9/29/2009 | 52.25 | 5 | 1.25 | 53.5 | 328.57 | 9.06 |
| 454089 | 10/6/2009 | 0 | 0 | 0 | 0 | 711.54 | 0 |
| 454100 | 8/11/2009 | 43.75 | 2 | 0.5 | 44.25 | 433.18 | 0 |
| 454100 | 8/18/2009 | 40.25 | 2 | 0.5 | 40.75 | 300 | 0 |
| 454100 | 8/25/2009 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 454100 | 9/1/2009 | 40.5 | 2 | 0.5 | 41 | 300 | 0 |
| 454100 | 9/8/2009 | 15.75 | 2 | 0.5 | 16.25 | 417.85 | 0 |
| 454100 | 9/15/2009 | 40 | 7 | 1.75 | 41.75 | 325 | 0 |
| 454100 | 9/22/2009 | 48.75 | 8 | 2 | 50.75 | 353.43 | 14.5 |
| 454100 | 9/29/2009 | 11.5 | 2 | 0.5 | 12 | 325 | 0 |
| 454100 | 10/6/2009 | 31 | 1 | 0.25 | 31.25 | 458.87 | 0 |
| 454100 | 10/13/2009 | 11.5 | 1 | 0.25 | 11.75 | 100 | 0 |
| 454105 | 8/11/2009 | 34.25 | 1 | 0.25 | 34.5 | 371.43 | 0 |
| 454105 | 8/18/2009 | 26.25 | 1 | 0.25 | 26.5 | 293.62 | 0 |
| 454108 | 8/11/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 454108 | 8/18/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 454108 | 8/25/2009 | 20.75 | 3 | 0.75 | 21.5 | 300 | 0 |
| 454108 | 9/1/2009 | 61.5 | 11 | 2.75 | 64.25 | 445.87 | 19.94 |
| 454108 | 9/8/2009 | 45.25 | 10 | 2.5 | 47.75 | 328.06 | 18.13 |
| 454108 | 9/15/2009 | 26.25 | 7 | 1.75 | 28 | 260.72 | 0 |
| 454108 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454108 | 9/29/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 454108 | 10/6/2009 | 23 | 0 | 0 | 23 | 325 | 0 |
| 454108 | 10/13/2009 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 454108 | 10/20/2009 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 454108 | 10/27/2009 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 454108 | 11/3/2009 | 40 | 2 | 0.5 | 40.5 | 350 | 0 |
| 454108 | 11/10/2009 | 43.75 | 8 | 2 | 45.75 | 350 | 0 |
| 454108 | 11/17/2009 | 16 | 2 | 0.5 | 16.5 | 116 | 3.63 |
| 454112 | 8/11/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 454112 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454112 | 8/25/2009 | 3.5 | 0 | 0 | 3.5 | 175 | 0 |
| 454112 | 9/1/2009 | 24.75 | 1 | 0.25 | 25 | 300 | 0 |
| 454112 | 9/8/2009 | 32.25 | 1 | 0.25 | 32.5 | 300 | 0 |
| 454112 | 9/15/2009 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 454112 | 9/22/2009 | 41.75 | 3 | 0.75 | 42.5 | 307.15 | 0.94 |
| 454112 | 9/29/2009 | 23.75 | 4 | 1 | 24.75 | 189.29 | 0 |
| 454122 | 8/18/2009 | 39 | 4 | 1 | 40 | 400.56 | 0 |
| 454122 | 8/25/2009 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 454122 | 9/1/2009 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 454122 | 9/8/2009 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 454122 | 9/15/2009 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 454122 | 9/22/2009 | 1.75 | 1 | 0.25 | 2 | 100 | 0 |
| 454122 | 9/29/2009 | 5 | 1 | 0.25 | 5.25 | 600 | 0 |
| 454122 | 10/6/2009 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 454122 | 10/13/2009 | 41.75 | 2 | 0.5 | 42.25 | 302.68 | 3.63 |
| 454122 | 10/20/2009 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 454122 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454126 | 8/18/2009 | 34.5 | 3 | 0.75 | 35.25 | 366.12 | 0 |
| 454126 | 8/25/2009 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 454126 | 9/1/2009 | 18.25 | 4 | 1 | 19.25 | 132.31 | 7.25 |
| 454126 | 9/8/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 454126 | 9/15/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 454127 | 8/18/2009 | 61 | 0 | 0 | 61 | 558.25 | 0 |
| 454127 | 8/25/2009 | 43 | 1 | 0.25 | 43.25 | 311.75 | 1.81 |
| 454130 | 8/18/2009 | 25 | 2 | 0.5 | 25.5 | 342.86 | 0 |
| 454130 | 8/25/2009 | 42.25 | 1 | 0.25 | 42.5 | 306.31 | 1.81 |
| 454130 | 9/1/2009 | 33 | 0 | 0 | 33 | 300 | 0 |
| 454130 | 9/8/2009 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 454130 | 9/15/2009 | 33 | 4 | 1 | 34 | 321.42 | 0 |
| 454130 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454130 | 9/29/2009 | 31 | 2 | 0.5 | 31.5 | 628.57 | 0 |
| 454130 | 10/6/2009 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 454130 | 10/13/2009 | 46 | 1 | 0.25 | 46.25 | 342.86 | 0 |
| 454130 | 10/20/2009 | 43.25 | 3 | 0.75 | 44 | 350 | 0 |
| 454130 | 10/27/2009 | 24 | 1 | 0.25 | 24.25 | | 0 |
| 454141 | 8/18/2009 | 5 | 1 | 0.25 | 5.25 | 171.43 | 0 |
| 454141 | 8/25/2009 | 37 | 3 | 0.75 | 37.75 | 300 | 0 |
| 454141 | 9/1/2009 | 31.75 | 1 | 0.25 | 32 | 300 | 0 |
| 454141 | 9/8/2009 | 16 | 1 | 0.25 | 16.25 | 300 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 454141 | 9/15/2009 | 44.5 | 0 | 0 | 44.5 | 322.62 | 0 |
| 454141 | 9/22/2009 | 61.5 | 2 | 0.5 | 62 | 445.87 | 3.63 |
| 454141 | 9/29/2009 | 10.5 | 1 | 0.25 | 10.75 | 325 | 0 |
| 454141 | 10/6/2009 | 34.5 | 2 | 0.5 | 35 | 331.68 | 0 |
| 454141 | 10/13/2009 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 454141 | 10/20/2009 | 38.5 | 0 | 0 | 38.5 | 362.5 | 0 |
| 454141 | 10/27/2009 | 32.25 | 0 | 0 | 32.25 | 350 | 0 |
| 454144 | 8/18/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454144 | 8/25/2009 | 60.75 | 2 | 0.5 | 61.25 | 440.43 | 3.63 |
| 454144 | 9/1/2009 | 25 | 0 | 0 | 25 | 300 | 0 |
| 454144 | 9/8/2009 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 454144 | 9/15/2009 | 61.25 | 4 | 1 | 62.25 | 444.06 | 7.25 |
| 454144 | 9/22/2009 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 1.81 |
| 454144 | 9/29/2009 | 22.25 | 0 | 0 | 22.25 | 161.31 | 0 |
| 454144 | 10/6/2009 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 454144 | 10/13/2009 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 454144 | 10/20/2009 | 19.75 | 1 | 0.25 | 20 | 189.29 | 0 |
| 454144 | 10/27/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454145 | 8/18/2009 | 6.25 | 1 | 0.25 | 6.5 | 171.43 | 0 |
| 454145 | 8/25/2009 | 43.75 | 6 | 1.5 | 45.25 | 317.18 | 10.88 |
| 454145 | 9/1/2009 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 454145 | 9/8/2009 | 40.25 | 4 | 1 | 41.25 | 300 | 0 |
| 454145 | 9/15/2009 | 28.25 | 2 | 0.5 | 28.75 | 303.57 | 0 |
| 454145 | 9/22/2009 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 454145 | 9/29/2009 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 454145 | 10/6/2009 | 31.5 | 2 | 0.5 | 32 | 328.57 | 0 |
| 454145 | 10/13/2009 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 454145 | 10/20/2009 | 48.5 | 2 | 0.5 | 49 | 350 | 3.63 |
| 454145 | 10/27/2009 | 5.5 | 0 | 0 | 5.5 | 773.21 | 0 |
| 454152 | 8/25/2009 | 20.25 | 3 | 0.75 | 21 | 342.86 | 0 |
| 454152 | 9/1/2009 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 454152 | 9/8/2009 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 454152 | 9/15/2009 | 42.25 | 5 | 1.25 | 43.5 | 306.31 | 9.06 |
| 454152 | 9/22/2009 | 43.25 | 1 | 0.25 | 43.5 | 417.85 | 0 |
| 454152 | 9/29/2009 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 454152 | 10/6/2009 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 454152 | 10/13/2009 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 454152 | 10/20/2009 | 44.25 | 2 | 0.5 | 44.75 | 346.43 | 0 |
| 454152 | 10/27/2009 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 454152 | 11/3/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454158 | 8/25/2009 | 38.5 | 8 | 2 | 40.5 | 395.12 | 0 |
| 454158 | 9/1/2009 | 35 | 8 | 2 | 37 | 325 | 0 |
| 454158 | 9/8/2009 | 52.5 | 9 | 2.25 | 54.75 | 380.62 | 16.31 |
| 454158 | 9/15/2009 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 454158 | 9/22/2009 | 52.75 | 9 | 2.25 | 55 | 382.43 | 16.31 |
| 454158 | 9/29/2009 | 27.5 | 2 | 0.5 | 28 | 350 | 0 |
| 454158 | 10/6/2009 | 43.75 | 3 | 0.75 | 44.5 | 350 | 0 |
| 454158 | 10/13/2009 | 36 | 3 | 0.75 | 36.75 | 350 | 0 |
| 454158 | 10/20/2009 | 19.25 | 1 | 0.25 | 19.5 | 829.21 | 0 |
| 454166 | 8/25/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 454166 | 9/1/2009 | 37.75 | 2 | 0.5 | 38.25 | 300 | 0 |
| 454166 | 9/8/2009 | 44.5 | 1 | 0.25 | 44.75 | 322.62 | 1.81 |
| 454166 | 9/15/2009 | 34 | 0 | 0 | 34 | 300 | 0 |
| 454166 | 9/22/2009 | 14.25 | 0 | 0 | 14.25 | 410.72 | 0 |
| 454166 | 9/29/2009 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 454166 | 10/6/2009 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 454166 | 10/13/2009 | 36.75 | 6 | 1.5 | 38.25 | 325 | 0 |
| 454166 | 10/20/2009 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 454166 | 10/27/2009 | 38.5 | 6 | 1.5 | 40 | 450 | 0 |
| 454166 | 11/3/2009 | 5 | 1 | 0.25 | 5.25 | 274.15 | 0 |
| 454172 | 8/25/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 454172 | 9/1/2009 | 30.75 | 0 | 0 | 30.75 | 375 | 0 |
| 454172 | 9/8/2009 | 40 | 0 | 0 | 40 | 375 | 0 |
| 454172 | 9/15/2009 | 24.75 | 0 | 0 | 24.75 | 214.29 | 0 |
| 454174 | 8/25/2009 | 7.75 | 0 | 0 | 7.75 | 185.71 | 0 |
| 454174 | 9/1/2009 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 454174 | 9/8/2009 | 15.25 | 4 | 1 | 16.25 | 139.29 | 0 |
| 454175 | 8/25/2009 | 1.75 | 0 | 0 | 1.75 | 171.43 | 0 |
| 454175 | 9/1/2009 | 37.5 | 3 | 0.75 | 38.25 | 300 | 0 |
| 454175 | 9/8/2009 | 39.25 | 3 | 0.75 | 40 | 300 | 0 |
| 454175 | 9/15/2009 | 39.5 | 3 | 0.75 | 40.25 | 300 | 0 |
| 454175 | 9/22/2009 | 39 | 1 | 0.25 | 39.25 | 303.57 | 0 |
| 454175 | 9/29/2009 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 454175 | 10/6/2009 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 454175 | 10/13/2009 | 9.75 | 1 | 0.25 | 10 | 325 | 0 |
| 454177 | 8/25/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454177 | 9/1/2009 | 41.25 | 7 | 1.75 | 43 | 300 | 11.75 |
| 454177 | 9/8/2009 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 454177 | 9/15/2009 | 42.5 | 4 | 1 | 43.5 | 308.12 | 7.25 |
| 454177 | 9/22/2009 | 40.5 | 3 | 0.75 | 41.25 | 303.57 | 0 |
| 454177 | 9/29/2009 | 22.75 | 0 | 0 | 22.75 | 325 | 0 |
| 454177 | 10/6/2009 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 454177 | 10/13/2009 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 454177 | 10/20/2009 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 454177 | 10/27/2009 | 16 | 2 | 0.5 | 16.5 | 203.57 | 0 |
| 454178 | 8/25/2009 | 11 | 2 | 0.5 | 11.5 | 195.75 | 0 |
| 454178 | 9/1/2009 | 1.75 | 0 | 0 | 1.75 | 89.29 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 454178 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454178 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454178 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454178 | 9/29/2009 | 6 | 3 | 0.75 | 6.75 | 257.14 | 0 |
| 454178 | 10/6/2009 | 47.5 | 8 | 2 | 49.5 | 344.37 | 14.5 |
| 454178 | 10/13/2009 | 34.25 | 2 | 0.5 | 34.75 | 300 | 0 |
| 454178 | 10/20/2009 | 39.25 | 4 | 1 | 40.25 | 307.15 | 0 |
| 454178 | 10/27/2009 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 454178 | 11/3/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454178 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454178 | 11/17/2009 | 15 | 3 | 0.75 | 15.75 | 242.86 | 0 |
| 454178 | 11/24/2009 | 48.75 | 5 | 1.25 | 50 | 363.43 | 0 |
| 454178 | 12/1/2009 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 454178 | 12/8/2009 | 46.75 | 7 | 1.75 | 48.5 | 342.86 | 8.77 |
| 454178 | 12/15/2009 | 12.75 | 0 | 0 | 12.75 | 150 | 0 |
| 454189 | 9/1/2009 | 22.5 | 2 | 0.5 | 23 | 342.86 | 0 |
| 454189 | 9/8/2009 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 454189 | 9/15/2009 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 454189 | 9/22/2009 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 454189 | 9/29/2009 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 454189 | 10/6/2009 | 21.5 | 1 | 0.25 | 21.75 | 235.71 | 0 |
| 454189 | 10/13/2009 | 1.5 | 0 | 0 | 1.5 | 396.43 | 0 |
| 454189 | 10/20/2009 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 454189 | 10/27/2009 | 60.5 | 7 | 1.75 | 62.25 | 438.62 | 12.69 |
| 454189 | 11/3/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 454196 | 9/1/2009 | 21 | 1 | 0.25 | 21.25 | 328.58 | 0 |
| 454197 | 9/1/2009 | 44.75 | 4 | 1 | 45.75 | 440.43 | 0 |
| 454197 | 9/8/2009 | 35.25 | 6 | 1.5 | 36.75 | 300 | 0 |
| 454197 | 9/15/2009 | 34.75 | 6 | 1.5 | 36.25 | 300 | 0 |
| 454197 | 9/22/2009 | 64.25 | 5 | 1.25 | 65.5 | 465.81 | 9.06 |
| 454197 | 9/29/2009 | 13 | 3 | 0.75 | 13.75 | 189.29 | 0 |
| 454197 | 10/6/2009 | 9.5 | 1 | 0.25 | 9.75 | 442.86 | 0 |
| 454197 | 10/13/2009 | 65.5 | 4 | 1 | 66.5 | 474.87 | 7.25 |
| 454197 | 10/20/2009 | 5.5 | 0 | 0 | 5.5 | 325 | 0 |
| 454197 | 10/27/2009 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 454197 | 11/3/2009 | 9.75 | 0 | 0 | 9.75 | 153.57 | 0 |
| 454201 | 9/1/2009 | 20.25 | 2 | 0.5 | 20.75 | 262.81 | 0 |
| 454201 | 9/8/2009 | 41.5 | 3 | 0.75 | 42.25 | 300.87 | 5.44 |
| 454201 | 9/15/2009 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 454201 | 9/22/2009 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 454201 | 9/29/2009 | 39.5 | 2 | 0.5 | 40 | 310.72 | 0 |
| 454201 | 10/6/2009 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 454201 | 10/13/2009 | 45.5 | 0 | 0 | 45.5 | 329.87 | 0 |
| 454201 | 10/20/2009 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 454201 | 10/27/2009 | 40 | 0 | 0 | 40 | 335.71 | 0 |
| 454201 | 11/3/2009 | 53.25 | 1 | 0.25 | 53.5 | 386.06 | 1.81 |
| 454201 | 11/10/2009 | 16.75 | 1 | 0.25 | 17 | 200 | 0 |
| 454204 | 9/1/2009 | 11.25 | 1 | 0.25 | 11.5 | 257.14 | 0 |
| 454204 | 9/8/2009 | 15 | 1 | 0.25 | 15.25 | 300 | 0 |
| 454204 | 9/15/2009 | 10.25 | 1 | 0.25 | 10.5 | 89.29 | 0 |
| 454204 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454204 | 9/29/2009 | 25 | 2 | 0.5 | 25.5 | 217.86 | 0 |
| 454204 | 10/6/2009 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 454204 | 10/13/2009 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 454204 | 10/20/2009 | 10.75 | 2 | 0.5 | 11.25 | 96.43 | 0 |
| 454204 | 10/27/2009 | 10 | 0 | 0 | 10 | 335.71 | 0 |
| 454204 | 11/3/2009 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 454204 | 11/10/2009 | 42.5 | 1 | 0.25 | 42.75 | 308.12 | 1.81 |
| 454204 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454204 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454204 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454204 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454204 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454204 | 12/22/2009 | 21 | 3 | 0.75 | 21.75 | 278.57 | 0 |
| 454204 | 12/29/2009 | 23 | 6 | 1.5 | 24.5 | 446.43 | 0 |
| 454204 | 1/5/2010 | 31.75 | 6 | 1.5 | 33.25 | 350 | 0 |
| 454204 | 1/12/2010 | 40.5 | 3 | 0.75 | 41.25 | 350 | 0 |
| 454204 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454206 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454206 | 9/8/2009 | 35.75 | 4 | 1 | 36.75 | 300 | 0 |
| 454206 | 9/15/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 454207 | 9/1/2009 | 9 | 1 | 0.25 | 9.25 | 171.43 | 0 |
| 454207 | 9/8/2009 | 59.5 | 13 | 3.25 | 62.75 | 431.37 | 23.56 |
| 454207 | 9/15/2009 | 39.25 | 2 | 0.5 | 39.75 | 300 | 0 |
| 454207 | 9/22/2009 | 40.5 | 5 | 1.25 | 41.75 | 300 | 2.68 |
| 454207 | 9/29/2009 | 40.25 | 2 | 0.5 | 40.75 | 291.81 | 3.63 |
| 454207 | 10/6/2009 | 9.75 | 2 | 0.5 | 10.25 | 350 | 0 |
| 454207 | 10/13/2009 | 53.25 | 5 | 1.25 | 54.5 | 486.06 | 0 |
| 454207 | 10/20/2009 | 38.25 | 8 | 2 | 40.25 | 325 | 0 |
| 454207 | 10/27/2009 | 51 | 8 | 2 | 53 | 369.75 | 14.5 |
| 454207 | 11/3/2009 | 15 | 1 | 0.25 | 15.25 | 150 | 0 |
| 454207 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454207 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454210 | 9/1/2009 | 4.25 | 0 | 0 | 4.25 | 171.43 | 0 |
| 454210 | 9/8/2009 | 41.5 | 4 | 1 | 42.5 | 300.87 | 7.25 |
| 454210 | 9/15/2009 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 454210 | 9/22/2009 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454210 | 9/29/2009 | 16.5 | 2 | 0.5 | 17 | 303.57 | 0 |
| 454210 | 10/6/2009 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 454210 | 10/13/2009 | 64.5 | 4 | 1 | 65.5 | 467.62 | 7.25 |
| 454210 | 10/20/2009 | 58.75 | 4 | 1 | 59.75 | 325 | 7.25 |
| 454210 | 10/27/2009 | 8.25 | 1 | 0.25 | 8.5 | 770.03 | 0 |
| 454210 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454214 | 9/8/2009 | 17 | 2 | 0.5 | 17.5 | 342.86 | 0 |
| 454214 | 9/15/2009 | 23.25 | 2 | 0.5 | 23.75 | 300 | 0 |
| 454214 | 9/22/2009 | 37.5 | 1 | 0.25 | 37.75 | 300 | 0 |
| 454214 | 9/29/2009 | 41.25 | 5 | 1.25 | 42.5 | 300 | 8.12 |
| 454214 | 10/6/2009 | 37.75 | 5 | 1.25 | 39 | 317.85 | 0 |
| 454214 | 10/13/2009 | 21.5 | 1 | 0.25 | 21.75 | 325 | 0 |
| 454214 | 10/20/2009 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 454214 | 10/27/2009 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 454214 | 11/3/2009 | 41.25 | 5 | 1.25 | 42.5 | 342.86 | 0 |
| 454214 | 11/10/2009 | 44 | 3 | 0.75 | 44.75 | 350 | 0 |
| 454214 | 11/17/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454216 | 9/8/2009 | 0 | 0 | 0 | 0 | 178.57 | 0 |
| 454216 | 10/6/2009 | 7.5 | 0 | 0 | 7.5 | 232.14 | 0 |
| 454216 | 10/13/2009 | 42.75 | 5 | 1.25 | 44 | 380.62 | 0 |
| 454216 | 10/20/2009 | 45 | 4 | 1 | 46 | 378.81 | 0 |
| 454216 | 10/27/2009 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 454216 | 11/3/2009 | 28 | 1 | 0.25 | 28.25 | 314.28 | 0 |
| 454216 | 11/10/2009 | 8.5 | 0 | 0 | 8.5 | 339.29 | 0 |
| 454216 | 11/17/2009 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 454216 | 11/24/2009 | 0 | 0 | 0 | 0 | 60 | 0 |
| 454217 | 9/8/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 454217 | 9/15/2009 | 30.75 | 1 | 0.25 | 31 | 300 | 0 |
| 454217 | 9/22/2009 | 44 | 0 | 0 | 44 | 319 | 0 |
| 454217 | 9/29/2009 | 17.25 | 0 | 0 | 17.25 | 175 | 0 |
| 454217 | 10/6/2009 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 454217 | 10/13/2009 | 24.25 | 1 | 0.25 | 24.5 | 307.15 | 0 |
| 454217 | 10/20/2009 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 454217 | 10/27/2009 | 9.5 | 0 | 0 | 9.5 | 235.71 | 0 |
| 454217 | 11/3/2009 | 11 | 2 | 0.5 | 11.5 | 335.71 | 0 |
| 454217 | 11/10/2009 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 454217 | 11/17/2009 | 42 | 10 | 2.5 | 44.5 | 339.29 | 0 |
| 454217 | 11/24/2009 | 18.25 | 2 | 0.5 | 18.75 | 213.57 | 0 |
| 454218 | 9/8/2009 | 17.5 | 1 | 0.25 | 17.75 | 375 | 0 |
| 454218 | 9/15/2009 | 29.25 | 1 | 0.25 | 29.5 | 375 | 0 |
| 454218 | 9/22/2009 | 8.5 | 1 | 0.25 | 8.75 | 61.62 | 1.81 |
| 454221 | 9/8/2009 | 41.5 | 7 | 1.75 | 43.25 | 416.87 | 0 |
| 454221 | 9/15/2009 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 454221 | 9/22/2009 | 65 | 6 | 1.5 | 66.5 | 471.25 | 10.88 |
| 454221 | 9/29/2009 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 454221 | 10/6/2009 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 454221 | 10/13/2009 | 16.75 | 2 | 0.5 | 17.25 | 325 | 0 |
| 454221 | 10/20/2009 | 38 | 4 | 1 | 39 | 325 | 0 |
| 454221 | 10/27/2009 | 10.25 | 1 | 0.25 | 10.5 | 96.43 | 0 |
| 454221 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454224 | 9/8/2009 | 10 | 1 | 0.25 | 10.25 | 371.43 | 0 |
| 454224 | 9/15/2009 | 30.5 | 5 | 1.25 | 31.75 | 325 | 0 |
| 454224 | 9/22/2009 | 36 | 4 | 1 | 37 | 325 | 0 |
| 454224 | 9/29/2009 | 31.5 | 3 | 0.75 | 32.25 | 325 | 0 |
| 454224 | 10/6/2009 | 30.75 | 1 | 0.25 | 31 | 222.93 | 1.81 |
| 454224 | 10/13/2009 | 18.75 | 3 | 0.75 | 19.5 | 250 | 0 |
| 454224 | 10/20/2009 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 454224 | 10/27/2009 | 48.25 | 3 | 0.75 | 49 | 350 | 5.22 |
| 454224 | 11/3/2009 | 45 | 2 | 0.5 | 45.5 | 350 | 0 |
| 454224 | 11/10/2009 | 37 | 4 | 1 | 38 | 431.43 | 0 |
| 454224 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454225 | 9/8/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 454225 | 9/15/2009 | 44.5 | 3 | 0.75 | 45.25 | 322.62 | 5.44 |
| 454225 | 9/22/2009 | 38.75 | 0 | 0 | 38.75 | 300 | 0 |
| 454225 | 9/29/2009 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 454225 | 10/6/2009 | 44 | 3 | 0.75 | 44.75 | 319 | 5.44 |
| 454225 | 10/13/2009 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 454225 | 10/20/2009 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 454225 | 10/27/2009 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 454225 | 11/3/2009 | 34.25 | 3 | 0.75 | 35 | 335.71 | 0 |
| 454225 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454226 | 9/8/2009 | 12 | 0 | 0 | 12 | 257.14 | 0 |
| 454226 | 9/15/2009 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 454226 | 9/22/2009 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 454226 | 9/29/2009 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 454226 | 10/6/2009 | 54.5 | 2 | 0.5 | 55 | 495.12 | 0 |
| 454226 | 10/13/2009 | 22.25 | 2 | 0.5 | 22.75 | 325 | 0 |
| 454226 | 10/20/2009 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 454226 | 10/27/2009 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 454226 | 11/3/2009 | 32 | 2 | 0.5 | 32.5 | 376.43 | 0 |
| 454229 | 9/8/2009 | 28.5 | 5 | 1.25 | 29.75 | 322.62 | 0 |
| 454229 | 9/15/2009 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 454229 | 9/22/2009 | 26.5 | 4 | 1 | 27.5 | 325 | 0 |
| 454229 | 9/29/2009 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 454229 | 10/6/2009 | 44.5 | 6 | 1.5 | 46 | 335.71 | 0 |
| 454229 | 10/13/2009 | 34.75 | 5 | 1.25 | 36 | 350 | 0 |
| 454229 | 10/20/2009 | 17.5 | 2 | 0.5 | 18 | 250 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454230 | 9/8/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 454230 | 9/15/2009 | 10 | 2 | 0.5 | 10.5 | 185.71 | 0 |
| 454230 | 9/22/2009 | 36.25 | 6 | 1.5 | 37.75 | 325 | 0 |
| 454230 | 9/29/2009 | 70 | 1 | 0.25 | 70.25 | 507.5 | 1.81 |
| 454230 | 10/6/2009 | 39.25 | 2 | 0.5 | 39.75 | 425 | 0 |
| 454230 | 10/13/2009 | 18.5 | 1 | 0.25 | 18.75 | 185.71 | 0 |
| 454230 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454230 | 10/27/2009 | 15.5 | 1 | 0.25 | 15.75 | 228.37 | 0 |
| 454230 | 11/3/2009 | 45.5 | 6 | 1.5 | 47 | 429.87 | 0 |
| 454230 | 11/10/2009 | 25.75 | 0 | 0 | 25.75 | 325 | 0 |
| 454230 | 11/17/2009 | 47.25 | 8 | 2 | 49.25 | 342.56 | 14.5 |
| 454230 | 11/24/2009 | 46.25 | 9 | 2.25 | 48.5 | 345.71 | 5.95 |
| 454230 | 12/1/2009 | 57.5 | 10 | 2.5 | 60 | 450 | 0 |
| 454230 | 12/8/2009 | 0 | 0 | 0 | 0 | 244.76 | 0 |
| 454234 | 9/8/2009 | 20 | 1 | 0.25 | 20.25 | 261 | 0 |
| 454234 | 9/15/2009 | 17.25 | 2 | 0.5 | 17.75 | 184.87 | 0 |
| 454234 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454234 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454239 | 9/8/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 454239 | 9/15/2009 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 454239 | 9/22/2009 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 454239 | 9/29/2009 | 40.5 | 7 | 1.75 | 42.25 | 325 | 0 |
| 454239 | 10/6/2009 | 40 | 5 | 1.25 | 41.25 | 328.57 | 0 |
| 454239 | 10/13/2009 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 454239 | 10/20/2009 | 19 | 4 | 1 | 20 | 200 | 0 |
| 454239 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454239 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454239 | 11/10/2009 | 30.5 | 7 | 1.75 | 32.25 | 250 | 0 |
| 454239 | 11/17/2009 | 25 | 6 | 1.5 | 26.5 | 350 | 0 |
| 454239 | 11/24/2009 | 40.25 | 10 | 2.5 | 42.75 | 367.14 | 0 |
| 454239 | 12/1/2009 | 50 | 9 | 2.25 | 52.25 | 375 | 3.84 |
| 454239 | 12/8/2009 | 8 | 1 | 0.25 | 8.25 | 604.64 | 0 |
| 454243 | 9/8/2009 | 4.75 | 1 | 0.25 | 5 | 171.43 | 0 |
| 454243 | 9/15/2009 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 454243 | 9/22/2009 | 35 | 3 | 0.75 | 35.75 | 300 | 0 |
| 454243 | 9/29/2009 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 454243 | 10/6/2009 | 36.75 | 4 | 1 | 37.75 | 303.57 | 0 |
| 454243 | 10/13/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454243 | 10/20/2009 | 6.5 | 2 | 0.5 | 7 | 232.14 | 0 |
| 454243 | 10/27/2009 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 454243 | 11/3/2009 | 20.25 | 1 | 0.25 | 20.5 | 339.29 | 0 |
| 454243 | 11/10/2009 | 52.5 | 12 | 3 | 55.5 | 380.62 | 21.75 |
| 454243 | 11/17/2009 | 44 | 9 | 2.25 | 46.25 | 335.71 | 0 |
| 454243 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454243 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454244 | 9/8/2009 | 22.25 | 0 | 0 | 22.25 | 277.31 | 0 |
| 454244 | 9/15/2009 | 38.5 | 3 | 0.75 | 39.25 | 300 | 0 |
| 454244 | 9/22/2009 | 34.5 | 7 | 1.75 | 36.25 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454244 | 9/29/2009 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 454244 | 10/6/2009 | 48 | 12 | 3 | 51 | 348 | 21.75 |
| 454244 | 10/13/2009 | 18.75 | 0 | 0 | 18.75 | 235.71 | 0 |
| 454244 | 10/20/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 454244 | 10/27/2009 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 454244 | 11/3/2009 | 34.75 | 1 | 0.25 | 35 | 428.57 | 0 |
| 454244 | 11/10/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 454244 | 11/17/2009 | 33 | 6 | 1.5 | 34.5 | 253.57 | 0 |
| 454244 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454244 | 12/1/2009 | 23.25 | 0 | 0 | 23.25 | 353.57 | 0 |
| 454244 | 12/8/2009 | 19.25 | 1 | 0.25 | 19.5 | 150 | 0 |
| 454244 | 9/15/2009 | 40.75 | 10 | 2.5 | 43.25 | 411.43 | 0 |
| 454253 | 9/22/2009 | 37 | 3 | 0.75 | 37.75 | 300 | 0 |
| 454253 | 9/29/2009 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 454253 | 10/6/2009 | 39.25 | 2 | 0.5 | 39.75 | 300 | 0 |
| 454253 | 10/13/2009 | 35 | 2 | 0.5 | 35.5 | 317.85 | 0 |
| 454253 | 10/20/2009 | 20 | 3 | 0.75 | 20.75 | 325 | 0 |
| 454253 | 10/27/2009 | 40.5 | 7 | 1.75 | 42.25 | 325 | 0 |
| 454253 | 11/3/2009 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 454253 | 11/10/2009 | 35 | 3 | 0.75 | 35.75 | 342.86 | 0 |
| 454253 | 11/17/2009 | 61 | 11 | 2.75 | 63.75 | 350 | 19.94 |
| 454253 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454253 | 12/1/2009 | 0 | 0 | | 0 | | 0 |
| 454259 | 9/15/2009 | 5.75 | 0 | 0 | 5.75 | 400 | 0 |
| 454259 | 9/22/2009 | 37.5 | 2 | 0.5 | 38 | 400 | 0 |
| 454259 | 9/29/2009 | 5.25 | 1 | 0.25 | 5.5 | 114.29 | 0 |
| 454259 | 9/15/2009 | 22.75 | 0 | 0 | 22.75 | 342.86 | 0 |
| 454260 | 9/22/2009 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 454260 | 9/29/2009 | 43.75 | 2 | 0.5 | 44.25 | 317.18 | 3.63 |
| 454260 | 10/6/2009 | 65.75 | 4 | 1 | 66.75 | 476.68 | 7.25 |
| 454260 | 10/13/2009 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 454260 | 10/20/2009 | 2 | 0 | 0 | 2 | 50 | 0 |
| 454263 | 9/15/2009 | 35 | 1 | 0.25 | 35.25 | 369.75 | 0 |
| 454263 | 9/22/2009 | 39.75 | 3 | 0.75 | 40.5 | 300 | 0 |
| 454263 | 9/29/2009 | 44.5 | 3 | 0.75 | 45.25 | 322.62 | 5.44 |
| 454263 | 10/6/2009 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 454263 | 10/13/2009 | 11 | 1 | 0.25 | 11.25 | 96.43 | 0 |
| 454263 | 10/20/2009 | 32.75 | 0 | 0 | 32.75 | 635.71 | 0 |
| 454263 | 10/27/2009 | 29 | 1 | 0.25 | 29.25 | 282.14 | 0 |
| 454263 | 11/3/2009 | 27.25 | 2 | 0.5 | 27.75 | 328.57 | 0 |
| 454263 | 11/10/2009 | 52 | 9 | 2.25 | 54.25 | 377 | 16.31 |
| 454263 | 11/17/2009 | 18 | 3 | 0.75 | 18.75 | 203.57 | 0 |
| 454263 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454266 | 9/15/2009 | 12.75 | 0 | 0 | 12.75 | 257.14 | 0 |
| 454266 | 9/22/2009 | 38.5 | 2 | 0.5 | 39 | 300 | 0 |
| 454266 | 9/29/2009 | 37.25 | 7 | 1.75 | 39 | 300 | 0 |
| 454266 | 10/6/2009 | 27.75 | 4 | 1 | 28.75 | 300 | 0 |
| 454266 | 10/13/2009 | 36.75 | 5 | 1.25 | 38 | 310.72 | 0 |
| 454266 | 10/20/2009 | 27.75 | 2 | 0.5 | 28.25 | 325 | 0 |
| 454266 | 10/27/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454267 | 9/15/2009 | 9.25 | 1 | 0.25 | 9.5 | 257.14 | 0 |
| 454267 | 9/22/2009 | 28 | 7 | 1.75 | 29.75 | 300 | 0 |
| 454267 | 9/29/2009 | 31.25 | 4 | 1 | 32.25 | 300 | 0 |
| 454267 | 10/6/2009 | 38.75 | 5 | 1.25 | 40 | 300 | 0 |
| 454267 | 10/13/2009 | 44 | 8 | 2 | 46 | 319 | 14.5 |
| 454267 | 10/20/2009 | 48.25 | 8 | 2 | 50.25 | 349.81 | 14.5 |
| 454267 | 10/27/2009 | 39.75 | 5 | 1.25 | 41 | 325 | 0 |
| 454267 | 11/3/2009 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 454267 | 11/10/2009 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 454267 | 11/17/2009 | 19.5 | 2 | 0.5 | 20 | 320 | 0 |
| 454271 | 9/15/2009 | 15 | 1 | 0.25 | 15.25 | 257.14 | 0 |
| 454271 | 9/22/2009 | 43.75 | 3 | 0.75 | 44.5 | 317.18 | 5.44 |
| 454271 | 9/29/2009 | 27.75 | 3 | 0.75 | 28.5 | 201.18 | 5.44 |
| 454271 | 10/6/2009 | 27.25 | 1 | 0.25 | 27.5 | 303.57 | 0 |
| 454271 | 10/13/2009 | 39 | 3 | 0.75 | 39.75 | 300 | 0 |
| 454271 | 10/20/2009 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 454271 | 10/27/2009 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 454271 | 11/3/2009 | 5.75 | 2 | 0.5 | 6.25 | 96.43 | 0 |
| 454271 | 11/10/2009 | 43.75 | 2 | 0.5 | 44.25 | 328.57 | 0 |
| 454271 | 11/17/2009 | 32.25 | 2 | 0.5 | 32.75 | 325 | 0 |
| 454271 | 11/24/2009 | 9.5 | 0 | 0 | 9.5 | 78.87 | 0 |
| 454271 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454271 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454271 | 12/15/2009 | 17.5 | 4 | 1 | 18.5 | 400 | 0 |
| 454271 | 12/22/2009 | 18.5 | 2 | 0.5 | 19 | 350 | 0 |
| 454271 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454271 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454271 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454281 | 9/15/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 454281 | 9/22/2009 | 50.5 | 6 | 1.5 | 52 | 375 | 2.03 |
| 454281 | 9/29/2009 | 4.25 | 3 | 0.75 | 5 | 110.71 | 0 |
| 454281 | 9/15/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454284 | 9/22/2009 | 34.75 | 2 | 0.5 | 35.25 | 300 | 0 |
| 454284 | 9/29/2009 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 454284 | 10/6/2009 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 454284 | 10/13/2009 | 41.75 | 2 | 0.5 | 42.25 | 303.57 | 2.76 |
| 454284 | 10/20/2009 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454284 | 10/27/2009 | 29.5 | 0 | 0 | 29.5 | 213.87 | 0 |
| 454284 | 11/3/2009 | 0 | 0 | 0 | 0 | 492.86 | 0 |
| 454284 | 11/10/2009 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 454284 | 11/17/2009 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 454284 | 11/24/2009 | 44.25 | 5 | 1.25 | 45.5 | 356.43 | 0 |
| 454284 | 12/1/2009 | 25 | 2 | 0.5 | 25.5 | 200 | 0 |
| 454290 | 9/22/2009 | 6.5 | 0 | 0 | 6.5 | 342.86 | 0 |
| 454290 | 9/29/2009 | 36.25 | 3 | 0.75 | 37 | 300 | 0 |
| 454290 | 10/6/2009 | 42.75 | 4 | 1 | 43.75 | 309.93 | 7.25 |
| 454290 | 10/13/2009 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 454290 | 10/20/2009 | 44.25 | 2 | 0.5 | 44.75 | 420.81 | 0 |
| 454290 | 10/27/2009 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 454290 | 11/3/2009 | 36.75 | 6 | 1.5 | 38.25 | 325 | 0 |
| 454290 | 11/10/2009 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 454290 | 11/17/2009 | 43.25 | 3 | 0.75 | 44 | 442.86 | 0 |
| 454290 | 11/24/2009 | 13 | 0 | 0 | 13 | 200 | 0 |
| 454292 | 9/22/2009 | 25.75 | 2 | 0.5 | 26.25 | 342.86 | 0 |
| 454292 | 9/29/2009 | 57.25 | 12 | 3 | 60.25 | 415.06 | 21.75 |
| 454292 | 10/6/2009 | 18 | 3 | 0.75 | 18.75 | 300 | 0 |
| 454292 | 10/13/2009 | 64.5 | 11 | 2.75 | 67.25 | 467.62 | 19.94 |
| 454292 | 10/20/2009 | 32 | 4 | 1 | 33 | 317.85 | 0 |
| 454292 | 10/27/2009 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 454292 | 11/3/2009 | 18.25 | 4 | 1 | 19.25 | 325 | 0 |
| 454292 | 11/10/2009 | 67 | 9 | 2.25 | 69.25 | 585.75 | 0 |
| 454292 | 11/17/2009 | 14.75 | 2 | 0.5 | 15.25 | 854.96 | 0 |
| 454293 | 9/22/2009 | 13 | 2 | 0.5 | 13.5 | 342.86 | 0 |
| 454293 | 9/29/2009 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 454293 | 10/6/2009 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 454293 | 10/13/2009 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 454293 | 10/20/2009 | 10.25 | 0 | 0 | 10.25 | 317.85 | 0 |
| 454293 | 10/27/2009 | 2.5 | 0 | 0 | 2.5 | 325 | 0 |
| 454293 | 11/3/2009 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 454293 | 11/10/2009 | 46.75 | 3 | 0.75 | 47.5 | 425 | 0 |
| 454293 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454294 | 9/22/2009 | 30.25 | 6 | 1.5 | 31.75 | 371.43 | 0 |
| 454294 | 9/29/2009 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 454294 | 10/6/2009 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 454294 | 10/13/2009 | 47.75 | 6 | 1.5 | 49.25 | 353.43 | 3.63 |
| 454294 | 10/20/2009 | 62 | 8 | 2 | 64 | 449.5 | 14.5 |
| 454294 | 10/27/2009 | 42.5 | 6 | 1.5 | 44 | 350 | 0 |
| 454294 | 11/3/2009 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 454294 | 11/10/2009 | 45 | 5 | 1.25 | 46.25 | 350 | 0 |
| 454294 | 11/17/2009 | 60.25 | 9 | 2.25 | 62.5 | 367.86 | 16.31 |
| 454294 | 11/24/2009 | 0 | 0 | 0 | 0 | 442.97 | 0 |
| 454300 | 9/22/2009 | 6.25 | 1 | 0.25 | 6.5 | 342.86 | 0 |
| 454300 | 9/29/2009 | 42.25 | 7 | 1.75 | 44 | 306.31 | 12.69 |
| 454300 | 10/6/2009 | 44 | 4 | 1 | 45 | 319 | 7.25 |
| 454300 | 10/13/2009 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 454300 | 10/20/2009 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 454300 | 10/27/2009 | 12 | 3 | 0.75 | 12.75 | 142.86 | 0 |
| 454300 | 11/3/2009 | 0 | 0 | 0 | 0 | 539.29 | 0 |
| 454300 | 11/10/2009 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 454300 | 11/17/2009 | 44.5 | 1 | 0.25 | 44.75 | 325 | 0 |
| 454300 | 11/24/2009 | 43.75 | 1 | 0.25 | 44 | 345.71 | 0 |
| 454300 | 12/1/2009 | 32.25 | 0 | 0 | 32.25 | 350 | 0 |
| 454300 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454306 | 9/22/2009 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 454306 | 9/29/2009 | 34 | 2 | 0 | 34.5 | 375 | 0 |
| 454306 | 10/6/2009 | 30 | 2 | 0.5 | 30.5 | 375 | 0 |
| 454306 | 10/13/2009 | 47.25 | 1 | 0.25 | 47.5 | 375 | 0 |
| 454306 | 10/20/2009 | 47.75 | 0 | 0 | 47.75 | 375 | 0 |
| 454306 | 10/27/2009 | 51.25 | 0 | 0 | 51.25 | 375 | 0 |
| 454306 | 11/3/2009 | 11.75 | 0 | 0 | 11.75 | 160.71 | 0 |
| 454312 | 9/22/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454312 | 9/29/2009 | 68 | 9 | 2.25 | 70.25 | 493 | 16.31 |
| 454312 | 10/6/2009 | 31.75 | 2 | 0.5 | 32.25 | 300 | 0 |
| 454312 | 10/13/2009 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 454312 | 10/20/2009 | 41.25 | 7 | 1.75 | 43 | 303.57 | 8.19 |
| 454312 | 10/27/2009 | 60.5 | 2 | 0.5 | 61 | 438.62 | 3.63 |
| 454312 | 11/3/2009 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 454312 | 11/10/2009 | 46 | 6 | 1.5 | 47.5 | 325 | 10.88 |
| 454312 | 11/17/2009 | 0 | 0 | 0 | 0 | 813.42 | 0 |
| 454313 | 9/22/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454313 | 9/29/2009 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 454313 | 10/6/2009 | 44.5 | 3 | 0.75 | 45.25 | 322.62 | 5.44 |
| 454313 | 10/13/2009 | 36.75 | 3 | 0.75 | 37.5 | 300 | 0 |
| 454313 | 10/20/2009 | 39 | 2 | 0.5 | 39.5 | 431.37 | 0 |
| 454313 | 10/27/2009 | 13.5 | 0 | 0 | 13.5 | 142.86 | 0 |
| 454313 | 11/3/2009 | 12.25 | 1 | 0.25 | 12.5 | 535.71 | 0 |
| 454313 | 11/10/2009 | 47.5 | 0 | 0 | 47.5 | 344.37 | 0 |
| 454313 | 11/17/2009 | 37 | 2 | 0.5 | 37.5 | 428.57 | 0 |
| 454313 | 11/24/2009 | 4.75 | 1 | 0.25 | 5 | 213.57 | 0 |
| 454322 | 9/29/2009 | 56.5 | 3 | 0.75 | 57.25 | 525.62 | 0 |
| 454322 | 10/6/2009 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 454322 | 10/13/2009 | 52.75 | 4 | 1 | 53.75 | 400 | 0 |
| 454322 | 10/20/2009 | 34.5 | 2 | 0.5 | 35 | 250.12 | 3.63 |
| 454328 | 9/29/2009 | 37.75 | 5 | 1.25 | 39 | 389.68 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 454328 | 10/6/2009 | 46 | 7 | 1.75 | 47.75 | 333.5 | 12.69 |
| 454328 | 10/13/2009 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 454328 | 10/20/2009 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 454328 | 10/27/2009 | 19 | 1 | 0.25 | 19.25 | 142.86 | 0 |
| 454329 | 9/29/2009 | 43.75 | 6 | 1.5 | 45.25 | 433.18 | 0 |
| 454329 | 10/6/2009 | 28.25 | 1 | 0.25 | 28.5 | 300 | 0 |
| 454329 | 10/13/2009 | 40.5 | 6 | 1.5 | 42 | 300 | 4.5 |
| 454329 | 10/20/2009 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 454329 | 10/27/2009 | 48.5 | 7 | 1.75 | 50.25 | 451.62 | 0 |
| 454329 | 11/3/2009 | 69 | 8 | 2 | 71 | 500.25 | 14.5 |
| 454329 | 11/10/2009 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 454329 | 11/17/2009 | 3.5 | 0 | 0 | 3.5 | 50 | 0 |
| 454330 | 9/29/2009 | 20.75 | 0 | 0 | 20.75 | 342.86 | 0 |
| 454330 | 10/6/2009 | 16.5 | 1 | 0.25 | 16.75 | 300 | 0 |
| 454330 | 10/13/2009 | 64.75 | 10 | 2.5 | 67.25 | 469.43 | 18.13 |
| 454330 | 10/20/2009 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 454330 | 10/27/2009 | 27 | 4 | 1 | 28 | 317.85 | 0 |
| 454330 | 11/3/2009 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 454330 | 11/10/2009 | 38.25 | 5 | 1.25 | 39.5 | 325 | 0 |
| 454330 | 11/17/2009 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 454330 | 11/24/2009 | 20.25 | 4 | 1 | 21.25 | 356.43 | 0 |
| 454330 | 12/1/2009 | 3.25 | 0 | 0 | 3.25 | 53.57 | 0 |
| 454334 | 9/29/2009 | 41 | 5 | 1.25 | 42.25 | 413.25 | 0 |
| 454334 | 10/6/2009 | 6.5 | 0 | 0 | 6.5 | 175 | 0 |
| 454336 | 9/29/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 454336 | 10/6/2009 | 41.25 | 7 | 1.75 | 43 | 300 | 11.75 |
| 454336 | 10/13/2009 | 4.5 | 0 | 0 | 4.5 | 132.14 | 0 |
| 454341 | 9/29/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 454341 | 10/6/2009 | 56.25 | 1 | 0.25 | 56.5 | 407.81 | 1.81 |
| 454341 | 10/13/2009 | 36 | 6 | 1.5 | 37.5 | 300 | 0 |
| 454341 | 10/20/2009 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 454341 | 10/27/2009 | 44.75 | 3 | 0.75 | 45.5 | 324.43 | 5.44 |
| 454341 | 11/3/2009 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 454341 | 11/10/2009 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 454341 | 11/17/2009 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 454341 | 11/24/2009 | 3.75 | 0 | 0 | 3.75 | 100 | 0 |
| 454341 | 12/1/2009 | 61.25 | 2 | 0.5 | 61.75 | 444.06 | 3.63 |
| 454341 | 12/8/2009 | 27.75 | 1 | 0.25 | 28 | 203.57 | 0 |
| 454345 | 9/29/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 454345 | 10/13/2009 | 12.5 | 3 | 0.75 | 13.25 | 342.86 | 0 |
| 454345 | 10/20/2009 | 32.5 | 3 | 0.75 | 33.25 | 300 | 0 |
| 454345 | 10/27/2009 | 23.75 | 2 | 0.5 | 24.25 | 300 | 0 |
| 454345 | 11/3/2009 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 454345 | 11/10/2009 | 37.5 | 10 | 2.5 | 40 | 425 | 0 |
| 454345 | 11/17/2009 | 51.5 | 10 | 2.5 | 54 | 373.37 | 18.13 |
| 454345 | 11/24/2009 | 13.75 | 4 | 1 | 14.75 | 245.71 | 0 |
| 454345 | 12/1/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 454345 | 12/8/2009 | 29.75 | 6 | 1.5 | 31.25 | 450 | 0 |
| 454345 | 12/15/2009 | 40.75 | 4 | 1 | 41.75 | 350 | 0 |
| 454345 | 12/22/2009 | 32 | 4 | 1 | 33 | 350 | 0 |
| 454345 | 12/29/2009 | 31 | 6 | 1.5 | 32.5 | 350 | 0 |
| 454345 | 1/5/2010 | 32.75 | 6 | 1.5 | 34.25 | 450 | 0 |
| 454345 | 1/12/2010 | 4.5 | 0 | 0 | 4.5 | 100 | 0 |
| 454347 | 10/6/2009 | 12.5 | 0 | 0 | 12.5 | 342.86 | 0 |
| 454347 | 10/13/2009 | 49.5 | 0 | 0 | 49.5 | 358.87 | 0 |
| 454347 | 10/20/2009 | 60.5 | 0 | 0 | 60.5 | 438.62 | 0 |
| 454347 | 10/27/2009 | 46.75 | 0 | 0 | 46.75 | 338.93 | 0 |
| 454347 | 11/3/2009 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 454347 | 11/10/2009 | 63.5 | 0 | 0 | 63.5 | 460.37 | 0 |
| 454347 | 11/17/2009 | 60.5 | 1 | 0.25 | 60.75 | 438.62 | 1.81 |
| 454347 | 11/24/2009 | 54.25 | 1 | 0.25 | 54.5 | 403.31 | 0 |
| 454347 | 12/1/2009 | 14.25 | 0 | 0 | 14.25 | 270 | 0 |
| 454350 | 10/6/2009 | 39.5 | 2 | 0.5 | 40 | 402.37 | 0 |
| 454350 | 10/13/2009 | 37.25 | 1 | 0.25 | 37.5 | 300 | 0 |
| 454350 | 10/20/2009 | 41 | 5 | 1.25 | 42.25 | 300 | 6.31 |
| 454350 | 10/27/2009 | 34.25 | 4 | 1 | 35.25 | 300 | 0 |
| 454350 | 11/3/2009 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 454350 | 11/10/2009 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 454350 | 11/17/2009 | 24 | 1 | 0.25 | 24.25 | 325 | 0 |
| 454350 | 11/24/2009 | 13.5 | 2 | 0.5 | 14 | 335 | 0 |
| 454350 | 12/1/2009 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 454350 | 12/8/2009 | 15.25 | 2 | 0.5 | 15.75 | 200 | 0 |
| 454350 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454357 | 10/6/2009 | 34.75 | 1 | 0.25 | 35 | 367.93 | 0 |
| 454357 | 10/13/2009 | 63 | 1 | 0.25 | 63.25 | 456.75 | 1.81 |
| 454357 | 10/20/2009 | 31 | 5 | 1.25 | 32.25 | 300 | 0 |
| 454357 | 10/27/2009 | 69.25 | 3 | 0.75 | 70 | 502.06 | 5.44 |
| 454357 | 11/3/2009 | 37.75 | 0 | 0 | 37.75 | 317.85 | 0 |
| 454357 | 11/10/2009 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 454357 | 11/17/2009 | 30.5 | 2 | 0.5 | 31 | 189.29 | 3.63 |
| 454357 | 11/24/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454361 | 10/6/2009 | 17 | 2 | 0.5 | 17.5 | 342.86 | 0 |
| 454361 | 10/13/2009 | 47.5 | 9 | 2.25 | 49.75 | 344.37 | 16.31 |
| 454361 | 10/20/2009 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 454361 | 10/27/2009 | 41.25 | 5 | 1.25 | 42.5 | 300 | 8.12 |
| 454361 | 11/3/2009 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 454361 | 11/10/2009 | 48.25 | 4 | 1 | 49.25 | 351.62 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454361 | 11/17/2009 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 454361 | 11/24/2009 | 0 | 0 | 0 | 0 | 335 | 0 |
| 454361 | 12/1/2009 | 0 | 0 | 0 | 0 | 250 | 0 |
| 454377 | 10/6/2009 | 11.75 | 1 | 0.25 | 12 | 201.18 | 0 |
| 454377 | 10/13/2009 | 30 | 3 | 0.75 | 30.75 | 217.5 | 5.44 |
| 454382 | 10/13/2009 | 21.75 | 2 | 0.5 | 22.25 | 342.86 | 0 |
| 454382 | 10/20/2009 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 454382 | 10/27/2009 | 40.25 | 5 | 1.25 | 41.5 | 291.81 | 9.06 |
| 454382 | 11/10/2009 | 18.25 | 6 | 1.5 | 19.75 | 303.57 | 0 |
| 454382 | 11/17/2009 | 40.75 | 14 | 3.5 | 44.25 | 310.72 | 10.08 |
| 454382 | 11/24/2009 | 24.25 | 1 | 0.25 | 24.5 | 335 | 0 |
| 454382 | 12/1/2009 | 20.5 | 1 | 0.25 | 20.75 | 148.62 | 1.81 |
| 454382 | 12/8/2009 | 5.25 | 0 | 0 | 5.25 | 189.29 | 0 |
| 454382 | 12/15/2009 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 454382 | 12/22/2009 | 16 | 1 | 0.25 | 16.25 | 332.14 | 0 |
| 454382 | 12/29/2009 | 47.75 | 2 | 0.5 | 48.25 | 350 | 0 |
| 454382 | 1/5/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 454382 | 1/12/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 454382 | 1/19/2010 | 24.5 | 6 | 1.5 | 26 | 350 | 0 |
| 454382 | 1/26/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 454383 | 10/6/2009 | 26.5 | 4 | 1 | 27.5 | 342.86 | 0 |
| 454383 | 10/13/2009 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 454383 | 10/20/2009 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 454383 | 10/27/2009 | 44 | 3 | 0.75 | 44.75 | 319 | 5.44 |
| 454383 | 11/3/2009 | 39.75 | 1 | 0.25 | 40 | 417.85 | 0 |
| 454383 | 11/10/2009 | 33.5 | 1 | 0.25 | 33.75 | 325 | 0 |
| 454383 | 11/17/2009 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 454383 | 11/24/2009 | 47.25 | 6 | 1.5 | 48.75 | 352.56 | 0.87 |
| 454383 | 12/1/2009 | 46.25 | 5 | 1.25 | 47.5 | 442.86 | 0 |
| 454383 | 12/8/2009 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 454383 | 12/15/2009 | 11.5 | 1 | 0.25 | 11.75 | 200 | 0 |
| 454387 | 10/13/2009 | 32 | 5 | 1.25 | 33.25 | 348 | 0 |
| 454387 | 10/20/2009 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 454387 | 10/27/2009 | 42 | 5 | 1.25 | 43.25 | 304.5 | 9.06 |
| 454387 | 11/3/2009 | 33.75 | 1 | 0.25 | 35 | 300 | 0 |
| 454387 | 11/10/2009 | 45.5 | 5 | 1.25 | 46.75 | 429.87 | 0 |
| 454387 | 11/17/2009 | 38 | 5 | 1.25 | 39.25 | 325 | 0 |
| 454387 | 11/24/2009 | 53.25 | 5 | 1.25 | 54.5 | 396.06 | 0 |
| 454387 | 12/1/2009 | 56.75 | 11 | 2.75 | 59.5 | 411.43 | 19.94 |
| 454387 | 12/8/2009 | 55.5 | 5 | 1.25 | 56.75 | 502.37 | 0 |
| 454387 | 12/15/2009 | 12 | 0 | 0 | 12 | 150 | 0 |
| 454394 | 10/13/2009 | 6 | 0 | 0 | 6 | 257.14 | 0 |
| 454394 | 10/20/2009 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 454394 | 10/27/2009 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 454394 | 11/3/2009 | 51 | 8 | 2 | 53 | 369.75 | 14.5 |
| 454394 | 11/10/2009 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 454394 | 11/17/2009 | 50 | 7 | 1.75 | 51.75 | 362.5 | 12.69 |
| 454394 | 11/24/2009 | 32.25 | 4 | 1 | 33.25 | 335 | 0 |
| 454394 | 12/1/2009 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 454394 | 12/8/2009 | 42.75 | 2 | 0.5 | 43.25 | 335.71 | 0 |
| 454394 | 12/15/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454398 | 10/13/2009 | 9.25 | 0 | 0 | 9.25 | 214.29 | 0 |
| 454398 | 10/20/2009 | 24.25 | 4 | 1 | 25.25 | 217.85 | 0 |
| 454398 | 10/13/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 454400 | 10/20/2009 | 8.75 | 1 | 0.25 | 9 | 175 | 0 |
| 454400 | 10/27/2009 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 454400 | 11/3/2009 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 454400 | 11/10/2009 | 41.75 | 4 | 1 | 42.75 | 402.68 | 0 |
| 454400 | 11/17/2009 | 39.5 | 1 | 0.25 | 39.75 | 307.15 | 0 |
| 454400 | 11/24/2009 | 45.25 | 5 | 1.25 | 46.5 | 338.06 | 0 |
| 454400 | 12/1/2009 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 454400 | 12/8/2009 | 51 | 4 | 1 | 52 | 469.75 | 0 |
| 454400 | 12/15/2009 | 56.25 | 9 | 2.25 | 58.5 | 407.81 | 16.31 |
| 454400 | 12/22/2009 | 16.25 | 2 | 0.5 | 16.75 | 153.57 | 0 |
| 454408 | 10/20/2009 | 48 | 3 | 0.75 | 48.75 | 464 | 0 |
| 454408 | 10/27/2009 | 63.5 | 3 | 0.75 | 64.25 | 460.37 | 5.44 |
| 454408 | 11/3/2009 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 454408 | 11/10/2009 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 454408 | 11/17/2009 | 29.5 | 3 | 0.75 | 30.25 | 296.43 | 0 |
| 454408 | 11/24/2009 | 0 | 0 | 0 | 0 | 500 | 0 |
| 454408 | 12/1/2009 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 454408 | 12/8/2009 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 454408 | 12/15/2009 | 32 | 3 | 0.75 | 32.75 | 347.86 | 0 |
| 454411 | 10/20/2009 | 25.75 | 4 | 1 | 26.75 | 342.86 | 0 |
| 454411 | 10/27/2009 | 38.75 | 0 | 0 | 38.75 | 300 | 0 |
| 454411 | 11/3/2009 | 39.25 | 4 | 1 | 40.25 | 300 | 0 |
| 454411 | 11/10/2009 | 28 | 0 | 0 | 28 | 300 | 0 |
| 454411 | 11/17/2009 | 26 | 1 | 0.25 | 26.25 | 317.85 | 0 |
| 454411 | 11/24/2009 | 13 | 0 | 0 | 13 | 335 | 0 |
| 454411 | 12/1/2009 | 28.5 | 2 | 0.5 | 29 | 325 | 0 |
| 454411 | 12/8/2009 | 17.75 | 1 | 0.25 | 18 | 325 | 0 |
| 454411 | 12/15/2009 | 33 | 3 | 0.75 | 33.75 | 346.43 | 0 |
| 454411 | 12/22/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 454411 | 12/29/2009 | 15.25 | 4 | 1 | 16.25 | 675 | 0 |
| 454411 | 1/5/2010 | 28.5 | 1 | 0.25 | 28.75 | 350 | 0 |
| 454411 | 1/12/2010 | 39 | 3 | 0.75 | 39.75 | 350 | 0 |
| 454411 | 1/19/2010 | 36.25 | 5 | 1.25 | 37.5 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454411 | 1/26/2010 | 24.75 | 3 | 0.75 | 25.5 | 300 | 0 |
| 454425 | 10/20/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454425 | 10/27/2009 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 454425 | 11/3/2009 | 42.5 | 8 | 2 | 44.5 | 308.12 | 14.5 |
| 454425 | 11/10/2009 | 44.25 | 4 | 1 | 45.25 | 320.81 | 7.25 |
| 454425 | 11/17/2009 | 40.5 | 3 | 0.75 | 41.25 | 303.57 | 0 |
| 454425 | 11/24/2009 | 35.5 | 6 | 1.5 | 37 | 335 | 0 |
| 454425 | 12/1/2009 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 454425 | 12/8/2009 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 454425 | 12/15/2009 | 42.5 | 3 | 0.75 | 43.25 | 328.57 | 0 |
| 454425 | 12/22/2009 | 15.25 | 0 | 0 | 15.25 | 210 | 0 |
| 454425 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454427 | 10/27/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 454427 | 11/3/2009 | 31 | 5 | 1.25 | 32.25 | 378.57 | 0 |
| 454427 | 11/10/2009 | 48.25 | 10 | 2.5 | 50.75 | 375 | 0 |
| 454427 | 11/17/2009 | 49.5 | 9 | 2.25 | 51.75 | 375 | 0.22 |
| 454427 | 11/24/2009 | 55.5 | 9 | 2.25 | 57.75 | 375 | 16.31 |
| 454427 | 12/1/2009 | 1 | 0 | 0 | 1 | 107.14 | 0 |
| 454427 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454428 | 10/27/2009 | 38 | 1 | 0.25 | 38.25 | 391.5 | 0 |
| 454428 | 11/3/2009 | 41.5 | 1 | 0.25 | 41.75 | 300.87 | 1.81 |
| 454428 | 11/10/2009 | 41.25 | 0 | 0 | 41.25 | 300 | 0 |
| 454428 | 11/17/2009 | 40.25 | 1 | 0.25 | 40.5 | 300 | 0 |
| 454428 | 11/24/2009 | 12.25 | 0 | 0 | 12.25 | 327.85 | 0 |
| 454428 | 12/1/2009 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 454428 | 12/8/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 454428 | 12/15/2009 | 36.5 | 3 | 0.75 | 37.25 | 578.57 | 0 |
| 454428 | 12/22/2009 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 454428 | 12/29/2009 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 454428 | 1/5/2010 | 14.5 | 1 | 0.25 | 14.75 | 420.66 | 0 |
| 454430 | 10/27/2009 | 52 | 3 | 0.75 | 52.75 | 493 | 0 |
| 454430 | 11/3/2009 | 45 | 9 | 2.25 | 47.25 | 326.25 | 16.31 |
| 454430 | 11/10/2009 | 15.5 | 4 | 1 | 16.5 | 300 | 0 |
| 454430 | 11/17/2009 | 41 | 0 | 0 | 41 | 300 | 0 |
| 454430 | 11/24/2009 | 42.5 | 1 | 0.25 | 42.75 | 327.85 | 0 |
| 454430 | 12/1/2009 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 454430 | 12/8/2009 | 31 | 3 | 0.75 | 31.75 | 282.14 | 0 |
| 454430 | 12/15/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 454430 | 12/22/2009 | 46.5 | 3 | 0.75 | 47.25 | 342.86 | 0 |
| 454430 | 12/29/2009 | 32.25 | 1 | 0.25 | 32.5 | 350 | 0 |
| 454430 | 1/5/2010 | 21.25 | 1 | 0.25 | 21.5 | 150 | 1.81 |
| 454432 | 10/27/2009 | 55 | 8 | 2 | 57 | 514.75 | 0 |
| 454432 | 11/3/2009 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 454432 | 11/10/2009 | 38.25 | 2 | 0.5 | 38.75 | 300 | 0 |
| 454432 | 11/17/2009 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 454432 | 11/24/2009 | 32.5 | 5 | 1.25 | 33.75 | 327.85 | 0 |
| 454432 | 12/1/2009 | 46.75 | 2 | 0.5 | 47.25 | 438.93 | 0 |
| 454432 | 12/8/2009 | 44.5 | 1 | 0.25 | 44.75 | 325 | 0 |
| 454432 | 12/15/2009 | 54.5 | 6 | 1.5 | 56 | 325 | 10.88 |
| 454432 | 12/22/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 454432 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454433 | 10/27/2009 | 39 | 6 | 1.5 | 40.5 | 398.75 | 0 |
| 454433 | 11/3/2009 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 454433 | 11/10/2009 | 11.25 | 1 | 0.25 | 11.5 | 300 | 0 |
| 454433 | 11/17/2009 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 454433 | 11/24/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454435 | 10/27/2009 | 52.75 | 4 | 1 | 53.75 | 503.87 | 0 |
| 454435 | 11/3/2009 | 43 | 4 | 1 | 44 | 311.75 | 7.25 |
| 454435 | 11/10/2009 | 22.25 | 4 | 1 | 23.25 | 300 | 0 |
| 454435 | 11/17/2009 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 454435 | 11/24/2009 | 47.5 | 6 | 1.5 | 49 | 354.37 | 0.87 |
| 454435 | 12/1/2009 | 59.75 | 11 | 2.75 | 62.5 | 433.18 | 19.94 |
| 454435 | 12/8/2009 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 454435 | 12/15/2009 | 35 | 5 | 1.25 | 36.25 | 328.57 | 0 |
| 454435 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454435 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454435 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454446 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454446 | 11/3/2009 | 26.5 | 5 | 1.25 | 27.75 | 300 | 0 |
| 454446 | 11/10/2009 | 45.5 | 7 | 1.75 | 47.25 | 329.87 | 12.69 |
| 454446 | 11/17/2009 | 29.75 | 1 | 0.25 | 30 | 300 | 0 |
| 454446 | 11/24/2009 | 35 | 1 | 0.25 | 35.25 | 413.57 | 0 |
| 454446 | 12/8/2009 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 454446 | 12/15/2009 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 454446 | 12/22/2009 | 5.25 | 0 | 0 | 5.25 | 192.86 | 0 |
| 454446 | 12/29/2009 | 0 | 0 | 0 | 0 | 571.43 | 0 |
| 454446 | 1/5/2010 | 45.75 | 4 | 1 | 46.75 | 350 | 0 |
| 454446 | 1/12/2010 | 38.5 | 6 | 1.5 | 40 | 350 | 0 |
| 454446 | 1/19/2010 | 17.5 | 2 | 0.5 | 18 | 200 | 0 |
| 454446 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454448 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454448 | 11/3/2009 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 454448 | 11/10/2009 | 42 | 0 | 0 | 42 | 304.5 | 0 |
| 454448 | 11/17/2009 | 63 | 0 | 0 | 63 | 456.75 | 0 |
| 454448 | 11/24/2009 | 50.75 | 0 | 0 | 50.75 | 377.93 | 0 |
| 454448 | 12/1/2009 | 59.75 | 1 | 0.25 | 60 | 433.18 | 1.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454448 | 12/8/2009 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 454448 | 12/15/2009 | 61 | 0 | 0 | 61 | 442.25 | 0 |
| 454448 | 12/22/2009 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 454448 | 12/29/2009 | 47.75 | 7 | 1.75 | 49.5 | 350 | 8.85 |
| 454448 | 1/5/2010 | 16.75 | 0 | 0 | 16.75 | 153.57 | 0 |
| 454448 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454448 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454448 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 11/3/2009 | 10.5 | 2 | 0.5 | 11 | 257.14 | 0 |
| 454463 | 11/10/2009 | 43.25 | 3 | 0.75 | 44 | 313.56 | 5.44 |
| 454463 | 11/17/2009 | 37.5 | 2 | 0.5 | 38 | 300 | 0 |
| 454463 | 11/24/2009 | 4 | 0 | 0 | 4 | 270.72 | 0 |
| 454463 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454463 | 9/21/2010 | 7.5 | 0 | 0 | 7.5 | 278.57 | 0 |
| 454463 | 9/28/2010 | 68 | 6 | 1.5 | 69.5 | 493 | 10.88 |
| 454463 | 10/5/2010 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 454463 | 10/12/2010 | 32.5 | 4 | 1 | 33.5 | 425 | 0 |
| 454463 | 10/19/2010 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 454463 | 10/26/2010 | 33 | 4 | 1 | 34 | 282.14 | 0 |
| 454463 | 11/2/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 454463 | 11/9/2010 | 18.25 | 1 | 0.25 | 18.5 | 425 | 0 |
| 454463 | 11/16/2010 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 454463 | 11/23/2010 | 29.75 | 1 | 0.25 | 30 | 360 | 0 |
| 454463 | 11/30/2010 | 68.25 | 5 | 1.25 | 69.5 | 494.81 | 9.06 |
| 454463 | 12/7/2010 | 10.25 | 1 | 0.25 | 10.5 | 300 | 0 |
| 454464 | 11/3/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 454464 | 11/10/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 454464 | 11/17/2009 | 30.5 | 4 | 1 | 31.5 | 300 | 0 |
| 454464 | 11/24/2009 | 40.5 | 4 | 1 | 41.5 | 310 | 0 |
| 454464 | 12/1/2009 | 31 | 2 | 0.5 | 31.5 | 310.72 | 0 |
| 454464 | 12/8/2009 | 61.25 | 4 | 1 | 62.25 | 444.06 | 7.25 |
| 454464 | 12/15/2009 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 454464 | 12/22/2009 | 38 | 0 | 0 | 38 | 325 | 0 |
| 454464 | 12/29/2009 | 27.25 | 1 | 0.25 | 27.5 | 335.71 | 0 |
| 454464 | 1/5/2010 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 454464 | 1/12/2010 | 37.75 | 4 | 1 | 38.75 | 350 | 0 |
| 454464 | 1/19/2010 | 40.5 | 5 | 1.25 | 41.75 | 293.62 | 9.06 |
| 454464 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454464 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454464 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454464 | 2/16/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 454467 | 11/3/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 454467 | 11/10/2009 | 35.5 | 4 | 1 | 36.5 | 300 | 0 |
| 454467 | 11/17/2009 | 7.75 | 4 | 1 | 8.75 | 89.29 | 0 |
| 454470 | 11/3/2009 | 10.25 | 1 | 0.25 | 10.5 | 190.31 | 0 |
| 454470 | 11/10/2009 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454470 | 11/17/2009 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 454470 | 11/24/2009 | 32 | 1 | 0.25 | 32.25 | 335 | 0 |
| 454470 | 12/1/2009 | 42 | 4 | 1 | 43 | 328.57 | 0 |
| 454470 | 12/8/2009 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 454470 | 12/15/2009 | 41.75 | 3 | 0.75 | 42.5 | 350 | 0 |
| 454470 | 12/22/2009 | 20.75 | 1 | 0.25 | 21 | 150.43 | 1.81 |
| 454470 | 12/29/2009 | 17.25 | 6 | 1.5 | 18.75 | 653.57 | 0 |
| 454470 | 1/5/2010 | 31 | 3 | 0.75 | 31.75 | 375 | 0 |
| 454470 | 1/12/2010 | 47.5 | 4 | 1 | 48.5 | 375 | 0 |
| 454470 | 1/19/2010 | 9 | 1 | 0.25 | 9.25 | 370.79 | 0 |
| 454474 | 11/3/2009 | 10.75 | 0 | 0 | 10.75 | 193.93 | 0 |
| 454474 | 11/10/2009 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 454474 | 11/17/2009 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 454474 | 11/24/2009 | 40.5 | 5 | 1.25 | 41.75 | 310 | 0 |
| 454474 | 12/1/2009 | 61.5 | 7 | 1.75 | 63.25 | 445.87 | 12.69 |
| 454474 | 12/8/2009 | 44.25 | 8 | 2 | 46.25 | 325 | 10.3 |
| 454474 | 12/15/2009 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 454474 | 12/22/2009 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 454474 | 12/29/2009 | 38.75 | 2 | 0.5 | 39.25 | 328.57 | 0 |
| 454475 | 11/3/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 454475 | 11/10/2009 | 31.5 | 1 | 0.25 | 31.75 | 228.37 | 1.81 |
| 454475 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454475 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454475 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454475 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454475 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454475 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454475 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454475 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454475 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454475 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454475 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454475 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454475 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454475 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454475 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454475 | 3/2/2010 | 54 | 4 | 1 | 55 | 507.5 | 0 |
| 454475 | 3/9/2010 | 62.75 | 2 | 0.5 | 63.25 | 350 | 3.63 |
| 454475 | 3/16/2010 | 6.5 | 0 | 0 | 6.5 | 50 | 0 |
| 454475 | 4/6/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454475 | 4/13/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454475 | 12/14/2010 | 0 | 0 | 0 | 0 | 271.43 | 0 |
| 454475 | 12/28/2010 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 454475 | 1/4/2011 | 19.25 | 3 | 0.75 | 20 | 375 | 0 |
| 454475 | 1/11/2011 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 454475 | 1/18/2011 | 55 | 1 | 0.25 | 55.25 | 398.75 | 1.81 |
| 454475 | 1/25/2011 | 65 | 5 | 1.25 | 66.25 | 471.25 | 9.06 |
| 454475 | 2/1/2011 | 13 | 1 | 0.25 | 13.25 | 375 | 0 |
| 454475 | 2/8/2011 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454478 | 11/3/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454478 | 11/10/2009 | 43.5 | 3 | 0.75 | 44.25 | 315.37 | 5.44 |
| 454478 | 11/17/2009 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 454478 | 11/24/2009 | 49.75 | 0 | 0 | 49.75 | 370.68 | 0 |
| 454478 | 12/1/2009 | 56.75 | 0 | 0 | 56.75 | 411.43 | 0 |
| 454478 | 12/8/2009 | 67 | 5 | 1.25 | 68.25 | 485.75 | 9.06 |
| 454478 | 12/15/2009 | 63 | 4 | 1 | 64 | 456.75 | 7.25 |
| 454478 | 12/22/2009 | 11 | 0 | 0 | 11 | 142.86 | 0 |
| 454478 | 12/29/2009 | 0 | 0 | 0 | 0 | 446.43 | 0 |
| 454479 | 11/3/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454479 | 11/10/2009 | 25.5 | 6 | 1.5 | 27 | 300 | 0 |
| 454479 | 11/17/2009 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 454479 | 11/24/2009 | 50 | 8 | 2 | 52 | 372.5 | 4.5 |
| 454479 | 12/1/2009 | 48.5 | 11 | 2.75 | 51.25 | 351.62 | 19.94 |
| 454479 | 12/8/2009 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 454479 | 12/15/2009 | 51 | 8 | 2 | 53 | 369.75 | 14.5 |
| 454479 | 12/22/2009 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 454479 | 12/29/2009 | 20 | 3 | 0.75 | 20.75 | 279.78 | 0 |
| 454480 | 11/10/2009 | 17 | 3 | 0.75 | 17.75 | 342.86 | 0 |
| 454480 | 11/17/2009 | 42.25 | 3 | 0.75 | 43 | 306.31 | 5.44 |
| 454480 | 11/24/2009 | 25.25 | 1 | 0.25 | 25.5 | 310 | 0 |
| 454480 | 12/1/2009 | 28.75 | 3 | 0.75 | 29.5 | 300 | 0 |
| 454480 | 12/8/2009 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 454480 | 12/15/2009 | 32.25 | 7 | 1.75 | 34 | 325 | 0 |
| 454480 | 12/22/2009 | 9.25 | 1 | 0.25 | 9.5 | 96.43 | 0 |
| 454480 | 12/29/2009 | 18.75 | 5 | 1.25 | 20 | 535.71 | 0 |
| 454480 | 1/5/2010 | 13.5 | 3 | 0.75 | 14.25 | 342.86 | 0 |
| 454480 | 1/12/2010 | 37.5 | 5 | 1.25 | 38.75 | 350 | 0 |
| 454480 | 1/19/2010 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 454480 | 1/26/2010 | 29.5 | 6 | 1.5 | 31 | 350 | 0 |
| 454489 | 11/10/2009 | 19 | 3 | 0.75 | 19.75 | 342.86 | 0 |
| 454489 | 11/17/2009 | 63.25 | 6 | 1.5 | 64.75 | 458.56 | 10.88 |
| 454489 | 11/24/2009 | 30.25 | 1 | 0.25 | 30.5 | 310 | 0 |
| 454489 | 12/1/2009 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 454489 | 12/8/2009 | 48.25 | 7 | 1.75 | 50 | 351.62 | 10.88 |
| 454489 | 12/15/2009 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 454489 | 12/22/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 454489 | 12/29/2009 | 25.25 | 0 | 0 | 25.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454489 | 1/5/2010 | 54.75 | 2 | 0.5 | 55.25 | 342.86 | 3.63 |
| 454489 | 1/12/2010 | 6.25 | 0 | 0 | 6.25 | 470.46 | 0 |
| 454492 | 11/10/2009 | 37.75 | 3 | 0.75 | 38.5 | 389.68 | 0 |
| 454492 | 11/17/2009 | 45.75 | 8 | 2 | 47.75 | 331.68 | 14.5 |
| 454492 | 11/24/2009 | 61 | 7 | 1.75 | 62.75 | 452.25 | 2.68 |
| 454492 | 12/1/2009 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 454492 | 12/8/2009 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 454492 | 12/15/2009 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 454492 | 12/22/2009 | 28.25 | 3 | 0.75 | 29 | 325 | 0 |
| 454492 | 12/29/2009 | 11.25 | 1 | 0.25 | 11.5 | 139.29 | 0 |
| 454493 | 11/10/2009 | 35.5 | 3 | 0.75 | 36.25 | 373.37 | 0 |
| 454493 | 11/17/2009 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 454493 | 11/24/2009 | 19.75 | 3 | 0.75 | 20.5 | 335 | 0 |
| 454493 | 12/1/2009 | 31.5 | 6 | 1.5 | 33 | 325 | 0 |
| 454493 | 12/8/2009 | 45.25 | 2 | 0.5 | 45.75 | 342.86 | 0 |
| 454493 | 12/15/2009 | 44 | 1 | 0.25 | 44.25 | 350 | 0 |
| 454493 | 12/22/2009 | 15 | 1 | 0.25 | 15.25 | 350 | 0 |
| 454493 | 12/29/2009 | 62.75 | 4 | 1 | 63.75 | 454.93 | 7.25 |
| 454493 | 1/5/2010 | 46.5 | 4 | 1 | 47.5 | 367.86 | 0 |
| 454493 | 1/12/2010 | 33.75 | 1 | 0.25 | 34 | 375 | 0 |
| 454493 | 1/19/2010 | 24.25 | 0 | 0 | 24.25 | 214.29 | 0 |
| 454502 | 11/10/2009 | 16.75 | 0 | 0 | 16.75 | 278.57 | 0 |
| 454502 | 11/17/2009 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 454502 | 11/24/2009 | 54.75 | 6 | 1.5 | 56.25 | 406.93 | 0.87 |
| 454502 | 12/1/2009 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 454502 | 12/8/2009 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 454502 | 12/15/2009 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 454502 | 12/22/2009 | 31.25 | 2 | 0.5 | 31.75 | 350 | 0 |
| 454502 | 12/29/2009 | 31 | 0 | 0 | 31 | 250 | 0 |
| 454502 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454504 | 11/10/2009 | 6.5 | 0 | 0 | 6.5 | 171.43 | 0 |
| 454504 | 11/17/2009 | 26.5 | 4 | 1 | 27.5 | 300 | 0 |
| 454504 | 11/24/2009 | 39 | 7 | 1.75 | 40.75 | 310 | 0 |
| 454504 | 12/1/2009 | 15.25 | 1 | 0.25 | 15.5 | 300 | 0 |
| 454504 | 12/8/2009 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 454504 | 12/15/2009 | 41.5 | 14 | 3.5 | 45 | 325 | 1.23 |
| 454504 | 12/22/2009 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 454504 | 12/29/2009 | 52.75 | 10 | 2.5 | 55.25 | 382.43 | 18.13 |
| 454504 | 1/5/2010 | 43.75 | 3 | 0.75 | 44.5 | 328.57 | 0 |
| 454504 | 1/12/2010 | 56.5 | 6 | 1.5 | 58 | 350 | 10.88 |
| 454504 | 1/19/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454517 | 11/17/2009 | 35.5 | 4 | 1 | 36.5 | 373.37 | 0 |
| 454517 | 11/24/2009 | 55.5 | 4 | 1 | 56.5 | 412.37 | 0 |
| 454517 | 12/1/2009 | 49.75 | 0 | 0 | 49.75 | 360.68 | 0 |
| 454517 | 12/8/2009 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 454517 | 12/15/2009 | 53.25 | 3 | 0.75 | 54 | 486.06 | 0 |
| 454517 | 12/22/2009 | 15.5 | 3 | 0.75 | 16.25 | 325 | 0 |
| 454517 | 12/29/2009 | 61.5 | 4 | 1 | 62.5 | 445.87 | 7.25 |
| 454517 | 1/5/2010 | 52 | 0 | 0 | 52 | 325 | 0 |
| 454517 | 1/12/2010 | 0 | 0 | 0 | 0 | 300.84 | 0 |
| 454517 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454523 | 11/17/2009 | 45.25 | 5 | 1.25 | 46.5 | 444.06 | 0 |
| 454523 | 11/24/2009 | 25.25 | 1 | 0.25 | 25.5 | 310 | 0 |
| 454523 | 12/1/2009 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 454523 | 12/8/2009 | 38.5 | 8 | 2 | 40.5 | 300 | 0 |
| 454523 | 12/15/2009 | 35 | 1 | 0.25 | 35.25 | 278.57 | 0 |
| 454523 | 12/22/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 454523 | 12/29/2009 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 454523 | 1/5/2010 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 454523 | 1/12/2010 | 47.25 | 3 | 0.75 | 48 | 342.86 | 5.15 |
| 454523 | 1/19/2010 | 9.5 | 0 | 0 | 9.5 | 153.57 | 0 |
| 454523 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454523 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454523 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454523 | 2/16/2010 | 0 | 0 | 0 | 0 | 234.87 | 0 |
| 454529 | 11/17/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 454529 | 11/24/2009 | 8.75 | 0 | 0 | 8.75 | 175 | 0 |
| 454529 | 12/1/2009 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 454529 | 12/8/2009 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 454529 | 12/15/2009 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 454529 | 12/22/2009 | 3.25 | 1 | 0.25 | 3.5 | 428.57 | 0 |
| 454529 | 12/29/2009 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 454529 | 1/5/2010 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 454529 | 1/12/2010 | 34.25 | 4 | 1 | 35.25 | 328.57 | 0 |
| 454530 | 11/17/2009 | 18.25 | 2 | 0.5 | 18.75 | 257.14 | 0 |
| 454530 | 11/24/2009 | 43.25 | 3 | 0.75 | 44 | 323.56 | 0 |
| 454530 | 12/1/2009 | 38.5 | 2 | 0.5 | 39 | 300 | 0 |
| 454530 | 12/8/2009 | 50.5 | 1 | 0.25 | 50.75 | 366.12 | 1.81 |
| 454530 | 12/15/2009 | 32 | 3 | 0.75 | 32.75 | 310.72 | 0 |
| 454530 | 12/22/2009 | 11.5 | 1 | 0.25 | 11.75 | 189.29 | 0 |
| 454530 | 12/29/2009 | 20 | 1 | 0.25 | 20.25 | 485.71 | 0 |
| 454530 | 1/5/2010 | 22.75 | 0 | 0 | 22.75 | 235.71 | 0 |
| 454535 | 11/17/2009 | 30 | 1 | 0.25 | 30.25 | 333.5 | 0 |
| 454535 | 11/24/2009 | 23 | 2 | 0.5 | 23.5 | 335 | 0 |
| 454535 | 12/1/2009 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 454535 | 12/8/2009 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 454535 | 12/15/2009 | 37 | 4 | 1 | 38 | 335.71 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454535 | 12/22/2009 | 3.25 | 0 | 0 | 3.25 | 100 | 0 |
| 454535 | 12/29/2009 | 24.5 | 2 | 0.5 | 25 | 600 | 0 |
| 454535 | 1/5/2010 | 37.75 | 2 | 0.5 | 38.25 | 350 | 0 |
| 454535 | 1/12/2010 | 23.25 | 2 | 0.5 | 23.75 | 360.71 | 0 |
| 454535 | 1/19/2010 | 27.25 | 3 | 0.75 | 28 | 375 | 0 |
| 454535 | 1/26/2010 | 17.5 | 2 | 0.5 | 18 | 375 | 0 |
| 454535 | 2/2/2010 | 34.5 | 2 | 0.5 | 35 | 375 | 0 |
| 454535 | 2/9/2010 | 0.75 | 0 | 0 | 0.75 | 257.17 | 0 |
| 454540 | 11/24/2009 | 0 | 0 | 0 | 0 | 142.14 | 0 |
| 454540 | 11/23/2010 | 17.75 | 1 | 0.25 | 18 | 331.43 | 0 |
| 454540 | 11/30/2010 | 45.75 | 2 | 0.5 | 46.25 | 375 | 0 |
| 454540 | 12/7/2010 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 454540 | 12/14/2010 | 47 | 7 | 1.75 | 48.75 | 375 | 0 |
| 454540 | 12/21/2010 | 0 | 0 | 0 | 0 | 423.09 | 0 |
| 454543 | 11/24/2009 | 20.75 | 2 | 0.5 | 21.25 | 381.43 | 0 |
| 454543 | 12/1/2009 | 43.25 | 8 | 2 | 45.25 | 325 | 3.05 |
| 454543 | 12/8/2009 | 45 | 11 | 2.75 | 47.75 | 326.25 | 19.94 |
| 454543 | 12/15/2009 | 30 | 5 | 1.25 | 31.25 | 325 | 0 |
| 454543 | 12/22/2009 | 28 | 4 | 1 | 29 | 342.86 | 0 |
| 454543 | 12/29/2009 | 26 | 6 | 1.5 | 27.5 | 450 | 0 |
| 454543 | 1/5/2010 | 34.5 | 6 | 1.5 | 36 | 350 | 0 |
| 454543 | 1/12/2010 | 48 | 6 | 1.5 | 49.5 | 350 | 8.85 |
| 454543 | 1/19/2010 | 34.75 | 22 | 5.5 | 40.25 | 367.86 | 0 |
| 454543 | 1/26/2010 | 37.5 | 8 | 2 | 39.5 | 475 | 0 |
| 454543 | 2/2/2010 | 28.75 | 6 | 1.5 | 30.25 | 267.86 | 0 |
| 454543 | 2/9/2010 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 454543 | 2/16/2010 | 10.75 | 3 | 0.75 | 11.5 | 375 | 0 |
| 454543 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454543 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454543 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454543 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454543 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454546 | 11/24/2009 | 35 | 2 | 0.5 | 35.5 | 381.43 | 0 |
| 454546 | 12/1/2009 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 454546 | 12/8/2009 | 6.5 | 0 | 0 | 6.5 | 47.12 | 0 |
| 454546 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454546 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454546 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454546 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454546 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454546 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454546 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454546 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454546 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454546 | 2/16/2010 | 35.25 | 1 | 0.25 | 35.5 | 371.56 | 0 |
| 454546 | 2/23/2010 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 454546 | 3/2/2010 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 454546 | 3/9/2010 | 54 | 1 | 0.25 | 54.25 | 495.12 | 0 |
| 454546 | 3/16/2010 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 454546 | 3/23/2010 | 50.25 | 4 | 1 | 51.25 | 367.93 | 3.63 |
| 454546 | 3/30/2010 | 36.75 | 5 | 1.25 | 38 | 350 | 0 |
| 454546 | 4/6/2010 | 0 | 0 | 0 | 0 | 360 | 0 |
| 454550 | 11/24/2009 | 16.25 | 1 | 0.25 | 16.5 | 267.14 | 0 |
| 454550 | 12/1/2009 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 454550 | 12/8/2009 | 39.75 | 5 | 1.25 | 41 | 300 | 0 |
| 454550 | 12/15/2009 | 26 | 4 | 1 | 27 | 300 | 0 |
| 454550 | 12/22/2009 | 60.5 | 6 | 1.5 | 62 | 538.62 | 0 |
| 454550 | 12/29/2009 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 454550 | 1/5/2010 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 454550 | 1/12/2010 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 454553 | 11/24/2009 | 2 | 0 | 0 | 2 | 174.28 | 0 |
| 454553 | 12/1/2009 | 46.5 | 4 | 1 | 47.5 | 375 | 0 |
| 454553 | 12/8/2009 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 454553 | 12/15/2009 | 45.25 | 3 | 0.75 | 46 | 375 | 0 |
| 454553 | 12/22/2009 | 15.25 | 0 | 0 | 15.25 | | 0 |
| 454553 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 454553 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454557 | 12/1/2009 | 16.75 | 6 | 1.5 | 18.25 | 342.86 | 0 |
| 454557 | 12/8/2009 | 18 | 4 | 1 | 19 | 300 | 0 |
| 454557 | 12/15/2009 | 9 | 2 | 0.5 | 9.5 | 89.29 | 0 |
| 454558 | 12/1/2009 | 24.5 | 1 | 0.25 | 24.75 | 342.86 | 0 |
| 454558 | 12/8/2009 | 16.25 | 1 | 0.25 | 16.5 | 300 | 0 |
| 454558 | 12/15/2009 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 454558 | 12/22/2009 | 40.75 | 6 | 1.5 | 42.25 | 300 | 6.31 |
| 454558 | 12/29/2009 | 38 | 3 | 0.75 | 38.75 | 417.85 | 0 |
| 454558 | 1/5/2010 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 454558 | 1/12/2010 | 33.75 | 4 | 1 | 34.75 | 244.68 | 7.25 |
| 454558 | 1/19/2010 | 8 | 0 | 0 | 8 | 396.43 | 0 |
| 454558 | 1/26/2010 | 54.25 | 5 | 1.25 | 55.5 | 493.31 | 0 |
| 454558 | 2/2/2010 | 53.5 | 11 | 2.75 | 56.25 | 387.87 | 19.94 |
| 454558 | 2/9/2010 | 36.25 | 1 | 0.25 | 36.5 | 353.57 | 0 |
| 454563 | 12/1/2009 | 25 | 4 | 1 | 26 | 342.86 | 0 |
| 454563 | 12/8/2009 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 454563 | 12/15/2009 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 454563 | 12/22/2009 | 8.75 | 0 | 0 | 8.75 | 132.14 | 0 |
| 454563 | 12/29/2009 | 0 | 0 | 0 | 0 | 571.43 | 0 |
| 454563 | 1/5/2010 | 14.25 | 2 | 0.5 | 14.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454563 | 1/12/2010 | 39.25 | 7 | 1.75 | 41 | 325 | 0 |
| 454563 | 1/19/2010 | 31 | 5 | 1.25 | 32.25 | 325 | 0 |
| 454563 | 1/26/2010 | 48.25 | 8 | 2 | 50.25 | 449.81 | 0 |
| 454563 | 2/2/2010 | 39.75 | 9 | 2.25 | 42 | 350 | 0 |
| 454563 | 2/9/2010 | 29.5 | 6 | 1.5 | 31 | 350 | 0 |
| 454563 | 2/16/2010 | 33 | 12 | 3 | 36 | 239.25 | 21.75 |
| 454571 | 12/1/2009 | 38.25 | 2 | 0.5 | 38.75 | 393.31 | 0 |
| 454571 | 12/8/2009 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 454571 | 12/15/2009 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 454571 | 12/22/2009 | 18 | 1 | 0.25 | 18.25 | 325 | 0 |
| 454571 | 12/29/2009 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 454571 | 1/5/2010 | 63 | 0 | 0 | 63 | 456.75 | 0 |
| 454571 | 1/12/2010 | 69.75 | 2 | 0.5 | 70.25 | 505.68 | 3.63 |
| 454571 | 1/19/2010 | 34.75 | 0 | 0 | 34.75 | 430 | 0 |
| 454571 | 1/26/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454577 | 12/1/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 454577 | 12/8/2009 | 21.75 | 0 | 0 | 21.75 | 175 | 0 |
| 454577 | 12/15/2009 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 454577 | 12/22/2009 | 16.25 | 1 | 0.25 | 16.5 | 0 | 0 |
| 454583 | 12/8/2009 | 20.75 | 5 | 1.25 | 22 | 342.86 | 0 |
| 454583 | 12/15/2009 | 50 | 8 | 2 | 52 | 362.5 | 14.5 |
| 454583 | 12/22/2009 | 39.25 | 7 | 1.75 | 41 | 300 | 0 |
| 454583 | 12/29/2009 | 23.5 | 4 | 1 | 24.5 | 300 | 0 |
| 454583 | 1/5/2010 | 0.25 | 0 | 0 | 0.25 | 89.29 | 0 |
| 454583 | 1/12/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454583 | 1/19/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 454583 | 1/26/2010 | 27.5 | 3 | 0.75 | 28.25 | 325 | 0 |
| 454583 | 2/2/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 454583 | 2/9/2010 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 454583 | 2/16/2010 | 39.25 | 3 | 0.75 | 40 | 366.43 | 0 |
| 454583 | 2/23/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454585 | 12/8/2009 | 22.75 | 1 | 0.25 | 23 | 303.57 | 0 |
| 454585 | 12/15/2009 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 454585 | 12/22/2009 | 36 | 5 | 1.25 | 37.25 | 300 | 0 |
| 454585 | 12/29/2009 | 39.75 | 4 | 1 | 40.75 | 300 | 0 |
| 454585 | 1/5/2010 | 40.75 | 5 | 1.25 | 42 | 314.28 | 0 |
| 454585 | 1/12/2010 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 454585 | 1/19/2010 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 454585 | 1/26/2010 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 454585 | 2/2/2010 | 23 | 5 | 1.25 | 24.25 | 339.29 | 0 |
| 454585 | 2/9/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454587 | 12/8/2009 | 19 | 4 | 1 | 20 | 342.86 | 0 |
| 454587 | 12/15/2009 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 454587 | 12/22/2009 | 27 | 3 | 0.75 | 27.75 | 300 | 0 |
| 454587 | 12/29/2009 | 12.25 | 2 | 0.5 | 12.75 | 89.29 | 3.12 |
| 454588 | 12/8/2009 | 29 | 3 | 0.75 | 29.75 | 342.86 | 0 |
| 454588 | 12/15/2009 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 454588 | 12/22/2009 | 44 | 2 | 0.5 | 44.5 | 319 | 3.63 |
| 454588 | 12/29/2009 | 41.75 | 3 | 0.75 | 42.5 | 302.68 | 5.44 |
| 454588 | 1/5/2010 | 41.25 | 3 | 0.75 | 42 | 417.85 | 0 |
| 454588 | 1/12/2010 | 40.25 | 5 | 1.25 | 41.5 | 325 | 0 |
| 454588 | 1/19/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 454588 | 1/26/2010 | 46.75 | 9 | 2.25 | 49 | 338.93 | 16.31 |
| 454588 | 2/2/2010 | 48.25 | 6 | 1.5 | 49.75 | 449.81 | 0 |
| 454588 | 2/9/2010 | 43.75 | 2 | 0.5 | 44.25 | 350 | 0 |
| 454588 | 2/16/2010 | 16.75 | 2 | 0.5 | 17.25 | 210 | 0 |
| 454590 | 12/8/2009 | 43.25 | 5 | 1.25 | 44.5 | 429.56 | 0 |
| 454590 | 12/15/2009 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 454590 | 12/22/2009 | 44.25 | 6 | 1.5 | 45.75 | 320.81 | 10.88 |
| 454590 | 12/29/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 454590 | 1/5/2010 | 43.25 | 2 | 0.5 | 43.75 | 614.28 | 0 |
| 454590 | 1/12/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 454590 | 1/19/2010 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 454590 | 1/26/2010 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 454590 | 2/2/2010 | 28.75 | 2 | 0.5 | 29.25 | 442.86 | 0 |
| 454590 | 2/9/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454590 | 2/16/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454594 | 12/8/2009 | 24.5 | 1 | 0.25 | 24.75 | 293.62 | 0 |
| 454594 | 12/15/2009 | 35 | 2 | 0.5 | 35.5 | 300 | 0 |
| 454594 | 12/22/2009 | 9 | 2 | 0.5 | 9.5 | 89.29 | 0 |
| 454594 | 12/29/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454594 | 1/5/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454594 | 1/12/2010 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 454594 | 1/19/2010 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 454594 | 1/26/2010 | 24.75 | 0 | 0 | 24.75 | 314.28 | 0 |
| 454594 | 2/2/2010 | 50 | 12 | 3 | 53 | 362.5 | 21.75 |
| 454594 | 2/9/2010 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 454594 | 2/16/2010 | 23.5 | 5 | 1.25 | 24.75 | 170.37 | 9.06 |
| 454594 | 2/23/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454594 | 3/2/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454594 | 3/9/2010 | 0 | 0 | 0 | 0 | 140 | 0 |
| 454594 | 3/16/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454601 | 12/8/2009 | 15 | 1 | 0.25 | 15.25 | 224.75 | 0 |
| 454601 | 12/15/2009 | 50.75 | 11 | 2.75 | 53.5 | 367.93 | 19.94 |
| 454601 | 12/22/2009 | 34.5 | 0 | 0 | 34.5 | 300 | 0 |
| 454601 | 12/29/2009 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 454601 | 1/5/2010 | 40.5 | 6 | 1.5 | 42 | 303.57 | 0.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454601 | 1/12/2010 | 0 | 0 | 0 | 96.43 | 0 |
| 454601 | 1/19/2010 | 19.5 | 0 | 0 | 19.5 | 535.71 | 0 |
| 454601 | 1/26/2010 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 454601 | 2/2/2010 | 38.5 | 1 | 0.25 | 38.75 | 328.57 | 0 |
| 454601 | 2/9/2010 | 25.75 | 2 | 0.5 | 26.25 | 350 | 0 |
| 454601 | 2/16/2010 | 28.5 | 3 | 0.75 | 29.25 | 350 | 0 |
| 454601 | 2/23/2010 | 27.5 | 1 | 0.25 | 27.75 | 330 | 0 |
| 454601 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454602 | 12/15/2009 | 46 | 8 | 2 | 48 | 449.5 | 0 |
| 454602 | 12/22/2009 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 454602 | 12/29/2009 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 454602 | 1/5/2010 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 454602 | 1/12/2010 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 454602 | 1/19/2010 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 454602 | 1/26/2010 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 454602 | 2/2/2010 | 13.25 | 3 | 0.75 | 14 | 139.29 | 0 |
| 454602 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454608 | 12/15/2009 | 26 | 0 | 0 | 26 | 342.86 | 0 |
| 454608 | 12/22/2009 | 29.25 | 2 | 0.5 | 29.75 | 300 | 0 |
| 454608 | 12/29/2009 | 8.75 | 1 | 0.25 | 9 | 89.29 | 0 |
| 454616 | 12/15/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454616 | 12/22/2009 | 18.25 | 4 | 1 | 19.25 | 300 | 0 |
| 454616 | 12/29/2009 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 454616 | 1/5/2010 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 454616 | 1/12/2010 | 19 | 2 | 0.5 | 19.5 | 303.57 | 0 |
| 454616 | 1/19/2010 | 30.25 | 7 | 1.75 | 32 | 325 | 0 |
| 454616 | 1/26/2010 | 56 | 3 | 0.75 | 56.75 | 407.81 | 3.63 |
| 454616 | 2/2/2010 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 454616 | 2/9/2010 | 60.75 | 4 | 1 | 61.75 | 325 | 7.25 |
| 454616 | 2/16/2010 | 5.5 | 1 | 0.25 | 5.75 | 775.62 | 0 |
| 454620 | 12/15/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 454620 | 12/22/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 454620 | 12/29/2009 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 454620 | 1/5/2010 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 454620 | 1/12/2010 | 32 | 1 | 0.25 | 32.25 | 303.57 | 0 |
| 454622 | 12/15/2009 | 9.5 | 0 | 0 | 9.5 | 184.87 | 0 |
| 454622 | 12/22/2009 | 12.5 | 4 | 1 | 13.5 | 90.62 | 7.25 |
| 454624 | 12/22/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 454624 | 12/29/2009 | 14.5 | 3 | 0.75 | 15.25 | 303.57 | 0 |
| 454624 | 1/5/2010 | 63.25 | 12 | 3 | 66.25 | 458.56 | 21.75 |
| 454624 | 1/12/2010 | 33 | 3 | 0.75 | 33.75 | 300 | 0 |
| 454624 | 1/19/2010 | 50 | 8 | 2 | 52 | 362.5 | 14.5 |
| 454624 | 1/26/2010 | 21.75 | 2 | 0.5 | 22.25 | 189.29 | 0 |
| 454626 | 12/22/2009 | 12 | 0 | 0 | 12 | 257.14 | 0 |
| 454626 | 12/29/2009 | 33.75 | 0 | 0 | 33.75 | 300 | 0 |
| 454626 | 1/5/2010 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 454626 | 1/12/2010 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 454626 | 1/19/2010 | 43 | 7 | 1.75 | 44.75 | 411.75 | 0 |
| 454626 | 1/26/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 454626 | 2/2/2010 | 8 | 1 | 0.25 | 8.25 | 325 | 0 |
| 454626 | 2/9/2010 | 25.25 | 3 | 0.75 | 26 | 325 | 0 |
| 454626 | 2/16/2010 | 43 | 1 | 0.25 | 43.25 | 435.71 | 0 |
| 454626 | 2/23/2010 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 454626 | 3/2/2010 | 18.5 | 2 | 0.5 | 19 | 150 | 0 |
| 454627 | 12/22/2009 | 7.75 | 0 | 0 | 7.75 | 257.14 | 0 |
| 454627 | 12/29/2009 | 22.5 | 2 | 0.5 | 23 | 300 | 0 |
| 454627 | 1/5/2010 | 36.25 | 5 | 1.25 | 37.5 | 300 | 0 |
| 454627 | 1/12/2010 | 32 | 3 | 0.75 | 32.75 | 300 | 0 |
| 454627 | 1/19/2010 | 26.75 | 3 | 0.75 | 27.5 | 310.72 | 0 |
| 454627 | 1/26/2010 | 12 | 0 | 0 | 12 | 325 | 0 |
| 454627 | 2/2/2010 | 11.25 | 0 | 0 | 11.25 | 325 | 0 |
| 454627 | 2/9/2010 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 454627 | 2/16/2010 | 38.5 | 2 | 0.5 | 39 | 335.71 | 0 |
| 454627 | 2/23/2010 | 9 | 0 | 0 | 9 | 207.14 | 0 |
| 454627 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454627 | 3/9/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 454627 | 3/16/2010 | 46 | 0 | 0 | 46 | 350 | 0 |
| 454627 | 3/23/2010 | 34.25 | 6 | 1.5 | 35.75 | 350 | 0 |
| 454634 | 12/29/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 454634 | 1/26/2010 | 16.5 | 1 | 0.25 | 16.75 | 260.72 | 0 |
| 454634 | 2/2/2010 | 41.25 | 3 | 0.75 | 42 | 300 | 4.5 |
| 454634 | 2/9/2010 | 31.75 | 3 | 0.75 | 32.5 | 300 | 0 |
| 454634 | 2/16/2010 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 454634 | 2/23/2010 | 11.5 | 1 | 0.25 | 11.75 | 142.86 | 0 |
| 454635 | 12/29/2009 | 6.75 | 0 | 0 | 6.75 | 342.86 | 0 |
| 454635 | 1/5/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 454635 | 1/12/2010 | 39 | 5 | 1.25 | 40.25 | 300 | 0 |
| 454635 | 1/19/2010 | 31 | 7 | 1.75 | 32.75 | 300 | 0 |
| 454635 | 1/26/2010 | 40.75 | 7 | 1.75 | 42.5 | 417.85 | 0 |
| 454635 | 2/2/2010 | 43 | 9 | 2.25 | 45.25 | 311.75 | 16.31 |
| 454635 | 3/2/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 454635 | 3/9/2010 | 66.25 | 9 | 2.25 | 68.5 | 480.31 | 16.31 |
| 454635 | 3/16/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 454635 | 3/23/2010 | 14.75 | 2 | 0.5 | 15.25 | 150 | 0 |
| 454641 | 12/29/2009 | 32.5 | 5 | 1.25 | 33.75 | 351.62 | 0 |
| 454641 | 1/5/2010 | 33.5 | 2 | 0.5 | 34 | 300 | 0 |
| 454641 | 1/12/2010 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454641 | 1/19/2010 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 454641 | 1/26/2010 | 47.5 | 9 | 2.25 | 49.75 | 344.37 | 16.31 |
| 454641 | 2/2/2010 | 2.75 | 0 | 0 | 2.75 | 96.43 | 0 |
| 454641 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454641 | 2/16/2010 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 454641 | 2/23/2010 | 57.75 | 0 | 0 | 57.75 | 418.68 | 0 |
| 454641 | 3/2/2010 | 62.5 | 0 | 0 | 62.5 | 453.12 | 0 |
| 454641 | 3/9/2010 | 17.25 | 0 | 0 | 17.25 | 270 | 0 |
| 454643 | 12/29/2009 | 16.25 | 2 | 0.5 | 16.75 | 342.86 | 0 |
| 454643 | 1/5/2010 | 37.5 | 2 | 0.5 | 38 | 300 | 0 |
| 454643 | 1/12/2010 | 18 | 0 | 0 | 18 | 132.14 | 0 |
| 454643 | 12/29/2009 | 18.5 | 0 | 0 | 18.5 | 257.14 | 0 |
| 454645 | 1/5/2010 | 24.5 | 1 | 0.25 | 24.75 | 300 | 0 |
| 454645 | 1/12/2010 | 48 | 11 | 2.75 | 50.75 | 349.81 | 18.13 |
| 454645 | 1/19/2010 | 49 | 10 | 2.5 | 51.5 | 355.25 | 18.13 |
| 454645 | 1/26/2010 | 46.5 | 8 | 2 | 48.5 | 437.12 | 0 |
| 454645 | 2/2/2010 | 28 | 7 | 1.75 | 29.75 | 325 | 0 |
| 454645 | 2/9/2010 | 38.25 | 11 | 2.75 | 41 | 325 | 0 |
| 454645 | 2/16/2010 | 60.75 | 14 | 3.5 | 64.25 | 440.43 | 25.38 |
| 454645 | 2/23/2010 | 25.5 | 5 | 1.25 | 26.75 | 296.43 | 0 |
| 454645 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454646 | 12/29/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 454646 | 1/5/2010 | 40.25 | 1 | 0.25 | 40.5 | 300 | 0 |
| 454646 | 1/12/2010 | 51.5 | 8 | 2 | 53.5 | 373.37 | 14.5 |
| 454646 | 1/19/2010 | 42.25 | 9 | 2.25 | 44.5 | 306.31 | 16.31 |
| 454646 | 1/26/2010 | 23.5 | 4 | 1 | 24.5 | 410.72 | 0 |
| 454646 | 2/2/2010 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 454646 | 2/9/2010 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 454646 | 2/16/2010 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 454646 | 2/23/2010 | 39.25 | 7 | 1.75 | 41 | 435.71 | 0 |
| 454646 | 3/2/2010 | 0 | 0 | 0 | 0 | 198.48 | 0 |
| 454647 | 12/29/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 454647 | 1/19/2010 | 21 | 3 | 0.75 | 21.75 | 260.72 | 0 |
| 454647 | 1/26/2010 | 25 | 1 | 0.25 | 25.25 | 300 | 0 |
| 454647 | 2/2/2010 | 18.25 | 0 | 0 | 18.25 | 300 | 0 |
| 454647 | 2/9/2010 | 18 | 1 | 0.25 | 18.25 | 175 | 0 |
| 454649 | 12/29/2009 | 0 | 0 | 0 | 0 | 260.72 | 0 |
| 454649 | 1/5/2010 | 22.5 | 0 | 0 | 22.5 | 217.86 | 0 |
| 454649 | 1/12/2010 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 454649 | 1/19/2010 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 454649 | 1/26/2010 | 59.75 | 3 | 0.75 | 60.5 | 533.18 | 0 |
| 454649 | 2/2/2010 | 49.75 | 0 | 0 | 49.75 | 360.68 | 0 |
| 454649 | 2/9/2010 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 454649 | 2/16/2010 | 28 | 1 | 0.25 | 28.25 | 325 | 0 |
| 454649 | 2/23/2010 | 62.5 | 2 | 0.5 | 63 | 553.12 | 0 |
| 454649 | 3/2/2010 | 35.25 | 0 | 0 | 35.25 | 200 | 0 |
| 454649 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454655 | 1/5/2010 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 454655 | 1/12/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 454655 | 1/19/2010 | 36.25 | 1 | 0.25 | 36.5 | 300 | 0 |
| 454655 | 1/26/2010 | 41.5 | 2 | 0.5 | 42 | 300.87 | 3.63 |
| 454655 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454655 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454655 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454655 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454655 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454655 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454655 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454655 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454655 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454655 | 4/6/2010 | 23.5 | 0 | 0 | 23.5 | 400 | 0 |
| 454655 | 4/13/2010 | 38.5 | 0 | 0 | 38.5 | 350 | 0 |
| 454655 | 4/20/2010 | 51 | 8 | 2 | 53 | 369.75 | 14.5 |
| 454655 | 4/27/2010 | 52.25 | 4 | 1 | 53.25 | 478.81 | 0 |
| 454655 | 5/4/2010 | 42.25 | 5 | 1.25 | 43.5 | 350 | 0 |
| 454655 | 5/11/2010 | 37.5 | 5 | 1.25 | 38.75 | 350 | 0 |
| 454655 | 5/18/2010 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 454655 | 5/25/2010 | 20 | 3 | 0.75 | 20.75 | 260.71 | 0 |
| 454657 | 1/5/2010 | 46.75 | 5 | 1.25 | 48 | 454.93 | 0 |
| 454657 | 1/12/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 454657 | 1/19/2010 | 53.75 | 0 | 0 | 53.75 | 389.68 | 0 |
| 454657 | 1/26/2010 | 36.5 | 2 | 0.5 | 37 | 300 | 0 |
| 454657 | 2/2/2010 | 43 | 2 | 0.5 | 43.5 | 317.85 | 0 |
| 454657 | 2/9/2010 | 47.25 | 6 | 1.5 | 48.75 | 344.37 | 9.06 |
| 454657 | 2/16/2010 | 47 | 8 | 2 | 49 | 340.75 | 14.5 |
| 454657 | 2/23/2010 | 28.75 | 2 | 0.5 | 29.25 | 185.71 | 3.63 |
| 454663 | 1/5/2010 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 454663 | 1/12/2010 | 7.5 | 0 | 0 | 7.5 | 300 | 0 |
| 454663 | 1/19/2010 | 27.25 | 4 | 1 | 28.25 | 300 | 0 |
| 454663 | 1/26/2010 | 44.75 | 4 | 1 | 45.75 | 324.43 | 7.25 |
| 454663 | 2/2/2010 | 35.75 | 2 | 0.5 | 36.25 | 310.72 | 0 |
| 454663 | 2/9/2010 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 454663 | 2/16/2010 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 454663 | 2/23/2010 | 14.25 | 0 | 0 | 14.25 | 235.71 | 0 |
| 454664 | 1/5/2010 | 12.25 | 0 | 0 | 12.25 | 257.14 | 0 |
| 454664 | 1/12/2010 | 41 | 1 | 0.25 | 41.25 | 300 | 0 |
| 454664 | 1/19/2010 | 54 | 0 | 0 | 54 | 391.5 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454664 | 1/26/2010 | 39.5 | 0 | 0 | 39.5 | 300 | 0 |
| 454664 | 2/2/2010 | 22.75 | 2 | 0.5 | 23.25 | 310.72 | 0 |
| 454664 | 2/9/2010 | 47.75 | 10 | 2.5 | 50.25 | 346.18 | 18.13 |
| 454664 | 2/16/2010 | 14 | 0 | 0 | 14 | 325 | 0 |
| 454664 | 2/23/2010 | 25.75 | 2 | 0.5 | 26.25 | 325 | 0 |
| 454664 | 3/2/2010 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 454664 | 3/9/2010 | 35.25 | 6 | 1.5 | 36.75 | 353.57 | 0 |
| 454664 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454685 | 1/12/2010 | 13.75 | 2 | 0.5 | 14.25 | 215.68 | 0 |
| 454692 | 1/12/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454692 | 1/19/2010 | 25.5 | 3 | 0.75 | 26.25 | 300 | 0 |
| 454692 | 1/26/2010 | 27.75 | 1 | 0.25 | 28 | 300 | 0 |
| 454692 | 2/2/2010 | 36.75 | 1 | 0.25 | 37 | 300 | 0 |
| 454692 | 2/9/2010 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 454692 | 2/16/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 454692 | 2/23/2010 | 41 | 4 | 1 | 42 | 325 | 0 |
| 454692 | 3/2/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454692 | 3/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454692 | 3/16/2010 | 20.5 | 1 | 0.25 | 20.75 | 189.29 | 0 |
| 454695 | 1/12/2010 | 5.5 | 0 | 0 | 5.5 | 171.43 | 0 |
| 454695 | 1/19/2010 | 41.75 | 7 | 1.75 | 43.5 | 302.68 | 12.69 |
| 454695 | 1/26/2010 | 36.75 | 6 | 1.5 | 38.25 | 300 | 0 |
| 454695 | 2/2/2010 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 454695 | 2/9/2010 | 51 | 11 | 2.75 | 53.75 | 469.75 | 0 |
| 454695 | 2/16/2010 | 28.75 | 7 | 1.75 | 30.5 | 325 | 0 |
| 454695 | 2/23/2010 | 24.25 | 3 | 0.75 | 25 | 325 | 0 |
| 454695 | 3/2/2010 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 454695 | 3/9/2010 | 56.75 | 7 | 1.75 | 58.5 | 511.43 | 0 |
| 454695 | 3/16/2010 | 14 | 1 | 0.25 | 14.25 | 150 | 0 |
| 454697 | 1/12/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454697 | 1/19/2010 | 22.5 | 1 | 0.25 | 22.75 | 300 | 0 |
| 454697 | 1/26/2010 | 38.75 | 7 | 1.75 | 40.5 | 300 | 0 |
| 454697 | 2/2/2010 | 41.25 | 3 | 0.75 | 42 | 300 | 4.5 |
| 454697 | 2/9/2010 | 35.75 | 1 | 0.25 | 36 | 303.57 | 0 |
| 454697 | 2/16/2010 | 36.5 | 4 | 1 | 37.5 | 325 | 0 |
| 454697 | 2/23/2010 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 454697 | 3/2/2010 | 40.25 | 5 | 1.25 | 41.5 | 325 | 0 |
| 454697 | 3/9/2010 | 31.75 | 4 | 1 | 32.75 | 328.57 | 0 |
| 454697 | 3/16/2010 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 454697 | 3/23/2010 | 24.25 | 1 | 0.25 | 24.5 | 350 | 0 |
| 454697 | 3/30/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454697 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454697 | 9/7/2010 | 25.75 | 7 | 1.75 | 27.5 | 342.86 | 0 |
| 454697 | 9/14/2010 | 36.75 | 6 | 1.5 | 38.25 | 400 | 0 |
| 454697 | 9/21/2010 | 12.25 | 3 | 0.75 | 13 | 228.57 | 0 |
| 454697 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454702 | 1/19/2010 | 25.25 | 2 | 0.5 | 25.75 | 342.86 | 0 |
| 454702 | 1/26/2010 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 454702 | 2/2/2010 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 454702 | 2/9/2010 | 7.75 | 0 | 0 | 7.75 | 300 | 0 |
| 454702 | 2/16/2010 | 63.75 | 2 | 0.5 | 64.25 | 562.18 | 0 |
| 454702 | 2/23/2010 | 22.5 | 0 | 0 | 22.5 | 328.57 | 0 |
| 454703 | 1/19/2010 | 20.75 | 0 | 0 | 20.75 | 342.86 | 0 |
| 454703 | 1/26/2010 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 454703 | 2/2/2010 | 29.75 | 4 | 1 | 30.75 | 300 | 0 |
| 454703 | 2/9/2010 | 33.5 | 2 | 0.5 | 34 | 300 | 0 |
| 454703 | 2/16/2010 | 55.25 | 7 | 1.75 | 57 | 500.56 | 0 |
| 454703 | 2/23/2010 | 16.5 | 1 | 0.25 | 16.75 | 189.29 | 0 |
| 454703 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454707 | 1/19/2010 | 47.5 | 3 | 0.75 | 48.25 | 460.37 | 0 |
| 454707 | 1/26/2010 | 57.5 | 1 | 0.25 | 57.75 | 416.87 | 1.81 |
| 454707 | 2/2/2010 | 18.25 | 1 | 0.25 | 18.5 | 300 | 0 |
| 454707 | 2/9/2010 | 15.25 | 1 | 0.25 | 15.5 | 300 | 0 |
| 454707 | 2/16/2010 | 5.5 | 1 | 0.25 | 5.75 | 425 | 0 |
| 454707 | 2/23/2010 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 454707 | 3/2/2010 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454707 | 3/9/2010 | 63.75 | 2 | 0.5 | 64.25 | 462.18 | 3.63 |
| 454707 | 3/16/2010 | 61 | 0 | 0 | 61 | 542.25 | 0 |
| 454707 | 3/23/2010 | 12.25 | 1 | 0.25 | 12.5 | 153.57 | 0 |
| 454707 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454707 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454707 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454708 | 1/19/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 454708 | 1/26/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 454708 | 2/2/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 454708 | 2/9/2010 | 13 | 0 | 0 | 13 | 139.29 | 0 |
| 454713 | 1/19/2010 | 27 | 4 | 1 | 28 | 342.86 | 0 |
| 454713 | 1/26/2010 | 40 | 5 | 1.25 | 41.25 | 300 | 0 |
| 454713 | 2/2/2010 | 36.5 | 6 | 1.5 | 38 | 300 | 0 |
| 454713 | 2/9/2010 | 44.75 | 2 | 0.5 | 45.25 | 326.25 | 1.81 |
| 454713 | 2/16/2010 | 30.5 | 4 | 1 | 31.5 | 235.71 | 0 |
| 454717 | 1/19/2010 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 454717 | 1/26/2010 | 37.75 | 4 | 1 | 38.75 | 300 | 0 |
| 454717 | 2/2/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 454717 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454717 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454717 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454717 | 3/2/2010 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 454717 | 3/9/2010 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 454717 | 3/16/2010 | 43.75 | 1 | 0.25 | 44 | 425 | 0 |
| 454717 | 3/23/2010 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 454717 | 3/30/2010 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 454717 | 4/6/2010 | 37 | 3 | 0.75 | 37.75 | 325 | 0 |
| 454717 | 4/13/2010 | 40 | 3 | 0.75 | 40.75 | 428.57 | 0 |
| 454717 | 4/20/2010 | 0 | 0 | 0 | 0 | 479.22 | 0 |
| 454720 | 1/19/2010 | 5.25 | 1 | 0.25 | 5.5 | 257.14 | 0 |
| 454720 | 1/26/2010 | 37.5 | 4 | 1 | 38.5 | 300 | 0 |
| 454720 | 2/2/2010 | 26.75 | 2 | 0.5 | 27.25 | 300 | 0 |
| 454720 | 2/9/2010 | 26.75 | 2 | 0.5 | 27.25 | 300 | 0 |
| 454720 | 2/16/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 454720 | 2/23/2010 | 21.5 | 3 | 0.75 | 22.25 | 189.29 | 0 |
| 454720 | 3/2/2010 | 2 | 0 | 2 | 2 | 442.86 | 0 |
| 454720 | 3/9/2010 | 61 | 1 | 0.25 | 61.25 | 442.25 | 1.81 |
| 454720 | 3/16/2010 | 59.25 | 1 | 0.25 | 59.5 | 429.56 | 1.81 |
| 454720 | 3/23/2010 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 454720 | 3/30/2010 | 18.25 | 2 | 0.5 | 18.75 | 200 | 0 |
| 454721 | 1/19/2010 | 9.25 | 0 | 0 | 9.25 | 217.86 | 0 |
| 454721 | 1/26/2010 | 67.5 | 0 | 0 | 67.5 | 489.37 | 0 |
| 454721 | 2/2/2010 | 43.25 | 0 | 0 | 43.25 | 313.56 | 0 |
| 454724 | 1/19/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 454724 | 1/26/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 454724 | 2/2/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 454724 | 2/9/2010 | 39.25 | 3 | 0.75 | 40 | 300 | 0 |
| 454724 | 2/16/2010 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 454724 | 2/23/2010 | 16.75 | 0 | 0 | 16.75 | 325 | 0 |
| 454724 | 3/2/2010 | 47.5 | 9 | 2.25 | 49.75 | 344.37 | 16.31 |
| 454724 | 3/9/2010 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 454724 | 3/16/2010 | 22.75 | 5 | 1.25 | 24 | 325 | 0 |
| 454724 | 3/23/2010 | 62.5 | 3 | 0.75 | 63.25 | 453.12 | 5.44 |
| 454724 | 3/30/2010 | 49.75 | 4 | 1 | 50.75 | 332.14 | 7.25 |
| 454724 | 4/6/2010 | 0 | 0 | 0 | 0 | 708.35 | 0 |
| 454731 | 1/26/2010 | 39.25 | 1 | 0.25 | 39.5 | 400.56 | 0 |
| 454731 | 2/2/2010 | 54.25 | 10 | 2.5 | 56.75 | 393.31 | 18.13 |
| 454731 | 2/9/2010 | 35.25 | 5 | 1.25 | 36.5 | 300 | 0 |
| 454731 | 2/16/2010 | 58 | 11 | 2.75 | 60.75 | 420.5 | 19.94 |
| 454731 | 2/23/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454731 | 3/2/2010 | 37.75 | 4 | 1 | 38.75 | 582.14 | 0 |
| 454731 | 3/9/2010 | 45.75 | 10 | 2.5 | 48.25 | 331.68 | 18.13 |
| 454731 | 3/16/2010 | 63 | 6 | 1.5 | 64.5 | 456.75 | 10.88 |
| 454731 | 3/23/2010 | 15.5 | 1 | 0.25 | 15.75 | 196.43 | 0 |
| 454731 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454731 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454734 | 1/26/2010 | 34.75 | 1 | 0.25 | 35 | 371.43 | 0 |
| 454734 | 2/2/2010 | 41.25 | 0 | 0 | 41.25 | 325 | 0 |
| 454734 | 2/9/2010 | 55 | 3 | 0.75 | 55.75 | 325 | 5.44 |
| 454734 | 2/16/2010 | 45 | 4 | 1 | 46 | 350 | 0 |
| 454734 | 2/23/2010 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 454734 | 3/2/2010 | 47.5 | 7 | 1.75 | 49.25 | 350 | 7.03 |
| 454734 | 3/9/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 454734 | 3/16/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 454734 | 3/23/2010 | 39.75 | 8 | 2 | 41.75 | 367.86 | 0 |
| 454734 | 3/30/2010 | 32 | 1 | 0.25 | 32.25 | 375 | 0 |
| 454734 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454735 | 1/26/2010 | 30.75 | 4 | 1 | 31.75 | 371.43 | 0 |
| 454735 | 2/2/2010 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 454735 | 2/9/2010 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 454735 | 2/16/2010 | 8 | 2 | 0.5 | 8.5 | 350 | 0 |
| 454735 | 2/23/2010 | 29 | 3 | 0.75 | 29.75 | 450 | 0 |
| 454735 | 3/2/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 454735 | 3/9/2010 | 34.5 | 1 | 0.25 | 34.75 | 350 | 0 |
| 454735 | 3/16/2010 | 28.75 | 3 | 0.75 | 29.5 | 350 | 0 |
| 454735 | 3/23/2010 | 7.75 | 0 | 0 | 7.75 | 467.86 | 0 |
| 454735 | 3/30/2010 | 22.25 | 5 | 1.25 | 23.5 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454735 | 4/6/2010 | 38.25 | 4 | 1 | 39.25 | 375 | 0 |
| 454735 | 4/13/2010 | 32 | 7 | 1.75 | 33.75 | 375 | 0 |
| 454735 | 4/20/2010 | 37.75 | 8 | 2 | 39.75 | 375 | 0 |
| 454735 | 4/27/2010 | 27 | 4 | 1 | 28 | 475 | 0 |
| 454737 | 1/26/2010 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 454737 | 2/2/2010 | 8.5 | 1 | 0.25 | 8.75 | 300 | 0 |
| 454737 | 2/9/2010 | 33.5 | 10 | 2.5 | 36 | 300 | 0 |
| 454737 | 2/16/2010 | 46 | 10 | 2.5 | 48.5 | 333.5 | 18.13 |
| 454737 | 2/23/2010 | 36.5 | 6 | 1.5 | 38 | 325 | 0 |
| 454737 | 3/2/2010 | 37 | 8 | 2 | 39 | 325 | 0 |
| 454737 | 3/9/2010 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 454737 | 3/16/2010 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 454737 | 3/23/2010 | 31.5 | 7 | 1.75 | 33.25 | 335.71 | 0 |
| 454737 | 3/30/2010 | 39.25 | 6 | 1.5 | 40.75 | 350 | 0 |
| 454737 | 4/6/2010 | 41 | 4 | 1 | 42 | 350 | 0 |
| 454737 | 4/13/2010 | 8.5 | 2 | 0.5 | 9 | 270 | 0 |
| 454737 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454739 | 1/26/2010 | 19.75 | 6 | 1.5 | 21.25 | 278.57 | 0 |
| 454739 | 2/2/2010 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 454739 | 2/9/2010 | 59.25 | 9 | 2.25 | 61.5 | 429.56 | 16.31 |
| 454739 | 2/16/2010 | 46.75 | 10 | 2.5 | 49.25 | 350 | 7.03 |
| 454739 | 2/23/2010 | 48 | 3 | 0.75 | 48.75 | 350 | 3.41 |
| 454739 | 3/2/2010 | 54.75 | 12 | 3 | 57.75 | 396.93 | 21.75 |
| 454739 | 3/9/2010 | 54.25 | 8 | 2 | 56.25 | 396.93 | 10.88 |
| 454739 | 3/16/2010 | 40.5 | 4 | 1 | 41.5 | 350 | 0 |
| 454739 | 3/23/2010 | 9.5 | 3 | 0.75 | 10.25 | 210.71 | 0 |
| 454740 | 1/26/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 454740 | 2/2/2010 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 454740 | 2/9/2010 | 42 | 8 | 2 | 44 | 325 | 0 |
| 454740 | 2/16/2010 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 454740 | 2/23/2010 | 62.25 | 11 | 2.75 | 65 | 451.31 | 19.94 |
| 454740 | 3/2/2010 | 29.25 | 4 | 1 | 30.25 | 350 | 0 |
| 454740 | 3/9/2010 | 63 | 5 | 1.25 | 64.25 | 456.75 | 9.06 |
| 454747 | 1/26/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 454747 | 2/2/2010 | 25.75 | 4 | 1 | 26.75 | 325 | 0 |
| 454747 | 2/9/2010 | 50.25 | 11 | 2.75 | 53 | 364.31 | 19.94 |
| 454747 | 2/16/2010 | 33 | 6 | 1.5 | 34.5 | 350 | 0 |
| 454747 | 2/23/2010 | 41 | 7 | 1.75 | 42.75 | 350 | 0 |
| 454747 | 3/2/2010 | 32.75 | 4 | 1 | 33.75 | 350 | 0 |
| 454747 | 3/9/2010 | 61.5 | 4 | 1 | 62.5 | 445.87 | 7.25 |
| 454747 | 3/16/2010 | 63.5 | 16 | 4 | 67.5 | 460.37 | 29 |
| 454747 | 3/23/2010 | 32.25 | 6 | 1.5 | 33.75 | 253.57 | 0 |
| 454747 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454747 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454755 | 2/2/2010 | 21.75 | 4 | 1 | 22.75 | 342.86 | 0 |
| 454755 | 2/9/2010 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 454755 | 2/16/2010 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 454755 | 2/23/2010 | 62 | 8 | 2 | 64 | 449.5 | 14.5 |
| 454755 | 3/2/2010 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 454755 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454755 | 3/16/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454755 | 3/23/2010 | 12.5 | 2 | 0.5 | 13 | 325 | 0 |
| 454755 | 3/30/2010 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 454755 | 4/6/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 454755 | 4/13/2010 | 18.75 | 2 | 0.5 | 19.25 | 240 | 0 |
| 454756 | 2/2/2010 | 39.5 | 1 | 0.25 | 39.75 | 402.37 | 0 |
| 454756 | 2/9/2010 | 26.5 | 1 | 0.25 | 26.75 | 300 | 0 |
| 454756 | 2/16/2010 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 454756 | 2/23/2010 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 454756 | 3/2/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 454756 | 3/9/2010 | 30.25 | 4 | 1 | 31.25 | 325 | 0 |
| 454756 | 3/16/2010 | 61.5 | 8 | 2 | 63.5 | 445.87 | 14.5 |
| 454756 | 3/23/2010 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 454766 | 2/2/2010 | 0.75 | 0 | 0 | 0.75 | 171.43 | 0 |
| 454766 | 2/9/2010 | 33.25 | 0 | 0 | 33.25 | 300 | 0 |
| 454766 | 2/16/2010 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 454766 | 2/23/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 454766 | 3/2/2010 | 46.75 | 1 | 0.25 | 47 | 438.93 | 0 |
| 454766 | 3/9/2010 | 41.25 | 0 | 0 | 41.25 | 328.57 | 0 |
| 454766 | 3/16/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 454766 | 3/23/2010 | 21.75 | 2 | 0.5 | 22.25 | 325 | 0 |
| 454766 | 3/30/2010 | 34.5 | 4 | 1 | 35.5 | 350.12 | 0 |
| 454766 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454766 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454766 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454766 | 4/27/2010 | 3.5 | 2 | 0.5 | 4 | 146.43 | 0 |
| 454766 | 5/4/2010 | 49.5 | 4 | 1 | 50.5 | 458.87 | 0 |
| 454766 | 5/11/2010 | 45.5 | 7 | 1.75 | 47.25 | 350 | 0 |
| 454766 | 5/18/2010 | 43 | 7 | 1.75 | 44.75 | 350 | 0 |
| 454766 | 5/25/2010 | 40.25 | 3 | 0.75 | 41 | 350 | 0 |
| 454767 | 6/1/2010 | 9.5 | 0 | 0 | 9.5 | 203.57 | 0 |
| 454767 | 2/9/2010 | 30.25 | 3 | 0.75 | 31 | 342.86 | 0 |
| 454767 | 2/16/2010 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 454767 | 2/23/2010 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 454767 | 3/2/2010 | 32.75 | 3 | 0.75 | 33.5 | 425 | 0 |
| 454767 | 3/9/2010 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 454767 | 3/16/2010 | 22 | 0 | 0 | 22 | 235.71 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 454767 | 3/23/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 454767 | 3/30/2010 | 33.25 | 2 | 0.5 | 33.75 | 425 | 0 |
| 454767 | 4/6/2010 | 37.25 | 1 | 0.25 | 37.5 | 342.86 | 0 |
| 454767 | 4/13/2010 | 43.5 | 2 | 0.5 | 44 | 350 | 0 |
| 454767 | 4/20/2010 | 43.75 | 1 | 0.25 | 44 | 350 | 0 |
| 454767 | 4/27/2010 | 19.25 | 0 | 0 | 19.25 | 150 | 0 |
| 454773 | 2/9/2010 | 2 | 0 | 0 | 2 | 171.43 | 0 |
| 454773 | 2/16/2010 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 454773 | 2/23/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 454773 | 3/2/2010 | 25.75 | 3 | 0.75 | 26.5 | 325 | 0 |
| 454773 | 3/9/2010 | 46 | 7 | 1.75 | 47.75 | 333.5 | 12.69 |
| 454773 | 3/16/2010 | 26.5 | 3 | 0.75 | 27.25 | 325 | 0 |
| 454773 | 3/23/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 454777 | 2/9/2010 | 8 | 4 | 1 | 9 | 214.29 | 0 |
| 454777 | 2/16/2010 | 57.5 | 12 | 3 | 60.5 | 416.87 | 21.75 |
| 454777 | 2/23/2010 | 48.5 | 3 | 0.75 | 49.25 | 375 | 0 |
| 454777 | 3/2/2010 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 454777 | 3/9/2010 | 14.75 | 2 | 0.5 | 15.25 | 164.28 | 0 |
| 454777 | 3/16/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454784 | 2/16/2010 | 33 | 3 | 0.75 | 33.75 | 400 | 0 |
| 454784 | 2/23/2010 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 454784 | 3/2/2010 | 48 | 1 | 0.25 | 48.25 | 350 | 0 |
| 454784 | 3/9/2010 | 62.75 | 4 | 1 | 63.75 | 554.93 | 0 |
| 454784 | 3/16/2010 | 67.5 | 5 | 1.25 | 68.75 | 489.37 | 9.06 |
| 454784 | 3/23/2010 | 65.75 | 4 | 1 | 66.75 | 350 | 7.25 |
| 454784 | 3/30/2010 | 18.5 | 0 | 0 | 18.5 | 100 | 0 |
| 454797 | 2/16/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 454797 | 2/23/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 454797 | 3/2/2010 | 25.25 | 6 | 1.5 | 26.75 | 282.14 | 0 |
| 454797 | 3/9/2010 | 32 | 5 | 1.25 | 33.25 | 325 | 0 |
| 454797 | 3/16/2010 | 35.5 | 6 | 1.5 | 37 | 325 | 0 |
| 454797 | 3/23/2010 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 454797 | 3/30/2010 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 454797 | 4/6/2010 | 38.25 | 5 | 1.25 | 39.5 | 325 | 0 |
| 454797 | 4/13/2010 | 42.25 | 8 | 2 | 44.25 | 325 | 0 |
| 454797 | 4/20/2010 | 36.75 | 9 | 2.25 | 39 | 328.57 | 0 |
| 454797 | 4/27/2010 | 37.25 | 4 | 1 | 38.25 | 350 | 0 |
| 454797 | 5/4/2010 | 18.75 | 3 | 0.75 | 19.5 | 350 | 0 |
| 454800 | 2/23/2010 | 20.5 | 1 | 0.25 | 20.75 | 328.57 | 0 |
| 454800 | 3/2/2010 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 454800 | 3/9/2010 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 454800 | 3/16/2010 | 47.25 | 4 | 1 | 48.25 | 442.56 | 0 |
| 454800 | 3/23/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 454800 | 3/30/2010 | 27.75 | 5 | 1.25 | 29 | 325 | 0 |
| 454800 | 4/6/2010 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 454800 | 4/13/2010 | 56 | 7 | 1.75 | 57.75 | 425 | 0 |
| 454800 | 4/20/2010 | 11.5 | 1 | 0.25 | 11.75 | 100 | 0 |
| 454802 | 2/23/2010 | 26 | 0 | 0 | 26 | 371.43 | 0 |
| 454802 | 3/2/2010 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 454802 | 3/9/2010 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 454802 | 3/16/2010 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 454802 | 3/23/2010 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 454802 | 3/30/2010 | 32.75 | 4 | 1 | 33.75 | 325 | 0 |
| 454802 | 4/6/2010 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 454802 | 4/13/2010 | 34.75 | 1 | 0.25 | 35 | 425 | 0 |
| 454802 | 4/20/2010 | 44.75 | 4 | 1 | 45.75 | 342.86 | 0 |
| 454802 | 4/27/2010 | 37 | 3 | 0.75 | 37.75 | 350 | 0 |
| 454804 | 2/23/2010 | 41.25 | 2 | 0.5 | 41.75 | 415.06 | 0 |
| 454804 | 3/2/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 454804 | 3/9/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 454804 | 3/16/2010 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 454804 | 3/23/2010 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 454804 | 3/30/2010 | 40.25 | 1 | 0.25 | 40.5 | 325 | 0 |
| 454804 | 4/6/2010 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 454804 | 4/13/2010 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 454807 | 2/23/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 454807 | 3/2/2010 | 11 | 0 | 0 | 11 | 325 | 0 |
| 454807 | 3/9/2010 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 454807 | 3/16/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 454807 | 3/23/2010 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 454807 | 3/30/2010 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 454807 | 4/6/2010 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 454807 | 4/13/2010 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 454807 | 4/20/2010 | 24.25 | 6 | 1.5 | 25.75 | 342.86 | 0 |
| 454807 | 4/27/2010 | 46.25 | 2 | 0.5 | 46.75 | 450 | 0 |
| 454807 | 5/4/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454811 | 2/23/2010 | 6.5 | 2 | 0.5 | 7 | 278.57 | 0 |
| 454811 | 3/2/2010 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 454811 | 3/9/2010 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 454811 | 3/16/2010 | 64 | 9 | 2.25 | 66.25 | 464 | 16.31 |
| 454811 | 3/23/2010 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 454811 | 3/30/2010 | 55.5 | 9 | 2.25 | 57.75 | 402.37 | 16.31 |
| 454811 | 4/6/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 454811 | 4/13/2010 | 39 | 11 | 2.75 | 41.75 | 325 | 0 |
| 454811 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454811 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454816 | 2/23/2010 | 11.5 | 2 | 0.5 | 12 | 278.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454816 | 3/2/2010 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 454816 | 3/9/2010 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 454816 | 3/16/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 454816 | 3/23/2010 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 454816 | 3/30/2010 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 454816 | 4/6/2010 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 454816 | 4/13/2010 | 38 | 1 | 0.25 | 38.25 | 465 | 0 |
| 454816 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454818 | 2/23/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 454818 | 3/2/2010 | 38.75 | 3 | 0.75 | 39.5 | 282.14 | 4.21 |
| 454818 | 3/9/2010 | 24 | 2 | 0.5 | 24.5 | 235.71 | 0 |
| 454818 | 2/23/2010 | 4.25 | 0 | 0 | 4.25 | 185.71 | 0 |
| 454823 | 3/2/2010 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 454823 | 3/9/2010 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 454823 | 3/16/2010 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 454823 | 3/23/2010 | 25 | 1 | 0.25 | 25.25 | 235.71 | 0 |
| 454832 | 3/2/2010 | 9.25 | 0 | 0 | 9.25 | 428.57 | 0 |
| 454832 | 3/9/2010 | 35.5 | 3 | 0.75 | 36.25 | 375 | 0 |
| 454832 | 3/16/2010 | 44.5 | 3 | 0.75 | 45.25 | 375 | 0 |
| 454832 | 3/23/2010 | 43 | 4 | 1 | 44 | 375 | 0 |
| 454832 | 3/30/2010 | 36.5 | 3 | 0.75 | 37.25 | 375 | 0 |
| 454832 | 4/6/2010 | 14.25 | 2 | 0.5 | 14.75 | 160.71 | 0 |
| 454835 | 3/2/2010 | 35.75 | 1 | 0.25 | 36 | 375.18 | 0 |
| 454835 | 3/9/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 454835 | 3/16/2010 | 31 | 1 | 0.25 | 31.25 | 325 | 0 |
| 454835 | 3/23/2010 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 454835 | 3/30/2010 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 12.69 |
| 454835 | 4/6/2010 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 454835 | 4/13/2010 | 34.75 | 5 | 1.25 | 36 | 375 | 0 |
| 454835 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454836 | 3/2/2010 | 24.25 | 4 | 1 | 25.25 | 291.81 | 0 |
| 454837 | 3/2/2010 | 31.25 | 3 | 0.75 | 32 | 400 | 0 |
| 454837 | 3/9/2010 | 47.25 | 8 | 2 | 49.25 | 350 | 7.03 |
| 454837 | 3/16/2010 | 47 | 5 | 1.25 | 48.25 | 350 | 0 |
| 454837 | 3/23/2010 | 42.75 | 7 | 1.75 | 44.5 | 350 | 0 |
| 454837 | 3/30/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 454837 | 4/6/2010 | 44.75 | 0 | 0 | 44.75 | 450 | 0 |
| 454837 | 4/13/2010 | 31.5 | 0 | 0 | 31.5 | 350 | 0 |
| 454837 | 4/20/2010 | 49.75 | 0 | 0 | 49.75 | 360.68 | 0 |
| 454837 | 4/27/2010 | 58.25 | 0 | 0 | 58.25 | 422.31 | 0 |
| 454837 | 5/4/2010 | 9.5 | 0 | 0 | 9.5 | 395.35 | 0 |
| 454837 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454841 | 3/2/2010 | 6.25 | 1 | 0.25 | 6.5 | 314.29 | 0 |
| 454841 | 3/9/2010 | 41.25 | 7 | 1.75 | 43 | 375 | 0 |
| 454841 | 3/16/2010 | 44.25 | 3 | 0.75 | 45 | 375 | 0 |
| 454841 | 3/23/2010 | 34 | 5 | 1.25 | 35.25 | 375 | 0 |
| 454841 | 3/30/2010 | 46.25 | 6 | 1.5 | 47.75 | 375 | 0 |
| 454841 | 4/6/2010 | 15.25 | 2 | 0.5 | 15.75 | 477.51 | 0 |
| 454846 | 3/2/2010 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 454846 | 3/9/2010 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 454846 | 3/16/2010 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 454846 | 3/23/2010 | 51.25 | 9 | 2.25 | 53.5 | 398.75 | 0 |
| 454846 | 3/30/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 454846 | 4/6/2010 | 43.5 | 1 | 0.25 | 43.75 | 325 | 0 |
| 454846 | 4/13/2010 | 18 | 2 | 0.5 | 18.5 | 325 | 0 |
| 454846 | 4/20/2010 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 454846 | 4/27/2010 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 454846 | 5/4/2010 | 30.25 | 4 | 1 | 31.25 | 350 | 0 |
| 454846 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454848 | 3/2/2010 | 29.75 | 0 | 0 | 29.75 | 278.57 | 0 |
| 454848 | 3/9/2010 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 454848 | 3/16/2010 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 454848 | 3/23/2010 | 10.5 | 0 | 0 | 10.5 | 325 | 0 |
| 454848 | 3/30/2010 | 58.25 | 1 | 0.25 | 58.5 | 522.31 | 0 |
| 454848 | 4/6/2010 | 26.75 | 0 | 0 | 26.75 | 325 | 0 |
| 454848 | 4/13/2010 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 454848 | 4/20/2010 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 454848 | 4/27/2010 | 18.5 | 2 | 0.5 | 19 | 262.86 | 0 |
| 454848 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454850 | 3/2/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 454850 | 3/9/2010 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 454850 | 3/16/2010 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 454850 | 3/23/2010 | 54.75 | 0 | 0 | 54.75 | 396.93 | 0 |
| 454850 | 3/30/2010 | 28.75 | 4 | 1 | 29.75 | 335.71 | 0 |
| 454857 | 3/9/2010 | 45.75 | 0 | 0 | 45.75 | 447.68 | 0 |
| 454857 | 3/16/2010 | 50 | 0 | 0 | 50 | 362.5 | 0 |
| 454857 | 3/23/2010 | 13.75 | 0 | 0 | 13.75 | 325 | 0 |
| 454857 | 3/30/2010 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 454857 | 4/6/2010 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 454857 | 4/13/2010 | 5.75 | 0 | 0 | 5.75 | 96.43 | 0 |
| 454857 | 4/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454857 | 4/27/2010 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 454857 | 5/4/2010 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 454857 | 5/11/2010 | 28.25 | 1 | 0.25 | 28.5 | 328.57 | 0 |
| 454858 | 3/9/2010 | 31 | 7 | 1.75 | 32.75 | 375 | 0 |
| 454859 | 3/9/2010 | 34.5 | 4 | 1 | 35.5 | 371.43 | 0 |
| 454859 | 3/16/2010 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454859 | 3/23/2010 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 454859 | 3/30/2010 | 54 | 10 | 2.5 | 56.5 | 391.5 | 18.13 |
| 454859 | 4/6/2010 | 47.5 | 4 | 1 | 48.5 | 444.37 | 0 |
| 454859 | 4/13/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 454859 | 4/20/2010 | 40 | 10 | 2.5 | 42.5 | 325 | 0 |
| 454859 | 4/27/2010 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 454859 | 5/4/2010 | 27.75 | 4 | 1 | 28.75 | 270 | 0 |
| 454866 | 3/9/2010 | 46 | 0 | 0 | 46 | 457.14 | 0 |
| 454866 | 3/16/2010 | 3 | 0 | 0 | 3 | 400 | 0 |
| 454866 | 3/23/2010 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 454866 | 3/30/2010 | 47.25 | 0 | 0 | 47.25 | 400 | 0 |
| 454866 | 4/6/2010 | 53.25 | 0 | 0 | 53.25 | 400 | 0 |
| 454866 | 4/13/2010 | 0 | 0 | 0 | 0 | 358.22 | 0 |
| 454867 | 3/9/2010 | 14.75 | 2 | 0.5 | 15.25 | 371.43 | 0 |
| 454867 | 3/16/2010 | 27.25 | 6 | 1.5 | 28.75 | 325 | 0 |
| 454867 | 3/23/2010 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 454867 | 3/30/2010 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 454867 | 4/6/2010 | 30.5 | 2 | 0.5 | 31 | 282.15 | 0 |
| 454867 | 4/13/2010 | 3.5 | 0 | 0 | 3.5 | 142.86 | 0 |
| 454870 | 3/9/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 454870 | 3/16/2010 | 28.5 | 0 | 0 | 28.5 | 350 | 0 |
| 454870 | 3/23/2010 | 33 | 2 | 0.5 | 33.5 | 350 | 0 |
| 454870 | 3/30/2010 | 8 | 2 | 0.5 | 8.5 | 100 | 0 |
| 454875 | 3/9/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 454875 | 3/16/2010 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 454875 | 3/23/2010 | 41.75 | 1 | 0.25 | 42 | 350 | 0 |
| 454875 | 3/30/2010 | 33.5 | 2 | 0.5 | 34 | 250 | 0 |
| 454875 | 4/6/2010 | 3.25 | 0 | 0 | 3.25 | 400 | 0 |
| 454875 | 4/13/2010 | 37.5 | 2 | 0.5 | 38 | 350 | 0 |
| 454875 | 4/20/2010 | 48.25 | 1 | 0.25 | 48.5 | 350 | 1.6 |
| 454875 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454875 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454875 | 5/11/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454875 | 5/18/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 454875 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454875 | 6/1/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 454875 | 6/8/2010 | 40 | 4 | 1 | 41 | 350 | 0 |
| 454875 | 6/15/2010 | 37.5 | 2 | 0.5 | 38 | 310.71 | 0 |
| 454877 | 3/16/2010 | 47.5 | 6 | 1.5 | 49 | 460.37 | 0 |
| 454877 | 3/23/2010 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 454877 | 3/30/2010 | 54.5 | 9 | 2.25 | 56.75 | 395.12 | 16.31 |
| 454877 | 4/6/2010 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 454877 | 4/13/2010 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 454877 | 4/20/2010 | 51.5 | 8 | 2 | 53.5 | 375.18 | 12.69 |
| 454877 | 4/27/2010 | 33.25 | 2 | 0.5 | 33.75 | 232.14 | 3.63 |
| 454878 | 3/16/2010 | 18 | 1 | 0.25 | 18.25 | 371.43 | 0 |
| 454878 | 3/23/2010 | 58 | 0 | 0 | 58 | 420.5 | 0 |
| 454878 | 3/30/2010 | 61.75 | 1 | 0.25 | 62 | 447.68 | 1.81 |
| 454878 | 4/6/2010 | 43.75 | 0 | 0 | 43.75 | 325 | 0 |
| 454878 | 4/13/2010 | 48.25 | 0 | 0 | 48.25 | 449.81 | 0 |
| 454878 | 4/20/2010 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 454878 | 4/27/2010 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 454878 | 5/4/2010 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |
| 454878 | 5/11/2010 | 47.75 | 0 | 0 | 47.75 | 342.86 | 0 |
| 454878 | 5/18/2010 | 3.75 | 0 | 0 | 3.75 | 280 | 0 |
| 454881 | 3/16/2010 | 48.5 | 8 | 2 | 50.5 | 467.62 | 0 |
| 454881 | 3/23/2010 | 55.75 | 9 | 2.25 | 58 | 404.18 | 16.31 |
| 454881 | 3/30/2010 | 46 | 8 | 2 | 48 | 375 | 0 |
| 454881 | 4/6/2010 | 26 | 1 | 0.25 | 26.25 | 375 | 0 |
| 454881 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454889 | 3/16/2010 | 42 | 0 | 0 | 42 | 420.5 | 0 |
| 454889 | 3/23/2010 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 454889 | 3/30/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 454889 | 4/6/2010 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 454889 | 4/13/2010 | 54 | 2 | 0.5 | 54.5 | 491.5 | 0 |
| 454889 | 4/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454889 | 4/27/2010 | 24.5 | 1 | 0.25 | 24.75 | 682.14 | 0 |
| 454889 | 5/4/2010 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 454889 | 5/11/2010 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 454889 | 5/18/2010 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 454889 | 5/25/2010 | 11.25 | 1 | 0.25 | 11.5 | 401.71 | 0 |
| 454891 | 3/16/2010 | 25 | 5 | 1.25 | 26.25 | 371.43 | 0 |
| 454891 | 3/23/2010 | 15 | 0 | 0 | 15 | 325 | 0 |
| 454891 | 3/30/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 454891 | 4/6/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 454891 | 4/13/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 454891 | 4/20/2010 | 44.75 | 9 | 2.25 | 47 | 325 | 15.73 |
| 454891 | 4/27/2010 | 17 | 3 | 0.75 | 17.75 | 189.29 | 0 |
| 454891 | 5/4/2010 | 12 | 0 | 0 | 12 | 489.29 | 0 |
| 454891 | 5/11/2010 | 10.25 | 1 | 0.25 | 10.5 | 342.86 | 0 |
| 454891 | 5/18/2010 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 454891 | 5/25/2010 | 21 | 1 | 0.25 | 21.25 | 350 | 0 |
| 454891 | 6/1/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 454892 | 3/16/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 454892 | 3/23/2010 | 6.25 | 0 | 0 | 6.25 | 250 | 0 |
| 454892 | 3/30/2010 | 46.25 | 7 | 1.75 | 48 | 350 | 0 |
| 454892 | 4/6/2010 | 47.5 | 15 | 3.75 | 51.25 | 350 | 21.53 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454892 | 4/13/2010 | 45 | 10 | 2.5 | 47.5 | 350 | 0 |
| 454892 | 4/20/2010 | 34 | 7 | 1.75 | 35.75 | 250 | 9.21 |
| 454892 | 4/27/2010 | 10.25 | 2 | 0.5 | 10.75 | 400 | 0 |
| 454892 | 5/4/2010 | 34.75 | 3 | 0.75 | 35.5 | 350 | 0 |
| 454892 | 5/11/2010 | 48 | 10 | 2.5 | 50.5 | 350 | 16.1 |
| 454892 | 5/18/2010 | 48 | 7 | 1.75 | 49.75 | 360.71 | 0 |
| 454892 | 5/25/2010 | 28.5 | 3 | 0.75 | 29.25 | 375 | 0 |
| 454892 | 6/1/2010 | 25.5 | 3 | 0.75 | 26.25 | 395 | 0 |
| 454892 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454895 | 3/16/2010 | 10.25 | 0 | 0 | 10.25 | 278.57 | 0 |
| 454895 | 3/23/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 454895 | 3/30/2010 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 454895 | 4/6/2010 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 454895 | 4/13/2010 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 454895 | 4/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454895 | 5/18/2010 | 34 | 9 | 2.25 | 36.25 | 282.14 | 0 |
| 454895 | 5/25/2010 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 454895 | 6/1/2010 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 454895 | 6/8/2010 | 8.25 | 1 | 0.25 | 8.5 | 100 | 0 |
| 454897 | 3/16/2010 | 29.75 | 4 | 1 | 30.75 | 331.68 | 0 |
| 454897 | 3/23/2010 | 16 | 0 | 0 | 16 | 325 | 0 |
| 454897 | 3/30/2010 | 34.75 | 1 | 0.25 | 35 | 251.93 | 1.81 |
| 454900 | 3/16/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 454900 | 3/23/2010 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 454900 | 3/30/2010 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 454900 | 4/6/2010 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 454900 | 4/13/2010 | 14 | 0 | 0 | 14 | 142.86 | 0 |
| 454900 | 4/20/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 454900 | 4/27/2010 | 22 | 2 | 0.5 | 22.5 | 325 | 0 |
| 454900 | 5/4/2010 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 454900 | 5/11/2010 | 47.25 | 7 | 1.75 | 49 | 342.56 | 12.69 |
| 454900 | 5/18/2010 | 29.5 | 5 | 1.25 | 30.75 | 350 | 0 |
| 454900 | 5/25/2010 | 36.5 | 2 | 0.5 | 37 | 350 | 0 |
| 454900 | 6/1/2010 | 0 | 0 | 0 | 0 | 386.96 | 0 |
| 454904 | 3/23/2010 | 27.75 | 9 | 2.25 | 30 | 371.43 | 0 |
| 454904 | 3/30/2010 | 23.75 | 2 | 0.5 | 24.25 | 189.29 | 0 |
| 454904 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454904 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454904 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454904 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454904 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454904 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454904 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454904 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454904 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454904 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454904 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454904 | 6/22/2010 | 39 | 3 | 0.75 | 39.75 | 398.75 | 0 |
| 454904 | 6/29/2010 | 34.25 | 6 | 1.5 | 35.75 | 325 | 0 |
| 454904 | 7/6/2010 | 28 | 3 | 0.75 | 28.75 | 325 | 0 |
| 454904 | 7/13/2010 | 52.5 | 10 | 2.5 | 55 | 380.62 | 18.13 |
| 454904 | 7/20/2010 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 454904 | 7/27/2010 | 39 | 7 | 1.75 | 40.75 | 325 | 0 |
| 454904 | 8/3/2010 | 40.5 | 5 | 1.25 | 41.75 | 335.71 | 0 |
| 454904 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454904 | 6/7/2011 | 18.25 | 2 | 0.5 | 18.75 | 321.43 | 0 |
| 454904 | 6/14/2011 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 454904 | 6/21/2011 | 56.75 | 8 | 2 | 58.75 | 411.43 | 14.5 |
| 454904 | 6/28/2011 | 33.25 | 5 | 1.25 | 34.5 | 375 | 0 |
| 454904 | 7/5/2011 | 0 | 0 | 0 | 0 | 291.31 | 0 |
| 454907 | 3/23/2010 | 15.5 | 5 | 1.25 | 16.75 | 396.43 | 0 |
| 454907 | 3/30/2010 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 454907 | 4/6/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454909 | 3/23/2010 | 41.75 | 6 | 1.5 | 43.25 | 400 | 0 |
| 454909 | 3/30/2010 | 37.75 | 4 | 1 | 38.75 | 350 | 0 |
| 454909 | 4/6/2010 | 31.5 | 2 | 0.5 | 32 | 350 | 0 |
| 454909 | 4/13/2010 | 44.25 | 6 | 1.5 | 45.75 | 350 | 0 |
| 454909 | 4/20/2010 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 454909 | 4/27/2010 | 31 | 3 | 0.75 | 31.75 | 450 | 0 |
| 454909 | 5/4/2010 | 47.5 | 5 | 1.25 | 48.75 | 350 | 3.41 |
| 454909 | 5/11/2010 | 34 | 6 | 1.5 | 35.5 | 350 | 0 |
| 454909 | 5/18/2010 | 29.5 | 4 | 1 | 30.5 | 214.29 | 6.82 |
| 454909 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 454909 | 8/9/2011 | 32.5 | 5 | 1.25 | 33.75 | 457.14 | 0 |
| 454909 | 8/16/2011 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 454909 | 8/23/2011 | 47.5 | 4 | 1 | 48.5 | 400 | 0 |
| 454909 | 8/30/2011 | 17.75 | 2 | 0.5 | 18.25 | 333.5 | 0 |
| 454909 | 9/6/2011 | 0 | 0 | 0 | 0 | 244.36 | 0 |
| 454912 | 3/23/2010 | 20.75 | 1 | 0.25 | 21 | 371.43 | 0 |
| 454912 | 3/30/2010 | 48.5 | 11 | 2.75 | 51.25 | 351.62 | 19.94 |
| 454912 | 4/6/2010 | 42.5 | 9 | 2.25 | 44.75 | 325 | 0 |
| 454912 | 4/13/2010 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 454912 | 4/20/2010 | 29.75 | 3 | 0.75 | 30.5 | 325 | 0 |
| 454912 | 4/27/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 454912 | 5/4/2010 | 32.5 | 0 | 0 | 32.5 | 582.14 | 0 |
| 454912 | 5/11/2010 | 9 | 1 | 0.25 | 9.25 | 325 | 0 |
| 454912 | 5/18/2010 | 45.5 | 1 | 0.25 | 45.75 | 342.86 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 454912 | 5/25/2010 | 40.5 | 2 | 0.5 | 41 | 450 | 0 |
| 454912 | 6/1/2010 | 45.75 | 2 | 0.5 | 46.25 | 350 | 0 |
| 454912 | 6/8/2010 | 10.75 | 1 | 0.25 | 11 | 103.57 | 0 |
| 454912 | 6/15/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 454912 | 6/22/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454914 | 3/23/2010 | 20.5 | 2 | 0.5 | 21 | 400 | 0 |
| 454914 | 3/30/2010 | 32.5 | 4 | 1 | 33.5 | 350 | 0 |
| 454914 | 4/6/2010 | 35.25 | 3 | 0.75 | 36 | 350 | 0 |
| 454914 | 4/13/2010 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 454914 | 4/20/2010 | 37 | 2 | 0.5 | 37.5 | 450 | 0 |
| 454914 | 4/27/2010 | 39.25 | 4 | 1 | 40.25 | 350 | 0 |
| 454914 | 5/4/2010 | 40 | 4 | 1 | 41 | 350 | 0 |
| 454914 | 5/11/2010 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 454914 | 5/18/2010 | 31.5 | 0 | 0 | 31.5 | 467.86 | 0 |
| 454914 | 5/25/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 454916 | 3/23/2010 | 28.75 | 2 | 0.5 | 29.25 | 324.43 | 0 |
| 454916 | 3/30/2010 | 45.25 | 8 | 2 | 47.25 | 328.06 | 14.5 |
| 454916 | 4/6/2010 | 50 | 0 | 0 | 50 | 362.5 | 0 |
| 454916 | 4/13/2010 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 454916 | 4/20/2010 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 454916 | 4/27/2010 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 454916 | 5/4/2010 | 55 | 4 | 1 | 56 | 325 | 7.25 |
| 454916 | 5/11/2010 | 7 | 0 | 0 | 7 | 909.41 | 0 |
| 454922 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454922 | 4/6/2010 | 33.5 | 7 | 1.75 | 35.25 | 300 | 0 |
| 454922 | 4/13/2010 | 42.75 | 6 | 1.5 | 44.25 | 350 | 0 |
| 454922 | 4/20/2010 | 24.5 | 3 | 0.75 | 25.25 | 350 | 0 |
| 454922 | 4/27/2010 | 29.75 | 8 | 2 | 31.75 | 350 | 0 |
| 454922 | 5/4/2010 | 37.75 | 6 | 1.5 | 39.25 | 350 | 0 |
| 454922 | 5/11/2010 | 28.25 | 3 | 0.75 | 29 | 350 | 0 |
| 454922 | 5/18/2010 | 29.75 | 3 | 0.75 | 30.5 | 350 | 0 |
| 454922 | 5/25/2010 | 19.5 | 2 | 0.5 | 20 | 357.14 | 0 |
| 454922 | 6/1/2010 | 26.5 | 3 | 0.75 | 27.25 | 375 | 0 |
| 454922 | 6/8/2010 | 46.5 | 8 | 2 | 48.5 | 375 | 0 |
| 454922 | 6/15/2010 | 43 | 7 | 1.75 | 44.75 | 375 | 0 |
| 454922 | 6/22/2010 | 3.5 | 0 | 0 | 3.5 | 175.02 | 0 |
| 454924 | 3/23/2010 | 0.75 | 0 | 0 | 0.75 | 185.71 | 0 |
| 454924 | 3/30/2010 | 15.75 | 1 | 0.25 | 16 | 142.86 | 0 |
| 454924 | 4/6/2010 | 40.75 | 3 | 0.75 | 41.5 | 297.25 | 3.63 |
| 454924 | 4/13/2010 | 47 | 11 | 2.75 | 49.75 | 340.75 | 19.94 |
| 454924 | 4/20/2010 | 22.75 | 1 | 0.25 | 23 | 192.86 | 0 |
| 454924 | 4/27/2010 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 454924 | 5/4/2010 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 454924 | 5/11/2010 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 454924 | 5/18/2010 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 454924 | 5/25/2010 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 454924 | 6/1/2010 | 9.5 | 1 | 0.25 | 9.75 | 230 | 0 |
| 454930 | 3/23/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 454930 | 3/30/2010 | 21.5 | 6 | 1.5 | 23 | 350 | 0 |
| 454930 | 4/6/2010 | 52.75 | 9 | 2.25 | 55 | 382.43 | 16.31 |
| 454930 | 4/13/2010 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 454930 | 4/20/2010 | 21.75 | 1 | 0.25 | 22 | 350 | 0 |
| 454930 | 4/27/2010 | 31 | 5 | 1.25 | 32.25 | 350 | 0 |
| 454930 | 5/4/2010 | 39.5 | 9 | 2.25 | 41.75 | 350 | 0 |
| 454930 | 5/11/2010 | 41 | 1 | 0.25 | 41.25 | 350 | 0 |
| 454930 | 5/18/2010 | 37.75 | 5 | 1.25 | 39 | 353.57 | 0 |
| 454930 | 5/25/2010 | 37.5 | 2 | 0.5 | 38 | 375 | 0 |
| 454930 | 6/1/2010 | 16 | 5 | 1.25 | 17.25 | 385.23 | 0 |
| 454939 | 3/30/2010 | 15.75 | 1 | 0.25 | 16 | 278.57 | 0 |
| 454939 | 4/6/2010 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 454939 | 4/13/2010 | 29.5 | 2 | 0.5 | 30 | 235.71 | 0 |
| 454940 | 3/30/2010 | 7 | 0 | 0 | 7 | 278.57 | 0 |
| 454940 | 4/6/2010 | 12.75 | 3 | 0.75 | 13.5 | 96.43 | 1.45 |
| 454940 | 6/14/2011 | 6.75 | 0 | 0 | 6.75 | 371.43 | 0 |
| 454940 | 6/21/2011 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 454940 | 6/28/2011 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 454940 | 7/5/2011 | 28 | 0 | 0 | 28 | 325 | 0 |
| 454940 | 7/12/2011 | 27.5 | 1 | 0.25 | 27.75 | 325 | 0 |
| 454940 | 7/19/2011 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 454940 | 7/26/2011 | 24 | 2 | 0.5 | 24.5 | 325 | 0 |
| 454940 | 8/2/2011 | 50.5 | 1 | 0.25 | 50.75 | 329.87 | 1.81 |
| 454940 | 8/9/2011 | 32.5 | 3 | 0.75 | 33.25 | 342.86 | 0 |
| 454940 | 8/16/2011 | 29.75 | 2 | 0.5 | 30.25 | 320 | 0 |
| 454940 | 8/23/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 454947 | 3/30/2010 | 1.5 | 0 | 0 | 1.5 | 146.43 | 0 |
| 454947 | 4/6/2010 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 454947 | 4/13/2010 | 22 | 6 | 1.5 | 23.5 | 325 | 0 |
| 454947 | 4/20/2010 | 45.5 | 9 | 2.25 | 47.75 | 329.87 | 16.31 |
| 454947 | 4/27/2010 | 44.25 | 0 | 0 | 44.25 | 325 | 0 |
| 454947 | 5/4/2010 | 34.25 | 6 | 1.5 | 35.75 | 325 | 0 |
| 454947 | 5/11/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 454947 | 5/18/2010 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 454947 | 5/25/2010 | 30.25 | 2 | 0.5 | 30.75 | 325 | 0 |
| 454947 | 6/1/2010 | 23.5 | 2 | 0.5 | 24 | 253.57 | 0 |
| 454948 | 3/30/2010 | 3 | 0 | 0 | 3 | 146.43 | 0 |
| 454948 | 4/6/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 454948 | 4/13/2010 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 454948 | 4/20/2010 | 24.75 | 1 | 0.25 | 25 | 325 | 0 |
| 454948 | 4/27/2010 | 37.75 | 0 | 0 | 37.75 | 325 | 0 |
| 454948 | 5/4/2010 | 64 | 5 | 1.25 | 65.25 | 464 | 9.06 |
| 454948 | 5/11/2010 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 454948 | 5/18/2010 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 454948 | 5/25/2010 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 454948 | 6/1/2010 | 28 | 2 | 0.5 | 28.5 | 200 | 3.63 |
| 454948 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 454956 | 4/6/2010 | 58.5 | 8 | 2 | 60.5 | 540.12 | 0 |
| 454956 | 4/13/2010 | 30.5 | 2 | 0.5 | 31 | 350 | 0 |
| 454956 | 4/20/2010 | 39 | 6 | 1.5 | 40.5 | 282.75 | 10.88 |
| 454959 | 4/6/2010 | 21.25 | 0 | 0 | 21.25 | 371.43 | 0 |
| 454959 | 4/13/2010 | 26.5 | 3 | 0.75 | 27.25 | 325 | 0 |
| 454959 | 4/20/2010 | 44 | 6 | 1.5 | 45.5 | 328.57 | 1.31 |
| 454960 | 4/6/2010 | 40.25 | 2 | 0.5 | 40.75 | 407.81 | 0 |
| 454960 | 4/13/2010 | 46.25 | 5 | 1.25 | 47.5 | 344.37 | 0 |
| 454960 | 4/20/2010 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 454960 | 4/27/2010 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 454960 | 5/4/2010 | 18 | 1 | 0.25 | 18.25 | 325 | 0 |
| 454960 | 5/11/2010 | 56.75 | 7 | 1.75 | 58.5 | 411.43 | 12.69 |
| 454960 | 5/18/2010 | 57.25 | 5 | 1.25 | 58.5 | 325 | 9.06 |
| 454960 | 5/25/2010 | 7.5 | 1 | 0.25 | 7.75 | 92.86 | 0 |
| 454971 | 4/6/2010 | 8.5 | 0 | 0 | 8.5 | 278.57 | 0 |
| 454971 | 4/13/2010 | 20.25 | 0 | 0 | 20.25 | 325 | 0 |
| 454971 | 4/20/2010 | 12.25 | 2 | 0.5 | 12.75 | 189.29 | 0 |
| 454975 | 4/6/2010 | 2 | 0 | 0 | 2 | 278.57 | 0 |
| 454975 | 4/13/2010 | 27.75 | 9 | 2.25 | 30 | 325 | 0 |
| 454975 | 4/20/2010 | 58.75 | 19 | 4.75 | 63.5 | 425.93 | 34.44 |
| 454975 | 4/27/2010 | 50.75 | 8 | 2 | 52.75 | 325 | 14.5 |
| 454975 | 5/4/2010 | 32.5 | 6 | 1.5 | 34 | 325 | 0 |
| 454975 | 5/11/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 454975 | 5/18/2010 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 454975 | 5/25/2010 | 21.5 | 6 | 1.5 | 23 | 325 | 0 |
| 454975 | 6/1/2010 | 47 | 8 | 2 | 49 | 340.75 | 14.5 |
| 454975 | 6/8/2010 | 47.25 | 6 | 1.5 | 48.75 | 350 | 3.41 |
| 454975 | 6/15/2010 | 5.75 | 0 | 0 | 5.75 | 100 | 0 |
| 454985 | 4/13/2010 | 32.5 | 5 | 1.25 | 33.75 | 400 | 0 |
| 454985 | 4/20/2010 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 454985 | 4/27/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 454996 | 4/13/2010 | 19.5 | 2 | 0.5 | 20 | 257.37 | 0 |
| 454996 | 4/20/2010 | 19 | 2 | 0.5 | 19.5 | 325 | 0 |
| 454996 | 4/27/2010 | 64 | 2 | 0.5 | 64.5 | 464 | 3.63 |
| 454996 | 5/4/2010 | 48.25 | 7 | 1.75 | 50 | 349.81 | 12.69 |
| 454996 | 5/11/2010 | 59.75 | 5 | 1.25 | 61 | 500.25 | 0 |
| 454996 | 5/18/2010 | 16.25 | 2 | 0.5 | 16.75 | 325 | 0 |
| 454996 | 5/25/2010 | 27.25 | 4 | 1 | 28.25 | 325 | 0 |
| 454996 | 6/1/2010 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 454996 | 6/8/2010 | 38.75 | 2 | 0.5 | 39.25 | 328.57 | 0 |
| 454996 | 6/15/2010 | 9.25 | 1 | 0.25 | 9.5 | 712.64 | 0 |
| 454998 | 4/13/2010 | 11 | 2 | 0.5 | 11.5 | 200 | 0 |
| 454998 | 4/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 455001 | 6/9/2009 | 10 | 0 | 0 | 10 | 257.14 | 0 |
| 455001 | 6/16/2009 | 29.5 | 0 | 0 | 29.5 | 300 | 0 |
| 455001 | 6/23/2009 | 54 | 0 | 0 | 54 | 353.7 | 0 |
| 455001 | 6/30/2009 | 34 | 0 | 0 | 34 | 300 | 0 |
| 455001 | 7/7/2009 | 55.5 | 0 | 0 | 55.5 | 463.52 | 0 |
| 455001 | 7/14/2009 | 46 | 1 | 0.25 | 46.25 | 325 | 0 |
| 455001 | 7/21/2009 | 43 | 0 | 0 | 43 | 325 | 0 |
| 455001 | 7/28/2009 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 455001 | 8/4/2009 | 32.75 | 0 | 0 | 32.75 | 435.71 | 0 |
| 455001 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455002 | 6/9/2009 | 0 | 0 | 0 | 0 | 260.72 | 0 |
| 455002 | 6/16/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 455002 | 6/23/2009 | 28.25 | 6 | 1.5 | 29.75 | 300 | 0 |
| 455002 | 6/30/2009 | 44.25 | 2 | 0.5 | 44.75 | 300 | 0 |
| 455002 | 7/7/2009 | 14.75 | 3 | 0.75 | 15.5 | 132.14 | 0 |
| 455003 | 6/9/2009 | 14.5 | 0 | 0 | 14.5 | 257.14 | 0 |
| 455003 | 6/16/2009 | 47.75 | 0 | 0 | 47.75 | 312.76 | 0 |
| 455003 | 6/23/2009 | 39.5 | 0 | 0 | 39.5 | 300 | 0 |
| 455003 | 6/30/2009 | 54.5 | 0 | 0 | 54.5 | 356.97 | 0 |
| 455003 | 7/7/2009 | 61 | 0 | 0 | 61 | 499.55 | 0 |
| 455003 | 7/14/2009 | 58.5 | 0 | 0 | 58.5 | 383.17 | 0 |
| 455003 | 7/21/2009 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 455003 | 7/28/2009 | 45.5 | 0 | 0 | 45.5 | 329.87 | 0 |
| 455003 | 8/4/2009 | 43.75 | 0 | 0 | 43.75 | 335.71 | 0 |
| 455003 | 8/11/2009 | 30.75 | 0 | 0 | 30.75 | 450 | 0 |
| 455003 | 8/18/2009 | 5.75 | 0 | 0 | 5.75 | 50 | 0 |
| 455009 | 6/9/2009 | 25.75 | 2 | 0.5 | 26.25 | 310.72 | 0 |
| 455009 | 6/16/2009 | 31.75 | 1 | 0.25 | 32 | 375 | 0 |
| 455009 | 6/23/2009 | 49 | 3 | 0.75 | 49.75 | 375 | 0 |
| 455009 | 6/30/2009 | 22.25 | 4 | 1 | 23.25 | 375 | 0 |
| 455009 | 7/7/2009 | 46 | 2 | 0.5 | 46.5 | 375 | 0 |
| 455009 | 7/14/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 455009 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455009 | 7/28/2009 | 0 | 0 | 0 | 0 | 533.73 | 0 |
| 455010 | 6/9/2009 | 28 | 3 | 0.75 | 28.75 | 321.43 | 0 |
| 455010 | 6/16/2009 | 49.25 | 1 | 0.25 | 49.5 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455010 | 6/23/2009 | 57 | 3 | 0.75 | 57.75 | 375 | 3.28 |
| 455010 | 6/30/2009 | 51 | 2 | 0.5 | 51.5 | 375 | 0 |
| 455010 | 7/7/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 455010 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455010 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455010 | 7/28/2009 | 0 | 0 | 0 | 0 | 533.73 | 0 |
| 455010 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455010 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455015 | 6/9/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 455015 | 6/16/2009 | 56 | 1 | 0.25 | 56.25 | 386.45 | 0 |
| 455015 | 6/23/2009 | 36 | 4 | 1 | 37 | 325 | 0 |
| 455015 | 6/30/2009 | 50.5 | 4 | 1 | 51.5 | 330.77 | 6.55 |
| 455015 | 7/7/2009 | 41.75 | 0 | 0 | 41.75 | 328.57 | 0 |
| 455015 | 7/14/2009 | 60.25 | 2 | 0.5 | 60.75 | 394.63 | 3.28 |
| 455015 | 7/21/2009 | 31.25 | 2 | 0.5 | 31.75 | 350 | 0 |
| 455015 | 7/28/2009 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 455015 | 8/4/2009 | 41 | 1 | 0.25 | 41.25 | 353.57 | 0 |
| 455015 | 8/11/2009 | 29.75 | 1 | 0.25 | 30 | 375 | 0 |
| 455015 | 8/18/2009 | 32.75 | 5 | 1.25 | 34 | 375 | 0 |
| 455015 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455018 | 6/9/2009 | 7.5 | 0 | 0 | 7.5 | 171.43 | 0 |
| 455018 | 6/16/2009 | 55.25 | 3 | 0.75 | 56 | 361.88 | 4.91 |
| 455018 | 6/23/2009 | 12.25 | 2 | 0.5 | 12.75 | 300 | 0 |
| 455018 | 6/30/2009 | 60 | 9 | 2.25 | 62.25 | 393 | 14.74 |
| 455018 | 7/7/2009 | 54.75 | 2 | 0.5 | 55.25 | 358.61 | 3.28 |
| 455018 | 7/14/2009 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 455018 | 7/21/2009 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 0 |
| 455018 | 7/28/2009 | 40.75 | 7 | 1.75 | 42.5 | 325 | 0 |
| 455018 | 8/4/2009 | 62.75 | 0 | 0 | 62.75 | 454.93 | 0 |
| 455018 | 8/11/2009 | 12 | 1 | 0.25 | 12.25 | 157.93 | 0 |
| 455025 | 6/9/2009 | 2.25 | 0 | 0 | 2.25 | 175 | 0 |
| 455025 | 6/16/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455025 | 6/23/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455025 | 6/30/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 455025 | 7/7/2009 | 40.75 | 1 | 0.25 | 41 | 400 | 0 |
| 455025 | 7/14/2009 | 37.5 | 3 | 0.75 | 38.25 | 300 | 0 |
| 455025 | 7/21/2009 | 36 | 3 | 0.75 | 36.75 | 300 | 0 |
| 455025 | 7/28/2009 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 455025 | 8/4/2009 | 52 | 4 | 1 | 53 | 477 | 0 |
| 455025 | 8/11/2009 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 455025 | 8/18/2009 | 17 | 0 | 0 | 17 | 325 | 0 |
| 455025 | 8/25/2009 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 455025 | 9/1/2009 | 38.25 | 1 | 0.25 | 38.5 | 450 | 0 |
| 455025 | 9/8/2009 | 0 | 0 | 0 | 0 | 222.7 | 0 |
| 455033 | 6/16/2009 | 34 | 2 | 0.5 | 34.5 | 342.86 | 0 |
| 455033 | 6/23/2009 | 13.75 | 2 | 0.5 | 14.25 | 132.14 | 0 |
| 455034 | 6/16/2009 | 11.25 | 2 | 0.5 | 11.75 | 346.43 | 0 |
| 455034 | 6/23/2009 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 455043 | 6/16/2009 | 21.5 | 0 | 0 | 21.5 | 342.86 | 0 |
| 455043 | 6/23/2009 | 22.5 | 1 | 0.25 | 22.75 | 303.57 | 0 |
| 455043 | 6/30/2009 | 31.25 | 4 | 1 | 32.25 | 300 | 0 |
| 455043 | 7/7/2009 | 56.75 | 11 | 2.75 | 59.5 | 471.71 | 0 |
| 455043 | 7/14/2009 | 49.5 | 4 | 1 | 50.5 | 324.22 | 6.55 |
| 455043 | 7/21/2009 | 61.5 | 6 | 1.5 | 63 | 445.87 | 0 |
| 455043 | 7/28/2009 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 455043 | 8/4/2009 | 57 | 9 | 2.25 | 59.25 | 325 | 16.31 |
| 455043 | 8/11/2009 | 0 | 0 | 0 | 0 | 213.3 | 0 |
| 455046 | 6/16/2009 | 25.5 | 1 | 0.25 | 25.75 | 342.86 | 0 |
| 455046 | 6/23/2009 | 34 | 3 | 0.75 | 34.75 | 300 | 0 |
| 455046 | 6/30/2009 | 27.75 | 0 | 0 | 27.75 | 300 | 0 |
| 455046 | 7/7/2009 | 38.5 | 0 | 0 | 38.5 | 325.86 | 0 |
| 455046 | 7/14/2009 | 56.5 | 0 | 0 | 56.5 | 470.07 | 0 |
| 455046 | 7/21/2009 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 0 |
| 455046 | 7/28/2009 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 455046 | 8/4/2009 | 43.25 | 0 | 0 | 43.25 | 395.12 | 0 |
| 455046 | 8/11/2009 | 56 | 1 | 0.25 | 56.25 | 442.86 | 0 |
| 455046 | 8/18/2009 | 5 | 0 | 0 | 5 | 716.48 | 0 |
| 455048 | 6/16/2009 | 36.25 | 2 | 0.5 | 36.75 | 342.86 | 0 |
| 455048 | 6/23/2009 | 9.75 | 1 | 0.25 | 10 | 89.29 | 0 |
| 455048 | 7/7/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455048 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455048 | 7/21/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455050 | 6/16/2009 | 3.75 | 2 | 0.5 | 4.25 | 342.86 | 0 |
| 455050 | 6/23/2009 | 41 | 6 | 1.5 | 42.5 | 300 | 0 |
| 455050 | 6/30/2009 | 58.5 | 4 | 1 | 59.5 | 383.17 | 6.55 |
| 455050 | 7/7/2009 | 57.25 | 3 | 0.75 | 58 | 474.98 | 0 |
| 455050 | 7/14/2009 | 58.25 | 2 | 0.5 | 58.75 | 381.53 | 3.28 |
| 455050 | 7/21/2009 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 0 |
| 455050 | 7/28/2009 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 455050 | 8/4/2009 | 62.75 | 1 | 0.25 | 63 | 454.93 | 1.81 |
| 455050 | 8/11/2009 | 48.25 | 0 | 0 | 48.25 | 442.86 | 0 |
| 455050 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455052 | 6/16/2009 | 16.25 | 2 | 0.5 | 16.75 | 342.86 | 0 |
| 455052 | 6/23/2009 | 13.25 | 1 | 0.25 | 13.5 | 300 | 0 |
| 455052 | 6/30/2009 | 37.25 | 3 | 0.75 | 38 | 300 | 0 |
| 455052 | 7/7/2009 | 47.75 | 3 | 0.75 | 48.5 | 312.76 | 4.91 |
| 455052 | 7/14/2009 | 46 | 2 | 0.5 | 46.5 | 317.85 | 0 |

| 455052 | 7/21/2009 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 455052 | 7/28/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 455052 | 8/4/2009 | 26 | 1 | 0.25 | 26.25 | 535.71 | 0 |
| 455052 | 8/11/2009 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 455052 | 8/18/2009 | 48 | 6 | 1.5 | 49.5 | 353.57 | 5.29 |
| 455053 | 6/16/2009 | 21.25 | 1 | 0.25 | 21.5 | 342.86 | 0 |
| 455053 | 6/23/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 455053 | 6/30/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 455054 | 6/16/2009 | 34 | 2 | 0.5 | 34.5 | 342.86 | 0 |
| 455054 | 6/23/2009 | 10.25 | 2 | 0.5 | 10.75 | 300 | 0 |
| 455054 | 6/30/2009 | 39.25 | 3 | 0.75 | 40 | 300 | 0 |
| 455054 | 7/7/2009 | 18.5 | 2 | 0.5 | 19 | 303.57 | 0 |
| 455054 | 7/14/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 455054 | 7/21/2009 | 26.25 | 6 | 1.5 | 27.75 | 317.85 | 0 |
| 455054 | 7/28/2009 | 40 | 9 | 2.25 | 42.25 | 325 | 0 |
| 455054 | 8/4/2009 | 48.25 | 7 | 1.75 | 50 | 349.81 | 12.69 |
| 455054 | 8/11/2009 | 32.75 | 10 | 2.5 | 35.25 | 325 | 0 |
| 455054 | 8/18/2009 | 9 | 2 | 0.5 | 9.5 | 342.86 | 0 |
| 455054 | 8/25/2009 | 19.75 | 3 | 0.75 | 20.5 | 203.57 | 0 |
| 455054 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455054 | 3/9/2010 | 21.5 | 0 | 0 | 21.5 | 428.57 | 0 |
| 455054 | 3/16/2010 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 455055 | 6/16/2009 | 12.25 | 0 | 0 | 12.25 | 342.86 | 0 |
| 455055 | 6/23/2009 | 54 | 3 | 0.75 | 54.75 | 353.7 | 4.91 |
| 455055 | 6/30/2009 | 22.5 | 4 | 1 | 23.5 | 300 | 0 |
| 455055 | 7/7/2009 | 22 | 1 | 0.25 | 22.25 | 217.86 | 0 |
| 455055 | 7/14/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455055 | 7/21/2009 | 38.75 | 5 | 1.25 | 40 | 280.93 | 0 |
| 455055 | 7/28/2009 | 31.5 | 1 | 0.25 | 31.75 | 340.75 | 0 |
| 455055 | 8/4/2009 | 27 | 3 | 0.75 | 27.75 | 325 | 0 |
| 455055 | 8/11/2009 | 44 | 1 | 0.25 | 44.25 | 425 | 0 |
| 455055 | 8/18/2009 | 47.25 | 7 | 1.75 | 49 | 342.56 | 12.69 |
| 455055 | 8/25/2009 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 455055 | 9/1/2009 | 7.75 | 2 | 0.5 | 8.25 | 170 | 0 |
| 455061 | 6/16/2009 | 45.75 | 4 | 1 | 46.75 | 404.46 | 0 |
| 455061 | 6/23/2009 | 46.75 | 2 | 0.5 | 47.25 | 306.21 | 3.28 |
| 455061 | 6/30/2009 | 42.75 | 5 | 1.25 | 44 | 300 | 0 |
| 455061 | 7/7/2009 | 33 | 2 | 0.5 | 33.5 | 217.86 | 1.57 |
| 455061 | 7/14/2009 | 12.25 | 1 | 0.25 | 12.5 | 385.72 | 0 |
| 455061 | 7/21/2009 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 0 |
| 455061 | 7/28/2009 | 23.75 | 5 | 1.25 | 25 | 325 | 0 |
| 455061 | 8/4/2009 | 65.5 | 8 | 2 | 67.5 | 474.87 | 14.5 |
| 455061 | 8/11/2009 | 5 | 1 | 0.25 | 5.25 | 96.43 | 0 |
| 455063 | 6/16/2009 | 36.5 | 3 | 0.75 | 37.25 | 343.87 | 0 |
| 455063 | 6/23/2009 | 55 | 4 | 1 | 56 | 360.25 | 6.55 |
| 455063 | 6/30/2009 | 41.75 | 8 | 2 | 43.75 | 300 | 0 |
| 455063 | 7/7/2009 | 34 | 4 | 1 | 35 | 300 | 0 |
| 455063 | 7/14/2009 | 16 | 2 | 0.5 | 16.5 | 142.86 | 0 |
| 455063 | 7/21/2009 | 9.25 | 0 | 0 | 9.25 | 489.29 | 0 |
| 455063 | 7/28/2009 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 455063 | 8/4/2009 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 455063 | 8/11/2009 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 455063 | 8/18/2009 | 11.25 | 0 | 0 | 11.25 | 503.8 | 0 |
| 455069 | 6/16/2009 | 1.75 | 0 | 0 | 1.75 | 321.43 | 0 |
| 455069 | 6/23/2009 | 28.25 | 3 | 0.75 | 29 | 375 | 0 |
| 455069 | 6/30/2009 | 26.25 | 4 | 1 | 27.25 | 375 | 0 |
| 455069 | 7/7/2009 | 41.75 | 4 | 1 | 42.75 | 375 | 0 |
| 455069 | 7/14/2009 | 25.75 | 2 | 0.5 | 26.25 | 375 | 0 |
| 455069 | 7/21/2009 | 39 | 1 | 0.25 | 39.25 | 375 | 0 |
| 455069 | 7/28/2009 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 455069 | 8/4/2009 | 44 | 1 | 0.25 | 44.25 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455069 | 8/11/2009 | 0 | 0 | 0 | 0 | 0 |
| 455071 | 6/16/2009 | 36.75 | 7 | 1.75 | 38.5 | 345.51 | 0 |
| 455071 | 6/23/2009 | 15.75 | 0 | 0 | 15.75 | 300 | 0 |
| 455071 | 6/30/2009 | 42.75 | 3 | 0.75 | 43.5 | 300 | 0 |
| 455071 | 7/7/2009 | 40.25 | 3 | 0.75 | 41 | 300 | 0 |
| 455071 | 7/14/2009 | 62.25 | 1 | 0.25 | 62.5 | 507.73 | 0 |
| 455071 | 7/21/2009 | 42.25 | 0 | 0 | 42.25 | 328.57 | 0 |
| 455071 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455071 | 8/4/2009 | 40.5 | 0 | 0 | 40.5 | 582.14 | 0 |
| 455071 | 8/11/2009 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 455071 | 8/18/2009 | 31.25 | 0 | 0 | 31.25 | 450 | 0 |
| 455071 | 8/25/2009 | 50.75 | 0 | 0 | 50.75 | 350 | 0 |
| 455071 | 9/1/2009 | 0 | 0 | 0 | 0 | 493.61 | 0 |
| 455072 | 6/16/2009 | 9.5 | 2 | 0.5 | 10 | 260.72 | 0 |
| 455082 | 6/16/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 455082 | 6/23/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 455082 | 6/30/2009 | 55.75 | 11 | 2.75 | 58.5 | 365.16 | 18.01 |
| 455082 | 7/7/2009 | 17.5 | 2 | 0.5 | 18 | | 0 |
| 455082 | 6/16/2009 | 0 | 0 | 0 | 7.5 | 171.43 | 0 |
| 455083 | 6/23/2009 | 51 | 3 | 0.75 | 51.75 | 334.05 | 4.91 |
| 455083 | 6/30/2009 | 29.75 | 2 | 0.5 | 30.25 | 300 | 0 |
| 455083 | 7/7/2009 | 29.25 | 0 | 0 | 29.25 | 300 | 0 |
| 455083 | 7/14/2009 | 54.75 | 8 | 2 | 56.75 | 358.61 | 13.1 |
| 455083 | 7/21/2009 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 0 |
| 455083 | 7/28/2009 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 455083 | 8/4/2009 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 455083 | 8/11/2009 | 39.25 | 8 | 2 | 41.25 | 328.57 | 0 |
| 455083 | 8/18/2009 | 52.75 | 1 | 0.25 | 53 | 350 | 1.81 |
| 455083 | 8/25/2009 | 0 | 0 | 0 | 0 | 590 | 0 |
| 455085 | 6/16/2009 | 9.75 | 0 | 0 | 9.75 | 171.43 | 0 |
| 455085 | 6/23/2009 | 44.5 | 1 | 0.25 | 44.75 | 300 | 0 |
| 455085 | 6/30/2009 | 41 | 4 | 1 | 42 | 300 | 0 |
| 455085 | 7/7/2009 | 33.25 | 0 | 0 | 33.25 | 300 | 0 |
| 455085 | 7/14/2009 | 39.75 | 2 | 0.5 | 40.25 | 403.57 | 0 |
| 455085 | 7/21/2009 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 0 |
| 455085 | 7/28/2009 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 455085 | 8/4/2009 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 455085 | 8/11/2009 | 24 | 0 | 0 | 24 | 328.57 | 0 |
| 455085 | 8/18/2009 | 20.5 | 1 | 0.25 | 20.75 | 253.57 | 0 |
| 455085 | 8/25/2009 | 36.25 | 1 | 0.25 | 36.5 | 353.57 | 0 |
| 455085 | 9/1/2009 | 17.5 | 1 | 0.25 | 17.75 | 200 | 0 |
| 455085 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455088 | 6/16/2009 | 8.75 | 0 | 0 | 8.75 | 171.43 | 0 |
| 455088 | 6/23/2009 | 43.5 | 4 | 1 | 44.5 | 300 | 0 |
| 455088 | 6/30/2009 | 45 | 4 | 1 | 46 | 300 | 1.31 |
| 455088 | 7/7/2009 | 38.75 | 5 | 1.25 | 40 | 300 | 0 |
| 455088 | 7/14/2009 | 28.75 | 4 | 1 | 29.75 | 264.29 | 0 |
| 455098 | 6/16/2009 | 11.5 | 1 | 0.25 | 11.75 | 171.43 | 0 |
| 455098 | 6/23/2009 | 40 | 7 | 1.75 | 41.75 | 262 | 11.46 |
| 455102 | 6/23/2009 | 12.25 | 1 | 0.25 | 12.5 | 342.86 | 0 |
| 455102 | 6/30/2009 | 63.25 | 5 | 1.25 | 64.5 | 414.28 | 8.19 |
| 455102 | 7/7/2009 | 54.5 | 6 | 1.5 | 56 | 356.97 | 9.83 |
| 455102 | 7/14/2009 | 45.5 | 6 | 1.5 | 47 | 300 | 7.86 |
| 455102 | 7/21/2009 | 24.75 | 2 | 0.5 | 25.25 | 317.85 | 0 |
| 455102 | 7/28/2009 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 455102 | 8/4/2009 | 42 | 4 | 1 | 43 | 325 | 0 |
| 455102 | 8/11/2009 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 455102 | 8/18/2009 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 455102 | 8/25/2009 | 29.5 | 3 | 0.75 | 30.25 | 350 | 0 |
| 455104 | 6/23/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 455104 | 6/30/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 455104 | 7/7/2009 | 61.75 | 1 | 0.25 | 62 | 404.46 | 1.64 |
| 455104 | 7/14/2009 | 59 | 3 | 0.75 | 59.75 | 386.45 | 4.91 |
| 455104 | 7/21/2009 | 62 | 1 | 0.25 | 62.25 | 449.5 | 0 |
| 455104 | 7/28/2009 | 45.5 | 0 | 0 | 45.5 | 329.87 | 0 |
| 455114 | 6/23/2009 | 27 | 1 | 0.25 | 27.25 | 342.86 | 0 |
| 455114 | 6/30/2009 | 31 | 3 | 0.75 | 31.75 | 300 | 0 |
| 455114 | 7/7/2009 | 53 | 4 | 1 | 54 | 347.15 | 6.55 |
| 455114 | 7/14/2009 | 51.25 | 3 | 0.75 | 52 | 335.68 | 4.91 |
| 455114 | 7/21/2009 | 50 | 2 | 0.5 | 50.5 | 362.5 | 0 |
| 455114 | 7/28/2009 | 18.25 | 1 | 0.25 | 18.5 | 325 | 0 |
| 455114 | 8/4/2009 | 18 | 1 | 0.25 | 18.25 | 325 | 0 |
| 455114 | 8/11/2009 | 40 | 8 | 2 | 42 | 325 | 0 |
| 455114 | 8/18/2009 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 455114 | 8/25/2009 | 47.75 | 1 | 0.25 | 48 | 350 | 0 |
| 455114 | 9/1/2009 | 6.25 | 0 | 0 | 6.25 | 103.57 | 0 |
| 455117 | 6/23/2009 | 55.5 | 7 | 1.75 | 57.25 | 468.32 | 0 |
| 455117 | 6/30/2009 | 48.75 | 3 | 0.75 | 49.5 | 325 | 0 |
| 455117 | 7/7/2009 | 48.5 | 3 | 0.75 | 49.25 | 325 | 0 |
| 455117 | 7/14/2009 | 20 | 2 | 0.5 | 20.5 | 325 | 0 |
| 455117 | 7/21/2009 | 56 | 6 | 1.5 | 57.5 | 506 | 0 |
| 455117 | 7/28/2009 | 63.5 | 8 | 2 | 65.5 | 460.37 | 14.5 |
| 455117 | 8/4/2009 | 68.25 | 6 | 1.5 | 69.75 | 494.81 | 10.88 |
| 455117 | 8/11/2009 | 22 | 2 | 0.5 | 22.5 | 350 | 0 |
| 455117 | 8/18/2009 | 0 | 0 | 0 | 0 | 838.34 | 0 |
| 455120 | 6/23/2009 | 30.5 | 5 | 1.25 | 31.75 | 342.86 | 0 |
| 455120 | 6/30/2009 | 32.5 | 2 | 0.5 | 33 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455120 | 7/7/2009 | 41.5 | 2 | 0.5 | 42 | 300 | 0 |
| 455120 | 7/14/2009 | 43 | 4 | 1 | 44 | 300 | 0 |
| 455120 | 7/21/2009 | 41.5 | 6 | 1.5 | 43 | 417.85 | 0 |
| 455120 | 7/28/2009 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 455120 | 8/4/2009 | 43.5 | 11 | 2.75 | 46.25 | 325 | 10.3 |
| 455120 | 8/11/2009 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 455120 | 8/18/2009 | 40.25 | 8 | 2 | 42.25 | 442.86 | 0 |
| 455120 | 8/25/2009 | 13 | 0 | 0 | 13 | 200 | 0 |
| 455121 | 8/4/2009 | 12.5 | 1 | 0.25 | 12.75 | 175 | 0 |
| 455121 | 8/11/2009 | 55.25 | 6 | 1.5 | 56.75 | 400.56 | 10.88 |
| 455121 | 8/18/2009 | 59.75 | 8 | 2 | 61.75 | 433.18 | 14.5 |
| 455121 | 8/25/2009 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 455121 | 9/1/2009 | 30 | 5 | 1.25 | 31.25 | 325 | 0 |
| 455121 | 9/8/2009 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 455121 | 9/15/2009 | 48 | 8 | 2 | 50 | 348 | 14.5 |
| 455121 | 9/22/2009 | 27 | 9 | 2.25 | 29.25 | 305.71 | 0 |
| 455121 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455122 | 6/23/2009 | 14.25 | 0 | 0 | 14.25 | 342.86 | 0 |
| 455122 | 6/30/2009 | 49.5 | 15 | 3.75 | 53.25 | 324.22 | 24.56 |
| 455122 | 7/7/2009 | 63 | 19 | 4.75 | 67.75 | 412.65 | 31.11 |
| 455122 | 7/14/2009 | 54.5 | 11 | 2.75 | 57.25 | 356.97 | 18.01 |
| 455122 | 7/21/2009 | 55 | 8 | 2 | 57 | 398.75 | 0 |
| 455122 | 7/28/2009 | 57 | 15 | 3.75 | 60.75 | 413.25 | 27.19 |
| 455122 | 8/4/2009 | 60.75 | 16 | 4 | 64.75 | 440.43 | 29 |
| 455122 | 8/11/2009 | 54.75 | 12 | 3 | 57.75 | 396.93 | 21.75 |
| 455122 | 8/18/2009 | 8.25 | 0 | 0 | 8.25 | 100 | 0 |
| 455124 | 6/23/2009 | 20.5 | 2 | 0.5 | 21 | 342.86 | 0 |
| 455124 | 6/30/2009 | 54.75 | 2 | 0.5 | 55.25 | 358.61 | 3.28 |
| 455124 | 7/7/2009 | 47.75 | 5 | 1.25 | 49 | 312.76 | 8.19 |
| 455124 | 7/14/2009 | 33.75 | 2 | 0.5 | 34.25 | 300 | 0 |
| 455124 | 7/21/2009 | 37 | 1 | 0.25 | 37.25 | 278.57 | 0 |
| 455124 | 7/28/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 455124 | 8/4/2009 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 455124 | 8/11/2009 | 32.5 | 7 | 1.75 | 34.25 | 325 | 0 |
| 455124 | 8/18/2009 | 40.25 | 7 | 1.75 | 42 | 342.86 | 0 |
| 455124 | 8/25/2009 | 44.25 | 6 | 1.5 | 45.75 | 350 | 0 |
| 455124 | 9/1/2009 | 25.5 | 6 | 1.5 | 27 | 200 | 0 |
| 455126 | 6/23/2009 | 41 | 4 | 1 | 42 | 373.35 | 0 |
| 455126 | 6/30/2009 | 39 | 7 | 1.75 | 40.75 | 303.57 | 0 |
| 455126 | 7/7/2009 | 39.25 | 4 | 1 | 40.25 | 260.72 | 2.95 |
| 455126 | 7/14/2009 | 7.75 | 1 | 0.25 | 8 | 325 | 0 |
| 455126 | 7/21/2009 | 44.25 | 6 | 1.5 | 45.75 | 320.81 | 0 |
| 455126 | 7/28/2009 | 41.5 | 9 | 2.25 | 43.75 | 325 | 0 |
| 455126 | 8/4/2009 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 455126 | 8/11/2009 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 455126 | 8/18/2009 | 24 | 2 | 0.5 | 24.5 | 174 | 3.63 |
| 455127 | 6/23/2009 | 41.5 | 1 | 0.25 | 41.75 | 376.62 | 0 |
| 455127 | 6/30/2009 | 39 | 3 | 0.75 | 39.75 | 300 | 0 |
| 455127 | 7/7/2009 | 33.25 | 4 | 1 | 34.25 | 300 | 0 |
| 455127 | 7/14/2009 | 48.25 | 1 | 0.25 | 48.5 | 316.03 | 1.64 |
| 455127 | 7/21/2009 | 50.5 | 4 | 1 | 51.5 | 366.12 | 0 |
| 455127 | 7/28/2009 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 455127 | 8/4/2009 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 455127 | 8/11/2009 | 8.75 | 0 | 0 | 8.75 | 325 | 0 |
| 455127 | 8/18/2009 | 37 | 2 | 0.5 | 37.5 | 342.86 | 0 |
| 455127 | 8/25/2009 | 49.25 | 3 | 0.75 | 50 | 350 | 5.44 |
| 455127 | 9/1/2009 | 9.5 | 0 | 0 | 9.5 | 687.86 | 0 |
| 455132 | 6/23/2009 | 47.5 | 2 | 0.5 | 48 | 415.92 | 0 |
| 455132 | 6/30/2009 | 41 | 2 | 0.5 | 41.5 | 300 | 0 |
| 455132 | 7/7/2009 | 32.25 | 2 | 0.5 | 32.75 | 300 | 0 |
| 455132 | 7/14/2009 | 35.5 | 4 | 1 | 36.5 | 300 | 0 |
| 455132 | 7/21/2009 | 52.5 | 2 | 0.5 | 53 | 480.62 | 0 |
| 455132 | 7/28/2009 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 455132 | 8/4/2009 | 31 | 3 | 0.75 | 31.75 | 325 | 0 |
| 455132 | 8/11/2009 | 7 | 1 | 0.25 | 7.25 | 96.43 | 0 |
| 455141 | 6/23/2009 | 13.25 | 0 | 0 | 13.25 | 257.14 | 0 |
| 455141 | 6/30/2009 | 37.25 | 2 | 0.5 | 37.75 | 300 | 0 |
| 455141 | 7/7/2009 | 44.5 | 5 | 1.25 | 45.75 | 300 | 0 |
| 455141 | 7/14/2009 | 45.75 | 2 | 0.5 | 46.25 | 300 | 2.95 |
| 455141 | 7/21/2009 | 49.25 | 4 | 1 | 50.25 | 357.06 | 0 |
| 455141 | 7/28/2009 | 46.75 | 5 | 1.25 | 48 | 438.93 | 0 |
| 455141 | 8/4/2009 | 31.25 | 5 | 1.25 | 32.5 | 325 | 0 |
| 455141 | 8/11/2009 | 29 | 5 | 1.25 | 30.25 | 325 | 0 |
| 455141 | 8/18/2009 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 455141 | 8/25/2009 | 39 | 4 | 1 | 40 | 450 | 0 |
| 455141 | 9/1/2009 | 18.25 | 0 | 0 | 18.25 | 200 | 0 |
| 455141 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455142 | 6/23/2009 | 14.25 | 1 | 0.25 | 14.5 | 257.14 | 0 |
| 455142 | 6/30/2009 | 51.5 | 6 | 1.5 | 53 | 337.32 | 9.83 |
| 455142 | 7/7/2009 | 44.25 | 2 | 0.5 | 44.75 | 300 | 0 |
| 455142 | 7/14/2009 | 54 | 7 | 1.75 | 55.75 | 353.7 | 11.46 |
| 455142 | 7/21/2009 | 52 | 8 | 2 | 54 | 377 | 0 |
| 455142 | 7/28/2009 | 50 | 6 | 1.5 | 51.5 | 462.5 | 0 |
| 455142 | 8/4/2009 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 455142 | 8/11/2009 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 455142 | 8/18/2009 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 455142 | 8/25/2009 | 21 | 1 | 0.25 | 21.25 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455144 | 6/23/2009 | 13.5 | 0 | 0 | 13.5 | 257.14 | 0 |
| 455144 | 6/30/2009 | 48.5 | 13 | 3.25 | 51.75 | 317.67 | 21.29 |
| 455144 | 7/7/2009 | 43.75 | 7 | 1.75 | 45.5 | 300 | 0 |
| 455144 | 7/14/2009 | 42.25 | 6 | 1.5 | 43.75 | 300 | 0 |
| 455144 | 7/21/2009 | 43.5 | 9 | 2.25 | 45.75 | 315.37 | 0 |
| 455144 | 7/28/2009 | 46.75 | 10 | 2.5 | 49.25 | 338.93 | 18.13 |
| 455144 | 8/4/2009 | 41.25 | 7 | 1.75 | 43 | 325 | 0 |
| 455144 | 8/11/2009 | 51 | 8 | 2 | 53 | 369.75 | 14.5 |
| 455144 | 8/18/2009 | 46 | 9 | 2.25 | 48.25 | 335.71 | 14.14 |
| 455144 | 8/25/2009 | 51.25 | 11 | 2.75 | 54 | 371.56 | 19.94 |
| 455144 | 9/1/2009 | 14 | 2 | 0.5 | 14.5 | 100 | 3.63 |
| 455144 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455145 | 6/23/2009 | 34.5 | 4 | 1 | 35.5 | 330.77 | 0 |
| 455145 | 6/30/2009 | 59.5 | 8 | 2 | 61.5 | 389.72 | 13.1 |
| 455145 | 7/7/2009 | 60 | 3 | 0.75 | 60.75 | 393 | 4.91 |
| 455145 | 7/14/2009 | 34.5 | 10 | 2.5 | 37 | 225.97 | 16.38 |
| 455145 | 7/21/2009 | 0 | 0 | 0 | 0 | 464.29 | 0 |
| 455145 | 7/28/2009 | 49.25 | 7 | 1.75 | 51 | 457.06 | 0 |
| 455145 | 8/4/2009 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 455145 | 8/11/2009 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 455145 | 8/18/2009 | 8.75 | 0 | 0 | 8.75 | 150 | 0 |
| 455145 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455148 | 6/23/2009 | 6.25 | 0 | 0 | 6.25 | 257.14 | 0 |
| 455148 | 6/30/2009 | 25.5 | 0 | 0 | 25.5 | 300 | 0 |
| 455148 | 7/7/2009 | 55.25 | 1 | 0.25 | 55.5 | 361.88 | 1.64 |
| 455148 | 7/14/2009 | 61.25 | 4 | 1 | 62.25 | 401.18 | 6.55 |
| 455148 | 7/21/2009 | 50 | 3 | 0.75 | 50.75 | 362.5 | 0 |
| 455148 | 7/28/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 455148 | 8/4/2009 | 6 | 0 | 0 | 6 | 489.29 | 0 |
| 455148 | 8/11/2009 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 455148 | 8/18/2009 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 455148 | 8/25/2009 | 37 | 2 | 0.5 | 37.5 | 350 | 0 |
| 455148 | 9/1/2009 | 7.25 | 0 | 0 | 7.25 | 350 | 0 |
| 455148 | 9/8/2009 | 14.25 | 0 | 0 | 14.25 | 255.38 | 0 |
| 455148 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 455148 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 455148 | 6/26/2012 | 0 | 0 | 0 | 0 | | 0 |
| 455148 | 7/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 455148 | 2/26/2013 | 0 | 0 | 0 | 0 | | 0 |
| 455148 | 5/21/2013 | 0 | 0 | 0 | 0 | | 0 |
| 455148 | 7/2/2013 | 0 | 0 | 0 | 0 | | 0 |
| 455152 | 6/23/2009 | 11 | 2 | 0.5 | 11.5 | 257.14 | 0 |
| 455152 | 6/30/2009 | 43.5 | 5 | 1.25 | 44.75 | 300 | 0 |
| 455152 | 7/7/2009 | 49.5 | 3 | 0.75 | 50.25 | 324.22 | 4.91 |
| 455152 | 7/14/2009 | 46.25 | 2 | 0.5 | 46.75 | 302.93 | 3.28 |
| 455152 | 7/21/2009 | 1.75 | 0 | 0 | 1.75 | 89.29 | 0 |
| 455157 | 6/23/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455157 | 6/30/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 455157 | 7/7/2009 | 49.5 | 2 | 0.5 | 50 | 324.22 | 3.28 |
| 455157 | 7/14/2009 | 45.25 | 4 | 1 | 46.25 | 300 | 2.95 |
| 455157 | 7/21/2009 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 0 |
| 455157 | 7/28/2009 | 11.75 | 1 | 0.25 | 12 | 96.43 | 0 |
| 455157 | 8/4/2009 | 28.25 | 4 | 1 | 29.25 | 582.14 | 0 |
| 455157 | 8/11/2009 | 28.5 | 5 | 1.25 | 29.75 | 325 | 0 |
| 455157 | 8/18/2009 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 455157 | 8/25/2009 | 21.25 | 2 | 0.5 | 21.75 | 350 | 0 |
| 455157 | 9/1/2009 | 41 | 4 | 1 | 42 | 350 | 0 |
| 455157 | 9/8/2009 | 29.25 | 2 | 0.5 | 29.75 | 350 | 0 |
| 455157 | 9/15/2009 | 20 | 0 | 0 | 20 | 190 | 0 |
| 455157 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455162 | 6/23/2009 | 10 | 2 | 0.5 | 10.5 | 214.29 | 0 |
| 455162 | 6/30/2009 | 27.25 | 5 | 1.25 | 28.5 | 375 | 0 |
| 455162 | 7/7/2009 | 45.5 | 7 | 1.75 | 47.25 | 375 | 0 |
| 455162 | 7/14/2009 | 43.25 | 7 | 1.75 | 45 | 375 | 0 |
| 455162 | 7/21/2009 | 40.25 | 6 | 1.5 | 41.75 | 375 | 0 |
| 455162 | 7/28/2009 | 49.5 | 8 | 2 | 51.5 | 375 | 0 |
| 455162 | 8/4/2009 | 17.75 | 3 | 0.75 | 18.5 | 160.71 | 0 |
| 455163 | 6/23/2009 | 6.5 | 1 | 0.25 | 6.75 | 171.43 | 0 |
| 455163 | 6/30/2009 | 52 | 9 | 2.25 | 54.25 | 340.6 | 14.74 |
| 455163 | 7/7/2009 | 55.5 | 5 | 1.25 | 56.75 | 363.52 | 8.19 |
| 455163 | 7/14/2009 | 51 | 2 | 0.5 | 51.5 | 334.05 | 3.28 |
| 455163 | 7/21/2009 | 30.75 | 5 | 1.25 | 32 | 222.93 | 0 |
| 455163 | 7/28/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 455163 | 8/4/2009 | 36 | 0 | 0 | 36 | 325 | 0 |
| 455163 | 8/11/2009 | 48.5 | 0 | 0 | 48.5 | 351.62 | 0 |
| 455163 | 8/18/2009 | 49.75 | 0 | 0 | 49.75 | 360.68 | 0 |
| 455163 | 8/25/2009 | 37.75 | 0 | 0 | 37.75 | 350 | 0 |
| 455163 | 9/1/2009 | 6.75 | 0 | 0 | 6.75 | 100 | 0 |
| 455166 | 6/23/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 455166 | 6/30/2009 | 41.25 | 2 | 0.5 | 41.75 | 375 | 0 |
| 455166 | 7/7/2009 | 40.75 | 5 | 1.25 | 42 | 375 | 0 |
| 455166 | 7/14/2009 | 51.75 | 1 | 0.25 | 52 | 375 | 0 |
| 455166 | 7/21/2009 | 45 | 0 | 0 | 45 | 375 | 0 |
| 455166 | 7/28/2009 | 68.75 | 4 | 1 | 69.75 | 498.43 | 7.25 |
| 455166 | 8/4/2009 | 34.5 | 1 | 0.25 | 34.75 | 214.29 | 1.81 |
| 455166 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455169 | 6/23/2009 | 23.5 | 0 | 0 | 23.5 | 258.72 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455169 | 6/30/2009 | 32 | 3 | 0.75 | 32.75 | 300 | 0 |
| 455169 | 7/7/2009 | 35 | 0 | 0 | 35 | 300 | 0 |
| 455169 | 7/14/2009 | 63.75 | 5 | 1.25 | 65 | 417.56 | 8.19 |
| 455169 | 7/21/2009 | 25.25 | 4 | 1 | 26.25 | 183.06 | 0 |
| 455169 | 7/28/2009 | 10.5 | 1 | 0.25 | 10.75 | 439.29 | 0 |
| 455169 | 8/4/2009 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 455169 | 8/11/2009 | 45.75 | 0 | 0 | 45.75 | 331.68 | 0 |
| 455169 | 8/18/2009 | 17 | 0 | 0 | 17 | 328.57 | 0 |
| 455169 | 8/25/2009 | 50.75 | 0 | 0 | 50.75 | 367.93 | 0 |
| 455169 | 9/1/2009 | 21.25 | 0 | 0 | 21.25 | 350 | 0 |
| 455169 | 9/8/2009 | 0 | 0 | 0 | 0 | 449.11 | 0 |
| 455172 | 6/30/2009 | 42.25 | 3 | 0.75 | 43 | | 0 |
| 455174 | 6/30/2009 | 41 | 2 | 0.5 | 41.5 | 373.35 | 0 |
| 455174 | 7/7/2009 | 46.5 | 5 | 1.25 | 47.75 | 325 | 0 |
| 455174 | 7/14/2009 | 20 | 2 | 0.5 | 20.5 | 325 | 0 |
| 455174 | 7/21/2009 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 455174 | 7/28/2009 | 41.25 | 4 | 1 | 42.25 | 342.86 | 0 |
| 455174 | 8/4/2009 | 46.75 | 6 | 1.5 | 48.25 | 350 | 0 |
| 455174 | 8/11/2009 | 37.25 | 0 | 0 | 37.25 | 350 | 0 |
| 455174 | 8/18/2009 | 12.25 | 1 | 0.25 | 12.5 | 350 | 0 |
| 455174 | 8/25/2009 | 47 | 7 | 1.75 | 48.75 | 367.86 | 0 |
| 455174 | 9/1/2009 | 21.75 | 0 | 0 | 21.75 | 349.29 | 0 |
| 455176 | 6/30/2009 | 25.75 | 0 | 0 | 25.75 | 342.86 | 0 |
| 455176 | 7/7/2009 | 43.75 | 2 | 0.5 | 44.25 | 300 | 0 |
| 455176 | 7/14/2009 | 47.75 | 2 | 0.5 | 48.25 | 312.76 | 3.28 |
| 455176 | 7/21/2009 | 42.25 | 1 | 0.25 | 42.5 | 306.31 | 0 |
| 455176 | 7/28/2009 | 12.5 | 0 | 0 | 12.5 | 289.29 | 0 |
| 455176 | 8/4/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 455176 | 8/11/2009 | 59.25 | 6 | 1.5 | 60.75 | 431.37 | 9.06 |
| 455176 | 8/18/2009 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 455176 | 8/25/2009 | 23.25 | 2 | 0.5 | 23.75 | 442.86 | 0 |
| 455176 | 9/1/2009 | 57 | 6 | 1.5 | 58.5 | 350 | 10.88 |
| 455176 | 9/8/2009 | 0 | 0 | 0 | 0 | 290.46 | 0 |
| 455177 | 6/30/2009 | 32.25 | 1 | 0.25 | 32.5 | 342.86 | 0 |
| 455177 | 7/7/2009 | 58 | 6 | 1.5 | 59.5 | 379.9 | 9.83 |
| 455177 | 7/14/2009 | 47 | 2 | 0.5 | 47.5 | 307.85 | 3.28 |
| 455177 | 7/21/2009 | 48 | 1 | 0.25 | 48.25 | 348 | 0 |
| 455177 | 7/28/2009 | 25.25 | 3 | 0.75 | 26 | 317.85 | 0 |
| 455177 | 8/4/2009 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 455177 | 8/11/2009 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 455177 | 8/18/2009 | 41 | 4 | 1 | 42 | 325 | 0 |
| 455177 | 8/25/2009 | 19.25 | 3 | 0.75 | 20 | 342.86 | 0 |
| 455177 | 9/1/2009 | 43.75 | 3 | 0.75 | 44.5 | 350 | 0 |
| 455177 | 9/8/2009 | 4.75 | 1 | 0.25 | 5 | 280.46 | 0 |
| 455182 | 6/30/2009 | 14.25 | 1 | 0.25 | 14.5 | 342.86 | 0 |
| 455182 | 7/7/2009 | 15.75 | 1 | 0.25 | 16 | 175 | 0 |
| 455187 | 6/30/2009 | 5.5 | 1 | 0.25 | 5.75 | 371.43 | 0 |
| 455187 | 7/7/2009 | 27 | 2 | 0.5 | 27.5 | 325 | 0 |
| 455187 | 7/14/2009 | 50.75 | 8 | 2 | 52.75 | 332.41 | 13.1 |
| 455187 | 7/21/2009 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 455187 | 7/28/2009 | 9.75 | 3 | 0.75 | 10.5 | 442.86 | 0 |
| 455187 | 8/4/2009 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 455187 | 8/11/2009 | 58.5 | 3 | 0.75 | 59.25 | 425.93 | 3.63 |
| 455187 | 8/18/2009 | 60.75 | 2 | 0.5 | 61.25 | 440.43 | 3.63 |
| 455187 | 8/25/2009 | 28.25 | 3 | 0.75 | 29 | 522.94 | 0 |
| 455188 | 6/30/2009 | 23.75 | 2 | 0.5 | 24.25 | 342.86 | 0 |
| 455188 | 7/7/2009 | 61.5 | 3 | 0.75 | 62.25 | 402.82 | 4.91 |
| 455188 | 7/14/2009 | 52.75 | 1 | 1 | 53.75 | 345.51 | 6.55 |
| 455188 | 7/21/2009 | 56 | 4 | 1 | 57 | 406 | 0 |
| 455188 | 7/28/2009 | 45.5 | 7 | 1.75 | 47.25 | 429.87 | 0 |
| 455188 | 8/4/2009 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 455188 | 8/11/2009 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 455188 | 8/18/2009 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 455188 | 8/25/2009 | 15.5 | 0 | 0 | 15.5 | 404.33 | 0 |
| 455190 | 6/30/2009 | 16 | 1 | 0.25 | 16.25 | 342.86 | 0 |
| 455190 | 7/7/2009 | 61.5 | 9 | 2.25 | 63.75 | 402.82 | 14.74 |
| 455190 | 7/14/2009 | 49.75 | 8 | 2 | 51.75 | 325.86 | 13.1 |
| 455190 | 7/21/2009 | 51.75 | 0 | 0 | 51.75 | 375.18 | 0 |
| 455190 | 7/28/2009 | 38.25 | 1 | 0.25 | 38.5 | 417.85 | 0 |
| 455190 | 8/4/2009 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 455190 | 8/11/2009 | 57.75 | 1 | 0.25 | 58 | 420.5 | 0 |
| 455190 | 8/18/2009 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 455190 | 8/25/2009 | 49.75 | 3 | 0.75 | 50.5 | 460.68 | 0 |
| 455190 | 9/1/2009 | 28 | 0 | 0 | 28 | 350 | 0 |
| 455190 | 9/8/2009 | 35.5 | 0 | 0 | 35.5 | 350 | 0 |
| 455190 | 9/15/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 455190 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455196 | 6/30/2009 | 32 | 2 | 0.5 | 32.5 | 342.86 | 0 |
| 455196 | 7/7/2009 | 38.5 | 3 | 0.75 | 39.25 | 300 | 0 |
| 455196 | 7/14/2009 | 44.5 | 5 | 1.25 | 45.75 | 300 | 0 |
| 455196 | 7/21/2009 | 45 | 6 | 1.5 | 46.5 | 326.25 | 0 |
| 455196 | 7/28/2009 | 46.25 | 4 | 1 | 47.25 | 435.31 | 0 |
| 455196 | 8/4/2009 | 39.75 | 8 | 2 | 41.75 | 325 | 0 |
| 455196 | 8/11/2009 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 455196 | 8/18/2009 | 13.25 | 2 | 0.5 | 13.75 | 96.43 | 3.26 |
| 455196 | 8/25/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 455196 | 9/1/2009 | 20 | 1 | 0.25 | 20.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455196 | 9/8/2009 | 9.25 | 0 | 0 | 9.25 | 486.35 | 0 |
| 455197 | 6/30/2009 | 36.75 | 4 | 1 | 37.75 | 345.51 | 0 |
| 455197 | 7/7/2009 | 43.75 | 3 | 0.75 | 44.5 | 300 | 0 |
| 455197 | 7/14/2009 | 35.25 | 6 | 1.5 | 36.75 | 300 | 0 |
| 455197 | 7/21/2009 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 0 |
| 455197 | 7/28/2009 | 43 | 4 | 1 | 44 | 417.85 | 0 |
| 455197 | 8/4/2009 | 34.25 | 1 | 0.25 | 34.5 | 325 | 0 |
| 455197 | 8/11/2009 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 455197 | 8/18/2009 | 26.5 | 0 | 0 | 26.5 | 192.12 | 0 |
| 455198 | 6/30/2009 | 35.5 | 3 | 0.75 | 36.25 | 342.86 | 0 |
| 455198 | 7/7/2009 | 50.5 | 7 | 1.75 | 52.25 | 330.77 | 11.46 |
| 455198 | 7/14/2009 | 23 | 1 | 0.25 | 23.25 | 300 | 0 |
| 455198 | 7/21/2009 | 52.25 | 3 | 0.75 | 53 | 378.81 | 0 |
| 455198 | 7/28/2009 | 55.75 | 9 | 2.25 | 58 | 504.18 | 0 |
| 455198 | 8/4/2009 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 455198 | 8/11/2009 | 11.5 | 1 | 0.25 | 11.75 | 142.86 | 0 |
| 455203 | 6/30/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 455203 | 4/27/2010 | 23 | 3 | 0.75 | 23.75 | 371.43 | 0 |
| 455203 | 5/4/2010 | 31.75 | 6 | 1.5 | 33.25 | 325 | 0 |
| 455203 | 5/11/2010 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 455203 | 5/18/2010 | 37.25 | 11 | 2.75 | 40 | 325 | 0 |
| 455203 | 5/25/2010 | 47 | 7 | 1.75 | 48.75 | 440.75 | 0 |
| 455203 | 6/1/2010 | 42.5 | 6 | 1.5 | 44 | 325 | 0 |
| 455203 | 6/8/2010 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 455203 | 6/15/2010 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 455204 | 6/30/2009 | 7.75 | 1 | 0.25 | 8 | 342.86 | 0 |
| 455204 | 7/7/2009 | 14.25 | 1 | 0.25 | 14.5 | 303.57 | 0 |
| 455204 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455204 | 6/30/2009 | 8.75 | 1 | 0.25 | 9 | 342.86 | 0 |
| 455207 | 7/7/2009 | 55.25 | 5 | 1.25 | 56.5 | 361.88 | 8.19 |
| 455207 | 7/14/2009 | 43.5 | 8 | 2 | 45.5 | 300 | 0 |
| 455207 | 7/21/2009 | 29.25 | 2 | 0.5 | 29.75 | 300 | 0 |
| 455207 | 7/28/2009 | 40 | 3 | 0.75 | 40.75 | 417.85 | 0 |
| 455207 | 8/4/2009 | 19.25 | 2 | 0.5 | 19.75 | 189.29 | 0 |
| 455207 | 8/11/2009 | 5 | 0 | 0 | 5 | 442.86 | 0 |
| 455207 | 8/18/2009 | 33.25 | 0 | 0 | 33.25 | 325 | 0 |
| 455207 | 8/25/2009 | 43 | 3 | 0.75 | 43.75 | 442.86 | 0 |
| 455207 | 9/1/2009 | 32.25 | 3 | 0.75 | 33 | 350 | 0 |
| 455207 | 9/8/2009 | 25.25 | 2 | 0.5 | 25.75 | 226.8 | 0 |
| 455213 | 6/30/2009 | 9.75 | 0 | 0 | 9.75 | 257.14 | 0 |
| 455213 | 7/7/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 455213 | 7/21/2009 | 0 | 0 | 0 | 0 | 264.29 | 0 |
| 455214 | 6/30/2009 | 22.25 | 3 | 0.75 | 23 | 321.43 | 0 |
| 455214 | 7/7/2009 | 47.25 | 9 | 2.25 | 49.5 | 375 | 0 |
| 455214 | 7/14/2009 | 29.75 | 5 | 1.25 | 31 | 375 | 0 |
| 455214 | 7/21/2009 | 36.75 | 4 | 1 | 37.75 | 375 | 0 |
| 455214 | 7/28/2009 | 30.25 | 4 | 1 | 31.25 | 375 | 0 |
| 455214 | 8/4/2009 | 27.75 | 2 | 0.5 | 28.25 | 375 | 0 |
| 455214 | 8/11/2009 | 40 | 12 | 3 | 43 | 375 | 0 |
| 455214 | 8/18/2009 | 9.25 | 1 | 0.25 | 9.5 | 160.71 | 0 |
| 455214 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455216 | 6/30/2009 | 16.5 | 0 | 0 | 16.5 | 257.14 | 0 |
| 455216 | 7/7/2009 | 40.75 | 1 | 0.25 | 41 | 300 | 0 |
| 455216 | 7/14/2009 | 46.75 | 2 | 0.5 | 47.25 | 306.21 | 3.28 |
| 455216 | 7/21/2009 | 58.75 | 1 | 0.25 | 59 | 425.93 | 0 |
| 455216 | 7/28/2009 | 66.5 | 0 | 0 | 66.5 | 582.12 | 0 |
| 455216 | 8/4/2009 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 455216 | 8/11/2009 | 38.5 | 3 | 0.75 | 39 | 325 | 0 |
| 455216 | 8/18/2009 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 455216 | 8/25/2009 | 35.5 | 2 | 0.5 | 36 | 435.71 | 0 |
| 455216 | 9/1/2009 | 19 | 2 | 0.5 | 19.5 | 290 | 0 |
| 455217 | 6/30/2009 | 18 | 0 | 0 | 18 | 257.14 | 0 |
| 455217 | 7/7/2009 | 32.5 | 3 | 0.75 | 33.25 | 300 | 0 |
| 455217 | 7/14/2009 | 41.75 | 7 | 1.75 | 43.5 | 300 | 0 |
| 455217 | 7/21/2009 | 52 | 7 | 1.75 | 53.75 | 377 | 0 |
| 455217 | 7/28/2009 | 37 | 5 | 1.25 | 38.25 | 310.72 | 0 |
| 455217 | 8/4/2009 | 39.5 | 6 | 1.5 | 41 | 425 | 0 |
| 455217 | 8/11/2009 | 1.75 | 0 | 0 | 1.75 | 96.43 | 0 |
| 455217 | 8/18/2009 | 26.5 | 2 | 0.5 | 27 | 535.71 | 0 |
| 455217 | 8/25/2009 | 41 | 2 | 0.5 | 41.5 | 335.71 | 0 |
| 455217 | 9/1/2009 | 38.25 | 3 | 0.75 | 39 | 450 | 0 |
| 455217 | 9/8/2009 | 52 | 0 | 0 | 52 | 377 | 0 |
| 455217 | 9/15/2009 | 46.5 | 1 | 0.25 | 46.75 | 350 | 0 |
| 455217 | 9/22/2009 | 0 | 0 | 0 | 0 | 190.41 | 0 |
| 455222 | 6/30/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 455227 | 7/7/2009 | 47 | 2 | 0.5 | 47.5 | 307.85 | 3.28 |
| 455227 | 7/14/2009 | 55.5 | 3 | 0.75 | 56.25 | 363.52 | 4.91 |
| 455227 | 7/21/2009 | 46.5 | 4 | 1 | 47.5 | 337.12 | 0 |
| 455227 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455227 | 8/4/2009 | 38.25 | 1 | 0.25 | 38.5 | 277.31 | 1.81 |
| 455227 | 8/11/2009 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 455227 | 8/18/2009 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 455227 | 8/25/2009 | 44 | 2 | 0.5 | 44.5 | 425 | 0 |
| 455227 | 9/1/2009 | 14.5 | 1 | 0.25 | 14.75 | 139.29 | 0 |
| 455230 | 6/30/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 455230 | 7/7/2009 | 53.5 | 0 | 0 | 53.5 | 350.42 | 0 |
| 455230 | 7/14/2009 | 54.25 | 1 | 0.25 | 54.5 | 355.33 | 1.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455230 | 7/21/2009 | 47 | 0 | 0 | 47 | 340.75 | 0 |
| 455230 | 7/28/2009 | 59.25 | 2 | 0.5 | 59.75 | 429.56 | 3.63 |
| 455230 | 8/4/2009 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 455230 | 8/11/2009 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 455230 | 8/18/2009 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 455230 | 8/25/2009 | 60 | 0 | 0 | 60 | 435 | 0 |
| 455230 | 9/1/2009 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 455230 | 9/8/2009 | 44 | 2 | 0.5 | 44.5 | 250 | 3.63 |
| 455230 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455230 | 9/22/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 455230 | 9/29/2009 | 23.5 | 0 | 0 | 23.5 | 342.86 | 0 |
| 455230 | 10/6/2009 | 37.25 | 1 | 0.25 | 37.5 | 400 | 0 |
| 455230 | 10/13/2009 | 42.25 | 2 | 0.5 | 42.75 | 739.5 | 0 |
| 455230 | 10/20/2009 | 2.75 | 0 | 0 | 2.75 | 114.29 | 0 |
| 455230 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455231 | 6/30/2009 | 0 | 0 | 0 | 0 | 267.86 | 0 |
| 455231 | 7/7/2009 | 54 | 3 | 0.75 | 54.75 | 375 | 0 |
| 455231 | 7/14/2009 | 44.75 | 7 | 1.75 | 46.5 | 375 | 0 |
| 455231 | 7/21/2009 | 32.75 | 5 | 1.25 | 34 | 375 | 0 |
| 455231 | 7/28/2009 | 49 | 12 | 3 | 52 | 375 | 2.03 |
| 455231 | 8/4/2009 | 34 | 6 | 1.5 | 35.5 | 375 | 0 |
| 455231 | 8/11/2009 | 54.5 | 10 | 2.5 | 57 | 395.12 | 18.13 |
| 455231 | 8/18/2009 | 19.5 | 3 | 0.75 | 20.25 | 141.37 | 5.44 |
| 455231 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455231 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455231 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455236 | 6/30/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 455236 | 7/7/2009 | 53 | 6 | 1.5 | 54.5 | 347.15 | 9.83 |
| 455236 | 7/14/2009 | 60.25 | 3 | 0.75 | 61 | 394.63 | 4.91 |
| 455236 | 7/21/2009 | 8 | 0 | 0 | 8 | 300 | 0 |
| 455236 | 7/28/2009 | 48.5 | 3 | 0.75 | 49.25 | 451.62 | 0 |
| 455236 | 8/4/2009 | 26.25 | 3 | 0.75 | 27 | 235.71 | 0 |
| 455236 | 8/11/2009 | 4 | 0 | 0 | 4 | 396.43 | 0 |
| 455236 | 8/18/2009 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 455236 | 8/25/2009 | 48.5 | 4 | 1 | 49.5 | 451.62 | 0 |
| 455236 | 9/1/2009 | 50 | 3 | 0.75 | 50.75 | 350 | 5.44 |
| 455236 | 9/8/2009 | 1 | 0 | 0 | 1 | 100 | 0 |
| 455238 | 7/7/2009 | 11.75 | 0 | 0 | 11.75 | 417.86 | 0 |
| 455238 | 7/14/2009 | 32 | 3 | 0.75 | 32.75 | 375 | 0 |
| 455238 | 7/21/2009 | 29.25 | 4 | 1 | 30.25 | 375 | 0 |
| 455238 | 7/28/2009 | 0 | 0 | 0 | 0 | 378.57 | 0 |
| 455238 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455239 | 7/7/2009 | 10 | 0 | 0 | 10 | 342.86 | 0 |
| 455239 | 7/14/2009 | 59 | 7 | 1.75 | 60.75 | 386.45 | 11.46 |
| 455239 | 7/21/2009 | 62 | 6 | 1.5 | 63.5 | 449.5 | 0 |
| 455239 | 7/28/2009 | 42.75 | 4 | 1 | 43.75 | 309.93 | 7.25 |
| 455239 | 8/4/2009 | 35 | 4 | 1 | 36 | 417.85 | 0 |
| 455239 | 8/11/2009 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 455239 | 8/18/2009 | 63 | 2 | 0.5 | 63.5 | 456.75 | 3.63 |
| 455239 | 8/25/2009 | 38 | 4 | 1 | 39 | 275.5 | 7.25 |
| 455240 | 7/7/2009 | 27.5 | 4 | 1 | 28.5 | 342.86 | 0 |
| 455240 | 7/14/2009 | 27.25 | 4 | 1 | 28.25 | 300 | 0 |
| 455240 | 7/21/2009 | 57 | 9 | 2.25 | 59.25 | 413.25 | 0 |
| 455240 | 7/28/2009 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 455240 | 8/4/2009 | 22.25 | 2 | 0.5 | 22.75 | 417.85 | 0 |
| 455240 | 8/11/2009 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 455240 | 8/18/2009 | 63.25 | 4 | 1 | 64.25 | 458.56 | 7.25 |
| 455240 | 8/25/2009 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 455240 | 9/1/2009 | 9.75 | 1 | 0.25 | 10 | 947.54 | 0 |
| 455245 | 7/7/2009 | 0 | 0 | 0 | 0 | 217.86 | 0 |
| 455245 | 7/14/2009 | 0 | 0 | 0 | 0 | 217.86 | 0 |
| 455245 | 7/21/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 455245 | 7/28/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 455245 | 8/4/2009 | 40.75 | 6 | 1.5 | 42.25 | 300 | 6.31 |
| 455245 | 8/11/2009 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 455245 | 8/18/2009 | 9 | 3 | 0.75 | 9.75 | 132.14 | 0 |
| 455249 | 7/7/2009 | 28.25 | 1 | 0.25 | 28.5 | 342.86 | 0 |
| 455249 | 7/14/2009 | 58 | 2 | 0.5 | 58.5 | 379.9 | 3.28 |
| 455249 | 7/21/2009 | 41.5 | 0 | 0 | 41.5 | 404.18 | 0 |
| 455249 | 7/28/2009 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 455249 | 8/4/2009 | 54.5 | 1 | 0.25 | 54.75 | 495.12 | 0 |
| 455249 | 8/11/2009 | 12.5 | 0 | 0 | 12.5 | 96.43 | 0 |
| 455250 | 7/7/2009 | 15.5 | 5 | 1.25 | 16.75 | 342.86 | 0 |
| 455250 | 7/14/2009 | 46.75 | 3 | 0.75 | 47.5 | 306.21 | 4.91 |
| 455250 | 7/21/2009 | 59.75 | 9 | 2.25 | 62 | 433.18 | 0 |
| 455250 | 7/28/2009 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 455250 | 8/4/2009 | 44.5 | 6 | 1.5 | 46 | 322.62 | 10.88 |
| 455250 | 8/11/2009 | 25.25 | 2 | 0.5 | 25.75 | 325 | 0 |
| 455250 | 8/18/2009 | 61.5 | 6 | 1.5 | 63 | 445.87 | 10.88 |
| 455250 | 8/25/2009 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 455250 | 9/1/2009 | 27.5 | 1 | 0.25 | 27.75 | 734.12 | 0 |
| 455251 | 7/7/2009 | 8.75 | 4 | 1 | 9.75 | 217.86 | 0 |
| 455252 | 7/7/2009 | 51 | 0 | 0 | 51 | 438.85 | 0 |
| 455252 | 7/14/2009 | 55 | 7 | 1.75 | 56.75 | 360.25 | 11.46 |
| 455252 | 7/21/2009 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 0 |
| 455252 | 7/28/2009 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 455252 | 8/4/2009 | 56.5 | 8 | 2 | 58.5 | 509.62 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455252 | 8/11/2009 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 455252 | 8/18/2009 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 455252 | 8/25/2009 | 24.5 | 2 | 0.5 | 25 | 185.71 | 0 |
| 455253 | 7/7/2009 | 29 | 2 | 0.5 | 29 | 342.86 | 0 |
| 455253 | 7/14/2009 | 53.5 | 1 | 0.25 | 53.75 | 350.42 | 1.64 |
| 455253 | 7/21/2009 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 0 |
| 455253 | 7/28/2009 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 455253 | 8/4/2009 | 5 | 0 | 0 | 5 | 442.86 | 0 |
| 455253 | 8/11/2009 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 455253 | 8/18/2009 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 455253 | 8/25/2009 | 41 | 7 | 1.75 | 42.75 | 297.25 | 12.69 |
| 455254 | 7/7/2009 | 27.25 | 3 | 0.75 | 28 | 428.57 | 0 |
| 455254 | 7/14/2009 | 44 | 2 | 0.5 | 44.5 | 375 | 0 |
| 455254 | 7/21/2009 | 42 | 7 | 1.75 | 43.75 | 375 | 0 |
| 455254 | 7/28/2009 | 51 | 2 | 0.5 | 51.5 | 375 | 0 |
| 455254 | 8/4/2009 | 48.5 | 4 | 1 | 49.5 | 375 | 0 |
| 455254 | 8/11/2009 | 43.75 | 2 | 0.5 | 44.25 | 375 | 0 |
| 455254 | 8/18/2009 | 24.5 | 2 | 0.5 | 25 | 214.29 | 0 |
| 455257 | 7/14/2009 | 26.5 | 1 | 0.25 | 26.75 | 342.86 | 0 |
| 455257 | 7/7/2009 | 60 | 8 | 2 | 62 | 393 | 13.1 |
| 455257 | 7/21/2009 | 55.75 | 9 | 2.25 | 58 | 404.18 | 0 |
| 455257 | 7/28/2009 | 57.75 | 12 | 3 | 60.75 | 418.68 | 21.75 |
| 455257 | 8/4/2009 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 455257 | 8/11/2009 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 455257 | 8/18/2009 | 40 | 4 | 1 | 41 | 290 | 7.25 |
| 455261 | 7/7/2009 | 36.75 | 4 | 1 | 37.75 | 345.51 | 0 |
| 455261 | 7/14/2009 | 45.75 | 5 | 1.25 | 47 | 300 | 7.86 |
| 455261 | 7/21/2009 | 34.25 | 3 | 0.75 | 35 | 300 | 0 |
| 455261 | 7/28/2009 | 12.25 | 3 | 0.75 | 13 | 300 | 0 |
| 455261 | 8/4/2009 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 455261 | 8/11/2009 | 48.25 | 12 | 3 | 51.25 | 349.81 | 21.75 |
| 455261 | 8/18/2009 | 28.75 | 3 | 0.75 | 29.5 | 325 | 0 |
| 455261 | 8/25/2009 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 455261 | 9/1/2009 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 455265 | 9/8/2009 | 13 | 1 | 0.25 | 13.25 | 771.04 | 0 |
| 455265 | 7/7/2009 | 17 | 1 | 0.25 | 17.25 | 342.86 | 0 |
| 455265 | 7/14/2009 | 44.25 | 4 | 1 | 45.25 | 300 | 0 |
| 455265 | 7/21/2009 | 33.5 | 5 | 1.25 | 34.75 | 300 | 0 |
| 455265 | 7/28/2009 | 44.25 | 8 | 2 | 46.25 | 320.81 | 14.5 |
| 455265 | 8/4/2009 | 43.5 | 2 | 0.5 | 44 | 417.85 | 0 |
| 455265 | 8/11/2009 | 22 | 2 | 0.5 | 22.5 | 189.29 | 0 |
| 455266 | 7/7/2009 | 15.75 | 2 | 0.5 | 16.25 | 342.86 | 0 |
| 455266 | 7/14/2009 | 37.75 | 7 | 1.75 | 39.5 | 300 | 0 |
| 455266 | 7/21/2009 | 34.5 | 5 | 1.25 | 35.75 | 300 | 0 |
| 455266 | 7/28/2009 | 38.25 | 2 | 0.5 | 38.75 | 300 | 0 |
| 455266 | 8/4/2009 | 46 | 6 | 1.5 | 47.5 | 433.5 | 0 |
| 455266 | 8/11/2009 | 30.5 | 5 | 1.25 | 31.75 | 325 | 0 |
| 455266 | 8/18/2009 | 47 | 8 | 2 | 49 | 340.75 | 14.5 |
| 455266 | 8/25/2009 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 455266 | 9/1/2009 | 40.25 | 5 | 1.25 | 41.5 | 442.86 | 0 |
| 455266 | 9/8/2009 | 28.25 | 7 | 1.75 | 30 | 350 | 0 |
| 455266 | 9/15/2009 | 22.5 | 2 | 0.5 | 23 | 350 | 0 |
| 455266 | 9/22/2009 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 455266 | 9/29/2009 | 12.5 | 2 | 0.5 | 13 | 253.57 | 0 |
| 455269 | 7/7/2009 | 10 | 0 | 0 | 10 | 342.86 | 0 |
| 455269 | 7/14/2009 | 51.75 | 9 | 2.25 | 54 | 338.96 | 14.74 |
| 455269 | 7/21/2009 | 48 | 9 | 2.25 | 50.25 | 348 | 0 |
| 455269 | 7/28/2009 | 35 | 1 | 0.25 | 35.25 | 300 | 0 |
| 455269 | 8/4/2009 | 25.25 | 0 | 0 | 25.25 | 235.71 | 0 |
| 455269 | 8/11/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 455269 | 8/18/2009 | 61.75 | 4 | 1 | 62.75 | 447.68 | 7.25 |
| 455269 | 8/25/2009 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 455269 | 9/1/2009 | 47.25 | 2 | 0.5 | 47.75 | 342.86 | 3.34 |
| 455269 | 9/8/2009 | 23 | 0 | 0 | 23 | 253.57 | 0 |
| 455272 | 7/7/2009 | 28.75 | 1 | 0.25 | 29 | 342.86 | 0 |
| 455272 | 7/14/2009 | 49.5 | 4 | 1 | 50.5 | 324.22 | 6.55 |
| 455272 | 7/21/2009 | 48 | 4 | 1 | 49 | 348 | 0 |
| 455272 | 7/28/2009 | 48.5 | 0 | 0 | 48.5 | 351.62 | 0 |
| 455272 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455272 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455272 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455272 | 8/25/2009 | 22.25 | 1 | 0.25 | 22.5 | 317.86 | 0 |
| 455273 | 7/7/2009 | 25 | 5 | 1.25 | 26.25 | 342.86 | 0 |
| 455273 | 7/14/2009 | 28 | 2 | 0.5 | 28.5 | 300 | 0 |
| 455273 | 7/21/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 455273 | 7/28/2009 | 22.25 | 2 | 0.5 | 22.75 | 303.57 | 0 |
| 455273 | 8/4/2009 | 48.75 | 7 | 1.75 | 50.5 | 453.43 | 0 |
| 455273 | 8/11/2009 | 44 | 5 | 1.25 | 45.25 | 319 | 9.06 |
| 455273 | 8/18/2009 | 41.75 | 7 | 1.75 | 43.5 | 325 | 0 |
| 455273 | 8/25/2009 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 455273 | 9/1/2009 | 45.5 | 6 | 1.5 | 47 | 429.87 | 0 |
| 455273 | 9/8/2009 | 40.5 | 3 | 0.75 | 41.25 | 342.86 | 0 |
| 455273 | 9/15/2009 | 52.25 | 8 | 2 | 54.25 | 378.81 | 14.5 |
| 455273 | 9/22/2009 | 37.25 | 1 | 0.25 | 37.5 | 350 | 0 |
| 455273 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455273 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455274 | 7/7/2009 | 50.25 | 6 | 1.5 | 51.75 | 433.93 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455274 | 7/14/2009 | 59.25 | 3 | 0.75 | 60 | 388.08 | 4.91 |
| 455274 | 7/21/2009 | 36.75 | 3 | 0.75 | 37.5 | 300 | 0 |
| 455274 | 7/28/2009 | 35.75 | 1 | 0.25 | 36 | 300 | 0 |
| 455274 | 8/4/2009 | 63 | 5 | 1.25 | 64.25 | 556.75 | 0 |
| 455274 | 8/11/2009 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 455274 | 8/18/2009 | 44 | 1 | 0.25 | 44.25 | 319 | 1.81 |
| 455274 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455274 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455274 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455274 | 9/15/2009 | 0 | 0 | 0 | 0 | 106.68 | 0 |
| 455276 | 7/7/2009 | 36.5 | 0 | 0 | 36.5 | 343.87 | 0 |
| 455276 | 7/14/2009 | 56.25 | 2 | 0.5 | 56.75 | 368.43 | 3.28 |
| 455276 | 7/21/2009 | 56 | 2 | 0.5 | 56.5 | 406 | 0 |
| 455276 | 7/28/2009 | 53.25 | 0 | 0 | 53.25 | 386.06 | 0 |
| 455276 | 8/4/2009 | 44 | 0 | 0 | 44 | 427.75 | 0 |
| 455276 | 8/11/2009 | 60.5 | 0 | 0 | 60.5 | 438.62 | 0 |
| 455276 | 8/18/2009 | 62.25 | 1 | 0.25 | 62.5 | 451.31 | 1.81 |
| 455276 | 8/25/2009 | 38.25 | 0 | 0 | 38.25 | 219.85 | 0 |
| 455277 | 7/7/2009 | 18 | 0 | 0 | 18 | 257.14 | 0 |
| 455277 | 7/14/2009 | 45 | 5 | 1.25 | 46.25 | 300 | 2.95 |
| 455277 | 7/21/2009 | 52 | 0 | 0 | 52 | 377 | 0 |
| 455277 | 7/28/2009 | 50.5 | 1 | 0.25 | 50.75 | 366.12 | 1.81 |
| 455277 | 8/4/2009 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 455277 | 8/11/2009 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 455277 | 8/18/2009 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 455277 | 8/25/2009 | 0.25 | 0 | 0 | 0.25 | 142.86 | 0 |
| 455281 | 7/7/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 455281 | 7/21/2009 | 23.75 | 1 | 0.25 | 24 | 217.86 | 0 |
| 455281 | 7/28/2009 | 34.75 | 3 | 0.75 | 35.5 | 300 | 0 |
| 455281 | 8/4/2009 | 30.5 | 1 | 0.25 | 30.75 | 321.12 | 0 |
| 455283 | 7/7/2009 | 18.75 | 5 | 1.25 | 20 | 257.14 | 0 |
| 455283 | 7/14/2009 | 43.25 | 5 | 1.25 | 44.5 | 300 | 0 |
| 455283 | 7/21/2009 | 42.5 | 9 | 2.25 | 44.75 | 308.12 | 0 |
| 455283 | 7/28/2009 | 42.25 | 5 | 1.25 | 43.5 | 306.31 | 9.06 |
| 455283 | 8/4/2009 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 455283 | 8/11/2009 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |
| 455283 | 8/18/2009 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 455283 | 8/25/2009 | 38.5 | 3 | 0.75 | 39.25 | 328.57 | 0 |
| 455285 | 7/7/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 455285 | 7/14/2009 | 34 | 2 | 0.5 | 34.5 | 300 | 0 |
| 455285 | 7/21/2009 | 63.5 | 5 | 1.25 | 64.75 | 460.37 | 0 |
| 455285 | 7/28/2009 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 455285 | 8/4/2009 | 49 | 4 | 1 | 50 | 455.25 | 0 |
| 455285 | 8/11/2009 | 34.75 | 5 | 1.25 | 36 | 325 | 0 |
| 455285 | 8/18/2009 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 455285 | 8/25/2009 | 23.25 | 3 | 0.75 | 24 | 798.29 | 0 |
| 455287 | 7/7/2009 | 22.75 | 3 | 0.75 | 23.5 | 257.14 | 0 |
| 455287 | 7/14/2009 | 18 | 3 | 0.75 | 18.75 | 175 | 0 |
| 455289 | 7/7/2009 | 9.5 | 1 | 0.25 | 9.75 | 257.14 | 0 |
| 455289 | 7/14/2009 | 38.5 | 4 | 1 | 39.5 | 300 | 0 |
| 455289 | 7/21/2009 | 43.5 | 5 | 1.25 | 44.75 | 315.37 | 0 |
| 455289 | 7/28/2009 | 44.75 | 3 | 0.75 | 45.5 | 324.43 | 5.44 |
| 455289 | 8/4/2009 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 455289 | 8/11/2009 | 45.25 | 4 | 1 | 46.25 | 328.57 | 6.74 |
| 455293 | 7/7/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 455293 | 7/14/2009 | 36.25 | 3 | 0.75 | 37 | 300 | 0 |
| 455293 | 7/21/2009 | 37 | 4 | 1 | 38 | 300 | 0 |
| 455293 | 7/28/2009 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 455293 | 8/4/2009 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 455293 | 8/11/2009 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 455293 | 8/18/2009 | 61.75 | 3 | 0.75 | 62.5 | 447.68 | 5.44 |
| 455293 | 8/25/2009 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 455293 | 9/1/2009 | 20.5 | 4 | 1 | 21.5 | 335.71 | 0 |
| 455293 | 9/8/2009 | 46.5 | 4 | 1 | 47.5 | 350 | 0 |
| 455293 | 9/15/2009 | 44 | 2 | 0.5 | 44.5 | 350 | 0 |
| 455293 | 9/22/2009 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 455293 | 9/29/2009 | 0 | 0 | 0 | 0 | 525 | 0 |
| 455293 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455300 | 7/7/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455300 | 7/14/2009 | 52.5 | 4 | 1 | 53.5 | 343.87 | 6.55 |
| 455300 | 7/21/2009 | 38 | 3 | 0.75 | 38.75 | 300 | 0 |
| 455300 | 7/28/2009 | 18.5 | 2 | 0.5 | 19 | 300 | 0 |
| 455300 | 8/4/2009 | 47 | 7 | 1.75 | 48.75 | 340.75 | 12.69 |
| 455300 | 8/11/2009 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 455300 | 8/18/2009 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 455300 | 8/25/2009 | 54 | 9 | 2.25 | 56.25 | 391.5 | 16.31 |
| 455300 | 9/1/2009 | 25.5 | 3 | 0.75 | 26.25 | 328.57 | 0 |
| 455300 | 9/8/2009 | 16.75 | 1 | 0.25 | 17 | 230.29 | 0 |
| 455301 | 7/7/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455301 | 7/14/2009 | 43.75 | 4 | 1 | 44.75 | 300 | 0 |
| 455301 | 7/21/2009 | 38.75 | 3 | 0.75 | 39.5 | 300 | 0 |
| 455301 | 7/28/2009 | 26.75 | 1 | 0.25 | 27 | 217.86 | 0 |
| 455301 | 8/4/2009 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 455301 | 8/11/2009 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 455301 | 8/18/2009 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 455301 | 8/25/2009 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 455301 | 9/1/2009 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455301 | 9/8/2009 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 455301 | 9/15/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 455301 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455301 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455308 | 7/7/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455308 | 7/14/2009 | 42.25 | 9 | 2.25 | 44.5 | 300 | 0 |
| 455308 | 7/21/2009 | 32.75 | 2 | 0.5 | 33.25 | 300 | 0 |
| 455308 | 7/28/2009 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 455308 | 8/4/2009 | 42.75 | 3 | 0.75 | 43.5 | 409.93 | 0 |
| 455308 | 8/11/2009 | 25.25 | 4 | 1 | 26.25 | 235.71 | 0 |
| 455308 | 8/18/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 455308 | 8/25/2009 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 455308 | 9/1/2009 | 38.5 | 2 | 0.5 | 39 | 428.57 | 0 |
| 455308 | 9/8/2009 | 47.25 | 2 | 0.5 | 47.75 | 350 | 0 |
| 455308 | 9/15/2009 | 29 | 1 | 0.25 | 29.25 | 350 | 0 |
| 455308 | 9/22/2009 | 36.5 | 1 | 0.25 | 36.75 | 350 | 0 |
| 455308 | 9/29/2009 | 11.5 | 0 | 0 | 11.5 | 250 | 0 |
| 455308 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455310 | 7/14/2009 | 18.5 | 4 | 1 | 19.5 | 342.86 | 0 |
| 455310 | 7/21/2009 | 37.25 | 6 | 1.5 | 38.75 | 300 | 0 |
| 455310 | 7/28/2009 | 40 | 9 | 2.25 | 42.25 | 300 | 6.31 |
| 455310 | 8/4/2009 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 455310 | 8/11/2009 | 23 | 4 | 1 | 24 | 189.29 | 0 |
| 455310 | 8/18/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 455310 | 8/25/2009 | 14.5 | 2 | 0.5 | 15 | 325 | 0 |
| 455310 | 9/1/2009 | 16.75 | 0 | 0 | 16.75 | 189.29 | 0 |
| 455311 | 7/14/2009 | 30.25 | 4 | 1 | 31.25 | 342.86 | 0 |
| 455311 | 7/21/2009 | 48.5 | 4 | 1 | 49.5 | 351.62 | 0 |
| 455311 | 7/28/2009 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 455311 | 8/4/2009 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 455311 | 8/11/2009 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 455311 | 8/18/2009 | 42.25 | 0 | 0 | 42.25 | 325 | 0 |
| 455311 | 8/25/2009 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 455311 | 9/1/2009 | 49.25 | 3 | 0.75 | 50 | 325 | 5.44 |
| 455311 | 9/8/2009 | 0 | 0 | 0 | 0 | 636.04 | 0 |
| 455313 | 7/14/2009 | 55.5 | 5 | 1.25 | 56.75 | 468.32 | 0 |
| 455313 | 7/21/2009 | 37 | 2 | 0.5 | 37.5 | 300 | 0 |
| 455313 | 7/28/2009 | 39.75 | 3 | 0.75 | 40.5 | 300 | 0 |
| 455313 | 8/4/2009 | 36.5 | 3 | 0.75 | 37.25 | 300 | 0 |
| 455313 | 8/11/2009 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 455313 | 8/18/2009 | 18.25 | 0 | 0 | 18.25 | 325 | 0 |
| 455313 | 8/25/2009 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 455313 | 9/1/2009 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 455313 | 9/8/2009 | 39.75 | 0 | 0 | 39.75 | 342.86 | 0 |
| 455313 | 9/15/2009 | 9.5 | 0 | 0 | 9.5 | 845.86 | 0 |
| 455317 | 7/14/2009 | 35.25 | 2 | 0.5 | 35.75 | 342.86 | 0 |
| 455317 | 7/21/2009 | 43.75 | 7 | 1.75 | 45.5 | 317.18 | 0 |
| 455317 | 7/28/2009 | 45.75 | 9 | 2.25 | 48 | 331.68 | 16.31 |
| 455317 | 8/4/2009 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 455317 | 8/11/2009 | 54.5 | 10 | 2.5 | 57 | 395.12 | 18.13 |
| 455317 | 8/18/2009 | 35 | 4 | 1 | 36 | 325 | 0 |
| 455317 | 8/25/2009 | 53.75 | 11 | 2.75 | 56.5 | 389.68 | 19.94 |
| 455317 | 9/1/2009 | 52.25 | 5 | 1.25 | 53.5 | 325 | 9.06 |
| 455317 | 9/8/2009 | 16.75 | 2 | 0.5 | 17.25 | 150 | 0 |
| 455319 | 7/14/2009 | 48.5 | 3 | 0.75 | 49.25 | 422.47 | 0 |
| 455319 | 7/21/2009 | 53 | 1 | 0.25 | 53.25 | 384.25 | 0 |
| 455319 | 7/28/2009 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 455319 | 8/4/2009 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 455319 | 8/11/2009 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 455319 | 8/18/2009 | 58.5 | 0 | 0 | 58.5 | 424.12 | 0 |
| 455319 | 8/25/2009 | 53.25 | 1 | 0.25 | 53.5 | 386.06 | 1.81 |
| 455319 | 9/1/2009 | 38.5 | 0 | 0 | 38.5 | 325 | 0 |
| 455319 | 9/8/2009 | 1.75 | 0 | 0 | 1.75 | 819.68 | 0 |
| 455320 | 7/14/2009 | 26 | 4 | 1 | 27 | 342.86 | 0 |
| 455320 | 7/21/2009 | 54 | 8 | 2 | 56 | 391.5 | 0 |
| 455320 | 7/28/2009 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 455320 | 8/4/2009 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 455320 | 8/11/2009 | 36.5 | 2 | 0.5 | 37 | 264.62 | 3.63 |
| 455320 | 8/18/2009 | 10.75 | 1 | 0.25 | 11 | 442.86 | 0 |
| 455320 | 8/25/2009 | 70.5 | 10 | 2.5 | 73 | 511.12 | 18.13 |
| 455320 | 9/1/2009 | 65.25 | 12 | 3 | 68.25 | 473.06 | 21.75 |
| 455320 | 9/8/2009 | 58 | 7 | 1.75 | 59.75 | 342.86 | 12.69 |
| 455320 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455322 | 7/14/2009 | 21 | 0 | 0 | 21 | 342.86 | 0 |
| 455322 | 7/21/2009 | 11 | 0 | 0 | 11 | 300 | 0 |
| 455322 | 7/28/2009 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 455322 | 8/4/2009 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 455322 | 8/11/2009 | 68.75 | 1 | 0.25 | 69 | 498.43 | 1.81 |
| 455322 | 8/18/2009 | 25 | 0 | 0 | 25 | 325 | 0 |
| 455322 | 8/25/2009 | 37 | 0 | 0 | 37 | 325 | 0 |
| 455322 | 9/1/2009 | 63 | 2 | 0.5 | 63.5 | 456.75 | 3.63 |
| 455322 | 9/8/2009 | 64.75 | 0 | 0 | 64.75 | 469.43 | 0 |
| 455322 | 9/15/2009 | 5.25 | 0 | 0 | 5.25 | 493.75 | 0 |
| 455326 | 7/14/2009 | 31.75 | 8 | 2 | 33.75 | 342.86 | 0 |
| 455326 | 7/21/2009 | 57.25 | 8 | 2 | 59.25 | 415.06 | 0 |
| 455326 | 7/28/2009 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 455326 | 8/4/2009 | 19.25 | 2 | 0.5 | 19.75 | 300 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 455326 | 8/11/2009 | 49.25 | 8 | 2 | 51.25 | 457.06 | 0 |
| 455326 | 8/18/2009 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 455326 | 8/25/2009 | 33.25 | 7 | 1.75 | 35 | 325 | 0 |
| 455326 | 9/1/2009 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 455326 | 9/8/2009 | 21.5 | 3 | 0.75 | 22.25 | 350 | 0 |
| 455326 | 9/15/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 455336 | 7/14/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 455336 | 7/21/2009 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 0 |
| 455336 | 7/28/2009 | 30.25 | 2 | 0.5 | 30.75 | 300 | 0 |
| 455336 | 8/4/2009 | 42.5 | 3 | 0.75 | 43.25 | 308.12 | 5.44 |
| 455336 | 8/11/2009 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 455336 | 8/18/2009 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 455336 | 8/25/2009 | 23 | 4 | 1 | 24 | 189.29 | 0 |
| 455336 | 9/1/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 455336 | 9/8/2009 | 31.25 | 4 | 1 | 32.25 | 335.71 | 0 |
| 455336 | 9/15/2009 | 26.5 | 5 | 1.25 | 27.75 | 350 | 0 |
| 455336 | 9/22/2009 | 41 | 5 | 1.25 | 42.25 | 350 | 0 |
| 455336 | 9/29/2009 | 44.75 | 2 | 0.5 | 45.25 | 350 | 0 |
| 455336 | 10/6/2009 | 13.5 | 1 | 0.25 | 13.75 | 359.45 | 0 |
| 455338 | 7/14/2009 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 455338 | 7/21/2009 | 34 | 7 | 1.75 | 35.75 | 325 | 0 |
| 455338 | 7/28/2009 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 455338 | 8/4/2009 | 48 | 11 | 2.75 | 50.75 | 348 | 19.94 |
| 455338 | 8/11/2009 | 40 | 7 | 1.75 | 41.75 | 435.71 | 0 |
| 455338 | 8/18/2009 | 36.75 | 11 | 2.75 | 39.5 | 350 | 0 |
| 455338 | 8/25/2009 | 40.75 | 10 | 2.5 | 43.25 | 350 | 0 |
| 455338 | 9/1/2009 | 48 | 10 | 2.5 | 50.5 | 350 | 16.1 |
| 455338 | 9/8/2009 | 43 | 10 | 2.5 | 45.5 | 460.71 | 0 |
| 455338 | 9/15/2009 | 36.5 | 7 | 1.75 | 38.25 | 375 | 0 |
| 455338 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455341 | 7/14/2009 | 20.25 | 3 | 0.75 | 21 | 257.14 | 0 |
| 455341 | 7/21/2009 | 59 | 7 | 1.75 | 60.75 | 429.56 | 0 |
| 455341 | 7/28/2009 | 53.75 | 17 | 4.25 | 58 | 389.68 | 30.81 |
| 455341 | 8/4/2009 | 43 | 9 | 2.25 | 45.25 | 311.75 | 16.31 |
| 455341 | 8/11/2009 | 47.25 | 7 | 1.75 | 49 | 342.56 | 12.69 |
| 455341 | 8/18/2009 | 59.25 | 14 | 3.5 | 62.75 | 429.56 | 25.38 |
| 455341 | 8/25/2009 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 455341 | 9/1/2009 | 44.75 | 8 | 2 | 46.75 | 325 | 13.92 |
| 455341 | 9/8/2009 | 46 | 4 | 1 | 47 | 335.71 | 5.08 |
| 455341 | 9/15/2009 | 27.5 | 6 | 1.5 | 29 | 250 | 0 |
| 455342 | 7/14/2009 | 22.25 | 1 | 0.25 | 22.5 | 257.14 | 0 |
| 455342 | 7/21/2009 | 31.25 | 0 | 0 | 31.25 | 300 | 0 |
| 455342 | 7/28/2009 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 455342 | 8/4/2009 | 32.5 | 1 | 0.25 | 32.75 | 300 | 0 |
| 455342 | 8/11/2009 | 48 | 1 | 0.25 | 48.25 | 448 | 0 |
| 455342 | 8/18/2009 | 7.75 | 0 | 0 | 7.75 | 142.86 | 0 |
| 455342 | 8/25/2009 | 15.25 | 0 | 0 | 15.25 | 489.29 | 0 |
| 455342 | 9/1/2009 | 66.25 | 3 | 0.75 | 67 | 480.31 | 5.44 |
| 455342 | 9/8/2009 | 49.5 | 9 | 2.25 | 51.75 | 458.87 | 0 |
| 455342 | 9/15/2009 | 39.25 | 6 | 1.5 | 40.75 | 370 | 0 |
| 455342 | 9/22/2009 | 0 | 2.5 | 0 | 2.5 | 166.95 | 0 |
| 455349 | 7/14/2009 | 12.75 | 1 | 0.25 | 13 | 257.14 | 0 |
| 455349 | 7/21/2009 | 54.5 | 8 | 2 | 56.5 | 395.12 | 0 |
| 455349 | 7/28/2009 | 52.5 | 11 | 2.75 | 55.25 | 380.62 | 19.94 |
| 455349 | 8/4/2009 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 455349 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455355 | 7/14/2009 | 14.75 | 0 | 0 | 14.75 | 257.14 | 0 |
| 455355 | 7/21/2009 | 34 | 3 | 0.75 | 34.75 | 300 | 0 |
| 455355 | 7/28/2009 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 455355 | 8/4/2009 | 27.75 | 1 | 0.25 | 28 | 300 | 0 |
| 455355 | 8/11/2009 | 40.25 | 0 | 0 | 40.25 | 310.72 | 0 |
| 455355 | 8/18/2009 | 23.5 | 0 | 0 | 23.5 | 235.71 | 0 |
| 455355 | 8/25/2009 | 2.5 | 1 | 0.25 | 2.75 | 396.43 | 0 |
| 455355 | 9/1/2009 | 26.5 | 2 | 0.5 | 27 | 325 | 0 |
| 455355 | 9/8/2009 | 42.5 | 7 | 1.75 | 44.25 | 335.71 | 0 |
| 455355 | 9/15/2009 | 20 | 3 | 0.75 | 20.75 | 350 | 0 |
| 455355 | 9/22/2009 | 38.75 | 9 | 2.25 | 41 | 350 | 0 |
| 455355 | 9/29/2009 | 27.5 | 3 | 0.75 | 28.25 | 350 | 0 |
| 455355 | 10/6/2009 | 3.5 | 0 | 0 | 3.5 | 140 | 0 |
| 455356 | 7/14/2009 | 11 | 1 | 0.25 | 11.25 | 257.14 | 0 |
| 455356 | 7/21/2009 | 36.25 | 4 | 1 | 37.25 | 300 | 0 |
| 455356 | 7/28/2009 | 13 | 0 | 0 | 13 | 217.86 | 0 |
| 455356 | 8/4/2009 | 21.25 | 2 | 0.5 | 21.75 | 260.72 | 0 |
| 455356 | 8/11/2009 | 41 | 3 | 0.75 | 41.75 | 400 | 0 |
| 455356 | 8/18/2009 | 51 | 11 | 2.75 | 53.75 | 369.75 | 19.94 |
| 455356 | 8/25/2009 | 45 | 8 | 2 | 47 | 326.25 | 14.5 |
| 455356 | 9/1/2009 | 62 | 6 | 1.5 | 63.5 | 449.5 | 10.88 |
| 455356 | 9/8/2009 | 50.5 | 10 | 2.5 | 53 | 466.12 | 0 |
| 455356 | 9/15/2009 | 45 | 4 | 1 | 46 | 429.56 | 0 |
| 455356 | 9/22/2009 | 27.75 | 2 | 0.5 | 28.25 | 201.18 | 3.63 |
| 455356 | 9/29/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 455356 | 11/9/2010 | 30.5 | 3 | 0.75 | 31.25 | 428.57 | 0 |
| 455356 | 11/16/2010 | 45.75 | 5 | 1.25 | 47 | 375 | 0 |
| 455356 | 11/23/2010 | 26.75 | 2 | 0.5 | 27.25 | 385 | 0 |
| 455356 | 11/30/2010 | 35 | 2 | 0.5 | 35.5 | 375 | 0 |
| 455356 | 12/7/2010 | 32.75 | 5 | 1.25 | 34 | 375 | 0 |
| 455356 | 12/14/2010 | 11.25 | 3 | 0.75 | 12 | 289.56 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 455371 | 7/14/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455371 | 7/21/2009 | 15 | 0 | 0 | 15 | 303.57 | 0 |
| 455374 | 7/14/2009 | 5.25 | 1 | 0.25 | 5.5 | 171.43 | 0 |
| 455381 | 7/21/2009 | 39 | 4 | 1 | 40 | | 0 |
| 455381 | 7/21/2009 | 29.5 | 4 | 1 | 30.5 | 342.86 | 0 |
| 455381 | 7/28/2009 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 455381 | 8/4/2009 | 44.25 | 3 | 0.75 | 45 | 320.81 | 5.44 |
| 455381 | 8/11/2009 | 13.25 | 0 | 0 | 13.25 | 132.14 | 0 |
| 455382 | 7/21/2009 | 25.75 | 2 | 0.5 | 26.25 | 342.86 | 0 |
| 455382 | 7/28/2009 | 41.25 | 2 | 0.5 | 41.75 | 300 | 2.68 |
| 455382 | 8/4/2009 | 44.5 | 5 | 1.25 | 45.75 | 322.62 | 9.06 |
| 455382 | 8/11/2009 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 455382 | 8/18/2009 | 52 | 6 | 1.5 | 53.5 | 477 | 0 |
| 455382 | 8/25/2009 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 455382 | 9/1/2009 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 455382 | 9/8/2009 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 455382 | 9/15/2009 | 43.25 | 3 | 0.75 | 44 | 442.86 | 0 |
| 455382 | 9/22/2009 | 40 | 6 | 1.5 | 41.5 | 350 | 0 |
| 455382 | 9/29/2009 | 0 | 0 | 0 | 1 | 100 | 0 |
| 455384 | 7/21/2009 | 17.25 | 0 | 0 | 17.25 | 342.86 | 0 |
| 455384 | 7/28/2009 | 34.5 | 2 | 0.5 | 35 | 300 | 0 |
| 455384 | 8/4/2009 | 48.75 | 9 | 2.25 | 51 | 353.43 | 16.31 |
| 455384 | 8/11/2009 | 39 | 4 | 1 | 40 | 300 | 0 |
| 455384 | 8/18/2009 | 37 | 4 | 1 | 38 | 417.85 | 0 |
| 455384 | 8/25/2009 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 455384 | 9/1/2009 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 455384 | 9/8/2009 | 26.75 | 0 | 0 | 26.75 | 325 | 0 |
| 455384 | 9/15/2009 | 40.75 | 1 | 0.25 | 41 | 442.86 | 0 |
| 455384 | 9/22/2009 | 35.5 | 2 | 0.5 | 36 | 350 | 0 |
| 455384 | 9/29/2009 | 33.25 | 1 | 0.25 | 33.5 | 350 | 0 |
| 455384 | 10/6/2009 | 5.25 | 0 | 0 | 5.25 | 350 | 0 |
| 455384 | 10/13/2009 | 40.25 | 7 | 1.75 | 42 | 450 | 0 |
| 455384 | 10/20/2009 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 455384 | 10/27/2009 | 9.25 | 2 | 0.5 | 9.75 | 150 | 0 |
| 455384 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 7/21/2009 | 16.75 | 1 | 0.25 | 17 | 342.86 | 0 |
| 455385 | 7/28/2009 | 38 | 4 | 1 | 39 | 300 | 0 |
| 455385 | 8/4/2009 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 455385 | 8/11/2009 | 36 | 2 | 0.5 | 36.5 | 300 | 0 |
| 455385 | 8/18/2009 | 16.75 | 1 | 0.25 | 17 | 417.85 | 0 |
| 455385 | 8/25/2009 | 12.5 | 0 | 0 | 12.5 | 325 | 0 |
| 455385 | 9/1/2009 | 33.5 | 0 | 0 | 33.5 | 325 | 0 |
| 455385 | 9/8/2009 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 455385 | 9/15/2009 | 49.75 | 3 | 0.75 | 50.5 | 460.68 | 0 |
| 455385 | 9/22/2009 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 455385 | 9/29/2009 | 7.75 | 1 | 0.25 | 8 | 100 | 0 |
| 455385 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 4/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 4/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 5/22/2012 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 7/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 7/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 7/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 8/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 10/2/2012 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 10/9/2012 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 12/11/2012 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 1/1/2013 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 2/19/2013 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 3/12/2013 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 3/19/2013 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 4/23/2013 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 5/14/2013 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 6/18/2013 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 7/23/2013 | 0 | 0 | 0 | 0 | | 0 |
| 455385 | 8/6/2013 | 0 | 0 | 0 | 0 | | 0 |
| 455388 | 7/21/2009 | 15.25 | 2 | 0.5 | 15.75 | 342.86 | 0 |
| 455388 | 7/28/2009 | 37.5 | 4 | 1 | 38.5 | 300 | 0 |
| 455388 | 8/4/2009 | 32.75 | 0 | 0 | 32.75 | 300 | 0 |
| 455388 | 8/11/2009 | 39 | 6 | 1.5 | 40.5 | 300 | 0 |
| 455388 | 8/18/2009 | 19.5 | 3 | 0.75 | 20.25 | 278.57 | 0 |
| 455388 | 8/25/2009 | 0 | 0 | 0 | 0 | 450 | 0 |
| 455388 | 9/1/2009 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 455388 | 9/8/2009 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 455388 | 9/15/2009 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 455388 | 9/22/2009 | 56 | 6 | 1.5 | 57.5 | 506 | 0 |
| 455388 | 9/29/2009 | 6 | 1 | 0.25 | 6.25 | 100 | 0 |
| 455389 | 7/21/2009 | 15.5 | 0 | 0 | 15.5 | 342.86 | 0 |
| 455389 | 7/28/2009 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 455389 | 8/4/2009 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 455389 | 8/11/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 455389 | 8/18/2009 | 32 | 3 | 0.75 | 32.75 | 657.14 | 0 |
| 455389 | 8/25/2009 | 57.75 | 9 | 2.25 | 60 | 418.68 | 16.31 |
| 455389 | 9/1/2009 | 24.5 | 2 | 0.5 | 25 | 325 | 0 |
| 455389 | 9/8/2009 | 70 | 11 | 2.75 | 72.75 | 507.5 | 19.94 |
| 455389 | 9/15/2009 | 70.25 | 10 | 2.5 | 72.75 | 446.43 | 18.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455389 | 9/22/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 455396 | 7/21/2009 | 4.5 | 1 | 0.25 | 4.75 | 257.14 | 0 |
| 455396 | 7/28/2009 | 36.75 | 4 | 1 | 37.75 | 300 | 0 |
| 455396 | 8/4/2009 | 50.75 | 11 | 2.75 | 53.5 | 367.93 | 19.94 |
| 455396 | 8/11/2009 | 51 | 9 | 2.25 | 53.25 | 369.75 | 16.31 |
| 455396 | 8/18/2009 | 55 | 10 | 2.5 | 57.5 | 498.75 | 0 |
| 455396 | 8/25/2009 | 56.75 | 11 | 2.75 | 59.5 | 411.43 | 19.94 |
| 455396 | 9/1/2009 | 44.75 | 9 | 2.25 | 47 | 325 | 15.73 |
| 455396 | 9/8/2009 | 45.75 | 8 | 2 | 47.75 | 331.68 | 14.5 |
| 455396 | 9/15/2009 | 43.5 | 9 | 2.25 | 45.75 | 435.71 | 0 |
| 455396 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455402 | 7/21/2009 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 455402 | 7/28/2009 | 43.75 | 10 | 2.5 | 46.25 | 325 | 10.3 |
| 455402 | 8/4/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 455403 | 7/21/2009 | 6.25 | 0 | 0 | 6.25 | 278.57 | 0 |
| 455403 | 7/28/2009 | 30.5 | 2 | 0.5 | 31 | 278.57 | 0 |
| 455403 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455403 | 8/11/2009 | 23.5 | 4 | 1 | 24.5 | 232.14 | 0 |
| 455403 | 8/18/2009 | 37 | 7 | 1.75 | 38.75 | 325 | 0 |
| 455403 | 8/25/2009 | 53.75 | 7 | 1.75 | 55.5 | 389.68 | 12.69 |
| 455403 | 9/1/2009 | 26.25 | 3 | 0.75 | 27 | 190.31 | 5.44 |
| 455403 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455403 | 9/15/2009 | 42.25 | 3 | 0.75 | 43 | 306.31 | 5.44 |
| 455403 | 9/22/2009 | 40.25 | 0 | 0 | 40.25 | 350 | 0 |
| 455403 | 9/29/2009 | 35 | 0 | 0 | 35 | 355.2 | 0 |
| 455403 | 10/6/2009 | 47.75 | 5 | 1.25 | 49 | 350 | 5.22 |
| 455403 | 10/13/2009 | 30.25 | 4 | 1 | 31.25 | 375 | 0 |
| 455403 | 10/20/2009 | 48 | 3 | 0.75 | 48.75 | 375 | 0 |
| 455403 | 10/27/2009 | 0 | 0 | 0 | 0 | 220.71 | 0 |
| 455403 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455409 | 7/21/2009 | 8 | 0 | 0 | 8 | 257.14 | 0 |
| 455409 | 7/28/2009 | 16.5 | 0 | 0 | 16.5 | | 0 |
| 455410 | 7/21/2009 | 17.5 | 6 | 1.5 | 19 | 257.14 | 0 |
| 455410 | 7/28/2009 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 455410 | 8/4/2009 | 30 | 4 | 1 | 31 | 217.5 | 7.25 |
| 455414 | 7/21/2009 | 7.25 | 0 | 0 | 7.25 | 257.14 | 0 |
| 455414 | 7/28/2009 | 40.75 | 7 | 1.75 | 42.5 | 300 | 8.12 |
| 455414 | 8/4/2009 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 455414 | 8/11/2009 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 455414 | 8/18/2009 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 455414 | 8/25/2009 | 9 | 0 | 0 | 9 | 96.43 | 0 |
| 455414 | 9/1/2009 | 13.25 | 3 | 0.75 | 14 | 535.71 | 0 |
| 455414 | 9/8/2009 | 43.5 | 0 | 0 | 43.5 | 325 | 0 |
| 455414 | 9/15/2009 | 12.5 | 1 | 0.25 | 12.75 | 335.71 | 0 |
| 455414 | 9/22/2009 | 60.25 | 3 | 0.75 | 61 | 350 | 5.44 |
| 455414 | 9/29/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 455416 | 7/21/2009 | 9.5 | 2 | 0.5 | 10 | 257.14 | 0 |
| 455416 | 7/28/2009 | 50.5 | 1 | 0.25 | 50.75 | 366.12 | 1.81 |
| 455416 | 8/4/2009 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 455416 | 8/11/2009 | 35.25 | 0 | 0 | 35.25 | 300 | 0 |
| 455416 | 8/18/2009 | 39.5 | 1 | 0.25 | 39.75 | 310.72 | 0 |
| 455416 | 8/25/2009 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 455416 | 9/1/2009 | 36.75 | 3 | 0.75 | 37.5 | 266.43 | 5.44 |
| 455416 | 9/8/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 455416 | 9/15/2009 | 66.5 | 5 | 1.25 | 67.75 | 482.12 | 9.06 |
| 455416 | 9/22/2009 | 46.75 | 2 | 0.5 | 47.25 | 350 | 0 |
| 455416 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 455416 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455416 | 7/21/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455418 | 7/28/2009 | 36.75 | 9 | 2.25 | 39 | 300 | 0 |
| 455418 | 8/4/2009 | 36.75 | 4 | 1 | 37.75 | 300 | 0 |
| 455418 | 8/11/2009 | 40.75 | 5 | 1.25 | 42 | 297.25 | 7.25 |
| 455418 | 8/18/2009 | 7 | 1 | 0.25 | 7.25 | 371.43 | 0 |
| 455418 | 8/25/2009 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 455418 | 9/1/2009 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 455418 | 9/8/2009 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 455418 | 9/15/2009 | 47.5 | 3 | 0.75 | 48.25 | 348 | 1.81 |
| 455418 | 9/22/2009 | 28 | 6 | 1.5 | 29.5 | 200 | 10.88 |
| 455419 | 7/21/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455419 | 7/28/2009 | 37.25 | 8 | 2 | 39.25 | 300 | 0 |
| 455419 | 8/4/2009 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 455419 | 8/11/2009 | 32.5 | 6 | 1.5 | 34 | 300 | 0 |
| 455419 | 8/18/2009 | 61.25 | 1 | 0.25 | 61.5 | 544.06 | 0 |
| 455419 | 8/25/2009 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 455419 | 9/1/2009 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 455419 | 9/8/2009 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 455419 | 9/15/2009 | 7.75 | 3 | 0.75 | 8.5 | 242.86 | 0 |
| 455419 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455420 | 7/21/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455420 | 7/28/2009 | 17.25 | 5 | 1.25 | 18.5 | 300 | 0 |
| 455420 | 8/4/2009 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 455420 | 8/11/2009 | 42.75 | 7 | 1.75 | 44.5 | 309.93 | 12.69 |
| 455420 | 8/18/2009 | 56.75 | 13 | 3.25 | 60 | 511.43 | 0 |
| 455420 | 8/25/2009 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 455420 | 9/1/2009 | 23 | 1 | 0.25 | 23.25 | 325 | 0 |
| 455420 | 9/8/2009 | 23 | 4 | 1 | 24 | 325 | 0 |
| 455420 | 9/15/2009 | 43.25 | 5 | 1.25 | 44.5 | 428.57 | 0 |
| 455420 | 9/22/2009 | 39 | 6 | 1.5 | 40.5 | 350 | 0 |
| 455427 | 7/21/2009 | 5.5 | 0 | 0 | 5.5 | 171.43 | 0 |
| 455427 | 7/28/2009 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 455427 | 8/4/2009 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 455427 | 8/11/2009 | 34.75 | 3 | 0.75 | 35.5 | 300 | 0 |
| 455427 | 8/18/2009 | 58.25 | 6 | 1.5 | 59.75 | 522.31 | 0 |
| 455427 | 8/25/2009 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 455427 | 9/1/2009 | 21 | 4 | 1 | 22 | 189.29 | 0 |
| 455427 | 9/8/2009 | 6.75 | 0 | 0 | 6.75 | 442.86 | 0 |
| 455427 | 9/15/2009 | 40.5 | 6 | 1.5 | 42 | 428.57 | 0 |
| 455427 | 9/22/2009 | 34.75 | 4 | 1 | 35.75 | 350 | 0 |
| 455427 | 9/29/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 455429 | 7/21/2009 | 7.5 | 1 | 0.25 | 7.75 | 171.43 | 0 |
| 455429 | 7/28/2009 | 33.25 | 4 | 1 | 34.25 | 300 | 0 |
| 455429 | 8/4/2009 | 44.25 | 3 | 0.75 | 45 | 320.81 | 5.44 |
| 455429 | 8/11/2009 | 30.75 | 2 | 0.5 | 31.25 | 300 | 0 |
| 455429 | 8/18/2009 | 34.5 | 0 | 0 | 34.5 | 403.57 | 0 |
| 455429 | 8/25/2009 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 455429 | 9/1/2009 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 455429 | 9/8/2009 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 455429 | 9/15/2009 | 48.75 | 1 | 0.25 | 49 | 453.43 | 0 |
| 455429 | 9/22/2009 | 13.75 | 1 | 0.25 | 14 | 190 | 0 |
| 455441 | 7/28/2009 | 25.75 | 0 | 0 | 25.75 | 342.86 | 0 |
| 455441 | 8/4/2009 | 56.75 | 0 | 0 | 56.75 | 411.43 | 0 |
| 455441 | 8/11/2009 | 46.5 | 0 | 0 | 46.5 | 337.12 | 0 |
| 455441 | 8/18/2009 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |
| 455441 | 8/25/2009 | 59 | 0 | 0 | 59 | 527.75 | 0 |
| 455441 | 9/1/2009 | 57.75 | 0 | 0 | 57.75 | 418.68 | 0 |
| 455441 | 9/8/2009 | 53.25 | 0 | 0 | 53.25 | 386.06 | 0 |
| 455441 | 9/15/2009 | 34.75 | 0 | 0 | 34.75 | 797.59 | 0 |
| 455443 | 7/28/2009 | 18.75 | 0 | 0 | 18.75 | 342.86 | 0 |
| 455443 | 8/4/2009 | 31.75 | 5 | 1.25 | 33 | 300 | 0 |
| 455443 | 8/11/2009 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 455443 | 8/18/2009 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 455443 | 8/25/2009 | 62 | 3 | 0.75 | 62.75 | 449.5 | 5.44 |
| 455443 | 9/1/2009 | 26.75 | 6 | 1.5 | 28.25 | 193.93 | 10.88 |
| 455445 | 7/28/2009 | 17.25 | 1 | 0.25 | 17.5 | 342.86 | 0 |
| 455445 | 8/4/2009 | 32.5 | 2 | 0.5 | 33 | 300 | 0 |
| 455445 | 8/11/2009 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 455445 | 8/18/2009 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 455445 | 8/25/2009 | 45.75 | 5 | 1.25 | 47 | 431.68 | 0 |
| 455445 | 9/1/2009 | 6.75 | 0 | 0 | 6.75 | 325 | 0 |
| 455445 | 9/8/2009 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 455445 | 9/15/2009 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 455445 | 9/22/2009 | 29.75 | 2 | 0.5 | 30.25 | 442.86 | 0 |
| 455445 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455446 | 7/28/2009 | 38.75 | 9 | 2.25 | 41 | 396.93 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455446 | 8/4/2009 | 50 | 10 | 2.5 | 52.5 | 362.5 | 18.13 |
| 455446 | 8/11/2009 | 35.25 | 8 | 2 | 37.25 | 300 | 0 |
| 455446 | 8/18/2009 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 455446 | 8/25/2009 | 22.25 | 6 | 1.5 | 23.75 | 235.71 | 0 |
| 455446 | 9/1/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 455446 | 9/8/2009 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 455451 | 7/28/2009 | 40.5 | 3 | 0.75 | 41.25 | 409.62 | 0 |
| 455451 | 8/4/2009 | 13.75 | 2 | 0.5 | 14.25 | 132.14 | 0 |
| 455456 | 7/28/2009 | 34.75 | 2 | 0.5 | 35.25 | 367.93 | 0 |
| 455456 | 8/4/2009 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 455456 | 8/11/2009 | 36.25 | 0 | 0 | 36.25 | 300 | 0 |
| 455456 | 8/18/2009 | 51.5 | 0 | 0 | 51.5 | 373.37 | 0 |
| 455456 | 8/25/2009 | 30.25 | 1 | 0.25 | 30.5 | 235.71 | 0 |
| 455456 | 9/1/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 455456 | 9/8/2009 | 40 | 4 | 1 | 41 | 325 | 0 |
| 455456 | 9/15/2009 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 455456 | 9/22/2009 | 10.75 | 1 | 0.25 | 11 | 342.86 | 0 |
| 455456 | 9/29/2009 | 27 | 1 | 0.25 | 27.25 | 350 | 0 |
| 455456 | 10/6/2009 | 25 | 0 | 0 | 25 | 253.57 | 0 |
| 455456 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455456 | 10/20/2009 | 0 | 0 | 0 | 0 | 133.57 | 0 |
| 455456 | 1/12/2010 | 0 | 0 | 0 | 0 | | |
| 455462 | 7/28/2009 | 43.75 | 1 | 0.25 | 44 | 435 | 0 |
| 455462 | 8/4/2009 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 455462 | 8/11/2009 | 41.75 | 7 | 1.75 | 43.5 | 302.68 | 12.69 |
| 455462 | 8/18/2009 | 22 | 6 | 1.5 | 23.5 | 300 | 0 |
| 455462 | 8/25/2009 | 32.5 | 6 | 1.5 | 34 | 317.85 | 0 |
| 455462 | 9/1/2009 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 455462 | 9/8/2009 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 455462 | 9/15/2009 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 455462 | 9/22/2009 | 41.5 | 1 | 0.25 | 41.75 | 342.86 | 0 |
| 455462 | 9/29/2009 | 3 | 0 | 0 | 3 | 150 | 0 |
| 455471 | 7/28/2009 | 19.5 | 2 | 0.5 | 20 | 257.37 | 0 |
| 455471 | 8/4/2009 | 6.25 | 2 | 0.5 | 6.75 | 132.14 | 0 |
| 455471 | 7/28/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 455475 | 8/4/2009 | 28.75 | 0 | 0 | 28.75 | 210.25 | 0 |
| 455475 | 8/11/2009 | 63.5 | 1 | 0.25 | 63.75 | 460.37 | 1.81 |
| 455475 | 8/18/2009 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 455475 | 8/25/2009 | 48.75 | 0 | 1 | 48.75 | 453.43 | 0 |
| 455475 | 9/1/2009 | 61.5 | 1 | 0.25 | 61.75 | 445.87 | 1.81 |
| 455475 | 9/8/2009 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 455475 | 9/15/2009 | 63 | 4 | 1 | 64 | 456.75 | 7.25 |
| 455475 | 9/22/2009 | 23 | 1 | 0.25 | 23.25 | 996.63 | 0 |
| 455475 | 12/25/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 455475 | 1/1/2013 | 8 | 1 | 0.25 | 8.25 | 425 | 0 |
| 455475 | 1/8/2013 | 55 | 3 | 0.75 | 55.75 | 425 | 0 |
| 455475 | 1/15/2013 | 38.75 | 1 | 0.25 | 39 | 425 | 0 |
| 455475 | 1/22/2013 | 55.5 | 0 | 0 | 55.5 | 425 | 0 |
| 455475 | 1/29/2013 | 12.25 | 0 | 0 | 12.25 | 645.6 | 0 |
| 455480 | 7/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455480 | 8/4/2009 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 455480 | 8/11/2009 | 43.25 | 4 | 1 | 44.25 | 313.56 | 7.25 |
| 455480 | 8/18/2009 | 43 | 2 | 0.5 | 43.5 | 311.75 | 3.63 |
| 455480 | 8/25/2009 | 27.25 | 0 | 0 | 27.25 | 403.57 | 0 |
| 455480 | 9/1/2009 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 455480 | 9/8/2009 | 48.5 | 0 | 0 | 48.5 | 351.62 | 0 |
| 455480 | 9/15/2009 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 455480 | 9/22/2009 | 31.5 | 1 | 0.25 | 31.75 | 428.57 | 0 |
| 455480 | 9/29/2009 | 5.75 | 0 | 0 | 5.75 | 100 | 0 |
| 455480 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455481 | 7/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455481 | 8/4/2009 | 29 | 8 | 2 | 31 | 300 | 0 |
| 455481 | 8/11/2009 | 26.75 | 1 | 0.25 | 27 | 300 | 0 |
| 455481 | 8/18/2009 | 36.5 | 1 | 0.25 | 36.75 | 300 | 0 |
| 455481 | 8/25/2009 | 17.25 | 1 | 0.25 | 17.5 | 303.57 | 0 |
| 455481 | 9/1/2009 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 455481 | 9/8/2009 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 455481 | 9/15/2009 | 19.5 | 5 | 1.25 | 20.75 | 235.71 | 0 |
| 455483 | 7/28/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 455483 | 8/4/2009 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 455483 | 8/11/2009 | 39.75 | 1 | 0.25 | 40 | 391.5 | 0 |
| 455483 | 8/18/2009 | 47.75 | 12 | 3 | 50.75 | 346.18 | 21.75 |
| 455483 | 8/25/2009 | 41.75 | 1 | 0.25 | 42 | 328.57 | 0 |
| 455483 | 9/1/2009 | 43.75 | 4 | 1 | 44.75 | 350 | 0 |
| 455483 | 9/8/2009 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 455483 | 9/15/2009 | 48 | 1 | 0.25 | 48.25 | 350 | 0 |
| 455483 | 9/22/2009 | 30.5 | 2 | 0.5 | 31 | 253.57 | 0 |
| 455483 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455484 | 7/28/2009 | 20.5 | 4 | 1 | 21.5 | 264.62 | 0 |
| 455484 | 8/4/2009 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 455484 | 8/11/2009 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 455484 | 8/18/2009 | 54 | 9 | 2.25 | 56.25 | 391.5 | 16.31 |
| 455484 | 8/25/2009 | 7.75 | 1 | 0.25 | 8 | 92.86 | 0 |
| 455484 | 9/1/2009 | 23.5 | 5 | 1.25 | 24.75 | 625 | 0 |
| 455484 | 9/8/2009 | 22.5 | 2 | 0.5 | 23 | 235.71 | 0 |
| 455484 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455488 | 7/28/2009 | 10 | 1 | 0.25 | 10.25 | 188.5 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455488 | 8/4/2009 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 455488 | 8/11/2009 | 41.5 | 10 | 2.5 | 44 | 300.87 | 18.13 |
| 455488 | 8/18/2009 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 455488 | 8/25/2009 | 31 | 4 | 1 | 32 | 303.57 | 0 |
| 455488 | 9/1/2009 | 51 | 7 | 1.75 | 52.75 | 369.75 | 12.69 |
| 455488 | 9/8/2009 | 35 | 7 | 1.75 | 36.75 | 325 | 0 |
| 455488 | 9/15/2009 | 16 | 4 | 1 | 17 | 189.29 | 0 |
| 455489 | 7/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455489 | 8/4/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 455489 | 8/11/2009 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 455489 | 8/18/2009 | 68 | 0 | 0 | 68 | 493 | 0 |
| 455489 | 8/25/2009 | 55 | 0 | 0 | 55 | 498.75 | 0 |
| 455489 | 9/1/2009 | 53.25 | 0 | 0 | 53.25 | 386.06 | 0 |
| 455489 | 9/8/2009 | 12 | 0 | 0 | 12 | 142.86 | 0 |
| 455489 | 9/15/2009 | 19.75 | 0 | 0 | 19.75 | 489.29 | 0 |
| 455489 | 9/22/2009 | 49.25 | 0 | 0 | 49.25 | 457.06 | 0 |
| 455489 | 9/29/2009 | 24.5 | 0 | 0 | 24.5 | 350 | 0 |
| 455489 | 10/6/2009 | 46.5 | 1 | 0.25 | 46.75 | 350 | 0 |
| 455489 | 10/13/2009 | 9 | 3 | 0.75 | 9.75 | 153.57 | 0 |
| 455491 | 7/28/2009 | 2 | 0 | 0 | 2 | 171.43 | 0 |
| 455491 | 8/4/2009 | 40 | 3 | 0.75 | 40.75 | 300 | 0 |
| 455491 | 8/11/2009 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 455491 | 8/18/2009 | 2.5 | 0 | 0 | 2.5 | 300 | 0 |
| 455491 | 8/25/2009 | 20.75 | 2 | 0.5 | 21.25 | 403.57 | 0 |
| 455491 | 9/1/2009 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 455491 | 9/8/2009 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 455491 | 9/15/2009 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 455491 | 9/22/2009 | 12.5 | 2 | 0.5 | 13 | 428.57 | 0 |
| 455491 | 9/29/2009 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 455491 | 10/6/2009 | 29.5 | 3 | 0.75 | 30.25 | 350 | 0 |
| 455491 | 10/13/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 455494 | 7/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455494 | 8/4/2009 | 31.5 | 3 | 0.75 | 32.25 | 300 | 0 |
| 455494 | 8/11/2009 | 40.75 | 3 | 0.75 | 41.5 | 300 | 0.87 |
| 455494 | 8/18/2009 | 37.25 | 4 | 1 | 38.25 | 300 | 0 |
| 455494 | 8/25/2009 | 34.75 | 4 | 1 | 35.75 | 403.57 | 0 |
| 455494 | 9/1/2009 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 455494 | 9/8/2009 | 11 | 0 | 0 | 11 | 235.71 | 0 |
| 455494 | 9/15/2009 | 8 | 1 | 0.25 | 8.25 | 396.43 | 0 |
| 455494 | 9/22/2009 | 47 | 8 | 2 | 49 | 440.75 | 0 |
| 455494 | 9/29/2009 | 46.75 | 13 | 3.25 | 50 | 350 | 12.47 |
| 455494 | 10/6/2009 | 54.75 | 8 | 2 | 56.75 | 350 | 14.5 |
| 455494 | 10/13/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 455504 | 8/4/2009 | 20.25 | 3 | 0.75 | 21 | 342.86 | 0 |
| 455504 | 8/11/2009 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 455504 | 8/18/2009 | 42.25 | 5 | 1.25 | 43.5 | 306.31 | 9.06 |
| 455504 | 8/25/2009 | 43.25 | 3 | 0.75 | 44 | 313.56 | 5.44 |
| 455504 | 9/1/2009 | 42.75 | 10 | 2.5 | 45.25 | 417.85 | 0 |
| 455504 | 9/8/2009 | 44.5 | 8 | 2 | 46.5 | 325 | 12.11 |
| 455504 | 9/15/2009 | 41.75 | 7 | 1.75 | 43.5 | 325 | 0 |
| 455504 | 9/22/2009 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 455504 | 9/29/2009 | 37 | 5 | 1.25 | 38.25 | 442.86 | 0 |
| 455504 | 10/6/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 455508 | 8/4/2009 | 25.75 | 4 | 1 | 26.75 | 342.86 | 0 |
| 455508 | 8/11/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 455513 | 8/4/2009 | 15.5 | 2 | 0.5 | 16 | | 0 |
| 455513 | 8/11/2009 | 55 | 11 | 2.75 | 57.75 | | 0 |
| 455513 | 8/18/2009 | 55 | 5 | 1.25 | 56.25 | 1127.32 | 0 |
| 455513 | 8/25/2009 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 455513 | 9/1/2009 | 47.5 | 4 | 1 | 48.5 | 444.37 | 0 |
| 455513 | 9/8/2009 | 49.5 | 14 | 3.5 | 53 | 358.87 | 25.38 |
| 455513 | 9/15/2009 | 58.5 | 9 | 2.25 | 60.75 | 424.12 | 16.31 |
| 455513 | 9/22/2009 | 37.25 | 6 | 1.5 | 38.75 | 325 | 0 |
| 455513 | 1/26/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 455514 | 8/4/2009 | 8.25 | 2 | 0.5 | 8.75 | 342.86 | 0 |
| 455514 | 8/11/2009 | 31 | 2 | 0.5 | 31.5 | 224.75 | 3.63 |
| 455514 | 8/18/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 455514 | 8/25/2009 | 65.25 | 2 | 0.5 | 65.75 | 473.06 | 3.63 |
| 455514 | 9/1/2009 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 455514 | 9/8/2009 | 40.75 | 2 | 0.5 | 41.25 | 314.28 | 0 |
| 455514 | 9/15/2009 | 68 | 2 | 0.5 | 68.5 | 493 | 3.63 |
| 455514 | 9/22/2009 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 455514 | 9/29/2009 | 9 | 0 | 0 | 9 | 192.86 | 0 |
| 455519 | 8/4/2009 | 17 | 2 | 0.5 | 17.5 | 342.86 | 0 |
| 455519 | 8/11/2009 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 455519 | 8/18/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 455521 | 8/4/2009 | 24.5 | 1 | 0.25 | 24.75 | 303.57 | 0 |
| 455521 | 8/11/2009 | 22 | 2 | 0.5 | 22.5 | 159.5 | 3.63 |
| 455521 | 8/18/2009 | 49.25 | 9 | 2.25 | 51.5 | 357.06 | 16.31 |
| 455521 | 8/25/2009 | 41.25 | 4 | 1 | 42.25 | 300 | 6.31 |
| 455521 | 9/1/2009 | 37.5 | 6 | 1.5 | 39 | 300 | 0 |
| 455521 | 9/8/2009 | 28.25 | 2 | 0.5 | 28.75 | 282.14 | 0 |
| 455521 | 9/29/2009 | 41 | 6 | 1.5 | 42.5 | 328.57 | 0 |
| 455521 | 10/6/2009 | 28 | 6 | 1.5 | 29.5 | 203 | 10.88 |
| 455522 | 8/4/2009 | 25.5 | 0 | 0 | 25.5 | 342.86 | 0 |
| 455522 | 8/11/2009 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 455522 | 8/18/2009 | 37.75 | 0 | 0 | 37.75 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455522 | 8/25/2009 | 35.5 | 1 | 0.25 | 35.75 | 300 | 0 |
| 455522 | 9/1/2009 | 45.75 | 0 | 0 | 45.75 | 331.68 | 0 |
| 455522 | 9/8/2009 | 49.25 | 0 | 0 | 49.25 | 357.06 | 0 |
| 455522 | 9/15/2009 | 44.5 | 0 | 0 | 44.5 | 325 | 0 |
| 455522 | 9/22/2009 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 455522 | 9/29/2009 | 22.25 | 0 | 0 | 22.25 | 200 | 0 |
| 455523 | 8/4/2009 | 8 | 0 | 0 | 8 | 260.72 | 0 |
| 455532 | 8/4/2009 | 13.25 | 2 | 0.5 | 13.75 | 257.14 | 0 |
| 455532 | 8/11/2009 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 455532 | 8/18/2009 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 455532 | 8/25/2009 | 25.5 | 3 | 0.75 | 26.25 | 300 | 0 |
| 455532 | 9/1/2009 | 60.5 | 5 | 1.25 | 61.75 | 538.62 | 0 |
| 455532 | 9/8/2009 | 55.25 | 6 | 1.5 | 56.75 | 400.56 | 10.88 |
| 455532 | 9/15/2009 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 455532 | 9/22/2009 | 6.75 | 1 | 0.25 | 7 | 856.59 | 0 |
| 455532 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455535 | 8/4/2009 | 31.25 | 4 | 1 | 32.25 | 342.56 | 0 |
| 455535 | 8/11/2009 | 60.25 | 9 | 2.25 | 62.5 | 436.81 | 16.31 |
| 455535 | 8/18/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 455537 | 8/4/2009 | 13 | 2 | 0.5 | 13.5 | 257.14 | 0 |
| 455537 | 8/11/2009 | 46.25 | 4 | 1 | 47.25 | 445.87 | 0 |
| 455537 | 8/18/2009 | 43 | 5 | 1.25 | 44.25 | 311.75 | 9.06 |
| 455537 | 8/25/2009 | 8 | 0 | 0 | 8 | 89.29 | 0 |
| 455538 | 8/4/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 455538 | 8/11/2009 | 42 | 7 | 1.75 | 43.75 | 304.5 | 12.69 |
| 455538 | 8/18/2009 | 16.75 | 1 | 0.25 | 17 | 300 | 0 |
| 455538 | 8/25/2009 | 42 | 9 | 2.25 | 44.25 | 304.5 | 16.31 |
| 455538 | 9/1/2009 | 38.75 | 6 | 1.5 | 40.25 | 410.72 | 0 |
| 455538 | 9/8/2009 | 23.25 | 2 | 0.5 | 23.75 | 189.29 | 0 |
| 455541 | 8/4/2009 | 9.5 | 0 | 0 | 9.5 | 257.14 | 0 |
| 455541 | 8/11/2009 | 30 | 0 | 0 | 30 | 300 | 0 |
| 455541 | 8/18/2009 | 29.5 | 0 | 0 | 29.5 | 300 | 0 |
| 455541 | 8/25/2009 | 32.75 | 0 | 0 | 32.75 | 300 | 0 |
| 455541 | 9/1/2009 | 45.5 | 0 | 0 | 45.5 | 429.87 | 0 |
| 455541 | 9/8/2009 | 45.5 | 0 | 0 | 45.5 | 329.87 | 0 |
| 455541 | 9/15/2009 | 25 | 0 | 0 | 25 | 189.29 | 0 |
| 455541 | 9/22/2009 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 455541 | 9/29/2009 | 30.75 | 2 | 0.5 | 31.25 | 222.93 | 3.63 |
| 455542 | 8/4/2009 | 10.75 | 2 | 0.5 | 11.25 | 257.14 | 0 |
| 455542 | 8/11/2009 | 45.25 | 8 | 2 | 47.25 | 328.06 | 14.5 |
| 455542 | 8/18/2009 | 37.5 | 8 | 2 | 39.5 | 300 | 0 |
| 455542 | 8/25/2009 | 43.5 | 11 | 2.75 | 46.25 | 315.37 | 19.94 |
| 455542 | 9/1/2009 | 47.25 | 8 | 2 | 49.25 | 342.56 | 14.5 |
| 455542 | 9/8/2009 | 26.75 | 4 | 1 | 27.75 | 325 | 0 |
| 455542 | 9/15/2009 | 21.25 | 2 | 0.5 | 21.75 | 325 | 0 |
| 455542 | 9/22/2009 | 28 | 4 | 1 | 29 | 328.57 | 0 |
| 455546 | 8/4/2009 | 9.75 | 2 | 0.5 | 10.25 | 186.68 | 0 |
| 455546 | 8/11/2009 | 34 | 4 | 1 | 35 | 300 | 0 |
| 455546 | 8/18/2009 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 455546 | 8/25/2009 | 40.5 | 4 | 1 | 41.5 | 300 | 0.87 |
| 455546 | 9/1/2009 | 47.5 | 8 | 2 | 49.5 | 344.37 | 14.5 |
| 455546 | 9/8/2009 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 455546 | 9/15/2009 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 455546 | 9/22/2009 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 455546 | 9/29/2009 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 455546 | 10/6/2009 | 20.25 | 0 | 0 | 20.25 | 350 | 0 |
| 455546 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455548 | 8/4/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455548 | 8/11/2009 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 455548 | 8/18/2009 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 455548 | 8/25/2009 | 43.25 | 1 | 0.25 | 43.5 | 313.56 | 1.81 |
| 455548 | 9/1/2009 | 34.5 | 1 | 0.25 | 34.75 | 250.12 | 1.81 |
| 455551 | 8/4/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455551 | 8/11/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 455551 | 8/18/2009 | 40 | 5 | 1.25 | 41.25 | 290 | 9.06 |
| 455551 | 8/25/2009 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 455551 | 9/1/2009 | 32.75 | 2 | 0.5 | 33.25 | 300 | 0 |
| 455551 | 9/8/2009 | 48.25 | 10 | 2.5 | 50.75 | 349.81 | 18.13 |
| 455551 | 9/15/2009 | 52 | 3 | 0.75 | 52.75 | 425.93 | 0 |
| 455551 | 9/22/2009 | 18 | 0 | 0 | 18 | 325 | 0 |
| 455551 | 9/29/2009 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 455551 | 10/6/2009 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 455551 | 10/13/2009 | 9.5 | 1 | 0.25 | 9.75 | 150 | 0 |
| 455552 | 8/4/2009 | 5.75 | 0 | 0 | 5.75 | 214.29 | 0 |
| 455552 | 8/11/2009 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 455552 | 8/18/2009 | 62.75 | 1 | 0.25 | 63 | 454.93 | 1.81 |
| 455552 | 8/25/2009 | 6.25 | 0 | 0 | 6.25 | 375 | 0 |
| 455552 | 9/1/2009 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 455552 | 9/8/2009 | 1.5 | 0 | 0 | 1.5 | 110.71 | 0 |
| 455555 | 8/4/2009 | 6.75 | 0 | 0 | 6.75 | 171.43 | 0 |
| 455555 | 8/11/2009 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 455555 | 8/18/2009 | 2.75 | 0 | 0 | 2.75 | 132.14 | 0 |
| 455556 | 8/4/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455556 | 8/11/2009 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 455556 | 8/18/2009 | 32.75 | 1 | 0.25 | 33 | 303.57 | 0 |
| 455557 | 8/4/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455557 | 8/11/2009 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455557 | 8/18/2009 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 455557 | 8/25/2009 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 455557 | 9/1/2009 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 455557 | 9/8/2009 | 37 | 1 | 0.25 | 37.25 | 525 | 0 |
| 455557 | 9/15/2009 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 455557 | 9/22/2009 | 63.25 | 4 | 1 | 64.25 | 458.56 | 7.25 |
| 455557 | 9/29/2009 | 16.75 | 4 | 1 | 17.75 | 328.57 | 0 |
| 455557 | 10/6/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 455557 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455560 | 8/4/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455560 | 8/11/2009 | 34 | 1 | 0.25 | 34.25 | 300 | 0 |
| 455560 | 8/18/2009 | 39.25 | 4 | 1 | 40.25 | 284.56 | 7.25 |
| 455563 | 8/11/2009 | 31.75 | 3 | 0.75 | 32.5 | 346.18 | 0 |
| 455563 | 8/18/2009 | 63.75 | 3 | 0.75 | 64.5 | 462.18 | 5.44 |
| 455563 | 8/25/2009 | 50.5 | 1 | 0.25 | 50.75 | 366.12 | 1.81 |
| 455563 | 9/1/2009 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 455563 | 9/8/2009 | 44 | 1 | 0.25 | 44.25 | 319 | 1.81 |
| 455563 | 9/15/2009 | 42.5 | 1 | 0.25 | 42.75 | 325 | 0 |
| 455563 | 9/22/2009 | 50.75 | 0 | 0 | 50.75 | 367.93 | 0 |
| 455563 | 9/29/2009 | 36.75 | 0 | 0 | 36.75 | 369.75 | 0 |
| 455563 | 10/6/2009 | 38.75 | 0 | 0 | 38.75 | 342.86 | 0 |
| 455563 | 10/13/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 455564 | 8/11/2009 | 21 | 0 | 0 | 21 | 342.86 | 0 |
| 455564 | 8/18/2009 | 40.5 | 0 | 0 | 40.5 | 300 | 0 |
| 455564 | 8/25/2009 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 455564 | 9/1/2009 | 44.5 | 0 | 0 | 44.5 | 322.62 | 0 |
| 455564 | 9/8/2009 | 39.25 | 0 | 0 | 39.25 | 417.85 | 0 |
| 455564 | 9/15/2009 | 44.25 | 0 | 0 | 44.25 | 325 | 0 |
| 455564 | 9/22/2009 | 58.75 | 1 | 0.25 | 59 | 425.93 | 1.81 |
| 455564 | 9/29/2009 | 51.5 | 0 | 0 | 51.5 | 373.37 | 0 |
| 455564 | 10/6/2009 | 36.25 | 0 | 0 | 36.25 | 262.81 | 0 |
| 455565 | 8/11/2009 | 22.75 | 0 | 0 | 22.75 | 362.5 | 0 |
| 455565 | 8/18/2009 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 455565 | 8/25/2009 | 41.5 | 0 | 0 | 41.5 | 300.87 | 0 |
| 455565 | 9/1/2009 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 455565 | 9/8/2009 | 36.25 | 0 | 0 | 36.25 | 355.25 | 0 |
| 455565 | 9/15/2009 | 0 | 0 | 0 | 0 | 163.12 | 0 |
| 455565 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455565 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455565 | 10/6/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 455565 | 10/13/2009 | 49 | 8 | 2 | 51 | 357.06 | 12.69 |
| 455565 | 10/20/2009 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 455565 | 10/27/2009 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 455565 | 11/3/2009 | 63.25 | 5 | 1.25 | 64.5 | 350 | 9.06 |
| 455565 | 11/10/2009 | 1.25 | 0 | 0 | 1.25 | 103.57 | 0 |
| 455566 | 8/11/2009 | 19.75 | 1 | 0.25 | 20 | 342.86 | 0 |
| 455566 | 8/18/2009 | 43.75 | 3 | 0.75 | 44.5 | 317.18 | 5.44 |
| 455566 | 8/25/2009 | 42.25 | 4 | 1 | 43.25 | 306.31 | 7.25 |
| 455566 | 9/1/2009 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 455566 | 9/8/2009 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 455566 | 9/15/2009 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 455566 | 9/22/2009 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 455566 | 9/29/2009 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 455566 | 10/6/2009 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 455566 | 10/13/2009 | 35 | 1 | 0.25 | 35.25 | 350 | 0 |
| 455566 | 10/20/2009 | 0 | 0 | 0 | 0 | 880.25 | 0 |
| 455569 | 8/11/2009 | 10 | 0 | 0 | 10 | 342.86 | 0 |
| 455569 | 8/18/2009 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 455569 | 8/25/2009 | 61.25 | 9 | 2.25 | 63.5 | 444.06 | 16.31 |
| 455569 | 9/1/2009 | 48.75 | 8 | 2 | 50.75 | 353.43 | 14.5 |
| 455569 | 9/8/2009 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 455569 | 9/15/2009 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 455569 | 9/22/2009 | 48.25 | 9 | 2.25 | 50.5 | 349.81 | 16.31 |
| 455569 | 9/29/2009 | 44.5 | 13 | 3.25 | 47.75 | 325 | 21.17 |
| 455570 | 8/11/2009 | 22.25 | 3 | 0.75 | 23 | 342.86 | 0 |
| 455570 | 8/18/2009 | 60.25 | 8 | 2 | 62.25 | 436.81 | 14.5 |
| 455570 | 8/25/2009 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 455570 | 9/1/2009 | 4 | 2 | 0.5 | 4.5 | 89.29 | 0 |
| 455575 | 8/11/2009 | 31.5 | 3 | 0.75 | 32.25 | 344.37 | 0 |
| 455575 | 8/18/2009 | 39.5 | 4 | 1 | 40.5 | 300 | 0 |
| 455575 | 8/25/2009 | 39.75 | 10 | 2.5 | 42.25 | 300 | 6.31 |
| 455575 | 9/1/2009 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 455575 | 9/8/2009 | 50.25 | 8 | 2 | 52.25 | 464.31 | 0 |
| 455575 | 9/15/2009 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 455575 | 9/22/2009 | 51.25 | 5 | 1.25 | 52.5 | 382.43 | 0 |
| 455575 | 9/29/2009 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 455575 | 10/6/2009 | 23.75 | 2 | 0.5 | 24.25 | 442.86 | 0 |
| 455575 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455580 | 8/11/2009 | 9.5 | 1 | 0.25 | 9.75 | 342.86 | 0 |
| 455580 | 8/18/2009 | 11.25 | 0 | 0 | 11.25 | 175 | 0 |
| 455583 | 8/11/2009 | 5.75 | 1 | 0.25 | 6 | 428.57 | 0 |
| 455583 | 8/18/2009 | 30.5 | 6 | 1.5 | 32 | 375 | 0 |
| 455583 | 8/25/2009 | 41.75 | 8 | 2 | 43.75 | 375 | 0 |
| 455583 | 9/1/2009 | 18.25 | 3 | 0.75 | 19 | 375 | 0 |
| 455583 | 9/8/2009 | 36 | 8 | 2 | 38 | 375 | 0 |
| 455583 | 9/15/2009 | 54.25 | 10 | 2.5 | 56.75 | 393.31 | 18.13 |
| 455583 | 9/22/2009 | 50.5 | 9 | 2.25 | 52.75 | 375 | 7.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455583 | 9/29/2009 | 11.25 | 1 | 0.25 | 11.5 | 282.84 | 0 |
| 455586 | 8/11/2009 | 32.75 | 1 | 0.25 | 33 | 353.43 | 0 |
| 455586 | 8/18/2009 | 54.25 | 10 | 2.5 | 56.75 | 393.31 | 18.13 |
| 455586 | 8/25/2009 | 62.75 | 7 | 1.75 | 64.5 | 454.93 | 12.69 |
| 455586 | 9/1/2009 | 34 | 4 | 1 | 35 | 300 | 0 |
| 455586 | 9/8/2009 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 455586 | 9/15/2009 | 0 | 0 | 0 | 0 | 450 | 0 |
| 455586 | 9/22/2009 | 16.5 | 3 | 0.75 | 17.25 | 325 | 0 |
| 455586 | 9/29/2009 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 455586 | 10/6/2009 | 5 | 0 | 0 | 5 | 50 | 0 |
| 455587 | 8/11/2009 | 50 | 5 | 1.25 | 51.25 | 478.5 | 0 |
| 455587 | 8/18/2009 | 49.75 | 8 | 2 | 51.75 | 360.68 | 14.5 |
| 455587 | 8/25/2009 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 455587 | 9/1/2009 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 455587 | 9/8/2009 | 11.25 | 0 | 0 | 11.25 | 417.85 | 0 |
| 455587 | 9/15/2009 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 455587 | 9/22/2009 | 41.75 | 6 | 1.5 | 43.25 | 325 | 0 |
| 455587 | 9/29/2009 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 455587 | 10/6/2009 | 1.5 | 0 | 0 | 1.5 | 200 | 0 |
| 455587 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455592 | 8/11/2009 | 22.75 | 1 | 0.25 | 23 | 342.86 | 0 |
| 455592 | 8/18/2009 | 44 | 0 | 0 | 44 | 319 | 0 |
| 455592 | 8/25/2009 | 43.75 | 3 | 0.75 | 44.5 | 317.18 | 5.44 |
| 455592 | 9/1/2009 | 43.75 | 1 | 0.25 | 44 | 317.18 | 1.81 |
| 455592 | 9/8/2009 | 19.75 | 1 | 0.25 | 20 | 189.29 | 0 |
| 455592 | 9/15/2009 | 11.25 | 0 | 0 | 11.25 | 442.86 | 0 |
| 455592 | 9/22/2009 | 35 | 0 | 0 | 35 | 325 | 0 |
| 455592 | 9/29/2009 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 455592 | 10/6/2009 | 55.25 | 0 | 0 | 55.25 | 400.56 | 0 |
| 455592 | 10/13/2009 | 20 | 0 | 0 | 20 | 272.75 | 0 |
| 455594 | 8/11/2009 | 47 | 2 | 0.5 | 47.5 | 456.75 | 0 |
| 455594 | 8/18/2009 | 8 | 1 | 0.25 | 8.25 | 89.29 | 0 |
| 455595 | 8/11/2009 | 15.25 | 4 | 1 | 16.25 | 342.86 | 0 |
| 455595 | 8/18/2009 | 41.75 | 4 | 1 | 42.75 | 302.68 | 7.25 |
| 455595 | 8/25/2009 | 26.25 | 1 | 0.25 | 26.5 | 300 | 0 |
| 455595 | 9/1/2009 | 41.75 | 0 | 0 | 41.75 | 302.68 | 0 |
| 455595 | 9/8/2009 | 30 | 1 | 0.25 | 30.25 | 235.71 | 0 |
| 455595 | 9/15/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 455595 | 9/22/2009 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 455595 | 9/29/2009 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 455595 | 10/6/2009 | 42 | 2 | 0.5 | 42.5 | 342.86 | 0 |
| 455595 | 10/13/2009 | 36.75 | 4 | 1 | 37.75 | 350 | 0 |
| 455595 | 10/20/2009 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 455595 | 10/27/2009 | 31.25 | 2 | 0.5 | 31.75 | 200 | 3.63 |
| 455595 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455598 | 8/11/2009 | 18.25 | 1 | 0.25 | 18.5 | 257.14 | 0 |
| 455598 | 8/18/2009 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 455598 | 8/25/2009 | 62.5 | 8 | 2 | 64.5 | 453.12 | 14.5 |
| 455598 | 9/1/2009 | 42.25 | 10 | 2.5 | 44.75 | 306.31 | 18.13 |
| 455598 | 9/8/2009 | 47 | 3 | 0.75 | 47.75 | 440.75 | 0 |
| 455598 | 9/15/2009 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 455598 | 9/22/2009 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 455598 | 9/29/2009 | 20.5 | 4 | 1 | 21.5 | 425 | 0 |
| 455598 | 10/6/2009 | 28 | 2 | 0.5 | 28.5 | 335.71 | 0 |
| 455598 | 10/13/2009 | 0 | 0 | 0 | 0 | 472.24 | 0 |
| 455606 | 8/11/2009 | 17 | 1 | 0.25 | 17.25 | 257.14 | 0 |
| 455606 | 8/18/2009 | 32.25 | 7 | 1.75 | 34 | 300 | 0 |
| 455606 | 8/25/2009 | 10 | 2 | 0.5 | 10.5 | 89.29 | 0 |
| 455606 | 9/1/2009 | 31.25 | 4 | 1 | 32.25 | 303.57 | 0 |
| 455606 | 9/8/2009 | 45 | 12 | 3 | 48 | 326.25 | 21.75 |
| 455606 | 9/15/2009 | 57 | 9 | 2.25 | 59.25 | 413.25 | 16.31 |
| 455606 | 9/22/2009 | 50.25 | 10 | 2.5 | 52.75 | 364.31 | 18.13 |
| 455606 | 9/29/2009 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 455606 | 10/6/2009 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 455606 | 10/13/2009 | 37.75 | 6 | 1.5 | 39.25 | 339.29 | 0 |
| 455606 | 10/20/2009 | 0 | 0 | 0 | 0 | 101.15 | 0 |
| 455607 | 8/11/2009 | 19.75 | 2 | 0.5 | 20.25 | 259.18 | 0 |
| 455607 | 8/18/2009 | 39.75 | 4 | 1 | 40.75 | 300 | 0 |
| 455607 | 8/25/2009 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 455607 | 9/1/2009 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 455607 | 9/8/2009 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 455607 | 9/15/2009 | 17 | 2 | 0.5 | 17.5 | 325 | 0 |
| 455607 | 9/22/2009 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 455607 | 9/29/2009 | 58.5 | 8 | 2 | 60.5 | 325 | 14.5 |
| 455607 | 10/6/2009 | 0 | 0 | 0 | 0 | 604.73 | 0 |
| 455609 | 8/11/2009 | 15 | 1 | 0.25 | 15.25 | 278.57 | 0 |
| 455609 | 8/18/2009 | 14.75 | 2 | 0.5 | 15.25 | 325 | 0 |
| 455609 | 8/25/2009 | 44 | 8 | 2 | 46 | 325 | 8.48 |
| 455609 | 9/1/2009 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 455609 | 9/8/2009 | 25.75 | 5 | 1.25 | 27 | 196.43 | 0 |
| 455609 | 9/15/2009 | 0 | 0 | 0 | 0 | 500 | 0 |
| 455609 | 9/22/2009 | 33 | 0 | 0 | 33 | 350 | 0 |
| 455609 | 9/29/2009 | 31.5 | 0 | 0 | 31.5 | 350 | 0 |
| 455609 | 10/6/2009 | 48.25 | 1 | 0.25 | 48.5 | 360.71 | 0 |
| 455609 | 10/13/2009 | 31.5 | 1 | 0.25 | 31.75 | 267.86 | 0 |
| 455609 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455610 | 8/11/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |

| 455610 | 8/18/2009 | 32.75 | 4 | 1 | 33.75 | 300 | 0 |
|---|---|---|---|---|---|---|---|
| 455610 | 8/25/2009 | 44.25 | 0 | 0 | 44.25 | 320.81 | 0 |
| 455610 | 9/1/2009 | 44.5 | 3 | 0.75 | 45.25 | 322.62 | 5.44 |
| 455610 | 9/8/2009 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 455610 | 9/15/2009 | 61.25 | 1 | 0.25 | 61.5 | 402.37 | 1.81 |
| 455610 | 9/22/2009 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 455610 | 9/29/2009 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 455610 | 10/6/2009 | 22.5 | 0 | 0 | 22.5 | 189.29 | 0 |
| 455613 | 8/11/2009 | 0 | 0 | 0 | 0 | 139.29 | 0 |
| 455613 | 8/25/2009 | 16.75 | 4 | 1 | 17.75 | 232.14 | 0 |
| 455613 | 9/1/2009 | 26.25 | 4 | 1 | 27.25 | 325 | 0 |
| 455613 | 9/8/2009 | 40 | 6 | 1.5 | 41.5 | 425 | 0 |
| 455613 | 9/15/2009 | 36.5 | 5 | 1.25 | 37.75 | 325 | 0 |
| 455613 | 9/22/2009 | 34.5 | 7 | 1.75 | 36.25 | 339.29 | 0 |
| 455613 | 9/29/2009 | 23.25 | 5 | 1.25 | 24.5 | 350 | 0 |
| 455613 | 10/6/2009 | 41.5 | 5 | 1.25 | 42.75 | 435 | 0 |
| 455613 | 10/13/2009 | 28.75 | 1 | 0.25 | 29 | 350 | 0 |
| 455613 | 10/20/2009 | 24.25 | 5 | 1.25 | 25.5 | 364.29 | 0 |
| 455613 | 10/27/2009 | 32.75 | 1 | 0.25 | 33 | 375 | 0 |
| 455613 | 11/3/2009 | 32.25 | 3 | 0.75 | 33 | 214.29 | 5.44 |
| 455615 | 8/11/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455615 | 8/18/2009 | 19.25 | 4 | 1 | 20.25 | 300 | 0 |
| 455615 | 8/25/2009 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 455615 | 9/1/2009 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 455615 | 9/8/2009 | 15.5 | 4 | 1 | 16.5 | 403.57 | 0 |
| 455615 | 9/15/2009 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 455615 | 9/22/2009 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 455615 | 9/29/2009 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 455615 | 10/6/2009 | 58.25 | 12 | 3 | 61.25 | 522.31 | 0 |
| 455615 | 10/13/2009 | 8.25 | 1 | 0.25 | 8.5 | 350 | 0 |
| 455615 | 10/20/2009 | 0 | 0 | 0 | 0 | 100 | 0 |
| 455619 | 8/11/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455619 | 8/18/2009 | 36.25 | 3 | 0.75 | 37 | 300 | 0 |
| 455619 | 8/25/2009 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 455619 | 9/1/2009 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 455619 | 9/8/2009 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 455619 | 9/15/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 455619 | 9/22/2009 | 25 | 3 | 0.75 | 25.75 | 582.14 | 0 |
| 455619 | 9/29/2009 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 455619 | 10/6/2009 | 44.25 | 4 | 1 | 45.25 | 328.57 | 0 |
| 455619 | 10/13/2009 | 43.25 | 6 | 1.5 | 44.75 | 450 | 0 |
| 455619 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455623 | 8/11/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455623 | 8/18/2009 | 36 | 2 | 0.5 | 36.5 | 300 | 0 |
| 455623 | 8/25/2009 | 33 | 1 | 0.25 | 33.25 | 300 | 0 |
| 455623 | 9/1/2009 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 12.69 |
| 455623 | 9/8/2009 | 28.5 | 5 | 1.25 | 29.75 | 303.57 | 0 |
| 455623 | 9/15/2009 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 455623 | 9/22/2009 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 455623 | 9/29/2009 | 6.5 | 0 | 0 | 6.5 | 235.71 | 0 |
| 455623 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455623 | 10/13/2009 | 6.5 | 3 | 0.75 | 7.25 | 189.29 | 0 |
| 455623 | 10/20/2009 | 36.75 | 2 | 0.5 | 37.25 | 682.14 | 0 |
| 455623 | 10/27/2009 | 24.25 | 3 | 0.75 | 25 | 175.81 | 5.44 |
| 455626 | 8/11/2009 | 8.75 | 4 | 1 | 9.75 | 179.43 | 0 |
| 455626 | 8/18/2009 | 42.5 | 5 | 1.25 | 43.75 | 308.12 | 9.06 |
| 455626 | 8/25/2009 | 42 | 7 | 1.75 | 43.75 | 304.5 | 12.69 |
| 455626 | 9/1/2009 | 32.75 | 3 | 0.75 | 33.5 | 300 | 0 |
| 455626 | 9/8/2009 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 455626 | 9/15/2009 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 455626 | 9/22/2009 | 67 | 7 | 1.75 | 68.75 | 485.75 | 12.69 |
| 455626 | 9/29/2009 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 455626 | 10/6/2009 | 33.5 | 9 | 2.25 | 35.75 | 332.14 | 0 |
| 455626 | 10/13/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 455627 | 8/11/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455627 | 8/18/2009 | 56.5 | 8 | 2 | 58.5 | 409.62 | 14.5 |
| 455627 | 8/25/2009 | 47 | 8 | 2 | 49 | 340.75 | 14.5 |
| 455627 | 9/1/2009 | 41.5 | 7 | 1.75 | 43.25 | 302.68 | 10.88 |
| 455627 | 9/8/2009 | 18.5 | 4 | 1 | 19.5 | 303.57 | 0 |
| 455627 | 9/15/2009 | 26.75 | 4 | 1 | 27.75 | 325 | 0 |
| 455627 | 9/22/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 455627 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455627 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455627 | 10/13/2009 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 455627 | 10/20/2009 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 455627 | 10/27/2009 | 42 | 4 | 1 | 43 | 425 | 0 |
| 455627 | 11/3/2009 | 58.75 | 9 | 2.25 | 61 | 425.93 | 16.31 |
| 455627 | 11/10/2009 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 455627 | 11/17/2009 | 23.25 | 2 | 0.5 | 23.75 | 168.56 | 3.63 |
| 455629 | 8/11/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455629 | 8/18/2009 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 455629 | 8/25/2009 | 56.25 | 11 | 2.75 | 59 | 407.81 | 19.94 |
| 455629 | 9/1/2009 | 32 | 5 | 1.25 | 33.25 | 232 | 9.06 |
| 455634 | 8/18/2009 | 39 | 3 | 0.75 | 39.75 | 398.75 | 0 |
| 455634 | 8/25/2009 | 39.25 | 3 | 0.75 | 40 | 300 | 0 |
| 455634 | 9/1/2009 | 24.75 | 2 | 0.5 | 25.25 | 179.43 | 3.63 |
| 455640 | 8/18/2009 | 21.5 | 1 | 0.25 | 21.75 | 342.86 | 0 |

| 455640 | 8/25/2009 | 44.75 | 2 | 0.5 | 45.25 | 324.43 | 3.63 |
| 455640 | 9/1/2009 | 38.75 | 2 | 0.5 | 39.25 | 300 | 0 |
| 455640 | 9/8/2009 | 36.25 | 0 | 0 | 36.25 | 300 | 0 |
| 455640 | 9/15/2009 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 455640 | 9/22/2009 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 455640 | 9/29/2009 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 455640 | 10/6/2009 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 455640 | 10/13/2009 | 33.75 | 1 | 0.25 | 34 | 342.86 | 0 |
| 455640 | 10/20/2009 | 34.5 | 2 | 0.5 | 35 | 350 | 0 |
| 455640 | 10/27/2009 | 38 | 3 | 0.75 | 38.75 | 350 | 0 |
| 455640 | 11/3/2009 | 14 | 1 | 0.25 | 14.25 | 250 | 0 |
| 455640 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455642 | 8/18/2009 | 31.75 | 1 | 0.25 | 32 | 346.18 | 0 |
| 455642 | 8/25/2009 | 38 | 1 | 0.25 | 38.25 | 300 | 0 |
| 455642 | 9/1/2009 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 455642 | 9/8/2009 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 455642 | 9/15/2009 | 39.25 | 0 | 0 | 39.25 | 417.85 | 0 |
| 455642 | 9/22/2009 | 20.25 | 1 | 0.25 | 20.5 | 189.29 | 0 |
| 455642 | 9/29/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 455642 | 10/6/2009 | 20 | 0 | 0 | 20 | 325 | 0 |
| 455642 | 10/13/2009 | 49.5 | 0 | 0 | 49.5 | 458.87 | 0 |
| 455642 | 10/20/2009 | 46.25 | 0 | 0 | 46.25 | 350 | 0 |
| 455642 | 10/27/2009 | 39.5 | 2 | 0.5 | 40 | 350 | 0 |
| 455642 | 11/3/2009 | 18.5 | 0 | 0 | 18.5 | 350 | 0 |
| 455642 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455642 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455644 | 8/18/2009 | 45.25 | 7 | 1.75 | 47 | 444.06 | 0 |
| 455644 | 8/25/2009 | 63 | 10 | 2.5 | 65.5 | 456.75 | 18.13 |
| 455644 | 9/1/2009 | 29 | 7 | 1.75 | 30.75 | 300 | 0 |
| 455644 | 9/8/2009 | 61.5 | 8 | 2 | 63.5 | 445.87 | 14.5 |
| 455644 | 9/15/2009 | 46.25 | 7 | 1.75 | 48 | 435.31 | 0 |
| 455644 | 9/22/2009 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 455644 | 9/29/2009 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 455644 | 10/6/2009 | 9.5 | 0 | 0 | 9.5 | 330.76 | 0 |
| 455644 | 8/18/2009 | 31.25 | 5 | 1.25 | 32.5 | 342.86 | 0 |
| 455653 | 8/25/2009 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 455653 | 9/1/2009 | 30 | 3 | 0.75 | 30.75 | 300 | 0 |
| 455653 | 9/8/2009 | 34.25 | 3 | 0.75 | 35 | 300 | 0 |
| 455653 | 9/15/2009 | 36 | 4 | 1 | 37 | 417.85 | 0 |
| 455653 | 9/22/2009 | 21.25 | 4 | 1 | 22.25 | 189.29 | 0 |
| 455653 | 9/29/2009 | 11.25 | 1 | 0.25 | 11.5 | 442.86 | 0 |
| 455653 | 10/6/2009 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 455653 | 10/13/2009 | 41 | 1 | 0.25 | 41.25 | 442.86 | 0 |
| 455653 | 10/20/2009 | 41.25 | 3 | 0.75 | 42 | 350 | 0 |
| 455653 | 10/27/2009 | 8.75 | 0 | 0 | 8.75 | 100 | 0 |
| 455653 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455661 | 8/18/2009 | 18.75 | 0 | 0 | 18.75 | 257.14 | 0 |
| 455661 | 8/25/2009 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 455661 | 9/1/2009 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 455661 | 9/8/2009 | 42.5 | 3 | 0.75 | 43.25 | 308.12 | 5.44 |
| 455661 | 9/15/2009 | 41.75 | 3 | 0.75 | 42.5 | 310.72 | 0 |
| 455661 | 9/22/2009 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 455661 | 9/29/2009 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 455661 | 10/6/2009 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 455661 | 10/13/2009 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 455661 | 10/20/2009 | 42.75 | 1 | 0.25 | 43 | 350 | 0 |
| 455661 | 10/27/2009 | 24.25 | 1 | 0.25 | 24.5 | 200 | 0 |
| 455661 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455664 | 8/18/2009 | 31.75 | 0 | 0 | 31.75 | 346.18 | 0 |
| 455664 | 8/25/2009 | 47.75 | 0 | 0 | 47.75 | 346.18 | 0 |
| 455664 | 9/1/2009 | 32 | 0 | 0 | 32 | 300 | 0 |
| 455664 | 9/8/2009 | 59.75 | 0 | 0 | 59.75 | 433.18 | 0 |
| 455664 | 9/15/2009 | 39.25 | 0 | 0 | 39.25 | 410.72 | 0 |
| 455664 | 9/22/2009 | 60 | 1 | 0.25 | 60.25 | 435 | 1.81 |
| 455664 | 9/29/2009 | 22.75 | 0 | 0 | 22.75 | 325 | 0 |
| 455664 | 10/6/2009 | 27.75 | 0 | 0 | 27.75 | 325 | 0 |
| 455664 | 10/13/2009 | 50.75 | 1 | 0.25 | 51 | 467.93 | 0 |
| 455664 | 10/20/2009 | 16.5 | 0 | 0 | 16.5 | 150 | 0 |
| 455667 | 8/18/2009 | 12.75 | 3 | 0.75 | 13.5 | 257.14 | 0 |
| 455667 | 8/25/2009 | 64.25 | 7 | 1.75 | 66 | 465.81 | 12.69 |
| 455667 | 9/1/2009 | 33 | 2 | 0.5 | 33.5 | 300 | 0 |
| 455667 | 9/8/2009 | 19.25 | 4 | 1 | 20.25 | 300 | 0 |
| 455667 | 9/15/2009 | 65 | 10 | 2.5 | 67.5 | 471.25 | 18.13 |
| 455667 | 9/22/2009 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 455667 | 9/29/2009 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 455667 | 10/6/2009 | 46.75 | 6 | 1.5 | 48.25 | 325 | 10.88 |
| 455667 | 10/13/2009 | 0 | 0 | 0 | 0 | 211.42 | 0 |
| 455673 | 8/18/2009 | 10.5 | 0 | 0 | 10.5 | 192.12 | 0 |
| 455673 | 8/25/2009 | 30.25 | 5 | 1.25 | 31.5 | 300 | 0 |
| 455673 | 9/1/2009 | 37 | 3 | 0.75 | 37.75 | 300 | 0 |
| 455673 | 9/8/2009 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 455673 | 9/15/2009 | 38 | 5 | 1.25 | 39.25 | 403.57 | 0 |
| 455673 | 9/22/2009 | 42.75 | 2 | 0.5 | 43.25 | 328.57 | 0 |
| 455673 | 9/29/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 455673 | 10/6/2009 | 25.25 | 0 | 0 | 25.25 | 325 | 0 |
| 455673 | 10/13/2009 | 53 | 0 | 0 | 53 | 593 | 0 |
| 455673 | 10/20/2009 | 50.75 | 0 | 0 | 50.75 | 350 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 455673 | 10/27/2009 | 0 | 0 | 0 | 0 |
| 455680 | 8/25/2009 | 0 | 0 | 0 | 628.57 | 0 |
| 455680 | 9/1/2009 | 20 | 1 | 0.25 | 20.25 | 400 | 0 |
| 455680 | 9/8/2009 | 0 | 0 | 0 | 114.29 | 0 |
| 455680 | 9/15/2009 | 29.5 | 2 | 0.5 | 30 | 400 | 0 |
| 455680 | 9/22/2009 | 53 | 3 | 0.75 | 53.75 | 400 | 0 |
| 455680 | 9/29/2009 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 455680 | 10/6/2009 | 0 | 0 | 0 | 154.29 | 0 |
| 455681 | 8/18/2009 | 10.75 | 0 | 0 | 10.75 | 193.93 | 0 |
| 455681 | 8/25/2009 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 455681 | 9/1/2009 | 26.5 | 2 | 0.5 | 27 | 300 | 0 |
| 455681 | 9/8/2009 | 69.75 | 3 | 0.75 | 70.5 | 505.68 | 5.44 |
| 455681 | 9/15/2009 | 41.25 | 0 | 0 | 41.25 | 403.57 | 0 |
| 455681 | 9/22/2009 | 47.75 | 4 | 1 | 48.75 | 325 | 7.25 |
| 455681 | 9/29/2009 | 12 | 0 | 0 | 12 | 325 | 0 |
| 455681 | 10/6/2009 | 65 | 0 | 0 | 65 | 471.25 | 0 |
| 455681 | 10/13/2009 | 42.5 | 2 | 0.5 | 43 | 428.57 | 0 |
| 455681 | 10/20/2009 | 33.25 | 1 | 0.25 | 33.5 | 350 | 0 |
| 455681 | 10/27/2009 | 0 | 0 | 0 | 0 |
| 455686 | 8/18/2009 | 19.5 | 0 | 0 | 19.5 | 257.37 | 0 |
| 455686 | 8/25/2009 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 455686 | 9/1/2009 | 36 | 0 | 0 | 36 | 261 | 0 |
| 455686 | 9/8/2009 | 21.5 | 1 | 0.25 | 21.75 | 303.57 | 0 |
| 455686 | 9/15/2009 | 42.5 | 4 | 1 | 43.5 | 308.12 | 7.25 |
| 455686 | 9/22/2009 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 455686 | 9/29/2009 | 61.5 | 7 | 1.75 | 63.25 | 445.87 | 12.69 |
| 455686 | 10/6/2009 | 49.25 | 2 | 0.5 | 49.75 | 373.37 | 0 |
| 455686 | 10/13/2009 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 455686 | 10/20/2009 | 0 | 0 | 0 | 0 |
| 455687 | 8/18/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455687 | 8/25/2009 | 25.5 | 0 | 0 | 25.5 | 300 | 0 |
| 455687 | 9/1/2009 | 19.25 | 1 | 0.25 | 19.5 | 300 | 0 |
| 455687 | 9/8/2009 | 33 | 1 | 0.25 | 33.25 | 300 | 0 |
| 455687 | 9/15/2009 | 44.25 | 1 | 0.25 | 44.5 | 420.81 | 0 |
| 455687 | 9/22/2009 | 38.75 | 1 | 0.25 | 39 | 325 | 0 |
| 455687 | 9/29/2009 | 22 | 2 | 0.5 | 22.5 | 325 | 0 |
| 455687 | 10/6/2009 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 455687 | 10/13/2009 | 47.75 | 3 | 0.75 | 48.5 | 446.18 | 0 |
| 455687 | 10/20/2009 | 39.25 | 1 | 0.25 | 39.5 | 350 | 0 |
| 455687 | 10/27/2009 | 40.5 | 3 | 0.75 | 41.25 | 350 | 0 |
| 455688 | 8/18/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455688 | 8/25/2009 | 24.75 | 1 | 0.25 | 25 | 217.86 | 0 |
| 455693 | 8/18/2009 | 7.25 | 2 | 0.5 | 7.75 | 171.43 | 0 |
| 455693 | 8/25/2009 | 44.25 | 5 | 1.25 | 45.5 | 320.81 | 9.06 |
| 455693 | 9/1/2009 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 455693 | 9/8/2009 | 32.75 | 4 | 1 | 33.75 | 300 | 0 |
| 455693 | 9/15/2009 | 35 | 4 | 1 | 36 | 403.57 | 0 |
| 455693 | 9/22/2009 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 455693 | 9/29/2009 | 38 | 4 | 1 | 39 | 325 | 0 |
| 455693 | 10/6/2009 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 455693 | 10/13/2009 | 36.75 | 2 | 0.5 | 37.25 | 428.57 | 0 |
| 455693 | 10/20/2009 | 28.75 | 1 | 0.25 | 29 | 350 | 0 |
| 455693 | 10/27/2009 | 0 | 0 | 0 | 0 |
| 455695 | 8/18/2009 | 10.5 | 0 | 0 | 10.5 | 192.12 | 0 |
| 455695 | 8/25/2009 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 455695 | 9/1/2009 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 455695 | 9/8/2009 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 455695 | 9/15/2009 | 49.25 | 3 | 0.75 | 50 | 457.06 | 0 |
| 455695 | 9/22/2009 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 455695 | 9/29/2009 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 455695 | 10/6/2009 | 46.75 | 12 | 3 | 49.75 | 338.93 | 21.75 |
| 455695 | 10/13/2009 | 35.75 | 4 | 1 | 36.75 | 282.14 | 0 |
| 455695 | 10/20/2009 | 0 | 0 | 0 | 203.57 | 0 |
| 455695 | 10/27/2009 | 0 | 0 | 0 | 0 |
| 455699 | 8/25/2009 | 8.5 | 0 | 0 | 8.5 | 432.14 | 0 |
| 455699 | 9/1/2009 | 0 | 0 | 0 | 0 |
| 455699 | 9/8/2009 | 16 | 1 | 0.25 | 16.25 | 217.85 | 0 |
| 455699 | 9/15/2009 | 0 | 0 | 0 | 0 |
| 455699 | 9/22/2009 | 0 | 0 | 0 | 57.14 | 0 |
| 455699 | 9/29/2009 | 21.75 | 0 | 0 | 21.75 | 375 | 0 |
| 455699 | 10/6/2009 | 50.75 | 3 | 0.75 | 51.5 | 375 | 0 |
| 455699 | 10/13/2009 | 46 | 1 | 0.25 | 46.25 | 375 | 0 |
| 455699 | 10/20/2009 | 20.75 | 0 | 0 | 20.75 | 164.28 | 0 |
| 455699 | 3/15/2011 | 0 | 0 | 0 | 110.71 | 0 |
| 455699 | 4/19/2011 | 0 | 0 | 0 | 116 | 0 |
| 455699 | 4/26/2011 | 0 | 0 | 0 | 0 |
| 455699 | 5/3/2011 | 0 | 0 | 0 | 0 |
| 455699 | 5/10/2011 | 0 | 0 | 0 | 0 |
| 455699 | 5/17/2011 | 0 | 0 | 0 | 0 |
| 455699 | 5/24/2011 | 0 | 0 | 0 | 0 |
| 455699 | 5/31/2011 | 0 | 0 | 0 | 0 |
| 455699 | 6/7/2011 | 0 | 0 | 0 | 0 |
| 455699 | 6/14/2011 | 0 | 0 | 0 | 0 |
| 455699 | 6/21/2011 | 0 | 0 | 0 | 0 |
| 455699 | 6/28/2011 | 0 | 0 | 0 | 0 |
| 455699 | 7/5/2011 | 0 | 0 | 0 | 0 |
| 455699 | 7/12/2011 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 455699 | 7/19/2011 | 0 | 0 | 0 | 0 |
| 455699 | 7/26/2011 | 0 | 0 | 0 | 0 |
| 455699 | 8/2/2011 | 0 | 0 | 0 | 0 |
| 455699 | 8/9/2011 | 0 | 0 | 0 | 0 |
| 455699 | 8/16/2011 | 0 | 0 | 0 | 0 |
| 455699 | 8/23/2011 | 0 | 0 | 0 | 0 |
| 455699 | 8/30/2011 | 9.5 | 3 | 0.75 | 10.25 | 325 | 0 |
| 455702 | 8/25/2009 | 24.75 | 1 | 0.25 | 25 | 342.86 | 0 |
| 455702 | 9/1/2009 | 52.75 | 11 | 2.75 | 55.5 | 382.43 | 19.94 |
| 455702 | 9/8/2009 | 29.25 | 1 | 0.25 | 29.5 | 217.86 | 0 |
| 455704 | 8/25/2009 | 17.25 | 1 | 0.25 | 17.5 | 342.86 | 0 |
| 455704 | 9/1/2009 | 35.5 | 0 | 0 | 35.5 | 300 | 0 |
| 455704 | 9/8/2009 | 36.5 | 1 | 0.25 | 36.75 | 369.75 | 0 |
| 455704 | 9/15/2009 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 455704 | 9/22/2009 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 455704 | 9/29/2009 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 455704 | 10/6/2009 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 455704 | 10/13/2009 | 36.5 | 4 | 1 | 37.5 | 325 | 0 |
| 455704 | 10/20/2009 | 0 | 0 | 0 | 0 | 616.92 | 0 |
| 455707 | 8/25/2009 | 44 | 5 | 1.25 | 45.25 | 435 | 0 |
| 455707 | 9/1/2009 | 29.75 | 3 | 0.75 | 30.5 | 300 | 0 |
| 455707 | 9/8/2009 | 66 | 7 | 1.75 | 67.75 | 478.5 | 12.69 |
| 455707 | 9/15/2009 | 39.5 | 1 | 0.25 | 39.75 | 300 | 0 |
| 455707 | 9/22/2009 | 64.25 | 4 | 1 | 65.25 | 582.12 | 0 |
| 455707 | 9/29/2009 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |
| 455707 | 10/6/2009 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 455707 | 10/13/2009 | 48 | 0 | 0 | 48 | 348 | 0 |
| 455707 | 10/20/2009 | 37.75 | 0 | 0 | 37.75 | 342.86 | 0 |
| 455707 | 10/27/2009 | 58.25 | 2 | 0.5 | 58.75 | 522.31 | 0 |
| 455707 | 11/3/2009 | 24.5 | 0 | 0 | 24.5 | 200 | 0 |
| 455707 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455707 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455707 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455707 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455707 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455707 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455707 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455707 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455707 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455707 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455717 | 8/25/2009 | 20.5 | 1 | 0.25 | 20.75 | 342.86 | 0 |
| 455717 | 9/1/2009 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 455717 | 9/8/2009 | 43.5 | 6 | 1.5 | 45 | 315.37 | 10.88 |
| 455717 | 9/15/2009 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 455717 | 9/22/2009 | 48.5 | 6 | 1.5 | 50 | 451.62 | 0 |
| 455717 | 9/29/2009 | 41.25 | 7 | 1.75 | 43 | 325 | 0 |
| 455717 | 10/6/2009 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 455717 | 10/13/2009 | 36.5 | 5 | 1.25 | 37.75 | 325 | 0 |
| 455717 | 10/20/2009 | 0 | 0 | 0 | 0 | 280.52 | 0 |
| 455719 | 8/25/2009 | 38.25 | 4 | 1 | 39.25 | 393.31 | 0 |
| 455719 | 9/1/2009 | 33.25 | 1 | 0.25 | 33.5 | 300 | 0 |
| 455719 | 9/8/2009 | 42.5 | 4 | 1 | 43.5 | 308.12 | 7.25 |
| 455719 | 9/15/2009 | 33.75 | 2 | 0.5 | 34.25 | 300 | 0 |
| 455719 | 9/22/2009 | 51.5 | 6 | 1.5 | 53 | 473.37 | 0 |
| 455719 | 9/29/2009 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 455719 | 10/6/2009 | 25.75 | 7 | 1.75 | 27.5 | 325 | 0 |
| 455719 | 10/13/2009 | 56.5 | 10 | 2.5 | 59 | 409.62 | 18.13 |
| 455719 | 10/20/2009 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 455719 | 10/27/2009 | 28.25 | 2 | 0.5 | 28.75 | 350 | 0 |
| 455719 | 11/3/2009 | 0 | 0 | 0 | 0 | 267.14 | 0 |
| 455719 | 11/10/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 455719 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |

| ID | Date | | | | | | |
|---|---|---|---|---|---|---|---|
| 455719 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455719 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455723 | 8/25/2009 | 18.75 | 1 | 0.25 | 19 | 342.86 | 0 |
| 455723 | 9/1/2009 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 455723 | 9/8/2009 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 455723 | 9/15/2009 | 41.75 | 4 | 1 | 42.75 | 302.68 | 7.25 |
| 455723 | 9/22/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 455723 | 9/29/2009 | 22.5 | 2 | 0.5 | 23 | 310.72 | 0 |
| 455723 | 10/6/2009 | 41.5 | 7 | 1.75 | 43.25 | 650 | 0 |
| 455723 | 10/13/2009 | 9.25 | 1 | 0.25 | 9.5 | 67.06 | 1.81 |
| 455725 | 8/25/2009 | 22.75 | 3 | 0.75 | 23.5 | 342.86 | 0 |
| 455725 | 9/1/2009 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 455725 | 9/8/2009 | 39.25 | 2 | 0.5 | 39.75 | 300 | 0 |
| 455725 | 9/15/2009 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 455725 | 9/22/2009 | 52 | 3 | 0.75 | 52.75 | 477 | 0 |
| 455725 | 9/29/2009 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 455725 | 10/6/2009 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 455725 | 10/13/2009 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 455725 | 10/20/2009 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 455725 | 10/27/2009 | 23.75 | 3 | 0.75 | 24.5 | 390 | 0 |
| 455726 | 8/25/2009 | 17 | 0 | 0 | 17 | 342.86 | 0 |
| 455726 | 9/1/2009 | 46.25 | 0 | 0 | 46.25 | 335.31 | 0 |
| 455726 | 9/8/2009 | 33 | 0 | 0 | 33 | 239.25 | 0 |
| 455726 | 9/15/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 455726 | 9/22/2009 | 36.75 | 2 | 0.5 | 37.25 | 300 | 0 |
| 455726 | 9/29/2009 | 44.75 | 2 | 0.5 | 45.25 | 326.25 | 1.81 |
| 455726 | 10/6/2009 | 62 | 0 | 0 | 62 | 449.5 | 0 |
| 455726 | 10/13/2009 | 36.25 | 0 | 0 | 36.25 | 325 | 0 |
| 455726 | 10/20/2009 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 455726 | 10/27/2009 | 19 | 0 | 0 | 19 | 332.14 | 0 |
| 455726 | 11/3/2009 | 45 | 1 | 0.25 | 45.25 | 350 | 0 |
| 455726 | 11/10/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 455726 | 11/17/2009 | 23 | 0 | 0 | 23 | 350 | 0 |
| 455726 | 11/24/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 455726 | 12/1/2009 | 41.25 | 10 | 2.5 | 43.75 | 353.57 | 0 |
| 455726 | 12/8/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 455726 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455726 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455726 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455726 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455726 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455726 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455726 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455726 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455726 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455726 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455726 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455726 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455726 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455726 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455726 | 3/23/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 455726 | 3/30/2010 | 32.75 | 3 | 0.75 | 33.5 | 350 | 0 |
| 455726 | 4/6/2010 | 46.25 | 4 | 1 | 47.25 | 350 | 0 |
| 455726 | 4/13/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 455726 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455726 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455727 | 8/25/2009 | 36 | 2 | 0.5 | 36.5 | 377 | 0 |
| 455727 | 9/1/2009 | 33.25 | 1 | 0.25 | 33.5 | 300 | 0 |
| 455727 | 9/8/2009 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 455727 | 9/15/2009 | 41 | 1 | 0.25 | 41.25 | 297.25 | 1.81 |
| 455727 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455727 | 9/29/2009 | 53.5 | 4 | 1 | 54.5 | 660.72 | 0 |
| 455727 | 10/6/2009 | 19.25 | 6 | 1.5 | 20.75 | 239.29 | 0 |
| 455727 | 10/13/2009 | 53.75 | 12 | 3 | 56.75 | 389.68 | 21.75 |
| 455727 | 10/20/2009 | 47.5 | 10 | 2.5 | 50 | 344.37 | 18.13 |
| 455727 | 10/27/2009 | 25.5 | 4 | 1 | 26.5 | 285.71 | 0 |
| 455727 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455729 | 8/25/2009 | 19.5 | 1 | 0.25 | 19.75 | 342.86 | 0 |
| 455729 | 9/1/2009 | 33.75 | 1 | 0.25 | 34 | 300 | 0 |
| 455729 | 9/8/2009 | 41 | 2 | 0.5 | 41.5 | 300 | 0.87 |
| 455729 | 9/15/2009 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 455729 | 9/22/2009 | 11.75 | 1 | 0.25 | 12 | 189.29 | 0 |
| 455729 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455729 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455731 | 8/25/2009 | 17 | 1 | 0.25 | 17.25 | 342.86 | 0 |
| 455731 | 9/1/2009 | 38.25 | 2 | 0.5 | 38.75 | 300 | 0 |
| 455731 | 9/8/2009 | 41.25 | 3 | 0.75 | 42 | 300 | 4.5 |
| 455731 | 9/15/2009 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 455731 | 9/22/2009 | 57.75 | 5 | 1.25 | 59 | 518.68 | 0 |
| 455731 | 9/29/2009 | 56.25 | 1 | 0.25 | 56.5 | 407.81 | 1.81 |
| 455731 | 10/6/2009 | 39.5 | 3 | 0.75 | 40.25 | 286.37 | 5.44 |
| 455731 | 10/13/2009 | 0 | 0 | 0 | 0 | 446.43 | 0 |
| 455731 | 10/20/2009 | 0.25 | 0 | 0 | 0.25 | 50 | 0 |
| 455731 | 10/27/2009 | 56 | 4 | 1 | 57 | 506 | 0 |
| 455731 | 11/3/2009 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 455731 | 11/10/2009 | 10.25 | 1 | 0.25 | 10.5 | 150 | 0 |
| 455731 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455732 | 8/25/2009 | 9.5 | 0 | 0 | 9.5 | 257.14 | 0 |
| 455732 | 9/1/2009 | 59.5 | 10 | 2.5 | 62 | 431.37 | 18.13 |
| 455732 | 9/8/2009 | 41.5 | 7 | 1.75 | 43.25 | 300.87 | 12.69 |
| 455732 | 9/15/2009 | 39.5 | 10 | 2.5 | 42 | 300 | 4.5 |
| 455732 | 9/22/2009 | 46 | 4 | 1 | 47 | 433.5 | 0 |
| 455732 | 9/29/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 455732 | 10/6/2009 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 455732 | 10/13/2009 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 455732 | 10/20/2009 | 13 | 4 | 1 | 14 | 142.86 | 0 |
| 455737 | 8/25/2009 | 0 | 0 | 0 | 0 | 260.72 | 0 |
| 455737 | 9/1/2009 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 455737 | 9/8/2009 | 25.75 | 4 | 1 | 26.75 | 186.68 | 7.25 |
| 455745 | 8/25/2009 | 4 | 1 | 0.25 | 4.25 | 257.14 | 0 |
| 455745 | 9/1/2009 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 455745 | 9/8/2009 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 455745 | 9/15/2009 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 455745 | 9/22/2009 | 5.75 | 0 | 0 | 5.75 | 314.29 | 0 |
| 455745 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455745 | 10/6/2009 | 0 | 0 | 0 | 0 | 628.57 | 0 |
| 455745 | 10/13/2009 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 455745 | 10/20/2009 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 455745 | 10/27/2009 | 21.75 | 3 | 0.75 | 22.5 | 450 | 0 |
| 455745 | 11/3/2009 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 455745 | 11/10/2009 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 455745 | 11/17/2009 | 41.25 | 1 | 0.25 | 41.5 | 350 | 0 |
| 455745 | 11/24/2009 | 17.75 | 1 | 0.25 | 18 | 460 | 0 |
| 455745 | 12/1/2009 | 2.5 | 1 | 0.25 | 2.75 | 203.57 | 0 |
| 455745 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455745 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455745 | 5/11/2010 | 34.5 | 1 | 0.25 | 34.75 | 400 | 0 |
| 455745 | 5/18/2010 | 34.75 | 2 | 0.5 | 35.25 | 400 | 0 |
| 455745 | 5/25/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 455746 | 8/25/2009 | 13 | 0 | 0 | 13 | 257.14 | 0 |
| 455746 | 9/1/2009 | 46 | 7 | 1.75 | 47.75 | 333.5 | 12.69 |
| 455746 | 9/8/2009 | 42.75 | 2 | 0.5 | 43.25 | 309.93 | 3.63 |
| 455746 | 9/15/2009 | 42.25 | 2 | 0.5 | 42.75 | 306.31 | 3.63 |
| 455746 | 9/22/2009 | 48.25 | 4 | 1 | 49.25 | 531.37 | 0 |
| 455746 | 9/29/2009 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 455746 | 10/6/2009 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 455746 | 10/13/2009 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 455746 | 10/20/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 455748 | 8/25/2009 | 13.75 | 0 | 0 | 13.75 | 215.68 | 0 |
| 455748 | 9/1/2009 | 61.25 | 1 | 0.25 | 61.5 | 444.06 | 1.81 |
| 455748 | 9/8/2009 | 62.5 | 7 | 1.75 | 64.25 | 453.12 | 12.69 |
| 455748 | 9/15/2009 | 56.75 | 2 | 0.5 | 57.25 | 411.43 | 3.63 |
| 455748 | 9/22/2009 | 37.75 | 0 | 0 | 37.75 | 303.57 | 0 |
| 455748 | 9/29/2009 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 455748 | 10/6/2009 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 455748 | 10/13/2009 | 23.75 | 2 | 0.5 | 24.25 | 325 | 0 |
| 455748 | 10/20/2009 | 9.75 | 1 | 0.25 | 10 | 142.86 | 0 |
| 455748 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455750 | 8/25/2009 | 13 | 0 | 0 | 13 | 210.25 | 0 |
| 455750 | 9/1/2009 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 455750 | 9/8/2009 | 34 | 4 | 1 | 35 | 300 | 0 |
| 455750 | 9/15/2009 | 44.75 | 2 | 0.5 | 45.25 | 340.75 | 0 |
| 455750 | 9/22/2009 | 62.25 | 5 | 1.25 | 63.5 | 551.31 | 0 |
| 455750 | 9/29/2009 | 60.75 | 0 | 0 | 60.75 | 440.43 | 0 |
| 455750 | 10/6/2009 | 22 | 1 | 0.25 | 22.25 | 325 | 0 |
| 455750 | 10/13/2009 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 455750 | 10/20/2009 | 32.25 | 0 | 0 | 32.25 | 328.57 | 0 |
| 455753 | 8/25/2009 | 19.25 | 0 | 0 | 19.25 | 255.56 | 0 |
| 455753 | 9/1/2009 | 14 | 1 | 0.25 | 14.25 | 132.14 | 0 |
| 455755 | 8/25/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455755 | 9/1/2009 | 10.75 | 1 | 0.25 | 11 | 132.14 | 0 |
| 455761 | 8/25/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455761 | 9/1/2009 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 455761 | 9/8/2009 | 24.5 | 0 | 0 | 24.5 | 177.62 | 0 |
| 455765 | 9/1/2009 | 16 | 2 | 0.5 | 16.5 | 342.86 | 0 |
| 455765 | 9/8/2009 | 27.75 | 4 | 1 | 28.75 | 300 | 0 |
| 455765 | 9/15/2009 | 13.75 | 1 | 0.25 | 14 | 132.14 | 0 |
| 455765 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455765 | 9/29/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455765 | 10/6/2009 | 37 | 3 | 0.75 | 37.75 | 300 | 0 |
| 455765 | 10/13/2009 | 38.25 | 4 | 1 | 39.25 | 317.85 | 0 |
| 455765 | 10/20/2009 | 16.25 | 0 | 0 | 16.25 | 325 | 0 |
| 455765 | 10/27/2009 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 455765 | 11/3/2009 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 455765 | 11/10/2009 | 2.75 | 1 | 0.25 | 3 | 342.86 | 0 |
| 455765 | 11/17/2009 | 35.75 | 1 | 0.25 | 36 | 350 | 0 |
| 455765 | 11/24/2009 | 0 | 0 | 0 | 0 | 113.57 | 0 |
| 455765 | 12/1/2009 | 0 | 0 | 0 | 0 | 575 | 0 |
| 455765 | 12/8/2009 | 0 | 0 | 0 | 0 | 353.57 | 0 |
| 455765 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455765 | 12/22/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 455765 | 12/29/2009 | 19.5 | 1 | 0.25 | 19.75 | 350 | 0 |
| 455765 | 1/5/2010 | 56.25 | 10 | 2.5 | 58.75 | 407.81 | 18.13 |
| 455765 | 1/12/2010 | 9 | 2 | 0.5 | 9.5 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455765 | 1/19/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 455769 | 9/1/2009 | 18.5 | 3 | 0.75 | 19.25 | 342.86 | 0 |
| 455769 | 9/8/2009 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 455769 | 9/15/2009 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 455769 | 9/22/2009 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 455769 | 9/29/2009 | 37.5 | 9 | 2.25 | 39.75 | 317.85 | 0 |
| 455769 | 10/6/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 455769 | 10/13/2009 | 0 | 0 | 0 | 0 | 582.14 | 0 |
| 455769 | 10/20/2009 | 13.75 | 3 | 0.75 | 14.5 | 325 | 0 |
| 455769 | 10/27/2009 | 35 | 3 | 0.75 | 35.75 | 342.86 | 0 |
| 455769 | 11/3/2009 | 31.25 | 2 | 0.5 | 31.75 | 350 | 0 |
| 455769 | 11/10/2009 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 455769 | 11/17/2009 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 455769 | 11/24/2009 | 18 | 4 | 1 | 19 | 203.57 | 0 |
| 455774 | 9/1/2009 | 35.5 | 2 | 0.5 | 36 | 373.37 | 0 |
| 455774 | 9/8/2009 | 63.75 | 5 | 1.25 | 65 | 462.18 | 9.06 |
| 455774 | 9/15/2009 | 63.75 | 0 | 0 | 63.75 | 462.18 | 0 |
| 455774 | 9/22/2009 | 44.25 | 2 | 0.5 | 44.75 | 320.81 | 3.63 |
| 455774 | 9/29/2009 | 5 | 0 | 0 | 5 | 385.72 | 0 |
| 455774 | 10/6/2009 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 455774 | 10/13/2009 | 33.5 | 2 | 0.5 | 34 | 328.57 | 0 |
| 455779 | 9/1/2009 | 26.25 | 4 | 1 | 27.25 | 342.86 | 0 |
| 455779 | 9/8/2009 | 32.75 | 7 | 1.75 | 34.5 | 300 | 0 |
| 455779 | 9/15/2009 | 48 | 8 | 2 | 50 | 348 | 14.5 |
| 455779 | 9/22/2009 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 455779 | 9/29/2009 | 56.75 | 9 | 2.25 | 59 | 511.43 | 0 |
| 455779 | 10/6/2009 | 43 | 4 | 1 | 44 | 311.75 | 7.25 |
| 455779 | 10/13/2009 | 0 | 0 | 0 | 0 | 446.43 | 0 |
| 455785 | 9/1/2009 | 34.75 | 2 | 0.5 | 35.25 | 367.93 | 0 |
| 455785 | 9/8/2009 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 455785 | 9/15/2009 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 455785 | 9/22/2009 | 14.75 | 0 | 0 | 14.75 | 132.14 | 0 |
| 455785 | 9/29/2009 | 3.5 | 0 | 0 | 3.5 | 571.43 | 0 |
| 455785 | 10/6/2009 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 455785 | 10/13/2009 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 455785 | 10/20/2009 | 67.25 | 4 | 1 | 68.25 | 487.56 | 7.25 |
| 455785 | 10/27/2009 | 27.25 | 2 | 0.5 | 27.75 | 442.86 | 0 |
| 455786 | 9/1/2009 | 20.75 | 1 | 0.25 | 21 | 428.57 | 0 |
| 455786 | 9/8/2009 | 42.5 | 5 | 1.25 | 43.75 | 375 | 0 |
| 455786 | 9/15/2009 | 50.75 | 5 | 1.25 | 52 | 375 | 2.03 |
| 455786 | 9/22/2009 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 455786 | 9/29/2009 | 35.5 | 9 | 2.25 | 37.75 | 400 | 0 |
| 455786 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455786 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455786 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455787 | 9/1/2009 | 35 | 4 | 1 | 36 | 369.75 | 0 |
| 455787 | 9/8/2009 | 40.5 | 1 | 0.25 | 40.75 | 300 | 0 |
| 455787 | 9/15/2009 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 455787 | 9/22/2009 | 46 | 0 | 0 | 46 | 333.5 | 0 |
| 455787 | 9/29/2009 | 56.25 | 7 | 1.75 | 58 | 507.81 | 0 |
| 455787 | 10/6/2009 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 455787 | 10/13/2009 | 52.5 | 11 | 2.75 | 55.25 | 380.62 | 19.94 |
| 455787 | 10/20/2009 | 22.25 | 4 | 1 | 23.25 | 185.71 | 0 |
| 455787 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455789 | 9/1/2009 | 12.25 | 2 | 0.5 | 12.75 | 257.14 | 0 |
| 455789 | 9/8/2009 | 10 | 0 | 0 | 10 | 89.29 | 0 |
| 455789 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455789 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455789 | 9/29/2009 | 0.25 | 0 | 0 | 0.25 | 46.43 | 0 |
| 455789 | 10/6/2009 | 1.75 | 1 | 0.25 | 2 | 89.29 | 0 |
| 455791 | 9/1/2009 | 23.25 | 3 | 0.75 | 24 | 284.56 | 0 |
| 455791 | 9/8/2009 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 455791 | 9/15/2009 | 25.25 | 1 | 0.25 | 25.5 | 300 | 0 |
| 455791 | 9/22/2009 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 455791 | 9/29/2009 | 31.25 | 1 | 0.25 | 31.5 | 310.72 | 0 |
| 455791 | 10/6/2009 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 455791 | 10/13/2009 | 49.5 | 3 | 0.75 | 50.25 | 360.68 | 3.63 |
| 455791 | 10/20/2009 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 455791 | 10/27/2009 | 39.5 | 2 | 0.5 | 40 | 435.71 | 0 |
| 455791 | 11/3/2009 | 20.25 | 1 | 0.25 | 20.5 | 220 | 0 |
| 455791 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455793 | 9/1/2009 | 22.75 | 0 | 0 | 22.75 | 280.93 | 0 |
| 455793 | 9/8/2009 | 42.25 | 1 | 0.25 | 42.5 | 306.31 | 1.81 |
| 455793 | 9/15/2009 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 455793 | 9/22/2009 | 48.5 | 1 | 0.25 | 48.75 | 467.62 | 0 |
| 455793 | 9/29/2009 | 18 | 4 | 1 | 19 | 310.72 | 0 |
| 455793 | 10/6/2009 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 455793 | 10/13/2009 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 455793 | 10/20/2009 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 455793 | 10/27/2009 | 10.5 | 2 | 0.5 | 11 | 335.71 | 0 |
| 455793 | 11/3/2009 | 30.5 | 4 | 1 | 31.5 | 350 | 0 |
| 455793 | 11/10/2009 | 30 | 2 | 0.5 | 30.5 | 350 | 0 |
| 455793 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455796 | 9/1/2009 | 27.75 | 2 | 0.5 | 28.25 | 317.18 | 0 |
| 455796 | 9/8/2009 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 455796 | 9/15/2009 | 29.25 | 2 | 0.5 | 29.75 | 212.06 | 3.63 |
| 455799 | 9/1/2009 | 11.75 | 3 | 0.75 | 12.5 | 257.14 | 0 |

| 455799 | 9/8/2009 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
|---|---|---|---|---|---|---|---|
| 455799 | 9/15/2009 | 20.5 | 3 | 0.75 | 21.25 | 300 | 0 |
| 455799 | 9/22/2009 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 455799 | 9/29/2009 | 17 | 0 | 0 | 17 | 410.72 | 0 |
| 455799 | 10/6/2009 | 34 | 4 | 1 | 35 | 325 | 0 |
| 455799 | 10/13/2009 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 455799 | 10/20/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 455799 | 10/27/2009 | 14.75 | 0 | 0 | 14.75 | 739.29 | 0 |
| 455799 | 11/3/2009 | 39 | 0 | 0 | 39 | 350 | 0 |
| 455799 | 11/10/2009 | 34.5 | 2 | 0.5 | 35 | 350 | 0 |
| 455799 | 11/17/2009 | 20.75 | 2 | 0.5 | 21.25 | 350 | 0 |
| 455799 | 11/24/2009 | 0 | 0 | 0 | 0 | 230 | 0 |
| 455800 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455800 | 9/8/2009 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 455800 | 9/15/2009 | 20.5 | 2 | 0.5 | 21 | 300 | 0 |
| 455800 | 9/22/2009 | 38.25 | 1 | 0.25 | 38.5 | 300 | 0 |
| 455800 | 9/29/2009 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 455800 | 10/6/2009 | 43 | 4 | 1 | 44 | 325 | 0 |
| 455800 | 10/13/2009 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 455800 | 10/20/2009 | 32 | 0 | 0 | 32 | 325 | 0 |
| 455800 | 10/27/2009 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 455800 | 11/3/2009 | 24 | 1 | 0.25 | 24.25 | 260 | 0 |
| 455800 | 3/16/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 455805 | 9/1/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 455805 | 9/8/2009 | 61 | 2 | 0.5 | 61.5 | 442.25 | 3.63 |
| 455805 | 9/15/2009 | 44.5 | 3 | 0.75 | 45.25 | 375 | 0 |
| 455805 | 9/22/2009 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 455805 | 9/29/2009 | 43.5 | 4 | 1 | 44.5 | 375 | 0 |
| 455805 | 10/6/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 455805 | 10/13/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 455806 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455806 | 9/8/2009 | 22.75 | 2 | 0.5 | 23.25 | 300 | 0 |
| 455806 | 9/15/2009 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 455806 | 9/22/2009 | 39.75 | 2 | 0.5 | 40.25 | 300 | 0 |
| 455806 | 9/29/2009 | 45.25 | 7 | 1.75 | 47 | 428.06 | 0 |
| 455806 | 10/6/2009 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 455806 | 10/13/2009 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 455806 | 10/20/2009 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 455806 | 10/27/2009 | 55.25 | 3 | 0.75 | 56 | 500.56 | 0 |
| 455806 | 11/3/2009 | 17.75 | 1 | 0.25 | 18 | 306.28 | 0 |
| 455806 | 2/15/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 455808 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455808 | 9/8/2009 | 37.5 | 9 | 2.25 | 39.75 | 300 | 0 |
| 455808 | 9/15/2009 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 455808 | 9/22/2009 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 455808 | 9/29/2009 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 455808 | 10/6/2009 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 455808 | 10/13/2009 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 455808 | 10/20/2009 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 455808 | 10/27/2009 | 3 | 0 | 0 | 3 | 692 | 0 |
| 455814 | 9/1/2009 | 6 | 1 | 0.25 | 6.25 | 185.71 | 0 |
| 455814 | 9/8/2009 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |
| 455814 | 9/15/2009 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 455814 | 9/22/2009 | 44 | 0 | 0 | 44 | 325 | 0 |
| 455814 | 9/29/2009 | 44 | 0 | 0 | 44 | 328.57 | 0 |
| 455814 | 10/6/2009 | 45 | 0 | 0 | 45 | 350 | 0 |
| 455814 | 10/13/2009 | 46 | 0 | 0 | 46 | 350 | 0 |
| 455814 | 10/20/2009 | 41.5 | 0 | 0 | 41.5 | 350 | 0 |
| 455814 | 10/27/2009 | 10 | 0 | 0 | 10 | 353.57 | 0 |
| 455814 | 11/3/2009 | 47.75 | 0 | 0 | 47.75 | 375 | 0 |
| 455814 | 11/10/2009 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 455814 | 11/17/2009 | 35.75 | 0 | 0 | 35.75 | 214.29 | 0 |
| 455816 | 9/1/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 455816 | 9/8/2009 | 33.5 | 7 | 1.75 | 35.25 | 325 | 0 |
| 455816 | 9/15/2009 | 43.75 | 8 | 2 | 45.75 | 325 | 6.67 |
| 455816 | 9/22/2009 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 455816 | 9/29/2009 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 455816 | 10/6/2009 | 45.75 | 4 | 1 | 46.75 | 350 | 0 |
| 455816 | 10/13/2009 | 42.25 | 6 | 1.5 | 43.75 | 350 | 0 |
| 455816 | 10/20/2009 | 53 | 6 | 1.5 | 54.5 | 350 | 10.88 |
| 455816 | 10/27/2009 | 4.25 | 0 | 0 | 4.25 | 100 | 0 |
| 455822 | 9/8/2009 | 32.75 | 6 | 1.5 | 34.25 | 353.43 | 0 |
| 455822 | 9/15/2009 | 53.25 | 12 | 3 | 56.25 | 386.06 | 21.75 |
| 455822 | 9/22/2009 | 40 | 3 | 0.75 | 40.75 | 300 | 0 |
| 455822 | 9/29/2009 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 455822 | 10/6/2009 | 56.25 | 7 | 1.75 | 58 | 507.81 | 0 |
| 455822 | 10/13/2009 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 455822 | 10/20/2009 | 45 | 8 | 2 | 47 | 326.25 | 14.5 |
| 455822 | 10/27/2009 | 18.25 | 2 | 0.5 | 18.75 | 192.86 | 0 |
| 455822 | 11/3/2009 | 28 | 2 | 0.5 | 28.5 | 428.57 | 0 |
| 455822 | 11/10/2009 | 41.25 | 2 | 0.5 | 41.75 | 350 | 0 |
| 455822 | 11/17/2009 | 28.5 | 3 | 0.75 | 29.25 | 240.9 | 0 |
| 455837 | 9/8/2009 | 11.5 | 1 | 0.25 | 11.75 | 342.86 | 0 |
| 455837 | 9/15/2009 | 50.75 | 8 | 2 | 52.75 | 367.93 | 14.5 |
| 455837 | 9/22/2009 | 48.25 | 9 | 2.25 | 50.5 | 349.81 | 16.31 |
| 455837 | 9/29/2009 | 20.5 | 0 | 0 | 20.5 | 300 | 0 |
| 455837 | 10/6/2009 | 3 | 0 | 0 | 3 | 317.85 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455837 | 10/13/2009 | 47.25 | 0 | 0 | 47.25 | 424.12 | 0 |
| 455837 | 10/20/2009 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 455837 | 10/27/2009 | 42.25 | 0 | 0 | 42.25 | 387.87 | 0 |
| 455837 | 11/3/2009 | 43.5 | 3 | 0.75 | 44.25 | 342.86 | 0 |
| 455837 | 11/10/2009 | 37.5 | 0 | 0 | 37.5 | 350 | 0 |
| 455837 | 11/17/2009 | 30 | 3 | 0.75 | 30.75 | 350 | 0 |
| 455837 | 11/24/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 455840 | 9/8/2009 | 23.25 | 3 | 0.75 | 24 | 284.56 | 0 |
| 455840 | 9/15/2009 | 67.5 | 5 | 1.25 | 68.75 | 489.37 | 9.06 |
| 455840 | 9/22/2009 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 455840 | 9/29/2009 | 62.75 | 4 | 1 | 63.75 | 458.56 | 3.63 |
| 455840 | 10/6/2009 | 30 | 0 | 0 | 30 | 310.72 | 0 |
| 455840 | 10/13/2009 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 455840 | 10/20/2009 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 455840 | 10/27/2009 | 12.25 | 2 | 0.5 | 12.75 | 955.03 | 0 |
| 455842 | 9/8/2009 | 25.25 | 2 | 0.5 | 25.75 | 299.06 | 0 |
| 455845 | 9/8/2009 | 22.25 | 0 | 0 | 22.25 | 277.31 | 0 |
| 455845 | 9/15/2009 | 37.5 | 0 | 0 | 37.5 | 300 | 0 |
| 455845 | 9/22/2009 | 17.75 | 2 | 0.5 | 18.25 | 128.68 | 3.63 |
| 455845 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455845 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455847 | 9/8/2009 | 19.75 | 1 | 0.25 | 20 | 259.18 | 0 |
| 455847 | 9/15/2009 | 63.5 | 6 | 1.5 | 65 | 460.37 | 10.88 |
| 455847 | 9/22/2009 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 455847 | 9/29/2009 | 22.75 | 3 | 0.75 | 23.5 | 300 | 0 |
| 455847 | 10/6/2009 | 37 | 6 | 1.5 | 38.5 | 271.43 | 7.69 |
| 455847 | 10/13/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 455847 | 10/20/2009 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 455847 | 10/27/2009 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 455847 | 11/3/2009 | 38 | 0 | 0 | 38 | 335.71 | 0 |
| 455847 | 11/10/2009 | 49.25 | 2 | 0.5 | 49.75 | 353.57 | 3.63 |
| 455847 | 11/17/2009 | 0 | 0 | 0 | 0 | 255.44 | 0 |
| 455852 | 9/8/2009 | 10 | 0 | 0 | 10 | 297.25 | 0 |
| 455852 | 9/15/2009 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 455852 | 9/22/2009 | 59 | 0 | 0 | 59 | 427.75 | 0 |
| 455852 | 9/29/2009 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 455852 | 10/6/2009 | 27 | 0 | 0 | 27 | 195.75 | 0 |
| 455852 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 11/24/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 455852 | 12/1/2009 | 27 | 1 | 0.25 | 27.25 | 300 | 0 |
| 455852 | 12/8/2009 | 17.25 | 2 | 0.5 | 17.75 | 200 | 0 |
| 455852 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455852 | 7/6/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 455852 | 7/13/2010 | 20.5 | 4 | 1 | 21.5 | 375 | 0 |
| 455852 | 7/20/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 455852 | 7/27/2010 | 15.5 | 3 | 0.75 | 16.25 | 375 | 0 |
| 455852 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455853 | 9/8/2009 | 13.75 | 0 | 0 | 13.75 | 257.14 | 0 |
| 455853 | 9/15/2009 | 34.5 | 3 | 0.75 | 35.25 | 300 | 0 |
| 455853 | 9/22/2009 | 48 | 0 | 0 | 48 | 348 | 0 |
| 455853 | 9/29/2009 | 34.5 | 2 | 0.5 | 35 | 300 | 0 |
| 455853 | 10/6/2009 | 38 | 3 | 0.75 | 38.75 | 310.72 | 0 |
| 455853 | 10/13/2009 | 33.75 | 1 | 0.25 | 34 | 325 | 0 |
| 455853 | 10/20/2009 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455853 | 10/27/2009 | 38.25 | 0 | 0 | 38.25 | 325 | 0 |
| 455853 | 11/3/2009 | 64.25 | 1 | 0.25 | 64.5 | 465.81 | 1.81 |
| 455853 | 11/10/2009 | 28.5 | 0 | 0 | 28.5 | 350 | 0 |
| 455853 | 11/17/2009 | 45 | 6 | 1.5 | 46.5 | 367.93 | 0 |
| 455853 | 11/24/2009 | 8.75 | 1 | 0.25 | 9 | 200 | 0 |
| 455854 | 9/8/2009 | 27.5 | 0 | 0 | 27.5 | 315.37 | 0 |
| 455854 | 9/15/2009 | 41.5 | 0 | 0 | 41.5 | 300.87 | 0 |
| 455854 | 9/22/2009 | 29.25 | 0 | 0 | 29.25 | 319 | 0 |
| 455854 | 9/29/2009 | 31.75 | 0 | 0 | 31.75 | 300 | 0 |
| 455854 | 10/6/2009 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 455854 | 10/13/2009 | 36 | 0 | 0 | 36 | 325 | 0 |
| 455854 | 10/20/2009 | 49.75 | 0 | 0 | 49.75 | 360.68 | 0 |
| 455854 | 10/27/2009 | 41 | 0 | 0 | 41 | 325 | 0 |
| 455854 | 11/3/2009 | 35.25 | 0 | 0 | 35.25 | 335.71 | 0 |
| 455854 | 11/10/2009 | 25.25 | 0 | 0 | 25.25 | 350 | 0 |
| 455854 | 11/17/2009 | 0 | 0 | 0 | 0 | 649.32 | 0 |
| 455855 | 9/8/2009 | 26.25 | 0 | 0 | 26.25 | 306.31 | 0 |
| 455855 | 9/15/2009 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 455855 | 9/22/2009 | 47.75 | 0 | 0 | 47.75 | 346.18 | 0 |
| 455855 | 9/29/2009 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 455855 | 10/6/2009 | 34.75 | 0 | 0 | 34.75 | 310.72 | 0 |
| 455855 | 10/13/2009 | 35 | 0 | 0 | 35 | 328.57 | 0 |
| 455855 | 10/20/2009 | 8.5 | 1 | 0.25 | 8.75 | 350 | 0 |
| 455855 | 10/27/2009 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 455855 | 11/3/2009 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 455855 | 11/10/2009 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 455855 | 11/17/2009 | 39.75 | 0 | 0 | 39.75 | 350 | 0 |
| 455855 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455855 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455856 | 9/8/2009 | 23 | 1 | 0.25 | 23.25 | 282.75 | 0 |
| 455856 | 9/15/2009 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 455856 | 9/22/2009 | 39.25 | 7 | 1.75 | 41 | 300 | 0 |
| 455856 | 9/29/2009 | 43.5 | 5 | 1.25 | 44.75 | 315.37 | 9.06 |
| 455856 | 10/6/2009 | 41 | 4 | 1 | 42 | 310.72 | 0 |
| 455856 | 10/13/2009 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 455856 | 10/20/2009 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 455856 | 10/27/2009 | 13.25 | 1 | 0.25 | 13.5 | 325 | 0 |
| 455856 | 11/3/2009 | 0 | 0 | 0 | 0 | 335.71 | 0 |
| 455857 | 9/8/2009 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 455857 | 9/15/2009 | 40.25 | 5 | 1.25 | 41.5 | 325 | 0 |
| 455857 | 9/22/2009 | 43 | 7 | 1.75 | 44.75 | 325 | 0 |
| 455857 | 9/29/2009 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 455857 | 10/6/2009 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 455857 | 10/13/2009 | 45.75 | 1 | 0.25 | 46 | 350 | 0 |
| 455857 | 10/20/2009 | 44.5 | 5 | 1.25 | 45.75 | 350 | 0 |
| 455857 | 10/27/2009 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 455857 | 11/3/2009 | 23.25 | 1 | 0.25 | 23.5 | 260.71 | 0 |
| 455857 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455858 | 9/8/2009 | 25.5 | 5 | 1.25 | 26.75 | 300.87 | 0 |
| 455858 | 9/15/2009 | 56.75 | 7 | 1.75 | 58.5 | 411.43 | 12.69 |
| 455858 | 9/22/2009 | 43 | 5 | 1.25 | 44.25 | 311.75 | 9.06 |
| 455858 | 9/29/2009 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |
| 455858 | 10/6/2009 | 64.25 | 0 | 0 | 64.25 | 310.72 | 0 |
| 455858 | 10/13/2009 | 61.75 | 0 | 0 | 61.75 | 325 | 0 |
| 455858 | 10/20/2009 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 455858 | 10/27/2009 | 41 | 0 | 0 | 41 | 232.14 | 0 |
| 455858 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455858 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455861 | 9/8/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 455861 | 9/15/2009 | 40.25 | 2 | 0.5 | 40.75 | 300 | 0 |
| 455861 | 9/22/2009 | 61.75 | 3 | 0.75 | 62.5 | 447.68 | 5.44 |
| 455861 | 9/29/2009 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 455861 | 10/6/2009 | 13.75 | 0 | 0 | 13.75 | 410.72 | 0 |
| 455861 | 10/13/2009 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 455861 | 10/20/2009 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 455861 | 10/27/2009 | 63.75 | 4 | 1 | 64.75 | 462.18 | 7.25 |
| 455861 | 11/3/2009 | 31 | 3 | 0.75 | 31.75 | 435.71 | 0 |
| 455861 | 11/10/2009 | 34.5 | 2 | 0.5 | 35 | 350 | 0 |
| 455861 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455861 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455861 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455866 | 9/8/2009 | 8 | 0 | 0 | 8 | 174 | 0 |
| 455866 | 9/15/2009 | 38.25 | 2 | 0.5 | 38.75 | 300 | 0 |
| 455866 | 9/22/2009 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 455866 | 9/29/2009 | 31.75 | 3 | 0.75 | 32.5 | 300 | 0 |
| 455866 | 10/6/2009 | 39.5 | 1 | 0.25 | 39.75 | 303.57 | 0 |
| 455866 | 10/13/2009 | 61.5 | 2 | 0.5 | 62 | 445.87 | 3.63 |
| 455866 | 10/20/2009 | 58.75 | 1 | 0.25 | 59 | 425.93 | 1.81 |
| 455866 | 10/27/2009 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 455866 | 11/3/2009 | 35.75 | 3 | 0.75 | 36.5 | 328.57 | 0 |
| 455866 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455867 | 9/8/2009 | 3.75 | 1 | 0.25 | 4 | 171.43 | 0 |
| 455867 | 9/15/2009 | 40 | 6 | 1.5 | 41.5 | 300 | 0.87 |
| 455867 | 9/22/2009 | 44.5 | 8 | 2 | 46.5 | 322.62 | 14.5 |
| 455867 | 9/29/2009 | 56 | 10 | 2.5 | 58.5 | 406 | 18.13 |
| 455867 | 10/6/2009 | 42.5 | 4 | 1 | 43.5 | 308.12 | 7.25 |
| 455867 | 10/13/2009 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455867 | 10/20/2009 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 455867 | 10/27/2009 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 455867 | 11/3/2009 | 31.5 | 4 | 1 | 32.5 | 335.71 | 0 |
| 455869 | 9/8/2009 | 9 | 1 | 0.25 | 9.25 | 181.25 | 0 |
| 455869 | 9/15/2009 | 44.25 | 2 | 0.5 | 44.75 | 320.81 | 3.63 |
| 455869 | 9/22/2009 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 455869 | 9/29/2009 | 44 | 4 | 1 | 45 | 319 | 7.25 |
| 455869 | 10/6/2009 | 26.25 | 0 | 0 | 26.25 | 303.57 | 0 |
| 455869 | 10/13/2009 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 455869 | 10/20/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 455869 | 10/27/2009 | 11 | 0 | 0 | 11 | 325 | 0 |
| 455869 | 11/3/2009 | 46 | 9 | 2.25 | 48.25 | 333.5 | 16.31 |
| 455869 | 11/10/2009 | 69 | 11 | 2.75 | 71.75 | 500.25 | 19.94 |
| 455869 | 11/17/2009 | 31.25 | 1 | 0.25 | 31.5 | 350 | 0 |
| 455869 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455870 | 9/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455870 | 9/15/2009 | 17 | 1 | 0.25 | 17.25 | 300 | 0 |
| 455870 | 9/22/2009 | 38.75 | 4 | 1 | 39.75 | 300 | 0 |
| 455870 | 9/29/2009 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 455870 | 10/6/2009 | 24.25 | 2 | 0.5 | 24.75 | 303.57 | 0 |
| 455870 | 10/13/2009 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 455870 | 10/20/2009 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 455870 | 10/27/2009 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 455870 | 11/3/2009 | 37 | 2 | 0.5 | 37.5 | 428.57 | 0 |
| 455870 | 11/10/2009 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 455870 | 11/17/2009 | 16 | 3 | 0.75 | 16.75 | 150 | 0 |
| 455870 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455870 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455870 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455871 | 9/8/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 455871 | 9/15/2009 | 32.25 | 9 | 2.25 | 34.5 | 378.57 | 0 |
| 455871 | 9/22/2009 | 46 | 4 | 1 | 47 | 375 | 0 |
| 455871 | 9/29/2009 | 61.5 | 10 | 2.5 | 64 | 445.87 | 18.13 |
| 455871 | 10/6/2009 | 25.75 | 2 | 0.5 | 26.25 | 217.85 | 0 |
| 455876 | 9/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455876 | 9/15/2009 | 60.25 | 8 | 2 | 62.25 | 436.81 | 14.5 |
| 455876 | 9/22/2009 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 455876 | 9/29/2009 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 455876 | 10/6/2009 | 48.25 | 6 | 1.5 | 49.75 | 449.81 | 0 |
| 455876 | 10/13/2009 | 57.75 | 1 | 0.25 | 58 | 418.68 | 1.81 |
| 455876 | 10/20/2009 | 22 | 1 | 0.25 | 22.25 | 325 | 0 |
| 455876 | 10/27/2009 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 455876 | 11/3/2009 | 14.25 | 1 | 0.25 | 14.5 | 289.29 | 0 |
| 455876 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455878 | 9/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455878 | 9/15/2009 | 34.25 | 0 | 0 | 34.25 | 300 | 0 |
| 455878 | 9/22/2009 | 66.25 | 2 | 0.5 | 66.75 | 480.31 | 3.63 |
| 455878 | 9/29/2009 | 32.25 | 1 | 0.25 | 32.5 | 300 | 0 |
| 455878 | 10/6/2009 | 64.5 | 6 | 1.5 | 66 | 467.62 | 10.88 |
| 455878 | 10/13/2009 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 455878 | 10/20/2009 | 44.75 | 2 | 0.5 | 45.25 | 328.06 | 0 |
| 455878 | 10/27/2009 | 27.75 | 1 | 0.25 | 28 | 285.71 | 0 |
| 455878 | 11/3/2009 | 55.25 | 4 | 1 | 56.25 | 500.56 | 0 |
| 455878 | 11/10/2009 | 67.25 | 3 | 0.75 | 68 | 487.56 | 5.44 |
| 455878 | 11/17/2009 | 2.5 | 0 | 0 | 2.5 | 150 | 0 |
| 455878 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455883 | 9/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455883 | 9/15/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 455883 | 9/22/2009 | 30.5 | 2 | 0.5 | 31 | 300 | 0 |
| 455883 | 9/29/2009 | 36.25 | 0 | 0 | 36.25 | 300 | 0 |
| 455883 | 10/6/2009 | 40.75 | 3 | 0.75 | 41.5 | 303.57 | 0 |
| 455883 | 10/13/2009 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 455883 | 10/20/2009 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 455883 | 10/27/2009 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 455883 | 11/3/2009 | 42 | 2 | 0.5 | 42.5 | 328.57 | 0 |
| 455883 | 11/10/2009 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 455883 | 11/17/2009 | 33 | 0 | 0 | 33 | 200 | 0 |
| 455884 | 9/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455884 | 9/15/2009 | 44.75 | 2 | 0.5 | 45.25 | 324.43 | 3.63 |
| 455884 | 9/22/2009 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 455884 | 9/29/2009 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 455884 | 10/6/2009 | 39.25 | 4 | 1 | 40.25 | 303.57 | 0 |
| 455884 | 10/13/2009 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 455884 | 10/20/2009 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 455884 | 10/27/2009 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 455884 | 11/3/2009 | 7.25 | 0 | 0 | 7.25 | 328.57 | 0 |
| 455884 | 11/10/2009 | 3.75 | 1 | 0.25 | 4 | 350 | 0 |
| 455884 | 11/17/2009 | 39.75 | 1 | 0.25 | 40 | 350 | 0 |
| 455884 | 11/24/2009 | 45.5 | 3 | 0.75 | 46.25 | 360 | 0 |
| 455884 | 12/1/2009 | 0 | 0 | 0 | 0 | 100 | 0 |
| 455884 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455897 | 9/15/2009 | 38 | 3 | 0.75 | 38.75 | 342.86 | 0 |
| 455897 | 9/22/2009 | 44.5 | 6 | 1.5 | 46 | 322.62 | 10.88 |
| 455897 | 9/29/2009 | 43 | 8 | 2 | 45 | 311.75 | 14.5 |
| 455897 | 10/6/2009 | 38 | 5 | 1.25 | 39.25 | 300 | 0 |
| 455897 | 10/13/2009 | 2.75 | 0 | 0 | 2.75 | 96.43 | 0 |
| 455897 | 10/20/2009 | 40 | 2 | 0.5 | 40.5 | 535.71 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455897 | 10/27/2009 | 58.25 | 2 | 0.5 | 58.75 | 420.5 | 3.63 |
| 455897 | 11/3/2009 | 61.25 | 9 | 2.25 | 63.5 | 444.06 | 16.31 |
| 455897 | 11/10/2009 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 455897 | 11/17/2009 | 5.25 | 2 | 0.5 | 5.75 | | 0 |
| 455899 | 9/15/2009 | 53 | 6 | 1.5 | 54.5 | 500.25 | 0 |
| 455899 | 9/22/2009 | 38.75 | 3 | 0.75 | 39.5 | 300 | 0 |
| 455899 | 9/29/2009 | 22.25 | 0 | 0 | 22.25 | 300 | 0 |
| 455899 | 10/6/2009 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 455899 | 10/13/2009 | 0 | 0 | 0 | 0 | 317.85 | 0 |
| 455899 | 10/20/2009 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 455899 | 10/27/2009 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 455899 | 1/3/2009 | 42.75 | 0 | 0 | 42.75 | 425 | 0 |
| 455899 | 11/10/2009 | 31.75 | 6 | 1.5 | 33.25 | 342.86 | 0 |
| 455899 | 11/17/2009 | 34.25 | 0 | 0 | 34.25 | 350 | 0 |
| 455899 | 11/24/2009 | 21.5 | 0 | 0 | 21.5 | 360 | 0 |
| 455899 | 12/1/2009 | 29 | 1 | 0.25 | 29.25 | 303.57 | 0 |
| 455899 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455904 | 9/15/2009 | 29.75 | 2 | 0.5 | 30.25 | 331.68 | 0 |
| 455904 | 9/22/2009 | 28.75 | 1 | 0.25 | 29 | 208.43 | 1.81 |
| 455906 | 9/15/2009 | 16.25 | 1 | 0.25 | 16.5 | 257.14 | 0 |
| 455906 | 9/22/2009 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 455906 | 9/29/2009 | 60.25 | 8 | 2 | 62.25 | 436.81 | 14.5 |
| 455906 | 10/6/2009 | 36.5 | 2 | 0.5 | 37 | 300 | 0 |
| 455906 | 10/13/2009 | 39.5 | 5 | 1.25 | 40.75 | 286.37 | 9.06 |
| 455906 | 10/20/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 455906 | 10/27/2009 | 62 | 1 | 0.25 | 62.25 | 449.5 | 1.81 |
| 455906 | 11/3/2009 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 455906 | 11/10/2009 | 56.75 | 0 | 0 | 56.75 | 411.43 | 0 |
| 455906 | 11/17/2009 | 20.25 | 2 | 0.5 | 20.75 | 153.57 | 0 |
| 455909 | 9/15/2009 | 15 | 1 | 0.25 | 15.25 | 257.14 | 0 |
| 455909 | 9/22/2009 | 52.75 | 11 | 2.75 | 55.5 | 382.43 | 19.94 |
| 455909 | 9/29/2009 | 26.75 | 11 | 2.75 | 29.5 | 300 | 0 |
| 455909 | 10/6/2009 | 67 | 5 | 1.25 | 68.25 | 485.75 | 9.06 |
| 455909 | 10/13/2009 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 455909 | 10/20/2009 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |
| 455909 | 10/27/2009 | 60 | 6 | 1.5 | 61.5 | 325 | 10.88 |
| 455909 | 11/3/2009 | 10 | 3 | 0.75 | 10.75 | 761.96 | 0 |
| 455910 | 9/15/2009 | 34.25 | 0 | 0 | 34.25 | 266.43 | 0 |
| 455910 | 9/22/2009 | 63 | 0 | 0 | 63 | 456.75 | 0 |
| 455910 | 9/29/2009 | 57.75 | 0 | 0 | 57.75 | 418.68 | 0 |
| 455910 | 10/6/2009 | 56 | 0 | 0 | 56 | 406 | 0 |
| 455910 | 10/13/2009 | 27.75 | 0 | 0 | 27.75 | 310.72 | 0 |
| 455910 | 10/20/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 455910 | 10/27/2009 | 30 | 1 | 0.25 | 30.25 | 685.71 | 0 |
| 455910 | 11/3/2009 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 455910 | 11/10/2009 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 455910 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455912 | 9/15/2009 | 20.75 | 4 | 1 | 21.75 | 266.43 | 0 |
| 455912 | 9/22/2009 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 455912 | 9/29/2009 | 28.75 | 8 | 2 | 30.75 | 300 | 0 |
| 455912 | 10/6/2009 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 455912 | 10/13/2009 | 48.5 | 5 | 1.25 | 49.75 | 451.62 | 0 |
| 455912 | 10/20/2009 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 455912 | 10/27/2009 | 49.5 | 8 | 2 | 51.5 | 358.87 | 14.5 |
| 455912 | 11/3/2009 | 29.75 | 4 | 1 | 30.75 | 325 | 0 |
| 455912 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455912 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455912 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455918 | 9/15/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455918 | 9/22/2009 | 36 | 0 | 0 | 36 | 300 | 0 |
| 455918 | 9/29/2009 | 59.25 | 0 | 0 | 59.25 | 300 | 0 |
| 455918 | 10/6/2009 | 52.5 | 0 | 0 | 52.5 | 380.62 | 0 |
| 455918 | 10/13/2009 | 46.25 | 0 | 0 | 46.25 | 335.31 | 0 |
| 455918 | 10/20/2009 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 455918 | 10/27/2009 | 33 | 0 | 0 | 33 | 349.81 | 0 |
| 455918 | 11/3/2009 | 27.5 | 1 | 0.25 | 27.75 | 325 | 0 |
| 455918 | 11/10/2009 | 62 | 2 | 0.5 | 62.5 | 449.5 | 3.63 |
| 455918 | 11/17/2009 | 39.75 | 2 | 0.5 | 40.25 | 350 | 0 |
| 455918 | 11/24/2009 | 56 | 3 | 0.75 | 56.75 | 416 | 0 |
| 455918 | 12/1/2009 | 16.75 | 2 | 0.5 | 17.25 | 200 | 0 |
| 455919 | 9/15/2009 | 10 | 0 | 0 | 10 | 188.5 | 0 |
| 455919 | 9/22/2009 | 32.25 | 8 | 2 | 34.25 | 300 | 0 |
| 455919 | 9/29/2009 | 3 | 2 | 0.5 | 3.5 | 89.29 | 0 |
| 455919 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455919 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455919 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455919 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455919 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455919 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455919 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455919 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455919 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455919 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455919 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455919 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455919 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455919 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455919 | 1/12/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 1/19/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 1/26/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 2/2/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 2/9/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 2/16/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 2/23/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 3/2/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 3/9/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 3/16/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 3/23/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 3/30/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 4/6/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 4/13/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 4/20/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 4/27/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 5/4/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 5/11/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 5/18/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 5/25/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 6/1/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 6/8/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 6/15/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 6/22/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 7/6/2010 | 0 | 0 | 2 | 0 | 0 |
| 455919 | 7/13/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 7/20/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 7/27/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 8/3/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 8/10/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 8/17/2010 | 0 | 0 | 0 | 0 | 0 |
| 455919 | 8/21/2012 | 18.25 | 2 | 0.5 | 18.75 | 325 | 0 |
| 455919 | 8/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 455920 | 9/15/2009 | 26.5 | 0 | 0 | 26.5 | 308.12 | 0 |
| 455920 | 9/22/2009 | 47.75 | 0 | 0 | 47.75 | 346.18 | 0 |
| 455920 | 9/29/2009 | 17.25 | 0 | 0 | 17.25 | 300 | 0 |
| 455920 | 10/6/2009 | 29 | 4 | 1 | 30 | 300 | 0 |
| 455920 | 10/13/2009 | 62.5 | 8 | 2 | 64.5 | 453.12 | 14.5 |
| 455920 | 10/20/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 455920 | 10/27/2009 | 15.75 | 0 | 0 | 15.75 | 535.71 | 0 |
| 455920 | 11/3/2009 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 455920 | 11/10/2009 | 7.75 | 0 | 0 | 7.75 | 96.43 | 0 |
| 455927 | 9/15/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455927 | 9/22/2009 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 455927 | 9/29/2009 | 34.75 | 1 | 0.25 | 35 | 300 | 0 |
| 455927 | 10/6/2009 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 455927 | 10/13/2009 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 455927 | 10/20/2009 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 455927 | 10/27/2009 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 455927 | 11/3/2009 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 455927 | 11/10/2009 | 27.75 | 1 | 0.25 | 28 | 189.29 | 1.81 |
| 455935 | 9/15/2009 | 11 | 0 | 0 | 11 | 195.75 | 0 |
| 455935 | 9/22/2009 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 455935 | 9/29/2009 | 23.5 | 3 | 0.75 | 24.25 | 300 | 0 |
| 455935 | 10/6/2009 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 455935 | 10/13/2009 | 22.75 | 2 | 0.5 | 23.25 | 303.57 | 0 |
| 455935 | 10/20/2009 | 67.25 | 2 | 0.5 | 67.75 | 487.56 | 3.63 |
| 455935 | 10/27/2009 | 5.25 | 0 | 0 | 5.25 | 96.43 | 0 |
| 455935 | 2/23/2010 | 23.5 | 4 | 1 | 24.5 | 286.37 | 0 |
| 455935 | 3/2/2010 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 455935 | 3/9/2010 | 39.75 | 7 | 1.75 | 41.5 | 332.14 | 0 |
| 455935 | 3/16/2010 | 11.5 | 4 | 1 | 12.5 | 150 | 0 |
| 455941 | 9/15/2009 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 455941 | 9/22/2009 | 55 | 7 | 1.75 | 56.75 | 400 | 11.46 |
| 455941 | 9/29/2009 | 62.75 | 6 | 1.5 | 64.25 | 454.93 | 10.88 |
| 455941 | 10/6/2009 | 61.25 | 5 | 1.25 | 62.5 | 400 | 9.06 |
| 455941 | 10/13/2009 | 0 | 0 | 0 | 0 | 400.23 | 0 |
| 455944 | 9/15/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 455944 | 9/22/2009 | 23.5 | 1 | 0.25 | 23.75 | 300 | 0 |
| 455944 | 9/29/2009 | 14.25 | 0 | 0 | 14.25 | 300 | 0 |
| 455944 | 10/6/2009 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 455944 | 10/13/2009 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 455944 | 10/20/2009 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 455944 | 10/27/2009 | 28.5 | 0 | 0 | 28.5 | 206.62 | 0 |
| 455944 | 11/3/2009 | 0.25 | 0 | 0 | 0.25 | 400 | 0 |
| 455944 | 11/10/2009 | 55.75 | 9 | 2.25 | 58 | 404.18 | 16.31 |
| 455944 | 11/17/2009 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 455944 | 11/24/2009 | 36.25 | 3 | 0.75 | 37 | 352.86 | 0 |
| 455944 | 12/1/2009 | 32.25 | 2 | 0.5 | 32.75 | 350 | 0 |
| 455944 | 12/8/2009 | 10.5 | 2 | 0.5 | 11 | 307.14 | 0 |
| 455944 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455944 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455945 | 9/22/2009 | 29 | 8 | 2 | 31 | 342.86 | 0 |
| 455945 | 9/29/2009 | 49 | 9 | 2.25 | 51.25 | 355.25 | 16.31 |
| 455945 | 10/6/2009 | 37.5 | 3 | 0.75 | 38.25 | 300 | 0 |
| 455945 | 10/13/2009 | 49 | 7 | 1.75 | 50.75 | 366.12 | 1.81 |

| | | | | | |
|---|---|---|---|---|---|
| 455945 | 10/20/2009 | 62 | 7 | 1.75 | 63.75 | 449.5 | 12.69 |
| 455945 | 10/27/2009 | 58.25 | 13 | 3.25 | 61.5 | 422.31 | 23.56 |
| 455945 | 11/3/2009 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 455945 | 11/10/2009 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 455945 | 11/17/2009 | 13.5 | 1 | 0.25 | 13.75 | 825.84 | 0 |
| 455949 | 9/22/2009 | 10 | 1 | 0.25 | 10.25 | 342.86 | 0 |
| 455949 | 9/29/2009 | 33 | 0 | 0 | 33 | 239.25 | 0 |
| 455950 | 9/22/2009 | 28 | 2 | 0.5 | 28.5 | 342.86 | 0 |
| 455950 | 9/29/2009 | 25.5 | 3 | 0.75 | 26.25 | 300 | 0 |
| 455950 | 10/6/2009 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 455950 | 10/13/2009 | 37.25 | 2 | 0.5 | 37.75 | 300 | 0 |
| 455950 | 10/20/2009 | 46 | 1 | 0.25 | 46.25 | 433.5 | 0 |
| 455950 | 10/27/2009 | 13.25 | 0 | 0 | 13.25 | 325 | 0 |
| 455950 | 11/3/2009 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 455950 | 11/10/2009 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 455950 | 11/17/2009 | 47.25 | 2 | 0.5 | 47.75 | 429.56 | 0 |
| 455950 | 11/24/2009 | 4.25 | 0 | 0 | 4.25 | 63.57 | 0 |
| 455950 | 12/1/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 455950 | 12/8/2009 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 455950 | 12/15/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 455950 | 8/30/2011 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 455950 | 9/6/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 455953 | 9/22/2009 | 35.5 | 1 | 0.25 | 35.75 | 428.57 | 0 |
| 455953 | 9/29/2009 | 59.5 | 1 | 0.25 | 59.75 | 431.37 | 1.81 |
| 455953 | 10/6/2009 | 48.75 | 2 | 0.5 | 49.25 | 375 | 0 |
| 455953 | 10/13/2009 | 21.25 | 0 | 0 | 21.25 | 375 | 0 |
| 455953 | 10/20/2009 | 0 | 0 | 0 | 0 | 340.01 | 0 |
| 455954 | 9/22/2009 | 7.25 | 1 | 0.25 | 7.5 | 342.86 | 0 |
| 455954 | 9/29/2009 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 455954 | 10/6/2009 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 455954 | 10/13/2009 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 455954 | 10/20/2009 | 59.25 | 10 | 2.5 | 61.75 | 529.56 | 0 |
| 455954 | 10/27/2009 | 64.5 | 7 | 1.75 | 66.25 | 467.62 | 12.69 |
| 455954 | 11/3/2009 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 455954 | 11/10/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 455956 | 9/22/2009 | 12.5 | 1 | 0.25 | 12.75 | 342.86 | 0 |
| 455956 | 9/29/2009 | 41 | 5 | 1.25 | 42.25 | 300 | 6.31 |
| 455956 | 10/6/2009 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 455956 | 10/13/2009 | 58.25 | 11 | 2.75 | 61 | 422.31 | 19.94 |
| 455956 | 10/20/2009 | 48.25 | 5 | 1.25 | 49.5 | 449.81 | 0 |
| 455956 | 10/27/2009 | 34.25 | 7 | 1.75 | 36 | 325 | 0 |
| 455956 | 11/3/2009 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 455956 | 11/10/2009 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 455956 | 11/17/2009 | 40.75 | 5 | 1.25 | 42 | 442.86 | 0 |
| 455959 | 9/22/2009 | 10.5 | 4 | 1 | 11.5 | 342.86 | 0 |
| 455959 | 9/29/2009 | 46 | 12 | 3 | 49 | 333.5 | 21.75 |
| 455959 | 10/6/2009 | 45.25 | 11 | 2.75 | 48 | 328.06 | 19.94 |
| 455959 | 10/13/2009 | 48.5 | 11 | 2.75 | 51.25 | 351.62 | 19.94 |
| 455959 | 10/20/2009 | 40.5 | 12 | 3 | 43.5 | 317.85 | 0 |
| 455959 | 10/27/2009 | 54 | 14 | 3.5 | 57.5 | 391.5 | 25.38 |
| 455959 | 11/3/2009 | 50.75 | 14 | 3.5 | 54.25 | 367.93 | 25.38 |
| 455959 | 11/10/2009 | 41.25 | 11 | 2.75 | 44 | 325 | 0 |
| 455959 | 11/17/2009 | 40 | 13 | 3.25 | 43.25 | 342.86 | 0 |
| 455959 | 11/24/2009 | 23 | 4 | 1 | 24 | 360 | 0 |
| 455959 | 12/1/2009 | 24.25 | 8 | 2 | 26.25 | 350 | 0 |
| 455959 | 12/8/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 455960 | 9/22/2009 | 12.5 | 1 | 0.25 | 12.75 | 342.86 | 0 |
| 455960 | 9/29/2009 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 455960 | 10/6/2009 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 455960 | 10/13/2009 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 455960 | 10/20/2009 | 36 | 3 | 0.75 | 36.75 | 517.85 | 0 |
| 455960 | 10/27/2009 | 31 | 3 | 0.75 | 31.75 | 325 | 0 |
| 455960 | 11/3/2009 | 12.5 | 0 | 0 | 12.5 | 325 | 0 |
| 455960 | 11/10/2009 | 9.5 | 3 | 0.75 | 10.25 | 325 | 0 |
| 455960 | 11/17/2009 | 51.25 | 7 | 1.75 | 53 | 471.56 | 0 |
| 455960 | 11/24/2009 | 23.25 | 0 | 0 | 23.25 | 263.57 | 0 |
| 455961 | 9/22/2009 | 17.5 | 0 | 0 | 17.5 | 428.57 | 0 |
| 455961 | 9/29/2009 | 14.25 | 0 | 0 | 14.25 | 375 | 0 |
| 455961 | 10/6/2009 | 26.25 | 2 | 0.5 | 26.75 | 375 | 0 |
| 455961 | 10/13/2009 | 37.25 | 4 | 1 | 38.25 | 375 | 0 |
| 455961 | 10/20/2009 | 40 | 3 | 0.75 | 40.75 | 375 | 0 |
| 455961 | 10/27/2009 | 39.75 | 4 | 1 | 40.75 | 375 | 0 |
| 455961 | 11/3/2009 | 11.25 | 2 | 0.5 | 11.75 | 160.71 | 0 |
| 455963 | 9/22/2009 | 18.5 | 2 | 0.5 | 19 | 342.86 | 0 |
| 455963 | 9/29/2009 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 455963 | 10/6/2009 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 455963 | 10/13/2009 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 455963 | 10/20/2009 | 22.75 | 0 | 0 | 22.75 | 235.71 | 0 |
| 455963 | 10/27/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 455963 | 11/3/2009 | 68.25 | 5 | 1.25 | 69.5 | 496.62 | 7.25 |
| 455963 | 11/10/2009 | 52.5 | 10 | 2.5 | 55 | 380.62 | 18.13 |
| 455963 | 11/17/2009 | 13.75 | 3 | 0.75 | 14.5 | 146.43 | 0 |
| 455966 | 9/22/2009 | 15.5 | 0 | 0 | 15.5 | 342.86 | 0 |
| 455966 | 9/29/2009 | 61 | 2 | 0.5 | 61.5 | 442.25 | 3.63 |
| 455966 | 10/6/2009 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 455966 | 10/13/2009 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 455966 | 10/20/2009 | 65 | 2 | 0.5 | 65.5 | 471.25 | 3.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455966 | 10/27/2009 | 64.25 | 1 | 0.25 | 64.5 | 465.81 | 1.81 |
| 455966 | 11/3/2009 | 58.25 | 0 | 0 | 58.25 | 422.31 | 0 |
| 455966 | 11/10/2009 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 455966 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455968 | 9/22/2009 | 0 | 0 | 0 | 0 | 217.86 | 0 |
| 455974 | 9/22/2009 | 16.5 | 2 | 0.5 | 17 | 257.14 | 0 |
| 455974 | 9/29/2009 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 455974 | 10/6/2009 | 28.5 | 2 | 0.5 | 29 | 206.62 | 3.63 |
| 455977 | 9/22/2009 | 9.25 | 0 | 0 | 9.25 | 321.43 | 0 |
| 455977 | 9/29/2009 | 62.25 | 2 | 0.5 | 62.75 | 451.31 | 3.63 |
| 455977 | 10/6/2009 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 455977 | 10/13/2009 | 55.75 | 14 | 3.5 | 59.25 | 404.18 | 25.38 |
| 455977 | 10/20/2009 | 27.25 | 7 | 1.75 | 29 | 256.09 | 0 |
| 455979 | 9/22/2009 | 17.25 | 1 | 0.25 | 17.5 | 257.14 | 0 |
| 455979 | 9/29/2009 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 455979 | 10/6/2009 | 65.75 | 6 | 1.5 | 67.25 | 476.68 | 10.88 |
| 455979 | 10/13/2009 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 455979 | 10/20/2009 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 455979 | 10/27/2009 | 56.75 | 3 | 0.75 | 57.5 | 369.75 | 5.44 |
| 455979 | 11/3/2009 | 37.75 | 0 | 0 | 37.75 | 425 | 0 |
| 455980 | 9/22/2009 | 3.25 | 2 | 0.5 | 3.75 | 267.86 | 0 |
| 455980 | 9/29/2009 | 65.5 | 6 | 1.5 | 67 | 474.87 | 10.88 |
| 455980 | 10/6/2009 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 455980 | 10/13/2009 | 44.25 | 5 | 1.25 | 45.5 | 375 | 0 |
| 455980 | 10/20/2009 | 22.25 | 2 | 0.5 | 22.75 | 214.29 | 0 |
| 455980 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455984 | 9/29/2009 | 22.75 | 0 | 0 | 22.75 | 342.86 | 0 |
| 455984 | 10/6/2009 | 46 | 7 | 1.75 | 47.75 | 333.5 | 12.69 |
| 455984 | 10/13/2009 | 40.25 | 3 | 0.75 | 41 | 300 | 0 |
| 455984 | 10/20/2009 | 31.75 | 4 | 1 | 32.75 | 300 | 0 |
| 455984 | 10/27/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 455984 | 11/3/2009 | 0 | 0 | 0 | 0 | 582.14 | 0 |
| 455984 | 11/10/2009 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 455984 | 11/17/2009 | 62.75 | 6 | 1.5 | 64.25 | 454.93 | 10.88 |
| 455984 | 11/24/2009 | 24.75 | 2 | 0.5 | 25.25 | 452.86 | 0 |
| 455984 | 12/1/2009 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 455984 | 12/8/2009 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 455984 | 12/15/2009 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 455984 | 12/22/2009 | 12.25 | 1 | 0.25 | 12.5 | 88.81 | 1.81 |
| 455984 | 12/29/2009 | 0 | 0 | 0 | 0 | 113.57 | 0 |
| 455984 | 1/5/2010 | 0 | 0 | 0 | 0 | 70 | 0 |
| 455994 | 9/29/2009 | 44.25 | 3 | 0.75 | 45 | 436.81 | 0 |
| 455994 | 10/6/2009 | 15.5 | 0 | 0 | 15.5 | 221.43 | 0 |
| 455994 | 10/13/2009 | 28.25 | 2 | 0.5 | 28.75 | 300 | 0 |
| 455994 | 10/20/2009 | 40.25 | 3 | 0.75 | 41 | 300 | 0 |
| 455994 | 10/27/2009 | 26.5 | 0 | 0 | 26.5 | 192.12 | 0 |
| 455996 | 9/29/2009 | 24.25 | 0 | 0 | 24.25 | 342.86 | 0 |
| 455996 | 10/6/2009 | 42.25 | 0 | 0 | 42.25 | 411.43 | 0 |
| 455996 | 10/13/2009 | 38 | 0 | 0 | 38 | 275.5 | 0 |
| 455996 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455996 | 10/27/2009 | 21.25 | 0 | 0 | 21.25 | 175 | 0 |
| 455996 | 11/3/2009 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 455996 | 11/10/2009 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 455996 | 11/17/2009 | 61 | 0 | 0 | 61 | 442.25 | 0 |
| 455996 | 11/24/2009 | 47 | 1 | 0.25 | 47.25 | 350.75 | 0 |
| 455996 | 12/1/2009 | 39.25 | 0 | 0 | 39.25 | 328.57 | 0 |
| 455996 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455996 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455996 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455996 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 455996 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 455996 | 9/4/2012 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 455996 | 10/9/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 455996 | 10/16/2012 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 456001 | 6/23/2009 | 31.75 | 1 | 0.25 | 32 | 342.86 | 0 |
| 456001 | 6/30/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 456008 | 6/23/2009 | 16.75 | 0 | 0 | 16.75 | 257.14 | 0 |
| 456008 | 6/30/2009 | 35.75 | 7 | 1.75 | 37.5 | 300 | 0 |
| 456008 | 7/7/2009 | 60 | 4 | 1 | 61 | 393 | 6.55 |
| 456008 | 7/14/2009 | 50 | 5 | 1.25 | 51.25 | 330.77 | 4.91 |
| 456008 | 7/21/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 456008 | 7/28/2009 | 14.25 | 1 | 0.25 | 14.5 | 575 | 0 |
| 456008 | 8/4/2009 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 456008 | 8/11/2009 | 38.25 | 4 | 1 | 39.25 | 282.14 | 2.39 |
| 456008 | 8/18/2009 | 0 | 0 | 0 | 0 | 332.14 | 0 |
| 456008 | 8/25/2009 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 456008 | 9/1/2009 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 456008 | 9/8/2009 | 0 | 0 | 0 | 0 | 157.14 | 0 |
| 456016 | 6/23/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456016 | 6/30/2009 | 8.75 | 0 | 0 | 8.75 | 300 | 0 |
| 456016 | 7/7/2009 | 48.75 | 6 | 1.5 | 50.25 | 319.31 | 9.83 |
| 456016 | 7/14/2009 | 52.75 | 3 | 0.75 | 53.5 | 345.51 | 4.91 |
| 456016 | 7/21/2009 | 48.5 | 4 | 1 | 49.5 | 351.62 | 0 |
| 456016 | 7/28/2009 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 456016 | 8/4/2009 | 28.25 | 5 | 1.25 | 29.5 | 204.81 | 9.06 |
| 456016 | 8/11/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 456016 | 8/18/2009 | 63.75 | 8 | 2 | 65.75 | 462.18 | 14.5 |

| 456016 | 8/25/2009 | 38 | 1 | 0.25 | 38.25 | 350 | 0 |
|---|---|---|---|---|---|---|---|
| 456016 | 9/1/2009 | 8.75 | 0 | 0 | 8.75 | 203.57 | 0 |
| 456016 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456019 | 6/23/2009 | 3.5 | 0 | 0 | 3.5 | 171.43 | 0 |
| 456019 | 6/30/2009 | 60.25 | 2 | 0.5 | 60.75 | 394.63 | 3.28 |
| 456019 | 7/7/2009 | 52.75 | 2 | 0.5 | 53.25 | 345.51 | 3.28 |
| 456019 | 7/14/2009 | 59.25 | 4 | 1 | 60.25 | 388.08 | 6.55 |
| 456019 | 7/21/2009 | 26.25 | 3 | 0.75 | 27 | 190.31 | 0 |
| 456027 | 6/30/2009 | 25 | 4 | 1 | 26 | 342.86 | 0 |
| 456027 | 7/7/2009 | 41.75 | 1 | 0.25 | 42 | 300 | 0 |
| 456027 | 7/14/2009 | 62 | 12 | 3 | 65 | 406.1 | 19.65 |
| 456027 | 7/21/2009 | 57.25 | 11 | 2.75 | 60 | 415.06 | 0 |
| 456027 | 7/28/2009 | 66.25 | 2 | 0.5 | 66.75 | 480.31 | 3.63 |
| 456027 | 8/4/2009 | 27 | 2 | 0.5 | 27.5 | 325 | 0 |
| 456027 | 8/11/2009 | 62.5 | 10 | 2.5 | 65 | 453.12 | 18.13 |
| 456027 | 8/18/2009 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 456027 | 8/25/2009 | 14.25 | 1 | 0.25 | 14.5 | 342.86 | 0 |
| 456027 | 9/1/2009 | 59 | 14 | 3.5 | 62.5 | 427.75 | 25.38 |
| 456027 | 9/8/2009 | 29 | 8 | 2 | 31 | 253.57 | 0 |
| 456027 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456027 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456027 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456027 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456027 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456027 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456032 | 6/30/2009 | 34.75 | 2 | 0.5 | 35.25 | 428.57 | 0 |
| 456032 | 7/7/2009 | 56.25 | 10 | 2.5 | 58.75 | 400 | 0 |
| 456032 | 7/14/2009 | 23.5 | 4 | 1 | 24.5 | 400 | 0 |
| 456032 | 7/21/2009 | 45.5 | 8 | 2 | 47.5 | 400 | 0 |
| 456032 | 7/28/2009 | 7 | 0 | 0 | 7 | 114.29 | 0 |
| 456032 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456033 | 6/30/2009 | 38.5 | 0 | 0 | 38.5 | 356.97 | 0 |
| 456033 | 7/7/2009 | 32.5 | 2 | 0.5 | 33 | 300 | 0 |
| 456033 | 7/14/2009 | 51 | 5 | 1.25 | 52.25 | 334.05 | 8.19 |
| 456033 | 7/21/2009 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 0 |
| 456033 | 7/28/2009 | 30.5 | 0 | 0 | 30.5 | 317.85 | 0 |
| 456033 | 8/4/2009 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 456033 | 8/11/2009 | 12.25 | 0 | 0 | 12.25 | 325 | 0 |
| 456033 | 8/18/2009 | 27 | 2 | 0.5 | 27.5 | 325 | 0 |
| 456033 | 8/25/2009 | 40.25 | 3 | 0.75 | 41 | 342.86 | 0 |
| 456033 | 9/1/2009 | 2.25 | 0 | 0 | 2.25 | 1001.54 | 0 |
| 456036 | 6/30/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 456036 | 7/14/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 456036 | 7/21/2009 | 42 | 2 | 0.5 | 42.5 | 304.5 | 0 |
| 456036 | 7/28/2009 | 56.75 | 10 | 2.5 | 59.25 | 511.43 | 0 |
| 456036 | 8/4/2009 | 41 | 7 | 1.75 | 42.75 | 300 | 9.93 |
| 456036 | 8/11/2009 | 36.75 | 5 | 1.25 | 38 | 300 | 0 |
| 456036 | 8/18/2009 | 43.75 | 0 | 0 | 43.75 | 420.5 | 0 |
| 456036 | 8/25/2009 | 44.5 | 2 | 0.5 | 45 | 425 | 0 |
| 456036 | 9/1/2009 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 456036 | 9/8/2009 | 17.75 | 2 | 0.5 | 18.25 | 325 | 0 |
| 456036 | 9/15/2009 | 27.25 | 2 | 0.5 | 27.75 | 350 | 0 |
| 456036 | 9/22/2009 | 23.75 | 2 | 0.5 | 24.25 | 450 | 0 |
| 456036 | 9/29/2009 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 456036 | 10/6/2009 | 8.75 | 1 | 0.25 | 9 | 153.57 | 0 |
| 456036 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456036 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456036 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456036 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456036 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456036 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456041 | 6/30/2009 | 13 | 1 | 0.25 | 13.25 | 257.14 | 0 |
| 456041 | 7/7/2009 | 61.5 | 2 | 0.5 | 62 | 402.82 | 3.28 |
| 456041 | 7/14/2009 | 35.5 | 3 | 0.75 | 36.25 | 300 | 0 |
| 456041 | 7/21/2009 | 52.5 | 8 | 2 | 54.5 | 380.62 | 0 |
| 456041 | 7/28/2009 | 23 | 3 | 0.75 | 23.75 | 185.72 | 0 |
| 456042 | 6/30/2009 | 35.5 | 3 | 0.75 | 36.25 | 337.32 | 0 |
| 456042 | 7/7/2009 | 24.5 | 1 | 0.25 | 24.75 | 300 | 0 |
| 456042 | 7/14/2009 | 57.75 | 2 | 0.5 | 58.25 | 381.53 | 0 |
| 456042 | 7/21/2009 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 0 |
| 456042 | 7/28/2009 | 27.75 | 1 | 0.25 | 28 | 410.72 | 0 |
| 456042 | 8/4/2009 | 65.25 | 10 | 2.5 | 67.75 | 473.06 | 18.13 |
| 456042 | 8/11/2009 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 456042 | 8/18/2009 | 29.25 | 4 | 1 | 30.25 | 325 | 0 |
| 456042 | 8/25/2009 | 0 | 1 | 0.25 | 0.25 | 74.31 | 0 |
| 456043 | 6/30/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456043 | 7/7/2009 | 43.75 | 8 | 2 | 45.75 | 300 | 0 |
| 456043 | 7/14/2009 | 40.75 | 4 | 1 | 41.75 | 300 | 0 |
| 456043 | 7/21/2009 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 0 |
| 456043 | 7/28/2009 | 59.25 | 6 | 1.5 | 60.75 | 529.56 | 0 |
| 456043 | 8/4/2009 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 456043 | 8/11/2009 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 456043 | 8/18/2009 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 456043 | 8/25/2009 | 62.5 | 10 | 2.5 | 65 | 553.12 | 0 |
| 456043 | 9/1/2009 | 29.5 | 1 | 0.25 | 29.75 | 240 | 0 |
| 456044 | 6/30/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 456044 | 8/11/2009 | 41.5 | 3 | 0.75 | 42.25 | 416.87 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 456044 | 8/18/2009 | 7.25 | 0 | 0 | 7.25 | 89.29 | 0 |
| 456045 | 6/30/2009 | 8.25 | 0 | 0 | 8.25 | 257.14 | 0 |
| 456045 | 7/7/2009 | 58.5 | 4 | 1 | 59.5 | 383.17 | 6.55 |
| 456045 | 7/14/2009 | 59 | 3 | 0.75 | 59.75 | 386.45 | 4.91 |
| 456045 | 7/21/2009 | 54 | 6 | 1.5 | 55.5 | 391.5 | 0 |
| 456045 | 7/28/2009 | 24.25 | 2 | 0.5 | 24.75 | 310.72 | 0 |
| 456045 | 8/4/2009 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 456045 | 8/11/2009 | 61.5 | 8 | 2 | 63.5 | 445.87 | 14.5 |
| 456045 | 8/18/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 456046 | 6/30/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456046 | 7/7/2009 | 48.25 | 4 | 1 | 49.25 | 316.03 | 6.55 |
| 456046 | 7/14/2009 | 25.75 | 1 | 0.25 | 26 | 300 | 0 |
| 456046 | 7/21/2009 | 50.25 | 7 | 1.75 | 52 | 364.31 | 0 |
| 456046 | 7/28/2009 | 48.75 | 4 | 1 | 49.75 | 453.43 | 0 |
| 456046 | 8/4/2009 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 456046 | 8/11/2009 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 456046 | 8/18/2009 | 22 | 0 | 0 | 22 | | 0 |
| 456047 | 6/30/2009 | 8 | 0 | 0 | 8 | 257.14 | 0 |
| 456047 | 7/7/2009 | 61.5 | 4 | 1 | 62.5 | 402.82 | 6.55 |
| 456047 | 7/14/2009 | 34.75 | 1 | 0.25 | 35 | 300 | 0 |
| 456047 | 7/21/2009 | 56 | 3 | 0.75 | 56.75 | 406 | 0 |
| 456047 | 7/28/2009 | 33.75 | 2 | 0.5 | 34.25 | 410.72 | 0 |
| 456047 | 8/4/2009 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 456047 | 8/11/2009 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 456047 | 8/18/2009 | 64.75 | 6 | 1.5 | 66.25 | 469.43 | 10.88 |
| 456047 | 8/25/2009 | 56 | 5 | 1.25 | 57.25 | 435.71 | 0 |
| 456047 | 9/1/2009 | 4.5 | 0 | 0 | 4.5 | 716.82 | 0 |
| 456050 | 6/30/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456050 | 7/7/2009 | 58.75 | 2 | 0.5 | 59.25 | 384.81 | 3.28 |
| 456050 | 7/14/2009 | 60.5 | 0 | 0 | 60.5 | 396.27 | 0 |
| 456050 | 7/21/2009 | 32.5 | 5 | 1.25 | 33.75 | 300 | 0 |
| 456050 | 7/28/2009 | 50 | 4 | 1 | 51 | 462.5 | 0 |
| 456050 | 8/4/2009 | 58.25 | 7 | 1.75 | 60 | 427.75 | 7.25 |
| 456050 | 8/11/2009 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 456050 | 8/18/2009 | 28.75 | 6 | 1.5 | 30.25 | 325 | 0 |
| 456050 | 8/25/2009 | 35.75 | 7 | 1.75 | 37.5 | 435.71 | 0 |
| 456050 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456058 | 7/7/2009 | 18 | 2 | 0.5 | 18.5 | 342.86 | 0 |
| 456058 | 7/14/2009 | 51.75 | 13 | 3.25 | 55 | 338.96 | 21.29 |
| 456058 | 7/21/2009 | 46.75 | 5 | 1.25 | 48 | 338.93 | 0 |
| 456058 | 7/28/2009 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 456058 | 8/4/2009 | 50.75 | 5 | 1.25 | 52 | 467.93 | 0 |
| 456058 | 8/11/2009 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 456058 | 8/18/2009 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 456058 | 8/25/2009 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 456058 | 9/1/2009 | 38.25 | 4 | 1 | 39.25 | 482.86 | 0 |
| 456058 | 9/8/2009 | 0 | 0 | 0 | 0 | 710 | 0 |
| 456067 | 7/7/2009 | 6.25 | 0 | 0 | 6.25 | 342.86 | 0 |
| 456067 | 7/14/2009 | 52.25 | 1 | 0.25 | 52.5 | 342.23 | 1.64 |
| 456067 | 7/21/2009 | 68 | 3 | 0.75 | 68.75 | 493 | 0 |
| 456067 | 7/28/2009 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 456067 | 8/4/2009 | 42 | 2 | 0.5 | 42.5 | 304.5 | 3.63 |
| 456067 | 8/11/2009 | 0 | 0 | 0 | 0 | 450 | 0 |
| 456067 | 8/18/2009 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 456067 | 8/25/2009 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 456067 | 9/1/2009 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 456067 | 9/8/2009 | 48.75 | 0 | 0 | 48.75 | 350 | 0 |
| 456067 | 9/15/2009 | 1.75 | 0 | 0 | 1.75 | 203.57 | 0 |
| 456067 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456067 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456090 | 7/14/2009 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 456090 | 7/21/2009 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 0 |
| 456090 | 7/28/2009 | 48.5 | 4 | 1 | 49.5 | 375 | 0 |
| 456090 | 8/4/2009 | 50.5 | 3 | 0.75 | 51.25 | 375 | 0 |
| 456090 | 8/11/2009 | 0 | 0 | 0 | 0 | 480.07 | 0 |
| 456091 | 7/14/2009 | 29.25 | 2 | 0.5 | 29.75 | 342.86 | 0 |
| 456091 | 7/21/2009 | 43.25 | 5 | 1.25 | 44.5 | 313.56 | 0 |
| 456091 | 7/28/2009 | 42.5 | 3 | 0.75 | 43.25 | 308.12 | 5.44 |
| 456091 | 8/4/2009 | 55 | 11 | 2.75 | 57.75 | 398.75 | 19.94 |
| 456091 | 8/11/2009 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 456091 | 8/18/2009 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 456091 | 8/25/2009 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 456091 | 9/1/2009 | 26.5 | 3 | 0.75 | 27.25 | 192.12 | 5.44 |
| 456093 | 7/14/2009 | 31.5 | 2 | 0.5 | 32 | 428.57 | 0 |
| 456093 | 7/21/2009 | 44 | 7 | 1.75 | 45.75 | 375 | 0 |
| 456093 | 7/28/2009 | 54.25 | 9 | 2.25 | 56.5 | 393.31 | 16.31 |
| 456093 | 8/4/2009 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 456097 | 7/14/2009 | 30.5 | 2 | 0.5 | 31 | 342.86 | 0 |
| 456097 | 7/21/2009 | 27.5 | 3 | 0.75 | 28.25 | 300 | 0 |
| 456097 | 7/28/2009 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 456097 | 8/4/2009 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 456097 | 8/11/2009 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 456097 | 8/18/2009 | 40.5 | 7 | 1.75 | 42.25 | 293.62 | 12.69 |
| 456097 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456101 | 7/28/2009 | 42.25 | 1 | 0.25 | 42.5 | 422.31 | 0 |
| 456101 | 8/4/2009 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 456101 | 8/11/2009 | 32.25 | 2 | 0.5 | 32.75 | 233.81 | 3.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 456104 | 7/14/2009 | 32 | 3 | 0.75 | 32.75 | 342.86 | 0 |
| 456104 | 7/21/2009 | 29 | 1 | 0.25 | 29.25 | 210.25 | 0 |
| 456104 | 7/28/2009 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 456104 | 8/4/2009 | 18.25 | 3 | 0.75 | 19 | 303.57 | 0 |
| 456104 | 8/11/2009 | 38.25 | 4 | 1 | 39.25 | 300 | 0 |
| 456104 | 8/18/2009 | 46 | 7 | 1.75 | 47.75 | 333.5 | 12.69 |
| 456104 | 8/25/2009 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 456104 | 9/1/2009 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 456104 | 9/8/2009 | 33.75 | 1 | 0.25 | 34 | 325 | 0 |
| 456104 | 9/15/2009 | 31.25 | 1 | 0.25 | 31.5 | 332.14 | 0 |
| 456106 | 7/14/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456106 | 7/21/2009 | 43.5 | 3 | 0.75 | 44.25 | 315.37 | 0 |
| 456106 | 7/28/2009 | 61.25 | 12 | 3 | 64.25 | 444.06 | 21.75 |
| 456106 | 8/4/2009 | 39.5 | 9 | 2.25 | 41.75 | 300 | 2.68 |
| 456107 | 7/14/2009 | 10.5 | 1 | 0.25 | 10.75 | 257.14 | 0 |
| 456107 | 7/21/2009 | 58 | 14 | 3.5 | 61.5 | 420.5 | 0 |
| 456107 | 7/28/2009 | 46.75 | 6 | 1.5 | 48.25 | 340.75 | 9.06 |
| 456107 | 8/4/2009 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 456107 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456108 | 7/14/2009 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 456108 | 7/21/2009 | 42.5 | 4 | 1 | 43.5 | 375 | 0 |
| 456108 | 7/28/2009 | 49 | 4 | 1 | 50 | 375 | 0 |
| 456108 | 8/4/2009 | 32.5 | 5 | 1.25 | 33.75 | 325 | 0 |
| 456116 | 7/14/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456116 | 7/21/2009 | 44 | 5 | 1.25 | 45.25 | 319 | 0 |
| 456116 | 7/28/2009 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 456116 | 8/4/2009 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 456116 | 8/11/2009 | 50.75 | 3 | 0.75 | 51.5 | 355.25 | 5.44 |
| 456116 | 8/18/2009 | 10.5 | 1 | 0.25 | 10.75 | 325 | 0 |
| 456116 | 8/25/2009 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 456116 | 9/1/2009 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 456116 | 9/8/2009 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 456116 | 9/15/2009 | 63.25 | 5 | 1.25 | 64.5 | 458.56 | 9.06 |
| 456116 | 9/22/2009 | 6.5 | 0 | 0 | 6.5 | 170 | 0 |
| 456116 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456116 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456116 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456116 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456116 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456119 | 7/14/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456119 | 7/21/2009 | 34.5 | 2 | 0.5 | 35 | 300 | 0 |
| 456119 | 7/28/2009 | 42 | 2 | 0.5 | 42.5 | 304.5 | 3.63 |
| 456119 | 8/4/2009 | 61.5 | 8 | 2 | 63.5 | 445.87 | 14.5 |
| 456119 | 8/11/2009 | 7.5 | 1 | 0.25 | 7.75 | 135.71 | 0 |
| 456119 | 8/18/2009 | 64.5 | 10 | 2.5 | 67 | 517.86 | 0 |
| 456119 | 8/25/2009 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 456119 | 9/1/2009 | 26.75 | 3 | 0.75 | 27.5 | 325 | 0 |
| 456119 | 9/8/2009 | 58.25 | 10 | 2.5 | 60.75 | 422.31 | 18.13 |
| 456119 | 9/15/2009 | 23 | 2 | 0.5 | 23.5 | 200 | 0 |
| 456119 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456119 | 7/21/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 456125 | 7/28/2009 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 456125 | 8/4/2009 | 44 | 2 | 0.5 | 44.5 | 319 | 3.63 |
| 456125 | 8/11/2009 | 52.5 | 8 | 2 | 54.5 | 380.62 | 14.5 |
| 456125 | 8/18/2009 | 4.5 | 0 | 0 | 4.5 | 417.85 | 0 |
| 456125 | 8/25/2009 | 5.5 | 0 | 0 | 5.5 | 96.43 | 0 |
| 456125 | 9/1/2009 | 0 | 0 | 0 | 0 | 535.71 | 0 |
| 456125 | 9/8/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 456125 | 9/15/2009 | 0 | 0 | 0 | 0 | 296.43 | 0 |
| 456128 | 7/21/2009 | 28 | 2 | 0.5 | 28.5 | 342.86 | 0 |
| 456128 | 7/28/2009 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 456128 | 8/4/2009 | 38 | 0 | 0 | 38 | 275.5 | 0 |
| 456129 | 7/21/2009 | 13.5 | 2 | 0.5 | 14 | 342.86 | 0 |
| 456129 | 7/28/2009 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 456129 | 8/4/2009 | 36 | 5 | 1.25 | 37.25 | 300 | 0 |
| 456129 | 8/11/2009 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 456129 | 8/18/2009 | 39.25 | 3 | 0.75 | 40 | 317.85 | 0 |
| 456129 | 8/25/2009 | 38.5 | 0 | 0 | 38.5 | 325 | 0 |
| 456129 | 9/1/2009 | 48 | 12 | 3 | 51 | 348 | 21.75 |
| 456129 | 9/8/2009 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 456129 | 9/15/2009 | 45.5 | 5 | 1.25 | 46.75 | 342.86 | 0 |
| 456129 | 9/22/2009 | 0 | 0 | 0 | 0 | 70 | 0 |
| 456133 | 7/21/2009 | 0 | 0 | 0 | 0 | 271.42 | 0 |
| 456133 | 7/28/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 456133 | 8/4/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 456133 | 8/11/2009 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 456133 | 8/18/2009 | 31.25 | 3 | 0.75 | 32 | 425 | 0 |
| 456133 | 8/25/2009 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 456133 | 9/1/2009 | 62.75 | 8 | 2 | 64.75 | 454.93 | 14.5 |
| 456133 | 9/8/2009 | 53.25 | 11 | 2.75 | 56 | 386.06 | 19.94 |
| 456133 | 9/15/2009 | 25.5 | 2 | 0.5 | 26 | 300 | 0 |
| 456133 | 9/22/2009 | 0 | 0 | 0 | 0 | 450 | 0 |
| 456133 | 9/29/2009 | 49.25 | 1 | 0.25 | 49.5 | 375 | 0 |
| 456133 | 10/6/2009 | 63 | 1 | 0.25 | 63.25 | 456.75 | 1.81 |
| 456133 | 10/13/2009 | 17 | 2 | 0.5 | 17.5 | 475 | 0 |
| 456133 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456134 | 7/21/2009 | 9 | 2 | 0.5 | 9.5 | 342.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 456134 | 7/28/2009 | 24.5 | 2 | 0.5 | 25 | 300 | 0 |
| 456134 | 8/4/2009 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 456134 | 8/11/2009 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 456134 | 8/18/2009 | 24.5 | 4 | 1 | 25.5 | 317.85 | 0 |
| 456134 | 8/25/2009 | 26.75 | 3 | 0.75 | 27.5 | 325 | 0 |
| 456134 | 9/1/2009 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 456134 | 9/8/2009 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 456134 | 9/15/2009 | 2.5 | 0 | 0 | 2.5 | 342.86 | 0 |
| 456134 | 9/22/2009 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 456134 | 9/29/2009 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 456134 | 10/6/2009 | 7.75 | 0 | 0 | 7.75 | 140 | 0 |
| 456136 | 7/21/2009 | 59.75 | 9 | 2.25 | 62 | 549.18 | 0 |
| 456136 | 7/28/2009 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 456136 | 8/4/2009 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 456136 | 8/11/2009 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 456136 | 8/18/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 456136 | 8/25/2009 | 53.25 | 4 | 1 | 54.25 | 582.14 | 0 |
| 456136 | 9/1/2009 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 456136 | 9/8/2009 | 58.5 | 8 | 2 | 60.5 | 424.12 | 14.5 |
| 456140 | 9/15/2009 | 4.75 | 1 | 0.25 | 5 | 391.64 | 0 |
| 456140 | 7/21/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 456140 | 7/28/2009 | 38 | 3 | 0.75 | 38.75 | 300 | 0 |
| 456140 | 8/4/2009 | 37.5 | 1 | 0.25 | 37.75 | 300 | 0 |
| 456140 | 8/11/2009 | 28.25 | 2 | 0.5 | 28.75 | 300 | 0 |
| 456140 | 8/18/2009 | 16.75 | 4 | 1 | 17.75 | 142.86 | 0 |
| 456140 | 8/25/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 456140 | 9/1/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 456140 | 9/8/2009 | 19.5 | 1 | 0.25 | 19.75 | 325 | 0 |
| 456140 | 9/15/2009 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 456140 | 9/22/2009 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 456140 | 9/29/2009 | 32.5 | 2 | 0.5 | 33 | 332.14 | 0 |
| 456140 | 10/6/2009 | 41 | 4 | 1 | 42 | 350 | 0 |
| 456140 | 10/13/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 456146 | 7/21/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456146 | 7/28/2009 | 17.75 | 2 | 0.5 | 18.25 | 300 | 0 |
| 456146 | 8/4/2009 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 456146 | 8/11/2009 | 34.75 | 2 | 0.5 | 35.25 | 300 | 0 |
| 456146 | 8/18/2009 | 59.75 | 10 | 2.5 | 62.25 | 533.18 | 0 |
| 456146 | 8/25/2009 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 456146 | 9/1/2009 | 21.75 | 2 | 0.5 | 22.25 | 325 | 0 |
| 456146 | 9/8/2009 | 62.5 | 2 | 0.5 | 63 | 453.12 | 3.63 |
| 456146 | 9/15/2009 | 46.5 | 5 | 1.25 | 47.75 | 455.71 | 0 |
| 456146 | 9/22/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 456147 | 7/21/2009 | 0.75 | 0 | 0 | 0.75 | 257.14 | 0 |
| 456147 | 7/28/2009 | 30.5 | 5 | 1.25 | 31.75 | 300 | 0 |
| 456147 | 8/4/2009 | 26.5 | 1 | 0.25 | 26.75 | 300 | 0 |
| 456147 | 8/11/2009 | 36.5 | 3 | 0.75 | 37.25 | 300 | 0 |
| 456147 | 8/18/2009 | 59.75 | 3 | 0.75 | 60.5 | 533.18 | 0 |
| 456147 | 8/25/2009 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 456147 | 9/1/2009 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 456147 | 9/8/2009 | 62.25 | 3 | 0.75 | 63 | 451.31 | 5.44 |
| 456147 | 9/15/2009 | 41.5 | 0 | 0 | 41.5 | 455.71 | 0 |
| 456147 | 9/22/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 456148 | 7/21/2009 | 27 | 1 | 0.25 | 27.25 | 311.75 | 0 |
| 456148 | 7/28/2009 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 456148 | 8/4/2009 | 43.75 | 5 | 1.25 | 45 | 317.18 | 9.06 |
| 456148 | 8/11/2009 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 456148 | 8/18/2009 | 50.5 | 3 | 0.75 | 51.25 | 466.12 | 0 |
| 456148 | 8/25/2009 | 30.25 | 2 | 0.5 | 30.75 | 325 | 0 |
| 456148 | 9/1/2009 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 456148 | 9/8/2009 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 456148 | 9/15/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 456151 | 7/21/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456151 | 7/28/2009 | 41.25 | 2 | 0.5 | 41.75 | 300 | 2.68 |
| 456151 | 8/4/2009 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 456151 | 8/11/2009 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 456151 | 8/18/2009 | 64.5 | 1 | 0.25 | 64.75 | 467.62 | 1.81 |
| 456151 | 8/25/2009 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 456151 | 9/1/2009 | 0.25 | 0 | 0 | 0.25 | 325 | 0 |
| 456151 | 9/8/2009 | 33 | 0 | 0 | 33 | 325 | 0 |
| 456151 | 9/15/2009 | 41.25 | 2 | 0.5 | 41.75 | 435.71 | 0 |
| 456151 | 9/22/2009 | 0 | 0 | 0 | 0 | 218.27 | 0 |
| 456153 | 7/21/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456153 | 7/28/2009 | 36 | 3 | 0.75 | 36.75 | 300 | 0 |
| 456153 | 8/4/2009 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 456153 | 8/11/2009 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 456153 | 8/18/2009 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 456153 | 8/25/2009 | 7.5 | 0 | 0 | 7.5 | 325 | 0 |
| 456153 | 9/1/2009 | 63.5 | 6 | 1.5 | 65 | 460.37 | 10.88 |
| 456153 | 9/8/2009 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 456153 | 9/15/2009 | 22.25 | 3 | 0.75 | 23 | 328.57 | 0 |
| 456155 | 7/21/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456155 | 7/28/2009 | 11.75 | 1 | 0.25 | 12 | 300 | 0 |
| 456155 | 8/4/2009 | 34 | 0 | 0 | 34 | 300 | 0 |
| 456155 | 8/11/2009 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 456155 | 8/18/2009 | 7 | 0 | 0 | 7 | 303.57 | 0 |
| 456155 | 8/25/2009 | 42.5 | 6 | 1.5 | 44 | 425 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 456155 | 9/1/2009 | 0.25 | 0 | 0 | 0.25 | 142.86 | 0 |
| 456161 | 7/21/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456161 | 7/28/2009 | 34.25 | 5 | 1.25 | 35.5 | 300 | 0 |
| 456161 | 8/4/2009 | 64.25 | 8 | 2 | 66.25 | 465.81 | 14.5 |
| 456161 | 8/11/2009 | 42.75 | 5 | 1.25 | 44 | 309.93 | 9.06 |
| 456161 | 8/18/2009 | 19.25 | 5 | 1.25 | 20.5 | 403.57 | 0 |
| 456161 | 8/25/2009 | 56.5 | 9 | 2.25 | 58.75 | 409.62 | 16.31 |
| 456161 | 9/1/2009 | 44.25 | 7 | 1.75 | 46 | 325 | 8.48 |
| 456161 | 9/8/2009 | 31.25 | 6 | 1.5 | 32.75 | 325 | 0 |
| 456161 | 9/15/2009 | 40 | 3 | 0.75 | 40.75 | 428.57 | 0 |
| 456161 | 9/22/2009 | 10.75 | 0 | 0 | 10.75 | 153.57 | 0 |
| 456161 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456161 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456161 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456161 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456161 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456163 | 7/28/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 456163 | 8/4/2009 | 18.25 | 0 | 0 | 18.25 | 175 | 0 |
| 456163 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456163 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456163 | 8/25/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456163 | 9/1/2009 | 32.25 | 1 | 0.25 | 32.5 | 300 | 0 |
| 456163 | 9/8/2009 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 456163 | 9/15/2009 | 32 | 0 | 0 | 32 | | 0 |
| 456168 | 7/28/2009 | 3.5 | 0 | 0 | 3.5 | 342.86 | 0 |
| 456168 | 8/4/2009 | 35.75 | 2 | 0.5 | 36.25 | 300 | 0 |
| 456168 | 8/11/2009 | 42 | 2 | 0.5 | 42.5 | 304.5 | 3.63 |
| 456168 | 8/18/2009 | 41 | 2 | 0.5 | 41.5 | 300 | 0.87 |
| 456168 | 8/25/2009 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 456168 | 9/1/2009 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 456168 | 9/8/2009 | 6.5 | 1 | 0.25 | 6.75 | 96.43 | 0 |
| 456168 | 9/15/2009 | 0 | 0 | 0 | 0 | 535.71 | 0 |
| 456168 | 9/22/2009 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 456168 | 9/29/2009 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 456168 | 10/6/2009 | 15.75 | 1 | 0.25 | 16 | 350 | 0 |
| 456168 | 10/13/2009 | 24.25 | 0 | 0 | 24.25 | 203.57 | 0 |
| 456173 | 7/28/2009 | 29 | 7 | 1.75 | 30.75 | 342.86 | 0 |
| 456173 | 8/4/2009 | 26.5 | 5 | 1.25 | 27.75 | 300 | 0 |
| 456173 | 8/11/2009 | 64.25 | 11 | 2.75 | 67 | 465.81 | 19.94 |
| 456173 | 8/18/2009 | 50 | 12 | 3 | 53 | 362.5 | 21.75 |
| 456173 | 8/25/2009 | 56.75 | 8 | 2 | 58.75 | 411.43 | 14.5 |
| 456173 | 9/1/2009 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 456173 | 9/8/2009 | 22 | 2 | 0.5 | 22.5 | 159.5 | 3.63 |
| 456173 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456173 | 9/22/2009 | 35.25 | 6 | 1.5 | 36.75 | 282.14 | 0 |
| 456173 | 9/29/2009 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 456173 | 10/6/2009 | 5.5 | 0 | 0 | 5.5 | 150 | 0 |
| 456175 | 7/28/2009 | 11.75 | 0 | 0 | 11.75 | 342.86 | 0 |
| 456175 | 8/4/2009 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 456175 | 8/11/2009 | 65.5 | 6 | 1.5 | 67 | 474.87 | 10.88 |
| 456175 | 8/18/2009 | 33.25 | 6 | 1.5 | 34.75 | 300 | 0 |
| 456175 | 8/25/2009 | 55.75 | 6 | 1.5 | 57.25 | 504.18 | 0 |
| 456175 | 9/1/2009 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 456175 | 9/8/2009 | 38.5 | 0 | 0 | 38.5 | 325 | 0 |
| 456175 | 9/15/2009 | 51 | 5 | 1.25 | 52.25 | 325 | 9.06 |
| 456175 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456179 | 7/28/2009 | 32.5 | 2 | 0.5 | 33 | 351.62 | 0 |
| 456179 | 8/4/2009 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 456179 | 8/11/2009 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 456179 | 8/18/2009 | 26.5 | 1 | 0.25 | 26.75 | 300 | 0 |
| 456179 | 8/25/2009 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 456179 | 9/1/2009 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 456179 | 9/8/2009 | 59 | 1 | 0.25 | 59.25 | 427.75 | 1.81 |
| 456179 | 9/15/2009 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 456179 | 9/22/2009 | 8.75 | 1 | 0.25 | 9 | 153.57 | 0 |
| 456180 | 7/28/2009 | 21.5 | 0 | 0 | 21.5 | 342.86 | 0 |
| 456180 | 8/4/2009 | 9.5 | 0 | 0 | 9.5 | 300 | 0 |
| 456180 | 8/11/2009 | 42.75 | 3 | 0.75 | 43.5 | 309.93 | 5.44 |
| 456180 | 8/18/2009 | 13.5 | 0 | 0 | 13.5 | 132.14 | 0 |
| 456180 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456180 | 9/1/2009 | 0 | 0 | 0 | 0 | 260.72 | 0 |
| 456180 | 9/8/2009 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 456180 | 9/15/2009 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 456180 | 9/22/2009 | 60.5 | 3 | 0.75 | 61.25 | 538.62 | 0 |
| 456180 | 9/29/2009 | 58.75 | 1 | 0.25 | 59 | 425.93 | 1.81 |
| 456180 | 10/6/2009 | 37 | 2 | 0.5 | 37.5 | 350 | 0 |
| 456180 | 10/13/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 456189 | 7/28/2009 | 0.25 | 0 | 0 | 0.25 | 257.14 | 0 |
| 456189 | 8/4/2009 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 456189 | 8/11/2009 | 61.5 | 8 | 2 | 63.5 | 445.87 | 14.5 |
| 456189 | 8/18/2009 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 456189 | 8/25/2009 | 22.75 | 2 | 0.5 | 23.25 | 310.72 | 0 |
| 456189 | 9/1/2009 | 32 | 5 | 1.25 | 33.25 | 325 | 0 |
| 456189 | 9/8/2009 | 37.25 | 6 | 1.5 | 38.75 | 325 | 0 |
| 456189 | 9/15/2009 | 62 | 5 | 1.25 | 63.25 | 449.5 | 9.06 |
| 456189 | 9/22/2009 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 456189 | 9/29/2009 | 20.5 | 1 | 0.25 | 20.75 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 456205 | 8/4/2009 | 6.25 | 0 | 0 | 6.25 | 342.86 | 0 |
| 456205 | 8/11/2009 | 30.75 | 4 | 1 | 31.75 | 300 | 0 |
| 456205 | 8/18/2009 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 456205 | 8/25/2009 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 456205 | 9/1/2009 | 63.5 | 3 | 0.75 | 64.25 | 560.37 | 0 |
| 456205 | 9/8/2009 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 456205 | 9/15/2009 | 24.75 | 2 | 0.5 | 25.25 | 325 | 0 |
| 456205 | 9/22/2009 | 61 | 4 | 1 | 62 | 325 | 7.25 |
| 456205 | 9/29/2009 | 0 | 0 | 0 | 0 | 1157.57 | 0 |
| 456207 | 8/4/2009 | 27.25 | 9 | 2.25 | 29.5 | 371.43 | 0 |
| 456207 | 8/11/2009 | 31.75 | 8 | 2 | 33.75 | 325 | 0 |
| 456207 | 8/18/2009 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 456207 | 8/25/2009 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 456207 | 9/1/2009 | 18.75 | 0 | 0 | 18.75 | 442.86 | 0 |
| 456207 | 9/8/2009 | 58.5 | 8 | 2 | 60.5 | 424.12 | 14.5 |
| 456207 | 9/15/2009 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 456207 | 9/22/2009 | 39.25 | 9 | 2.25 | 41.5 | 350 | 0 |
| 456207 | 9/29/2009 | 10.5 | 2 | 0.5 | 11 | 107.14 | 0 |
| 456207 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456207 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456207 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456207 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456209 | 8/4/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 456209 | 8/11/2009 | 31.5 | 3 | 0.75 | 32.25 | 260.72 | 0 |
| 456209 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456214 | 8/4/2009 | 24.25 | 0 | 0 | 24.25 | 342.86 | 0 |
| 456214 | 8/11/2009 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 456214 | 8/18/2009 | 61.25 | 0 | 0 | 61.25 | 444.06 | 0 |
| 456214 | 8/25/2009 | 25.25 | 0 | 0 | 25.25 | 300 | 0 |
| 456214 | 9/1/2009 | 60 | 1 | 0.25 | 60.25 | 535 | 0 |
| 456214 | 9/8/2009 | 66.75 | 0 | 0 | 66.75 | 483.93 | 0 |
| 456214 | 9/15/2009 | 58.5 | 1 | 0.25 | 58.75 | 424.12 | 1.81 |
| 456214 | 9/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 456214 | 9/29/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 456214 | 10/6/2009 | 0 | 0 | 0 | 0 | 61.53 | 0 |
| 456221 | 8/4/2009 | 6.75 | 0 | 0 | 6.75 | 257.14 | 0 |
| 456221 | 8/11/2009 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 456221 | 8/18/2009 | 39.75 | 4 | 1 | 40.75 | 300 | 0 |
| 456221 | 8/25/2009 | 22.75 | 2 | 0.5 | 23.25 | 175 | 0 |
| 456225 | 8/4/2009 | 0.5 | 0 | 0 | 0.5 | 257.14 | 0 |
| 456225 | 8/11/2009 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 456225 | 8/18/2009 | 65 | 10 | 2.5 | 67.5 | 471.25 | 18.13 |
| 456225 | 8/25/2009 | 9.25 | 1 | 0.25 | 9.5 | 300 | 0 |
| 456225 | 9/1/2009 | 57 | 7 | 1.75 | 58.75 | 513.25 | 0 |
| 456225 | 9/8/2009 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 456225 | 9/15/2009 | 35.75 | 5 | 1.25 | 37 | 325 | 0 |
| 456225 | 9/22/2009 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 456225 | 9/29/2009 | 20.5 | 0 | 0 | 20.5 | 395.71 | 0 |
| 456225 | 10/6/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456227 | 8/4/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456227 | 8/11/2009 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 456227 | 8/18/2009 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 456227 | 8/25/2009 | 59 | 7 | 1.75 | 60.75 | 429.56 | 10.88 |
| 456227 | 9/1/2009 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 456227 | 9/8/2009 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 456227 | 9/15/2009 | 31.75 | 1 | 0.25 | 32 | 325 | 0 |
| 456227 | 9/22/2009 | 35.5 | 6 | 1.5 | 37 | 325 | 0 |
| 456227 | 9/29/2009 | 42.75 | 4 | 1 | 43.75 | 328.57 | 0 |
| 456227 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456230 | 8/4/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 456230 | 8/11/2009 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 456230 | 8/18/2009 | 24 | 0 | 0 | 24 | 375 | 0 |
| 456230 | 8/25/2009 | 38.25 | 2 | 0.5 | 38.75 | 375 | 0 |
| 456230 | 9/1/2009 | 38.75 | 2 | 0.5 | 39.25 | 375 | 0 |
| 456230 | 9/8/2009 | 45.5 | 7 | 1.75 | 47.25 | 455 | 0 |
| 456230 | 9/15/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 456233 | 8/4/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456233 | 8/11/2009 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 456233 | 8/18/2009 | 43.25 | 4 | 1 | 44.25 | 313.56 | 7.25 |
| 456233 | 8/25/2009 | 17.75 | 3 | 0.75 | 18.5 | 300 | 0 |
| 456233 | 9/1/2009 | 47.25 | 7 | 1.75 | 49 | 442.56 | 0 |
| 456233 | 9/8/2009 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 456233 | 9/15/2009 | 37.5 | 9 | 2.25 | 39.75 | 325 | 0 |
| 456233 | 9/22/2009 | 59.75 | 9 | 2.25 | 62 | 433.18 | 16.31 |
| 456233 | 9/29/2009 | 18.75 | 2 | 0.5 | 19.25 | 328.57 | 0 |
| 456233 | 10/6/2009 | 37.25 | 5 | 1.25 | 38.5 | 450 | 0 |
| 456233 | 10/13/2009 | 0 | 0 | 0 | 0 | 763.72 | 0 |
| 456234 | 8/4/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456234 | 8/11/2009 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 456234 | 8/18/2009 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 456234 | 8/25/2009 | 64.25 | 8 | 2 | 66.25 | 465.81 | 14.5 |
| 456234 | 9/1/2009 | 22.5 | 2 | 0.5 | 23 | 403.57 | 0 |
| 456234 | 9/8/2009 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 456234 | 9/15/2009 | 26 | 4 | 1 | 27 | 325 | 0 |
| 456234 | 9/22/2009 | 29.5 | 4 | 1 | 30.5 | 325 | 0 |
| 456234 | 9/29/2009 | 52 | 0 | 0 | 52 | 328.57 | 0 |
| 456234 | 10/6/2009 | 0 | 0 | 0 | 0 | 150 | 0 |

| 456245 | 8/11/2009 | 37.25 | 4 | 1 | 38.25 | 386.06 | 0 |
| 456245 | 8/18/2009 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 456245 | 8/25/2009 | 1.75 | 0 | 0 | 1.75 | 46.43 | 0 |
| 456250 | 8/11/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 456250 | 9/8/2009 | 5.25 | 0 | 0 | 5.25 | 260.72 | 0 |
| 456250 | 9/15/2009 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 456250 | 9/22/2009 | 9.75 | 1 | 0.25 | 10 | 300 | 0 |
| 456250 | 9/29/2009 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 456250 | 10/6/2009 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 456250 | 10/13/2009 | 28.25 | 0 | 0 | 28.25 | 325 | 0 |
| 456250 | 10/20/2009 | 23.5 | 0 | 0 | 23.5 | 189.29 | 0 |
| 456254 | 8/11/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456254 | 8/18/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 456254 | 9/1/2009 | 38.25 | 4 | 1 | 39.25 | 300 | 0 |
| 456254 | 9/8/2009 | 52.5 | 9 | 2.25 | 54.75 | 380.62 | 16.31 |
| 456257 | 8/11/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456257 | 8/18/2009 | 40.5 | 3 | 0.75 | 41.25 | 300 | 0 |
| 456257 | 8/25/2009 | 18 | 0 | 0 | 18 | 300 | 0 |
| 456257 | 9/1/2009 | 40 | 2 | 0.5 | 40.5 | 300 | 0 |
| 456257 | 9/8/2009 | 55.75 | 7 | 1.75 | 57.5 | 504.18 | 0 |
| 456257 | 9/15/2009 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 456257 | 9/22/2009 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 456257 | 9/29/2009 | 19.25 | 2 | 0.5 | 19.75 | 139.56 | 3.63 |
| 456259 | 8/11/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456259 | 8/18/2009 | 15 | 2 | 0.5 | 15.5 | 300 | 0 |
| 456259 | 8/25/2009 | 39 | 7 | 1.75 | 40.75 | 300 | 0 |
| 456259 | 9/1/2009 | 27.5 | 3 | 0.75 | 28.25 | 300 | 0 |
| 456259 | 9/8/2009 | 18.75 | 0 | 0 | 18.75 | 403.57 | 0 |
| 456259 | 9/15/2009 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 456259 | 9/22/2009 | 51.5 | 8 | 2 | 53.5 | 337.37 | 14.5 |
| 456259 | 9/29/2009 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 456259 | 10/6/2009 | 20.25 | 2 | 0.5 | 20.75 | 428.57 | 0 |
| 456259 | 10/13/2009 | 39.25 | 5 | 1.25 | 40.5 | 350 | 0 |
| 456259 | 10/20/2009 | 44.75 | 3 | 0.75 | 45.5 | 350 | 0 |
| 456259 | 10/27/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 456268 | 8/18/2009 | 40.5 | 7 | 1.75 | 42.25 | 409.62 | 0 |
| 456268 | 8/25/2009 | 48 | 8 | 2 | 50 | 348 | 14.5 |
| 456268 | 9/1/2009 | 50.25 | 10 | 2.5 | 52.75 | 364.31 | 18.13 |
| 456268 | 9/8/2009 | 55.75 | 12 | 3 | 58.75 | 404.18 | 21.75 |
| 456268 | 9/15/2009 | 50.25 | 7 | 1.75 | 52 | 464.31 | 0 |
| 456268 | 9/22/2009 | 60.5 | 12 | 3 | 63.5 | 438.62 | 21.75 |
| 456268 | 9/29/2009 | 38.25 | 4 | 1 | 39.25 | 385 | 0 |
| 456268 | 10/6/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 456269 | 8/18/2009 | 23.5 | 3 | 0.75 | 24.25 | 371.43 | 0 |
| 456269 | 8/25/2009 | 48.5 | 0 | 0 | 48.5 | 351.62 | 0 |
| 456269 | 9/1/2009 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 456269 | 9/8/2009 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 456269 | 9/15/2009 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 456269 | 9/22/2009 | 60 | 1 | 0.25 | 60.25 | 435 | 1.81 |
| 456269 | 9/29/2009 | 26 | 2 | 0.5 | 26.5 | 350 | 0 |
| 456269 | 10/6/2009 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 456269 | 10/13/2009 | 26.5 | 1 | 0.25 | 26.75 | 367.86 | 0 |
| 456272 | 8/18/2009 | 38.25 | 7 | 1.75 | 40 | 393.31 | 0 |
| 456272 | 8/25/2009 | 41.5 | 3 | 0.75 | 42.25 | 300.87 | 5.44 |
| 456272 | 9/1/2009 | 39.75 | 4 | 1 | 40.75 | 300 | 0 |
| 456272 | 9/8/2009 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 456272 | 9/15/2009 | 44.5 | 3 | 0.75 | 45.25 | 514.28 | 0 |
| 456272 | 9/22/2009 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 456272 | 9/29/2009 | 24.25 | 4 | 1 | 25.25 | 325 | 0 |
| 456272 | 10/6/2009 | 56.75 | 4 | 1 | 57.75 | 511.43 | 0 |
| 456272 | 10/13/2009 | 51 | 6 | 1.5 | 52.5 | 342.86 | 10.88 |
| 456272 | 10/20/2009 | 11 | 0 | 0 | 11 | 175.39 | 0 |
| 456272 | 7/9/2013 | 0 | 0 | 0 | 0 | 0 | 0 |
| 456273 | 8/18/2009 | 21 | 0 | 0 | 21 | 342.86 | 0 |
| 456273 | 8/25/2009 | 56.25 | 13 | 3.25 | 59.5 | 407.81 | 23.56 |
| 456273 | 9/1/2009 | 36.5 | 5 | 1.25 | 37.75 | 300 | 0 |
| 456273 | 9/8/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 456273 | 9/15/2009 | 28.75 | 4 | 1 | 29.75 | 317.85 | 0 |
| 456273 | 9/22/2009 | 50 | 14 | 3.5 | 53.5 | 362.5 | 25.38 |
| 456273 | 9/29/2009 | 38 | 10 | 2.5 | 40.5 | 325 | 0 |
| 456273 | 10/6/2009 | 50 | 12 | 3 | 53 | 362.5 | 21.75 |
| 456273 | 10/13/2009 | 52.25 | 10 | 2.5 | 54.75 | 378.81 | 18.13 |
| 456273 | 10/20/2009 | 27.25 | 6 | 1.5 | 28.75 | 200 | 8.41 |
| 456275 | 8/18/2009 | 22 | 2 | 0.5 | 22.5 | 342.86 | 0 |
| 456275 | 8/25/2009 | 40.75 | 3 | 0.75 | 41.5 | 300 | 0.87 |
| 456275 | 9/1/2009 | 23 | 3 | 0.75 | 23.75 | 175 | 0 |
| 456275 | 9/8/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 456275 | 9/15/2009 | 7.25 | 3 | 0.75 | 8 | 52.56 | 5.44 |
| 456275 | 9/22/2009 | 46.25 | 8 | 2 | 48.25 | 335.31 | 14.5 |
| 456275 | 9/29/2009 | 31.75 | 5 | 1.25 | 33 | 307.15 | 0 |
| 456275 | 10/6/2009 | 33.5 | 4 | 1 | 34.5 | 325 | 0 |
| 456275 | 10/13/2009 | 63.25 | 3 | 0.75 | 64 | 458.56 | 5.44 |
| 456275 | 10/20/2009 | 40.25 | 1 | 0.25 | 40.5 | 325 | 0 |
| 456275 | 10/27/2009 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 456275 | 11/3/2009 | 16.5 | 0 | 0 | 16.5 | 260 | 0 |
| 456275 | 11/10/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 456284 | 8/18/2009 | 0 | 0 | 0 | 0 | 135.72 | 0 |

| 456284 | 8/25/2009 | 34.75 | 3 | 0.75 | 35.5 | 300 | 0 |
|---|---|---|---|---|---|---|---|
| 456284 | 9/1/2009 | 32 | 2 | 0.5 | 32.5 | 300 | 0 |
| 456284 | 9/8/2009 | 39.5 | 3 | 0.75 | 40.25 | 300 | 0 |
| 456284 | 9/15/2009 | 34 | 4 | 1 | 35 | 303.57 | 0 |
| 456284 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456284 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456284 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456284 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456284 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456284 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456284 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456284 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456284 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456284 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456284 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456284 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456284 | 12/15/2009 | 0 | 0 | 0 | 0 | 139.29 | 0 |
| 456284 | 12/22/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 456284 | 12/29/2009 | 8.25 | 2 | 0.5 | 8.75 | 325 | 0 |
| 456284 | 1/5/2010 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 456284 | 1/12/2010 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 456284 | 1/19/2010 | 30 | 2 | 0.5 | 30.5 | 432.14 | 0 |
| 456284 | 1/26/2010 | 8.25 | 1 | 0.25 | 8.5 | 350 | 0 |
| 456284 | 2/2/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 456284 | 2/9/2010 | 42.5 | 4 | 1 | 43.5 | 350 | 0 |
| 456284 | 2/16/2010 | 0 | 0 | 0 | 0 | 221.13 | 0 |
| 456295 | 8/18/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456295 | 8/25/2009 | 20 | 2 | 0.5 | 20.5 | 300 | 0 |
| 456295 | 9/1/2009 | 60 | 7 | 1.75 | 61.75 | 442.25 | 5.44 |
| 456295 | 9/8/2009 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 456295 | 9/15/2009 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 456295 | 9/22/2009 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 456295 | 9/29/2009 | 51.25 | 9 | 2.25 | 53.5 | 371.56 | 16.31 |
| 456295 | 10/6/2009 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 456295 | 10/13/2009 | 27.5 | 3 | 0.75 | 28.25 | 328.57 | 0 |
| 456295 | 10/20/2009 | 24.75 | 0 | 0 | 24.75 | 350 | 0 |
| 456295 | 10/27/2009 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 456295 | 11/3/2009 | 41.5 | 3 | 0.75 | 42.25 | 350 | 0 |
| 456295 | 11/10/2009 | 47.25 | 0 | 0 | 47.25 | 350 | 0 |
| 456295 | 11/17/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 456297 | 8/18/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456297 | 8/25/2009 | 39.5 | 1 | 0.25 | 39.75 | 300 | 0 |
| 456297 | 9/1/2009 | 46 | 7 | 1.75 | 47.75 | 333.5 | 12.69 |
| 456297 | 9/8/2009 | 28.5 | 1 | 0.25 | 28.75 | 300 | 0 |
| 456297 | 9/15/2009 | 17 | 2 | 0.5 | 17.5 | 403.57 | 0 |
| 456297 | 9/22/2009 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 456297 | 9/29/2009 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 456297 | 10/6/2009 | 37.75 | 8 | 2 | 39.75 | 325 | 0 |
| 456297 | 10/13/2009 | 51.5 | 2 | 0.5 | 52 | 473.37 | 0 |
| 456297 | 10/20/2009 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 456297 | 10/27/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 456297 | 11/3/2009 | 36.75 | 2 | 0.5 | 37.25 | 350 | 0 |
| 456297 | 11/10/2009 | 56.5 | 0 | 0 | 56.5 | 450 | 0 |
| 456297 | 11/17/2009 | 3 | 0 | 0 | 3 | 631.36 | 0 |
| 456299 | 8/18/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456299 | 8/25/2009 | 28.25 | 1 | 0.25 | 28.5 | 300 | 0 |
| 456299 | 9/1/2009 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 456299 | 9/8/2009 | 41.75 | 5 | 1.25 | 43 | 302.68 | 9.06 |
| 456299 | 9/15/2009 | 25.25 | 1 | 0.25 | 25.5 | 221.43 | 0 |
| 456306 | 8/18/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456306 | 8/25/2009 | 44.5 | 1 | 0.25 | 44.75 | 322.62 | 1.81 |
| 456306 | 9/1/2009 | 35.75 | 4 | 1 | 36.75 | 300 | 0 |
| 456306 | 9/8/2009 | 39.5 | 6 | 1.5 | 41 | 300 | 0 |
| 456306 | 9/15/2009 | 43.25 | 2 | 0.5 | 43.75 | 313.56 | 3.63 |
| 456306 | 9/22/2009 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 456306 | 9/29/2009 | 44.75 | 1 | 0.25 | 45 | 325 | 1.23 |
| 456306 | 10/6/2009 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 456306 | 10/13/2009 | 31.75 | 5 | 1.25 | 33 | 235.71 | 3.55 |
| 456306 | 10/20/2009 | 0 | 0 | 0 | 0 | | |
| 456306 | 10/27/2009 | 0 | 0 | 0 | 0 | | |
| 456306 | 11/3/2009 | 0 | 0 | 0 | 0 | 267.68 | 0 |
| 456308 | 8/18/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 456308 | 8/25/2009 | 21.5 | 2 | 0.5 | 22 | 375 | 0 |
| 456308 | 9/1/2009 | 45.5 | 1 | 0.25 | 45.75 | 375 | 0 |
| 456308 | 9/8/2009 | 45.5 | 3 | 0.75 | 46.25 | 375 | 0 |
| 456308 | 9/15/2009 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 456308 | 9/22/2009 | 55.25 | 6 | 1.5 | 56.75 | 375 | 10.88 |
| 456308 | 9/29/2009 | 0 | 0 | 0 | 0 | 245.66 | 0 |
| 456309 | 8/18/2009 | 6.75 | 0 | 0 | 6.75 | 171.43 | 0 |
| 456309 | 8/25/2009 | 32.25 | 5 | 1.25 | 33.5 | 300 | 0 |
| 456309 | 9/1/2009 | 60.75 | 12 | 3 | 63.75 | 440.43 | 21.75 |
| 456309 | 9/8/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 456316 | 8/25/2009 | 27.5 | 3 | 0.75 | 28.25 | 342.86 | 0 |
| 456316 | 9/1/2009 | 33.75 | 1 | 0.25 | 34 | 300 | 0 |
| 456316 | 9/8/2009 | 34.5 | 0 | 0 | 34.5 | 300 | 0 |
| 456316 | 9/15/2009 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 456316 | 9/22/2009 | 65.25 | 5 | 1.25 | 66.5 | 573.06 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 456316 | 9/29/2009 | 28 | 2 | 0.5 | 28.5 | 325 | 0 |
| 456316 | 10/6/2009 | 29 | 1 | 0.25 | 29.25 | 325 | 0 |
| 456316 | 10/13/2009 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 456316 | 10/20/2009 | 20.75 | 0 | 0 | 20.75 | 100 | 0 |
| 456316 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456323 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456323 | 9/8/2009 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 456323 | 9/15/2009 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 456323 | 9/22/2009 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 456323 | 9/29/2009 | 58.25 | 10 | 2.5 | 60.75 | 422.31 | 18.13 |
| 456323 | 10/6/2009 | 4.5 | 0 | 0 | 4.5 | 96.43 | 0 |
| 456323 | 10/13/2009 | 0 | 0 | 0 | 0 | 639.29 | 0 |
| 456323 | 10/20/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 456323 | 10/27/2009 | 23.25 | 1 | 0.25 | 23.5 | 325 | 0 |
| 456323 | 11/3/2009 | 61 | 1 | 0.25 | 61.25 | 442.25 | 1.81 |
| 456323 | 11/10/2009 | 36 | 1 | 0.25 | 36.25 | 450 | 0 |
| 456323 | 11/17/2009 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 456323 | 11/24/2009 | 0 | 0 | 0 | 0 | 140 | 0 |
| 456331 | 8/25/2009 | 5.75 | 1 | 0.25 | 6 | 257.14 | 0 |
| 456331 | 9/1/2009 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 456331 | 9/8/2009 | 69.75 | 7 | 1.75 | 71.5 | 505.68 | 12.69 |
| 456331 | 9/15/2009 | 59.5 | 2 | 0.5 | 60 | 431.37 | 3.63 |
| 456331 | 9/22/2009 | 21.25 | 1 | 0.25 | 21.5 | 228.57 | 0 |
| 456331 | 9/29/2009 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 456331 | 10/6/2009 | 48.5 | 4 | 1 | 49.5 | 353.43 | 5.44 |
| 456331 | 10/13/2009 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 456331 | 10/20/2009 | 22.5 | 1 | 0.25 | 22.75 | 256.43 | 0 |
| 456331 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456336 | 8/25/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456336 | 9/1/2009 | 29 | 1 | 0.25 | 29.25 | 300 | 0 |
| 456336 | 9/8/2009 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 456336 | 9/15/2009 | 43 | 2 | 0.5 | 43.5 | 311.75 | 3.63 |
| 456336 | 9/22/2009 | 43.75 | 1 | 0.25 | 44 | 317.18 | 1.81 |
| 456336 | 9/29/2009 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 456336 | 10/6/2009 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 456336 | 10/13/2009 | 52.5 | 5 | 1.25 | 53.75 | 325 | 9.06 |
| 456336 | 10/20/2009 | 0 | 0 | 0 | 0 | 174.81 | 0 |
| 456341 | 8/25/2009 | 6 | 1 | 0.25 | 6.25 | 171.43 | 0 |
| 456341 | 9/1/2009 | 27.5 | 3 | 0.75 | 28.25 | 300 | 0 |
| 456341 | 9/8/2009 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 456341 | 9/15/2009 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 456341 | 9/22/2009 | 62.25 | 2 | 0.5 | 62.75 | 551.31 | 0 |
| 456341 | 9/29/2009 | 45.5 | 1 | 0.25 | 45.75 | 331.68 | 0 |
| 456341 | 10/6/2009 | 17.75 | 2 | 0.5 | 18.25 | 325 | 0 |
| 456341 | 10/13/2009 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 456341 | 10/20/2009 | 43.25 | 1 | 0.25 | 43.5 | 332.14 | 0 |
| 456348 | 9/1/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 456348 | 9/8/2009 | 29.25 | 2 | 0.5 | 29.75 | 300 | 0 |
| 456348 | 9/15/2009 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 456348 | 9/22/2009 | 61.5 | 9 | 2.25 | 63.75 | 445.87 | 16.31 |
| 456348 | 9/29/2009 | 19 | 1 | 0.25 | 19.25 | 417.85 | 0 |
| 456348 | 10/6/2009 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 456348 | 10/13/2009 | 63.75 | 5 | 1.25 | 65 | 462.18 | 9.06 |
| 456348 | 10/20/2009 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 456348 | 10/27/2009 | 34 | 4 | 1 | 35 | 442.86 | 0 |
| 456348 | 11/3/2009 | 26 | 2 | 0.5 | 26.5 | 350 | 0 |
| 456348 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456350 | 9/1/2009 | 19.75 | 2 | 0.5 | 20.25 | 342.86 | 0 |
| 456350 | 9/8/2009 | 42.25 | 5 | 1.25 | 43.5 | 306.31 | 9.06 |
| 456350 | 9/15/2009 | 39.25 | 6 | 1.5 | 40.75 | 300 | 0 |
| 456350 | 9/22/2009 | 35.5 | 2 | 0.5 | 36 | 300 | 0 |
| 456350 | 9/29/2009 | 41.5 | 2 | 0.5 | 42 | 317.85 | 0 |
| 456350 | 10/6/2009 | 32.25 | 0 | 0 | 32.25 | 325 | 0 |
| 456350 | 10/13/2009 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 456350 | 10/20/2009 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 456350 | 10/27/2009 | 37.75 | 2 | 0.5 | 38.25 | 342.86 | 0 |
| 456350 | 11/3/2009 | 0 | 0 | 0 | 0 | 801.68 | 0 |
| 456357 | 9/1/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456357 | 9/8/2009 | 40 | 2 | 0.5 | 40.5 | 300 | 0 |
| 456357 | 9/15/2009 | 33.25 | 1 | 0.25 | 33.5 | 300 | 0 |
| 456357 | 9/22/2009 | 64 | 8 | 2 | 66 | 464 | 14.5 |
| 456357 | 9/29/2009 | 37 | 3 | 0.75 | 37.75 | 310.72 | 0 |
| 456357 | 10/6/2009 | 12.5 | 1 | 0.25 | 12.75 | 142.86 | 0 |
| 456357 | 10/13/2009 | 16 | 0 | 0 | 16 | 442.86 | 0 |
| 456357 | 10/20/2009 | 16.75 | 3 | 0.75 | 17.5 | 325 | 0 |
| 456357 | 10/27/2009 | 62.5 | 8 | 2 | 64.5 | 453.12 | 14.5 |
| 456357 | 11/3/2009 | 44.75 | 5 | 1.25 | 46 | 350 | 0 |
| 456357 | 11/10/2009 | 41 | 9 | 2.25 | 43.25 | 350 | 0 |
| 456357 | 11/17/2009 | 0 | 0 | 0 | 0 | 86.64 | 0 |
| 456366 | 9/1/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456366 | 9/8/2009 | 2.75 | 0 | 0 | 2.75 | 300 | 0 |
| 456366 | 9/15/2009 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 456366 | 9/22/2009 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 456366 | 9/29/2009 | 65 | 6 | 1.5 | 66.5 | 471.25 | 10.88 |
| 456366 | 10/6/2009 | 22.75 | 3 | 0.75 | 23.5 | 325 | 0 |
| 456366 | 10/13/2009 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 456366 | 10/20/2009 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 456366 | 10/27/2009 | 42 | 6 | 1.5 | 43.5 | 335.71 | 0 |
| 456366 | 11/3/2009 | 0 | 0 | 0 | 0 | 386.97 | 0 |
| 456367 | 9/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456367 | 9/8/2009 | 29.25 | 0 | 0 | 29.25 | 300 | 0 |
| 456367 | 9/15/2009 | 61.25 | 0 | 0 | 61.25 | 444.06 | 0 |
| 456367 | 9/22/2009 | 62.25 | 0 | 0 | 62.25 | 451.31 | 0 |
| 456367 | 9/29/2009 | 23.25 | 0 | 0 | 23.25 | 303.57 | 0 |
| 456367 | 10/6/2009 | 46 | 2 | 0.5 | 46.5 | 346.18 | 0 |
| 456367 | 10/13/2009 | 62 | 1 | 0.25 | 62.25 | 449.5 | 1.81 |
| 456367 | 10/20/2009 | 55.25 | 0 | 0 | 55.25 | 400.56 | 0 |
| 456367 | 10/27/2009 | 13.5 | 0 | 0 | 13.5 | 189.29 | 0 |
| 456373 | 9/1/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 456373 | 9/8/2009 | 0 | 0 | 0 | 0 | 375 | 0 |
| 456373 | 9/15/2009 | 43.5 | 2 | 0.5 | 44 | 375 | 0 |
| 456373 | 9/22/2009 | 16.25 | 0 | 0 | 16.25 | 375 | 0 |
| 456373 | 9/29/2009 | 60 | 1 | 0.25 | 60.25 | 435 | 1.81 |
| 456373 | 10/6/2009 | 32 | 3 | 0.75 | 32.75 | 375 | 0 |
| 456373 | 10/13/2009 | 55 | 2 | 0.5 | 55.5 | 375 | 3.63 |
| 456373 | 10/20/2009 | 0 | 0 | 0 | 0 | 180.07 | 0 |
| 456373 | 11/3/2009 | 17.5 | 0 | 0 | 17.5 | 342.86 | 0 |
| 456386 | 9/15/2009 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 456386 | 9/22/2009 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 456386 | 9/29/2009 | 2.75 | 1 | 0.25 | 3 | 46.43 | 0 |
| 456388 | 9/8/2009 | 16 | 1 | 0.25 | 16.25 | 342.86 | 0 |
| 456388 | 9/15/2009 | 60.25 | 1 | 0.25 | 60.5 | 436.81 | 1.81 |
| 456388 | 9/22/2009 | 20.75 | 0 | 0 | 20.75 | 175 | 0 |
| 456388 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456388 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456390 | 9/8/2009 | 5.5 | 0 | 0 | 5.5 | 257.14 | 0 |
| 456390 | 9/15/2009 | 31.75 | 4 | 1 | 32.75 | 300 | 0 |
| 456390 | 9/22/2009 | 38.75 | 4 | 1 | 39.75 | 280.93 | 7.25 |
| 456392 | 9/8/2009 | 16 | 1 | 0.25 | 16.25 | 257.14 | 0 |
| 456392 | 9/15/2009 | 21.25 | 3 | 0.75 | 22 | 154.06 | 5.44 |
| 456399 | 9/8/2009 | 3 | 0 | 0 | 3 | 257.14 | 0 |
| 456399 | 9/15/2009 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 456399 | 9/22/2009 | 38.25 | 6 | 1.5 | 39.75 | 300 | 0 |
| 456399 | 9/29/2009 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 456399 | 10/6/2009 | 49.5 | 4 | 1 | 50.5 | 458.87 | 0 |
| 456399 | 10/13/2009 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 456399 | 10/20/2009 | 21.25 | 2 | 0.5 | 21.75 | 325 | 0 |
| 456399 | 10/27/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 456399 | 11/3/2009 | 55.75 | 6 | 1.5 | 57.25 | 739.29 | 0 |
| 456399 | 11/10/2009 | 5 | 0 | 0 | 5 | 264.1 | 0 |
| 456404 | 9/8/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456404 | 9/15/2009 | 30.25 | 2 | 0.5 | 30.75 | 300 | 0 |
| 456404 | 9/22/2009 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 456404 | 9/29/2009 | 31 | 0 | 0 | 31 | 300 | 0 |
| 456404 | 10/6/2009 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 456404 | 10/13/2009 | 35 | 4 | 1 | 36 | 325 | 0 |
| 456404 | 10/20/2009 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 456404 | 10/27/2009 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 456404 | 11/3/2009 | 33 | 5 | 1.25 | 34.25 | 335.71 | 0 |
| 456404 | 11/10/2009 | 8.75 | 3 | 0.75 | 9.5 | 634.16 | 0 |
| 456405 | 9/8/2009 | 8 | 0 | 0 | 8 | 257.14 | 0 |
| 456405 | 9/15/2009 | 32.75 | 3 | 0.75 | 33.5 | 300 | 0 |
| 456405 | 9/22/2009 | 31 | 0 | 0 | 31 | 300 | 0 |
| 456405 | 9/29/2009 | 4.75 | 2 | 0.5 | 5.25 | 46.43 | 0 |
| 456406 | 9/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456406 | 9/15/2009 | 37 | 4 | 1 | 38 | 300 | 0 |
| 456406 | 9/22/2009 | 29.25 | 2 | 0.5 | 29.75 | 217.86 | 0 |
| 456406 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456406 | 11/10/2009 | 29.25 | 3 | 0.75 | 30 | 257.14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 456406 | 11/17/2009 | 20.75 | 1 | 0.25 | 21 | 260.72 | 0 |
| 456410 | 9/8/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 456410 | 9/15/2009 | 14.5 | 0 | 0 | 14.5 | 400 | 0 |
| 456410 | 9/22/2009 | 26.5 | 3 | 0.75 | 27.25 | 400 | 0 |
| 456410 | 9/29/2009 | 38.25 | 3 | 0.75 | 39 | 400 | 0 |
| 456410 | 10/6/2009 | 53.75 | 5 | 1.25 | 55 | 400 | 0 |
| 456410 | 10/13/2009 | 52.5 | 1 | 0.25 | 52.75 | 400 | 0 |
| 456410 | 10/20/2009 | 0 | 0 | 0 | 0 | 174.29 | 0 |
| 456411 | 9/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456411 | 9/15/2009 | 23.25 | 2 | 0.5 | 23.75 | 300 | 0 |
| 456411 | 9/22/2009 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 456417 | 9/8/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 456417 | 9/22/2009 | 29.5 | 2 | 0.5 | 30 | 260.72 | 0 |
| 456417 | 9/29/2009 | 36 | 2 | 0.5 | 36.5 | 300 | 0 |
| 456418 | 9/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456418 | 9/15/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 456418 | 9/22/2009 | 35.25 | 4 | 1 | 36.25 | 300 | 0 |
| 456418 | 9/29/2009 | 4 | 1 | 0.25 | 4.25 | 300 | 0 |
| 456418 | 10/6/2009 | 0 | 0 | 0 | 0 | 303.57 | 0 |
| 456418 | 10/13/2009 | 46.5 | 8 | 2 | 48.5 | 338.93 | 12.69 |
| 456418 | 10/20/2009 | 30.25 | 6 | 1.5 | 31.75 | 325 | 0 |
| 456418 | 10/27/2009 | 26.5 | 1 | 0.25 | 26.75 | 235.71 | 0 |
| 456418 | 11/3/2009 | 0 | 0 | 0 | 0 | 400 | 0 |
| 456418 | 11/10/2009 | 24.25 | 0 | 0 | 24.25 | 350 | 0 |
| 456418 | 11/17/2009 | 61.75 | 1 | 0.25 | 62 | 447.68 | 1.81 |
| 456418 | 11/24/2009 | 35.75 | 5 | 1.25 | 37 | 360 | 0 |
| 456418 | 12/1/2009 | 40 | 6 | 1.5 | 41.5 | 350 | 0 |
| 456418 | 12/8/2009 | 45.75 | 4 | 1 | 46.75 | 350 | 0 |
| 456418 | 12/15/2009 | 45.5 | 2 | 0.5 | 46 | 350 | 0 |
| 456418 | 12/22/2009 | 7.75 | 0 | 0 | 7.75 | 153.57 | 0 |
| 456418 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456418 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456421 | 9/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456421 | 9/15/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 456421 | 9/22/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 456421 | 9/29/2009 | 36 | 1 | 0.25 | 36.25 | 300 | 0 |
| 456421 | 10/6/2009 | 37.75 | 5 | 1.25 | 39 | 403.57 | 0 |
| 456421 | 10/13/2009 | 24.75 | 5 | 1.25 | 26 | 325 | 0 |
| 456421 | 10/20/2009 | 59.5 | 7 | 1.75 | 61.25 | 431.37 | 12.69 |
| 456421 | 10/27/2009 | 3.25 | 0 | 0 | 3.25 | 325 | 0 |
| 456421 | 11/3/2009 | 46 | 1 | 0.25 | 46.25 | 433.5 | 0 |
| 456421 | 11/10/2009 | 33 | 3 | 0.75 | 33.75 | 350 | 0 |
| 456421 | 11/17/2009 | 18 | 0 | 0 | 18 | 203.57 | 0 |
| 456421 | 11/24/2009 | 0 | 0 | 0 | 0 | 475 | 0 |
| 456421 | 12/1/2009 | 0 | 0 | 0 | 0 | 450 | 0 |
| 456421 | 12/8/2009 | 34.25 | 3 | 0.75 | 35 | 350 | 0 |
| 456421 | 12/15/2009 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 456421 | 12/22/2009 | 3 | 0 | 0 | 3 | 53.57 | 0 |
| 456423 | 9/15/2009 | 51.25 | 5 | 1.25 | 52.5 | 487.56 | 0 |
| 456423 | 9/22/2009 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 456423 | 9/29/2009 | 28.25 | 0 | 0 | 28.25 | 300 | 0 |
| 456423 | 10/6/2009 | 44.25 | 7 | 1.75 | 46 | 320.81 | 12.69 |
| 456423 | 10/13/2009 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 456423 | 10/20/2009 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 456423 | 10/27/2009 | 26.5 | 1 | 0.25 | 26.75 | 325 | 0 |
| 456423 | 11/3/2009 | 17.75 | 2 | 0.5 | 18.25 | 185.71 | 0 |
| 456425 | 9/15/2009 | 21.5 | 1 | 0.25 | 21.75 | 342.86 | 0 |
| 456425 | 9/22/2009 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 456425 | 9/29/2009 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 456425 | 10/6/2009 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 456425 | 10/13/2009 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 456425 | 10/20/2009 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 456425 | 10/27/2009 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 456425 | 11/3/2009 | 20.75 | 1 | 0.25 | 21 | 328.57 | 0 |
| 456425 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456425 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456426 | 9/15/2009 | 35.5 | 8 | 2 | 37.5 | 373.37 | 0 |
| 456426 | 9/22/2009 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 456426 | 9/29/2009 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 456426 | 10/6/2009 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 456426 | 10/13/2009 | 18.25 | 2 | 0.5 | 18.75 | 189.29 | 0 |
| 456426 | 10/20/2009 | 7.75 | 0 | 0 | 7.75 | 442.86 | 0 |
| 456426 | 10/27/2009 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 456426 | 11/3/2009 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 456426 | 11/10/2009 | 46 | 5 | 1.25 | 47.25 | 342.86 | 0 |
| 456426 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456431 | 9/15/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456431 | 9/22/2009 | 62 | 3 | 0.75 | 62.75 | 449.5 | 5.44 |
| 456431 | 9/29/2009 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 456431 | 10/6/2009 | 66.5 | 4 | 1 | 67.5 | 482.12 | 7.25 |
| 456431 | 10/13/2009 | 64.75 | 2 | 0.5 | 65.25 | 569.43 | 0 |
| 456431 | 10/20/2009 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 456431 | 10/27/2009 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 456431 | 11/3/2009 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 456431 | 11/10/2009 | 43 | 2 | 0.5 | 43.5 | 435.71 | 0 |
| 456431 | 11/17/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 456440 | 9/15/2009 | 18.5 | 0 | 0 | 18.5 | 257.14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 456440 | 9/22/2009 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 456440 | 9/29/2009 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 456440 | 10/6/2009 | 33.75 | 1 | 0.25 | 34 | 244.68 | 1.81 |
| 456440 | 10/13/2009 | 0 | 0 | 0 | 0 | 421.43 | 0 |
| 456440 | 10/20/2009 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 456440 | 10/27/2009 | 25.25 | 1 | 0.25 | 25.5 | 325 | 0 |
| 456440 | 11/3/2009 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 456440 | 11/10/2009 | 40.25 | 2 | 0.5 | 40.75 | 335.71 | 0 |
| 456440 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456442 | 9/15/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456442 | 9/22/2009 | 25 | 0 | 0 | 25 | 300 | 0 |
| 456442 | 9/29/2009 | 13.25 | 2 | 0.5 | 13.75 | 300 | 0 |
| 456442 | 10/6/2009 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 456442 | 10/13/2009 | 45.75 | 2 | 0.5 | 46.25 | 431.68 | 0 |
| 456442 | 10/20/2009 | 23.75 | 0 | 0 | 23.75 | 325 | 0 |
| 456442 | 10/27/2009 | 19.75 | 0 | 0 | 19.75 | 325 | 0 |
| 456442 | 11/3/2009 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 456442 | 11/10/2009 | 10.75 | 1 | 0.25 | 11 | 96.43 | 0 |
| 456443 | 9/15/2009 | 16.75 | 1 | 0.25 | 17 | 303.57 | 0 |
| 456443 | 9/22/2009 | 35.5 | 3 | 0.75 | 36.25 | 300 | 0 |
| 456443 | 9/29/2009 | 61.5 | 8 | 2 | 63.5 | 445.87 | 14.5 |
| 456443 | 10/6/2009 | 52 | 0 | 0 | 52 | 377 | 0 |
| 456443 | 10/13/2009 | 19 | 0 | 0 | 19 | 414.28 | 0 |
| 456443 | 10/20/2009 | 35.75 | 0 | 0 | 35.75 | 325 | 0 |
| 456443 | 10/27/2009 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 456443 | 11/3/2009 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 456443 | 11/10/2009 | 15.25 | 0 | 0 | 15.25 | 110.56 | 0 |
| 456449 | 9/15/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456449 | 9/22/2009 | 24.75 | 7 | 1.75 | 26.5 | 300 | 0 |
| 456449 | 9/29/2009 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 456449 | 10/6/2009 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 456449 | 10/13/2009 | 59.5 | 5 | 1.25 | 60.75 | 531.37 | 0 |
| 456449 | 10/20/2009 | 16.25 | 3 | 0.75 | 17 | 142.86 | 0 |
| 456449 | 10/27/2009 | 20 | 2 | 0.5 | 20.5 | 489.29 | 0 |
| 456449 | 11/3/2009 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 456449 | 11/10/2009 | 63 | 1 | 0.25 | 63.25 | 556.75 | 0 |
| 456449 | 11/17/2009 | 0 | 0 | 0 | 0 | 100 | 0 |
| 456449 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456450 | 9/15/2009 | 2.25 | 0 | 0 | 2.25 | 185.71 | 0 |
| 456450 | 9/22/2009 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 456450 | 9/29/2009 | 15 | 2 | 0.5 | 15.5 | 325 | 0 |
| 456450 | 10/6/2009 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 456450 | 10/13/2009 | 55 | 4 | 1 | 56 | 498.75 | 0 |
| 456450 | 10/20/2009 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 456450 | 10/27/2009 | 42.75 | 1 | 0.25 | 43 | 350 | 0 |
| 456450 | 11/3/2009 | 35.5 | 1 | 0.25 | 35.75 | 350 | 0 |
| 456450 | 11/10/2009 | 37 | 3 | 0.75 | 37.75 | 453.57 | 0 |
| 456450 | 11/17/2009 | 41.25 | 2 | 0.5 | 41.75 | 375 | 0 |
| 456450 | 11/24/2009 | 30.25 | 1 | 0.25 | 30.5 | 375 | 0 |
| 456450 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456451 | 9/15/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456451 | 9/22/2009 | 39.5 | 4 | 1 | 40.5 | 300 | 0 |
| 456451 | 9/29/2009 | 31.5 | 1 | 0.25 | 31.75 | 228.37 | 1.81 |
| 456455 | 9/15/2009 | 3.5 | 0 | 0 | 3.5 | | 0 |
| 456455 | 9/22/2009 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 456455 | 9/29/2009 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 456455 | 10/6/2009 | 37.25 | 4 | 1 | 38.25 | 300 | 0 |
| 456455 | 10/13/2009 | 45.75 | 2 | 0.5 | 46.25 | 431.68 | 0 |
| 456455 | 10/20/2009 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 456455 | 10/27/2009 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 456455 | 11/3/2009 | 50.5 | 10 | 2.5 | 53 | 325 | 18.13 |
| 456455 | 11/10/2009 | 5.75 | 0 | 0 | 5.75 | 96.43 | 0 |
| 456456 | 9/15/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 456456 | 9/22/2009 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 456456 | 9/29/2009 | 31.5 | 0 | 0 | 31.5 | 325 | 0 |
| 456456 | 10/6/2009 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 456456 | 10/13/2009 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 456456 | 10/20/2009 | 18.75 | 0 | 0 | 18.75 | 200 | 0 |
| 456456 | 10/27/2009 | 7.25 | 1 | 0.25 | 7.5 | 52.56 | 1.81 |
| 456456 | 11/3/2009 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 456456 | 11/10/2009 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 456456 | 11/17/2009 | 59 | 1 | 0.25 | 59.25 | 427.75 | 1.81 |
| 456456 | 11/24/2009 | 41.5 | 2 | 0.5 | 42 | 367.86 | 0 |
| 456456 | 12/1/2009 | 0 | 0 | 0 | 0 | 329.36 | 0 |
| 456458 | 9/15/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456458 | 9/22/2009 | 4 | 0 | 0 | 4 | 89.29 | 0 |
| 456465 | 9/22/2009 | 29.75 | 2 | 0.5 | 30.25 | 342.86 | 0 |
| 456465 | 9/29/2009 | 29 | 1 | 0.25 | 29.25 | 300 | 0 |
| 456465 | 10/6/2009 | 13.5 | 0 | 0 | 13.5 | 186.68 | 0 |
| 456466 | 9/22/2009 | 39.75 | 3 | 0.75 | 40.5 | 404.18 | 0 |
| 456466 | 9/29/2009 | 38 | 3 | 0.75 | 38.75 | 300 | 0 |
| 456466 | 10/6/2009 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 456466 | 10/13/2009 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 456466 | 10/20/2009 | 56.75 | 3 | 0.75 | 57.5 | 511.43 | 0 |
| 456466 | 10/27/2009 | 39.75 | 5 | 1.25 | 41 | 325 | 0 |
| 456466 | 11/3/2009 | 43.75 | 6 | 1.5 | 45.25 | 325 | 3.05 |
| 456470 | 9/22/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |

| 456470 | 9/29/2009 | 32.75 | 4 | 1 | 33.75 | 300 | 0 |
|---|---|---|---|---|---|---|---|
| 456470 | 10/6/2009 | 22.5 | 4 | 1 | 23.5 | 300 | 0 |
| 456470 | 10/13/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 456471 | 9/22/2009 | 22.5 | 5 | 1.25 | 23.75 | 279.12 | 0 |
| 456471 | 9/29/2009 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 456471 | 10/6/2009 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 456471 | 10/13/2009 | 43 | 7 | 1.75 | 44.75 | 325 | 0 |
| 456471 | 10/20/2009 | 46.25 | 8 | 2 | 48.25 | 335.71 | 14.14 |
| 456471 | 10/27/2009 | 28.25 | 9 | 2.25 | 30.5 | 350 | 0 |
| 456471 | 11/3/2009 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 456471 | 11/10/2009 | 14.75 | 3 | 0.75 | 15.5 | 280 | 0 |
| 456472 | 9/22/2009 | 19.5 | 0 | 0 | 19.5 | 257.37 | 0 |
| 456472 | 9/29/2009 | 30.25 | 2 | 0.5 | 30.75 | 300 | 0 |
| 456472 | 10/6/2009 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 456472 | 10/13/2009 | 22 | 1 | 0.25 | 22.25 | 159.5 | 1.81 |
| 456473 | 9/22/2009 | 30 | 0 | 0 | 30 | 333.5 | 0 |
| 456473 | 9/29/2009 | 44 | 2 | 0.5 | 44.5 | 319 | 3.63 |
| 456473 | 10/6/2009 | 41.25 | 3 | 0.75 | 42 | 303.57 | 0.94 |
| 456475 | 9/22/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 456475 | 9/29/2009 | 37.25 | 3 | 0.75 | 38 | 270.06 | 5.44 |
| 456475 | 10/6/2009 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 456475 | 10/13/2009 | 32 | 1 | 0.25 | 32.25 | 300 | 0 |
| 456475 | 10/20/2009 | 38.5 | 1 | 0.25 | 38.75 | 300 | 0 |
| 456475 | 10/27/2009 | 62.75 | 1 | 0.25 | 63 | 454.93 | 1.81 |
| 456475 | 11/3/2009 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 456475 | 11/10/2009 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 456475 | 11/17/2009 | 6 | 2 | 0.5 | 6.5 | 150 | 0 |
| 456478 | 9/22/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456478 | 9/29/2009 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 456478 | 10/6/2009 | 61.75 | 6 | 1.5 | 63.25 | 447.68 | 10.88 |
| 456478 | 10/13/2009 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 456478 | 10/20/2009 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 456478 | 10/27/2009 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 456478 | 11/3/2009 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 456478 | 11/10/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 456485 | 9/22/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456485 | 9/29/2009 | 42.25 | 8 | 2 | 44.25 | 306.31 | 14.5 |
| 456485 | 10/6/2009 | 38 | 4 | 1 | 39 | 300 | 0 |
| 456485 | 10/13/2009 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 456485 | 10/20/2009 | 34.75 | 3 | 0.75 | 35.5 | 403.57 | 0 |
| 456485 | 10/27/2009 | 64.75 | 7 | 1.75 | 66.5 | 469.43 | 12.69 |
| 456485 | 11/3/2009 | 36 | 4 | 1 | 37 | 325 | 0 |
| 456485 | 11/10/2009 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 456485 | 11/17/2009 | 8 | 2 | 0.5 | 8.5 | 196.43 | 0 |
| 456485 | 11/24/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 456486 | 9/22/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456486 | 9/29/2009 | 51 | 7 | 1.75 | 52.75 | 369.75 | 12.69 |
| 456486 | 10/6/2009 | 36.75 | 3 | 0.75 | 37.5 | 300 | 0 |
| 456486 | 10/13/2009 | 65 | 11 | 2.75 | 67.75 | 471.25 | 19.94 |
| 456486 | 10/20/2009 | 39.25 | 5 | 1.25 | 40.5 | 303.57 | 0 |
| 456486 | 10/27/2009 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 456486 | 11/3/2009 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 456486 | 11/10/2009 | 27.25 | 4 | 1 | 28.25 | 197.56 | 7.25 |
| 456487 | 9/22/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456487 | 9/29/2009 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 456504 | 9/29/2009 | 0 | 0 | 0 | 0 | 217.86 | 0 |
| 456504 | 10/13/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 456504 | 10/20/2009 | 29 | 1 | 0.25 | 29.25 | 300 | 0 |
| 456504 | 10/27/2009 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 456504 | 11/3/2009 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 456504 | 11/10/2009 | 11 | 0 | 0 | 11 | 142.86 | 0 |
| 456507 | 9/29/2009 | 43 | 2 | 0.5 | 43.5 | 427.75 | 0 |
| 456507 | 10/6/2009 | 40.75 | 1 | 0.25 | 41 | 300 | 0 |
| 456507 | 10/13/2009 | 54 | 7 | 1.75 | 55.75 | 396.93 | 7.25 |
| 456507 | 10/20/2009 | 41.75 | 3 | 0.75 | 42.5 | 386.06 | 0 |
| 456507 | 10/27/2009 | 34.25 | 1 | 0.25 | 34.5 | 317.85 | 0 |
| 456507 | 11/3/2009 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 456507 | 11/10/2009 | 53.75 | 3 | 0.75 | 54.5 | 325 | 5.44 |
| 456507 | 11/17/2009 | 0 | 0 | 0 | 0 | 86.43 | 0 |
| 456512 | 9/29/2009 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 456512 | 10/6/2009 | 43.25 | 6 | 1.5 | 44.75 | 375 | 0 |
| 456512 | 10/13/2009 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 456512 | 10/20/2009 | 61.75 | 10 | 2.5 | 64.25 | 447.68 | 18.13 |
| 456512 | 10/27/2009 | 43.5 | 4 | 1 | 44.5 | 409.62 | 0 |
| 456512 | 11/3/2009 | 25.25 | 0 | 0 | 25.25 | 375 | 0 |
| 456512 | 11/10/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 456524 | 9/29/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 456524 | 10/6/2009 | 60 | 11 | 2.75 | 62.75 | 435 | 19.94 |
| 456524 | 10/13/2009 | 34.25 | 0 | 0 | 34.25 | 400 | 0 |
| 456524 | 10/20/2009 | 35.75 | 6 | 1.5 | 37.25 | 400 | 0 |
| 456524 | 10/27/2009 | 35.75 | 0 | 0 | 35.75 | 400 | 0 |
| 456524 | 11/3/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 456526 | 9/29/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 456526 | 10/6/2009 | 24.25 | 2 | 0.5 | 24.75 | 375 | 0 |
| 456526 | 10/13/2009 | 32 | 6 | 1.5 | 33.5 | 375 | 0 |
| 456526 | 10/20/2009 | 54.25 | 10 | 2.5 | 56.75 | 393.31 | 18.13 |
| 456526 | 10/27/2009 | 40 | 4 | 1 | 41 | 375 | 0 |

| ID | Date | | | | | | |
|---|---|---|---|---|---|---|---|
| 456526 | 11/3/2009 | 0 | 0 | | 0 | 273.42 | 0 |
| 456527 | 9/29/2009 | 0 | 0 | | 0 | 214.29 | 0 |
| 456527 | 10/6/2009 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 456527 | 10/13/2009 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 456527 | 10/20/2009 | 41.5 | 0 | | 0 | 41.5 | 375 | 0 |
| 456527 | 10/27/2009 | 23 | 0 | | 0 | 23 | 375 | 0 |
| 456527 | 11/3/2009 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 456527 | 11/10/2009 | 19.25 | 1 | 0.25 | 19.5 | 214.29 | 0 |
| 456528 | 9/29/2009 | 10.5 | 3 | 0.75 | 11.25 | 192.12 | 0 |
| 456528 | 10/6/2009 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 456528 | 10/13/2009 | 56.5 | 0 | | 0 | 56.5 | 409.62 | 0 |
| 456528 | 10/20/2009 | 26.25 | 0 | | 0 | 26.25 | 300 | 0 |
| 456528 | 10/27/2009 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 456528 | 11/3/2009 | 0 | 0 | | 0 | 325 | 0 |
| 456528 | 11/10/2009 | 0 | 0 | | 0 | 325 | 0 |
| 456528 | 11/17/2009 | 36.75 | 5 | 1.25 | 38 | 325 | 0 |
| 456528 | 11/24/2009 | 1.5 | 0 | | 0 | 1.5 | 338.57 | 0 |
| 456528 | 12/1/2009 | 41 | 3 | 0.75 | 41.75 | 303.57 | 0 |
| 456528 | 12/8/2009 | 0 | 0 | | 0 | 185.72 | 0 |
| 456528 | 8/28/2012 | 0 | 0 | | 0 | 185.72 | 0 |
| 456528 | 9/4/2012 | 31.5 | 1 | 0.25 | 31.75 | 367.86 | 0 |
| 456528 | 9/11/2012 | 53 | 3 | 0.75 | 53.75 | 425 | 0 |
| 456528 | 9/18/2012 | 53.75 | 2 | 0.5 | 54.25 | 425 | 0 |
| 456528 | 9/25/2012 | 32.25 | 1 | 0.25 | 32.5 | 246.43 | 0 |
| 456528 | 10/2/2012 | 0 | 0 | | 0 | 806.4 | 0 |
| 456533 | 9/29/2009 | 0 | 0 | | 0 | 171.43 | 0 |
| 456533 | 10/6/2009 | 35.25 | 4 | 1 | 36.25 | 300 | 0 |
| 456533 | 10/13/2009 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 456533 | 10/20/2009 | 11.5 | 0 | | 0 | 11.5 | 175 | 0 |
| 456533 | 10/27/2009 | 0 | 0 | | 0 | 457.14 | 0 |
| 456533 | 11/3/2009 | 20 | 2 | 0.5 | 20.5 | 325 | 0 |
| 456533 | 11/10/2009 | 35.75 | 5 | 1.25 | 37 | 259.18 | 9.06 |
| 456533 | 11/17/2009 | 34.25 | 6 | 1.5 | 35.75 | 328.57 | 0 |
| 456533 | 11/24/2009 | 48 | 4 | 1 | 49 | 358 | 0 |
| 456533 | 12/1/2009 | 57.75 | 15 | 3.75 | 61.5 | 418.68 | 27.19 |
| 456533 | 12/8/2009 | 29.5 | 9 | 2.25 | 31.75 | 350 | 0 |
| 456533 | 12/15/2009 | 0 | 0 | | 0 | 100 | 0 |
| 456535 | 9/29/2009 | 0 | 0 | | 0 | 228.57 | 0 |
| 456535 | 10/6/2009 | 31.25 | 0 | | 0 | 31.25 | 400 | 0 |
| 456535 | 10/13/2009 | 49.75 | 1 | 0.25 | 50 | 400 | 0 |
| 456535 | 10/20/2009 | 45.5 | 3 | 0.75 | 46.25 | 400 | 0 |
| 456535 | 10/27/2009 | 41.25 | 5 | 1.25 | 42.5 | 400 | 0 |
| 456535 | 11/3/2009 | 17.25 | 0 | | 0 | 17.25 | 228.57 | 0 |
| 456542 | 10/6/2009 | 32 | 2 | 0.5 | 32.5 | 428.57 | 0 |
| 456542 | 10/13/2009 | 47.5 | 4 | 1 | 48.5 | 375 | 0 |
| 456542 | 10/20/2009 | 0 | 0 | | 0 | 207.14 | 0 |
| 456542 | 11/3/2009 | 32 | 4 | 1 | 33 | 342.86 | 0 |
| 456542 | 11/10/2009 | 52.75 | 4 | 1 | 53.75 | 457.14 | 0 |
| 456542 | 11/17/2009 | 25 | 1 | 0.25 | 25.25 | 348.57 | 0 |
| 456542 | 11/24/2009 | 0 | 0 | | 0 | | 0 |
| 456543 | 10/6/2009 | 44.75 | 8 | 2 | 46.75 | 440.43 | 0 |
| 456543 | 10/13/2009 | 40.25 | 3 | 0.75 | 41 | 300 | 0 |
| 456543 | 10/20/2009 | 29.5 | 3 | 0.75 | 30.25 | 300 | 0 |
| 456543 | 10/27/2009 | 28.75 | 1 | 0.25 | 29 | 300 | 0 |
| 456543 | 11/3/2009 | 11 | 0 | | 0 | 11 | 142.86 | 0 |
| 456544 | 10/6/2009 | 12.25 | 1 | 0.25 | 12.5 | 342.86 | 0 |
| 456544 | 10/13/2009 | 38.25 | 4 | 1 | 39.25 | 300 | 0 |
| 456544 | 10/20/2009 | 43.25 | 3 | 0.75 | 44 | 313.56 | 5.44 |
| 456544 | 10/27/2009 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 456544 | 11/3/2009 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 456544 | 11/10/2009 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 456544 | 11/17/2009 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 456544 | 11/24/2009 | 32.75 | 1 | 0.25 | 33 | 335 | 0 |
| 456544 | 12/1/2009 | 26.25 | 2 | 0.5 | 26.75 | 190.31 | 3.63 |
| 456561 | 10/6/2009 | 2.25 | 1 | 0.25 | 2.5 | 257.14 | 0 |
| 456561 | 10/13/2009 | 61.5 | 10 | 2.5 | 64 | 445.87 | 18.13 |
| 456561 | 10/20/2009 | 56.75 | 9 | 2.25 | 59 | 409.62 | 16.31 |
| 456561 | 10/27/2009 | 39.5 | 4 | 1 | 40.5 | 300 | 0 |
| 456561 | 11/3/2009 | 0 | 0 | | 0 | 50 | 0 |
| 456561 | 11/10/2009 | 39 | 6 | 1.5 | 40.5 | 575 | 0 |
| 456561 | 11/17/2009 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 456561 | 11/24/2009 | 52.5 | 8 | 2 | 54.5 | 390.62 | 4.5 |
| 456561 | 12/1/2009 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 456561 | 12/8/2009 | 21.75 | 7 | 1.75 | 23.5 | 200 | 0 |
| 456562 | 10/6/2009 | 24 | 5 | 1.25 | 25.25 | 257.14 | 0 |
| 456562 | 10/13/2009 | 31.75 | 5 | 1.25 | 33 | 300 | 0 |
| 456562 | 10/20/2009 | 51 | 8 | 2 | 53 | 369.75 | 14.5 |
| 456562 | 10/27/2009 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 456562 | 11/3/2009 | 29 | 4 | 1 | 30 | 410.72 | 0 |
| 456562 | 11/10/2009 | 60 | 2 | 0.5 | 60.5 | 435 | 3.63 |
| 456562 | 11/17/2009 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 456562 | 11/24/2009 | 37 | 4 | 1 | 38 | 335 | 0 |
| 456562 | 12/1/2009 | 7.75 | 1 | 0.25 | 8 | 376.82 | 0 |
| 456565 | 10/6/2009 | 9.5 | 0 | | 0 | 9.5 | 257.14 | 0 |
| 456565 | 10/13/2009 | 19.75 | 2 | 0.5 | 20.25 | 300 | 0 |
| 456565 | 10/20/2009 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 456565 | 10/27/2009 | 15.5 | 0 | | 0 | 15.5 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 456568 | 10/6/2009 | 4 | 0 | 0 | 4 | 257.14 | 0 |
| 456568 | 10/13/2009 | 30.5 | 3 | 0.75 | 31.25 | 300 | 0 |
| 456568 | 10/20/2009 | 38.25 | 2 | 0.5 | 38.75 | 300 | 0 |
| 456568 | 10/27/2009 | 60.75 | 9 | 2.25 | 63 | 440.43 | 16.31 |
| 456568 | 11/3/2009 | 33.25 | 5 | 1.25 | 34.5 | 410.72 | 0 |
| 456568 | 11/10/2009 | 58 | 7 | 1.75 | 59.75 | 380.62 | 12.69 |
| 456568 | 11/17/2009 | 42 | 5 | 1.25 | 43.25 | 304.5 | 9.06 |
| 456568 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456568 | 12/1/2009 | 45.75 | 4 | 1 | 46.75 | 435.31 | 0 |
| 456568 | 12/8/2009 | 61 | 10 | 2.5 | 63.5 | 328.57 | 18.13 |
| 456568 | 12/15/2009 | 0 | 0 | 0 | 0 | 160 | 0 |
| 456568 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456568 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456568 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456573 | 10/6/2009 | 3.75 | 0 | 0 | 3.75 | 171.43 | 0 |
| 456573 | 10/13/2009 | 62.75 | 9 | 2.25 | 65 | 454.93 | 16.31 |
| 456573 | 10/20/2009 | 43.5 | 9 | 2.25 | 45.75 | 315.37 | 16.31 |
| 456573 | 10/27/2009 | 42 | 6 | 1.5 | 43.5 | 304.5 | 10.88 |
| 456573 | 11/3/2009 | 62.75 | 5 | 1.25 | 64 | 454.93 | 9.06 |
| 456573 | 11/10/2009 | 61.75 | 8 | 2 | 63.75 | 447.68 | 14.5 |
| 456573 | 11/17/2009 | 48.5 | 2 | 0.5 | 49 | 325 | 3.63 |
| 456573 | 11/24/2009 | 0 | 0 | 0 | 0 | 922.43 | 0 |
| 456579 | 10/6/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456579 | 10/13/2009 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 456579 | 10/20/2009 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 456579 | 10/27/2009 | 18.75 | 2 | 0.5 | 19.25 | 300 | 0 |
| 456579 | 11/3/2009 | 36.75 | 3 | 0.75 | 37.5 | 303.57 | 0 |
| 456579 | 11/10/2009 | 48 | 11 | 2.75 | 50.75 | 348 | 19.94 |
| 456579 | 11/17/2009 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 456579 | 11/24/2009 | 33.25 | 4 | 1 | 34.25 | 335 | 0 |
| 456579 | 12/1/2009 | 49.25 | 7 | 1.75 | 51 | 328.57 | 12.69 |
| 456579 | 12/8/2009 | 0 | 0 | 0 | 0 | 242.13 | 0 |
| 456587 | 10/13/2009 | 32.5 | 4 | 1 | 33.5 | 428.57 | 0 |
| 456587 | 10/20/2009 | 51 | 11 | 2.75 | 53.75 | 375 | 14.72 |
| 456587 | 10/27/2009 | 18.5 | 2 | 0.5 | 19 | 375 | 0 |
| 456587 | 11/3/2009 | 29.25 | 2 | 0.5 | 29.75 | 375 | 0 |
| 456587 | 11/10/2009 | 16 | 5 | 1.25 | 17.25 | 375 | 0 |
| 456587 | 11/17/2009 | 22.5 | 9 | 2.25 | 24.75 | 375 | 0 |
| 456587 | 11/24/2009 | 0.25 | 0 | 0 | 0.25 | 375 | 0 |
| 456587 | 12/1/2009 | 0 | 0 | 0 | 0 | 260.42 | 0 |
| 456593 | 10/13/2009 | 6 | 1 | 0.25 | 6.25 | 342.86 | 0 |
| 456593 | 10/20/2009 | 51.75 | 2 | 0.5 | 52.25 | 378.81 | 0 |
| 456593 | 10/27/2009 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 456593 | 11/3/2009 | 38 | 5 | 1.25 | 39.25 | 300 | 0 |
| 456593 | 11/10/2009 | 37 | 7 | 1.75 | 38.75 | 317.85 | 0 |
| 456593 | 11/17/2009 | 43 | 4 | 1 | 44 | 325 | 0 |
| 456593 | 11/24/2009 | 46.25 | 7 | 1.75 | 48 | 345.31 | 2.68 |
| 456593 | 12/1/2009 | 15.5 | 1 | 0.25 | 15.75 | 189.29 | 0 |
| 456593 | 12/8/2009 | 21 | 0 | 0 | 21 | 460.71 | 0 |
| 456593 | 12/15/2009 | 42.75 | 9 | 2.25 | 45 | 350 | 0 |
| 456593 | 12/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 456593 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456596 | 10/13/2009 | 3.75 | 1 | 0.25 | 4 | 342.86 | 0 |
| 456596 | 10/20/2009 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 456596 | 10/27/2009 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 456596 | 11/3/2009 | 8.25 | 0 | 0 | 8.25 | 300 | 0 |
| 456596 | 11/10/2009 | 24.25 | 1 | 0.25 | 24.5 | 317.85 | 0 |
| 456596 | 11/17/2009 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 456599 | 10/13/2009 | 28.5 | 1 | 0.25 | 28.75 | 342.86 | 0 |
| 456599 | 10/20/2009 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 456599 | 10/27/2009 | 63 | 2 | 0.5 | 63.5 | 456.75 | 3.63 |
| 456599 | 11/3/2009 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 456599 | 11/10/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 456600 | 10/13/2009 | 26 | 3 | 0.75 | 26.75 | 342.86 | 0 |
| 456600 | 10/20/2009 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 456600 | 10/27/2009 | 31.75 | 4 | 1 | 32.75 | 300 | 0 |
| 456600 | 11/3/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456600 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456600 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456600 | 11/24/2009 | 44.5 | 5 | 1.25 | 45.75 | 373.57 | 0 |
| 456600 | 12/1/2009 | 24.25 | 4 | 1 | 25.25 | 325 | 0 |
| 456600 | 12/8/2009 | 51.5 | 8 | 2 | 53.5 | 473.37 | 0 |
| 456600 | 12/15/2009 | 56.5 | 10 | 2.5 | 59 | 409.62 | 18.13 |
| 456600 | 12/22/2009 | 6.5 | 0 | 0 | 6.5 | 328.57 | 0 |
| 456600 | 12/29/2009 | 27.5 | 5 | 1.25 | 28.75 | 350 | 0 |
| 456602 | 10/13/2009 | 11.5 | 2 | 0.5 | 12 | 342.86 | 0 |
| 456602 | 10/20/2009 | 24 | 0 | 0 | 24 | 300 | 0 |
| 456602 | 10/27/2009 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |
| 456602 | 11/3/2009 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 456602 | 11/10/2009 | 62 | 2 | 0.5 | 62.5 | 449.5 | 3.63 |
| 456602 | 11/17/2009 | 6.75 | 1 | 0.25 | 7 | 142.86 | 0 |
| 456602 | 11/24/2009 | 26.25 | 1 | 0.25 | 26.5 | 489.29 | 0 |
| 456602 | 12/1/2009 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 456602 | 12/8/2009 | 25 | 2 | 0.5 | 25.5 | 342.86 | 0 |
| 456602 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456602 | 2/9/2010 | 42.75 | 5 | 1.25 | 44 | 428.57 | 0 |
| 456602 | 2/16/2010 | 41.25 | 4 | 1 | 42.25 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 456602 | 2/23/2010 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 10.88 |
| 456602 | 3/2/2010 | 40.75 | 9 | 2.25 | 43 | 375 | 0 |
| 456602 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456603 | 10/13/2009 | 28.5 | 2 | 0.5 | 0 | 342.86 | 0 |
| 456603 | 10/20/2009 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 456603 | 10/27/2009 | 59.5 | 1 | 0.25 | 59.75 | 431.37 | 1.81 |
| 456603 | 11/3/2009 | 26.5 | 0 | 0 | 26.5 | 300 | 0 |
| 456603 | 11/10/2009 | 0 | 0 | 0 | 0 | 317.85 | 0 |
| 456603 | 11/17/2009 | 37.5 | 0 | 0 | 37.5 | 325 | 0 |
| 456603 | 11/24/2009 | 54.75 | 2 | 0.5 | 55.25 | 406.93 | 0 |
| 456603 | 12/1/2009 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 456603 | 12/8/2009 | 63.5 | 1 | 0.25 | 63.75 | 460.37 | 1.81 |
| 456603 | 12/15/2009 | 42.25 | 1 | 0.25 | 42.5 | 350 | 0 |
| 456603 | 12/22/2009 | 7.25 | 0 | 0 | 7.25 | 113.47 | 0 |
| 456603 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456608 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456608 | 10/13/2009 | 17.5 | 1 | 0.25 | 17.75 | | 0 |
| 456608 | 10/20/2009 | 42.5 | 5 | 1.25 | 43.75 | 308.12 | 9.06 |
| 456608 | 10/27/2009 | 32 | 1 | 0.25 | 32.25 | 300 | 0 |
| 456608 | 11/3/2009 | 39.75 | 2 | 0.5 | 40.25 | 300 | 0 |
| 456608 | 11/10/2009 | 31.5 | 9 | 2.25 | 33.75 | 421.43 | 0 |
| 456608 | 11/17/2009 | 35.25 | 7 | 1.75 | 37 | 325 | 0 |
| 456608 | 11/24/2009 | 59.25 | 10 | 2.5 | 61.75 | 439.56 | 8.12 |
| 456608 | 12/1/2009 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 456608 | 12/8/2009 | 55 | 4 | 1 | 56 | 498.75 | 0 |
| 456608 | 12/15/2009 | 37.25 | 3 | 0.75 | 38 | 350 | 0 |
| 456608 | 12/22/2009 | 10 | 1 | 0.25 | 10.25 | 353.57 | 0 |
| 456608 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456616 | 10/13/2009 | 13.5 | 1 | 0.25 | 13.75 | 257.14 | 0 |
| 456616 | 10/20/2009 | 40.25 | 5 | 1.25 | 41.5 | 300 | 0.87 |
| 456616 | 10/27/2009 | 28.5 | 0 | 0 | 28.5 | 300 | 0 |
| 456616 | 11/3/2009 | 69.25 | 7 | 1.75 | 71 | 502.06 | 12.69 |
| 456616 | 11/10/2009 | 48.5 | 1 | 0.25 | 48.75 | 451.62 | 0 |
| 456616 | 11/17/2009 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 456616 | 11/24/2009 | 10.25 | 3 | 0.75 | 11 | 335 | 0 |
| 456616 | 12/1/2009 | 26.5 | 2 | 0.5 | 27 | 325 | 0 |
| 456616 | 12/8/2009 | 41.5 | 2 | 0.5 | 42 | 435.71 | 0 |
| 456616 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456638 | 10/20/2009 | 19.75 | 2 | 0.5 | 20.25 | 260.72 | 0 |
| 456639 | 10/20/2009 | 43.25 | 4 | 1 | 44.25 | 429.56 | 0 |
| 456639 | 10/27/2009 | 22.25 | 3 | 0.75 | 23 | 175 | 0 |
| 456643 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456643 | 10/20/2009 | 42 | 4 | 1 | 43 | 420.5 | 0 |
| 456643 | 10/27/2009 | 41.5 | 5 | 1.25 | 42.75 | 300.87 | 9.06 |
| 456643 | 11/3/2009 | 34 | 4 | 1 | 35 | 300 | 0 |
| 456643 | 11/10/2009 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 456643 | 11/17/2009 | 40.75 | 4 | 1 | 41.75 | 317.85 | 0 |
| 456643 | 11/24/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 456643 | 12/1/2009 | 32.5 | 5 | 1.25 | 33.75 | 632.14 | 0 |
| 456643 | 12/8/2009 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 456643 | 12/15/2009 | 36.75 | 5 | 1.25 | 38 | 325 | 0 |
| 456643 | 12/22/2009 | 0 | 0 | 0 | 0 | 236.6 | 0 |
| 456645 | 10/20/2009 | 15 | 3 | 0.75 | 15.75 | 342.86 | 0 |
| 456645 | 10/27/2009 | 60.75 | 8 | 2 | 62.75 | 440.43 | 14.5 |
| 456645 | 11/3/2009 | 39.25 | 5 | 1.25 | 40.5 | 300 | 0 |
| 456645 | 11/10/2009 | 26.25 | 3 | 0.75 | 27 | 300 | 0 |
| 456645 | 11/17/2009 | 57.25 | 7 | 1.75 | 59 | 515.06 | 0 |
| 456645 | 11/24/2009 | 51.5 | 6 | 1.5 | 53 | 383.37 | 0.87 |
| 456645 | 12/1/2009 | 39 | 4 | 1 | 40 | 325 | 0 |
| 456645 | 12/8/2009 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 456645 | 12/15/2009 | 22.5 | 7 | 1.75 | 24.25 | 787.3 | 0 |
| 456647 | 10/20/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 456647 | 10/27/2009 | 42 | 7 | 1.75 | 43.75 | 304.5 | 12.69 |
| 456647 | 11/3/2009 | 51.25 | 10 | 2.5 | 53.75 | 371.56 | 18.13 |
| 456647 | 11/10/2009 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 456647 | 11/17/2009 | 56 | 3 | 0.75 | 56 | 506 | 0 |
| 456647 | 11/24/2009 | 28.75 | 2 | 0.5 | 29.25 | 335 | 0 |
| 456647 | 12/1/2009 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 456647 | 12/8/2009 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 456647 | 12/15/2009 | 9.5 | 1 | 0.25 | 9.75 | 239.35 | 0 |
| 456651 | 10/20/2009 | 13.75 | 2 | 0.5 | 14.25 | 342.86 | 0 |
| 456651 | 10/27/2009 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 456651 | 11/3/2009 | 54.5 | 0 | 0 | 54.5 | 395.12 | 0 |
| 456651 | 11/10/2009 | 53.5 | 3 | 0.75 | 54.25 | 389.68 | 3.63 |
| 456651 | 11/17/2009 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 456651 | 11/24/2009 | 58 | 4 | 1 | 59 | 430.5 | 0 |
| 456651 | 12/1/2009 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 456651 | 12/8/2009 | 29 | 0 | 0 | 29 | 369.76 | 0 |
| 456653 | 10/20/2009 | 1.5 | 0 | 0 | 1.5 | 342.86 | 0 |
| 456653 | 10/27/2009 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 456653 | 11/3/2009 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 456653 | 11/10/2009 | 43.75 | 0 | 0 | 43.75 | 317.18 | 0 |
| 456653 | 11/17/2009 | 57.75 | 4 | 1 | 58.75 | 518.68 | 0 |
| 456653 | 11/24/2009 | 35 | 3 | 0.75 | 35.75 | 335 | 0 |
| 456653 | 12/1/2009 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 456653 | 12/8/2009 | 58.75 | 3 | 0.75 | 59.5 | 325 | 5.44 |
| 456653 | 12/15/2009 | 0 | 0 | 0 | 0 | 167.35 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 456667 | 10/20/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 456667 | 10/27/2009 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 456667 | 11/3/2009 | 18.75 | 1 | 0.25 | 19 | 271.43 | 0 |
| 456667 | 11/10/2009 | 34 | 6 | 1.5 | 35.5 | 271.43 | 0 |
| 456667 | 11/17/2009 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 456667 | 11/24/2009 | 46 | 2 | 0.5 | 46.5 | 385 | 0 |
| 456667 | 12/1/2009 | 55.25 | 0 | 0 | 55.25 | 400.56 | 0 |
| 456668 | 10/20/2009 | 5 | 3 | 0.75 | 5.75 | 214.29 | 0 |
| 456668 | 10/27/2009 | 63 | 4 | 1 | 64 | 456.75 | 7.25 |
| 456668 | 11/3/2009 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 456668 | 11/10/2009 | 56 | 5 | 1.25 | 57.25 | 375 | 9.06 |
| 456668 | 11/17/2009 | 0 | 0 | 0 | 0 | 73.57 | 0 |
| 456683 | 10/20/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456683 | 10/27/2009 | 13.25 | 1 | 0.25 | 13.5 | 300 | 0 |
| 456683 | 11/3/2009 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 456683 | 11/10/2009 | 38.25 | 1 | 0.25 | 38.5 | 300 | 0 |
| 456683 | 11/17/2009 | 0.5 | 0 | 0 | 0.5 | 46.43 | 0 |
| 456685 | 10/27/2009 | 36 | 1 | 0.25 | 36.25 | 377 | 0 |
| 456685 | 11/3/2009 | 57.25 | 5 | 1.25 | 58.5 | 418.68 | 5.44 |
| 456685 | 11/10/2009 | 42.25 | 3 | 0.75 | 43 | 306.31 | 5.44 |
| 456685 | 11/17/2009 | 34 | 1 | 0.25 | 34.25 | 300 | 0 |
| 456685 | 11/24/2009 | 44.5 | 2 | 0.5 | 45 | 432.62 | 0 |
| 456685 | 12/1/2009 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 456685 | 12/8/2009 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 456685 | 12/15/2009 | 32.5 | 4 | 1 | 33.5 | 325 | 0 |
| 456685 | 12/22/2009 | 19.5 | 0 | 0 | 19.5 | 342.86 | 0 |
| 456685 | 12/29/2009 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 456685 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456685 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456685 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456685 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456685 | 2/2/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 456693 | 10/27/2009 | 23.75 | 0 | 0 | 23.75 | 342.86 | 0 |
| 456693 | 11/3/2009 | 40.25 | 0 | 0 | 40.25 | 300 | 0 |
| 456693 | 11/10/2009 | 61 | 1 | 0.25 | 61.25 | 442.25 | 1.81 |
| 456693 | 11/17/2009 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 456693 | 11/24/2009 | 0 | 0 | 0 | 0 | 60 | 0 |
| 456693 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456693 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456693 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456693 | 12/22/2009 | 3 | 1 | 0.25 | 3.25 | 217.86 | 0 |
| 456693 | 12/29/2009 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 456693 | 1/5/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 456693 | 1/12/2010 | 39.25 | 4 | 1 | 40.25 | 284.56 | 7.25 |
| 456694 | 10/27/2009 | 54.25 | 4 | 1 | 55.25 | 509.31 | 0 |
| 456694 | 11/3/2009 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 456694 | 11/10/2009 | 43.25 | 5 | 1.25 | 44.5 | 313.56 | 9.06 |
| 456695 | 10/27/2009 | 2 | 0 | 0 | 2 | 321.43 | 0 |
| 456695 | 11/3/2009 | 48.5 | 2 | 0.5 | 49 | 375 | 0 |
| 456695 | 11/10/2009 | 51 | 3 | 0.75 | 51.75 | 375 | 0.22 |
| 456695 | 11/17/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 456705 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456705 | 11/3/2009 | 38.75 | 9 | 2.25 | 41 | 300 | 0 |
| 456705 | 11/10/2009 | 7.5 | 2 | 0.5 | 8 | 54.37 | 3.63 |
| 456705 | 11/17/2009 | 27.25 | 1 | 0.25 | 27.5 | 260.72 | 0 |
| 456705 | 11/24/2009 | 41.75 | 4 | 1 | 42.75 | 312.68 | 0 |
| 456705 | 12/1/2009 | 61.5 | 11 | 2.75 | 64.25 | 445.87 | 19.94 |
| 456705 | 12/8/2009 | 18 | 2 | 0.5 | 18.5 | 142.86 | 0 |
| 456705 | 12/15/2009 | 35.75 | 3 | 0.75 | 36.5 | 282.14 | 0 |
| 456705 | 12/22/2009 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 456705 | 12/29/2009 | 54.25 | 0 | 0 | 54.25 | 395.12 | 0 |
| 456705 | 1/5/2010 | 13.5 | 2 | 0.5 | 14 | 97.87 | 3.63 |
| 456705 | 1/12/2010 | 0 | 0 | 0 | 0 | 98.93 | 0 |
| 456707 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456707 | 11/3/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 456707 | 11/10/2009 | 43.5 | 3 | 0.75 | 44.25 | 315.37 | 5.44 |
| 456707 | 11/17/2009 | 38 | 4 | 1 | 39 | 300 | 0 |
| 456707 | 11/24/2009 | 18.5 | 4 | 1 | 19.5 | 413.57 | 0 |
| 456707 | 12/1/2009 | 64.75 | 6 | 1.5 | 66.25 | 469.43 | 10.88 |
| 456707 | 12/8/2009 | 33.5 | 4 | 1 | 34.5 | 325 | 0 |
| 456707 | 12/15/2009 | 16 | 2 | 0.5 | 16.5 | 325 | 0 |
| 456707 | 12/22/2009 | 14.5 | 2 | 0.5 | 15 | 328.57 | 0 |
| 456707 | 12/29/2009 | 44 | 5 | 1.25 | 45.25 | 450 | 0 |
| 456707 | 1/5/2010 | 47.5 | 3 | 0.75 | 48.25 | 350 | 0 |
| 456707 | 1/12/2010 | 20 | 0 | 0 | 20 | 200 | 0 |
| 456710 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456710 | 11/3/2009 | 21.25 | 2 | 0.5 | 21.75 | 300 | 0 |
| 456710 | 11/10/2009 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 456710 | 11/17/2009 | 20.5 | 2 | 0.5 | 21 | 300 | 0 |
| 456710 | 11/24/2009 | 15 | 0 | 0 | 15 | 313.57 | 0 |
| 456710 | 12/1/2009 | 29 | 4 | 1 | 30 | 325 | 0 |
| 456710 | 12/8/2009 | 25.25 | 5 | 1.25 | 26.5 | 325 | 0 |
| 456710 | 12/15/2009 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 456710 | 12/22/2009 | 15 | 1 | 0.25 | 15.25 | 328.57 | 0 |
| 456710 | 12/29/2009 | 34.5 | 4 | 1 | 35.5 | 350 | 0 |
| 456710 | 1/5/2010 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 456710 | 1/12/2010 | 25 | 4 | 1 | 26 | 200 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 456711 | 10/27/2009 | 0 | 0 | 0 | 171.43 | 0 |
| 456711 | 11/3/2009 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 456711 | 11/10/2009 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 456711 | 11/17/2009 | 37 | 1 | 0.25 | 37.25 | 300 | 0 |
| 456711 | 11/24/2009 | 6.25 | 2 | 0.5 | 6.75 | 102.86 | 0 |
| 456711 | 12/1/2009 | 22 | 1 | 0.25 | 22.25 | 525 | 0 |
| 456711 | 12/8/2009 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 456711 | 12/15/2009 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 456711 | 12/22/2009 | 21.25 | 4 | 1 | 22.25 | 328.57 | 0 |
| 456711 | 12/29/2009 | 34.5 | 1 | 0.25 | 34.75 | 350 | 0 |
| 456711 | 1/5/2010 | 20 | 2 | 0.5 | 20.5 | 203.57 | 0 |
| 456711 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456711 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456711 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456712 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456712 | 11/3/2009 | 13.75 | 1 | 0.25 | 14 | 300 | 0 |
| 456712 | 11/10/2009 | 41.5 | 5 | 1.25 | 42.75 | 300.87 | 9.06 |
| 456712 | 11/17/2009 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 456712 | 11/24/2009 | 26 | 2 | 0.5 | 26.5 | 413.57 | 0 |
| 456712 | 12/1/2009 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 456712 | 12/8/2009 | 66.75 | 8 | 2 | 68.75 | 483.93 | 14.5 |
| 456712 | 12/15/2009 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 456712 | 12/22/2009 | 17 | 1 | 0.25 | 17.25 | 123.25 | 1.81 |
| 456712 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456712 | 1/5/2010 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 456712 | 1/12/2010 | 0 | 0 | 0 | 0 | 309.72 | 0 |
| 456712 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456714 | 11/3/2009 | 38 | 2 | 0.5 | 38.5 | 300 | 0 |
| 456714 | 11/10/2009 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 456714 | 11/17/2009 | 40.5 | 6 | 1.5 | 42 | 300 | 4.5 |
| 456714 | 11/24/2009 | 63.25 | 4 | 1 | 64.25 | 568.56 | 0 |
| 456714 | 12/1/2009 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 456714 | 12/8/2009 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 456714 | 12/15/2009 | 32 | 3 | 0.75 | 32.75 | 185.71 | 5.44 |
| 456714 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456720 | 10/27/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 456720 | 11/3/2009 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 456720 | 11/10/2009 | 56.25 | 1 | 0.25 | 56.5 | 407.81 | 1.81 |
| 456720 | 11/17/2009 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 456732 | 11/3/2009 | 13.75 | 1 | 0.25 | 14 | 371.43 | 0 |
| 456732 | 11/10/2009 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 456732 | 11/17/2009 | 25.75 | 2 | 0.5 | 26.25 | 325 | 0 |
| 456732 | 11/24/2009 | 27.75 | 2 | 0.5 | 28.25 | 335 | 0 |
| 456732 | 12/1/2009 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 456732 | 12/8/2009 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 456732 | 12/15/2009 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 456732 | 12/22/2009 | 21 | 0 | 0 | 21 | 200 | 0 |
| 456732 | 12/29/2009 | 0 | 0 | 0 | 0 | 517.85 | 0 |
| 456732 | 1/5/2010 | 30.5 | 2 | 0.5 | 31 | 375 | 0 |
| 456732 | 1/12/2010 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 456732 | 1/19/2010 | 39.75 | 5 | 1.25 | 41 | 375 | 0 |
| 456732 | 1/26/2010 | 6.5 | 1 | 0.25 | 6.75 | 147.14 | 0 |
| 456744 | 11/3/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 456744 | 11/10/2009 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 456744 | 11/17/2009 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 456744 | 11/24/2009 | 51.25 | 5 | 1.25 | 52.5 | 381.56 | 0 |
| 456744 | 12/1/2009 | 63.25 | 6 | 1.5 | 64.75 | 458.56 | 10.88 |
| 456744 | 12/8/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 456744 | 12/15/2009 | 28 | 2 | 0.5 | 28.5 | 400 | 0 |
| 456744 | 12/22/2009 | 40 | 4 | 1 | 41 | 350 | 0 |
| 456744 | 12/29/2009 | 3.5 | 1 | 0.25 | 3.75 | 353.57 | 0 |
| 456744 | 1/5/2010 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 456744 | 1/12/2010 | 24.25 | 2 | 0.5 | 24.75 | 267.86 | 0 |
| 456744 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456758 | 11/10/2009 | 40.25 | 1 | 0.25 | 40.5 | 342.86 | 0 |
| 456758 | 11/17/2009 | 9.5 | 1 | 0.25 | 9.75 | | 0 |
| 456760 | 11/10/2009 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 456760 | 11/17/2009 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 456760 | 11/24/2009 | 16.75 | 1 | 0.25 | 17 | 310 | 0 |
| 456760 | 12/1/2009 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 456760 | 12/8/2009 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 456760 | 12/15/2009 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 456760 | 12/22/2009 | 12.75 | 1 | 0.25 | 13 | 142.86 | 0 |
| 456766 | 11/10/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456766 | 11/17/2009 | 23.75 | 2 | 0.5 | 24.25 | 300 | 0 |
| 456766 | 11/24/2009 | 18.75 | 3 | 0.75 | 19.5 | 310 | 0 |
| 456766 | 12/1/2009 | 44 | 3 | 0.75 | 44.75 | 319 | 5.44 |
| 456766 | 12/8/2009 | 47 | 4 | 1 | 48 | 440.75 | 0 |
| 456766 | 12/15/2009 | 29.75 | 6 | 1.5 | 31.25 | 328.57 | 0 |
| 456766 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456766 | 12/29/2009 | 8.25 | 0 | 0 | 8.25 | 628.57 | 0 |
| 456766 | 1/5/2010 | 41.25 | 3 | 0.75 | 42 | 335.71 | 0 |
| 456766 | 1/12/2010 | 27.75 | 1 | 0.25 | 28 | 303.57 | 0 |
| 456771 | 11/10/2009 | 18.5 | 2 | 0.5 | 19 | 250.12 | 0 |
| 456771 | 11/17/2009 | 13 | 1 | 0.25 | 13.25 | 400 | 0 |
| 456771 | 11/24/2009 | 64.25 | 0 | 0 | 64.25 | 475.81 | 0 |
| 456771 | 12/1/2009 | 53 | 5 | 1.25 | 54.25 | 400 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 456771 | 12/8/2009 | 48.5 | 4 | 1 | 49.5 | 400 | 0 |
| 456771 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456771 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456771 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456771 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456773 | 11/10/2009 | 18 | 1 | 0.25 | 18.25 | 246.5 | 0 |
| 456773 | 11/17/2009 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 456773 | 11/24/2009 | 17.5 | 1 | 0.25 | 17.75 | 310 | 0 |
| 456773 | 12/1/2009 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 456773 | 12/8/2009 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 456773 | 12/15/2009 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 456773 | 12/22/2009 | 14 | 1 | 0.25 | 14.25 | 325 | 0 |
| 456773 | 12/29/2009 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 456773 | 1/5/2010 | 27.75 | 0 | 0 | 27.75 | 840.14 | 0 |
| 456776 | 11/10/2009 | 15.75 | 1 | 0.25 | 16 | 230.18 | 0 |
| 456776 | 11/17/2009 | 33.75 | 2 | 0.5 | 34.25 | 300 | 0 |
| 456776 | 11/24/2009 | 60.25 | 5 | 1.25 | 61.5 | 446.81 | 0 |
| 456776 | 12/1/2009 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 456776 | 12/8/2009 | 25.25 | 6 | 1.5 | 26.75 | 303.57 | 0 |
| 456776 | 12/15/2009 | 29 | 0 | 0 | 29 | 210.25 | 0 |
| 456776 | 12/22/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 456776 | 12/29/2009 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 456776 | 1/5/2010 | 37 | 1 | 0.25 | 37.25 | 268.25 | 1.81 |
| 456778 | 11/10/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456778 | 11/17/2009 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 456778 | 11/24/2009 | 20.75 | 3 | 0.75 | 21.5 | 310 | 0 |
| 456778 | 12/1/2009 | 60 | 1 | 0.25 | 60.25 | 435 | 1.81 |
| 456778 | 12/8/2009 | 30.25 | 4 | 1 | 31.25 | 303.57 | 0 |
| 456778 | 12/15/2009 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 456778 | 12/22/2009 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 456778 | 12/29/2009 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 456778 | 1/5/2010 | 0 | 0 | 0 | 0 | 123.65 | 0 |
| 456780 | 11/17/2009 | 30.75 | 1 | 0.25 | 31 | 342.86 | 0 |
| 456780 | 11/24/2009 | 63 | 4 | 1 | 64 | 466.75 | 0 |
| 456780 | 12/1/2009 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 456780 | 12/8/2009 | 44.25 | 2 | 0.5 | 44.75 | 320.81 | 3.63 |
| 456780 | 12/15/2009 | 33.25 | 2 | 0.5 | 33.75 | 417.85 | 0 |
| 456780 | 12/22/2009 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 456780 | 12/29/2009 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 456780 | 1/5/2010 | 16.5 | 2 | 0.5 | 17 | 139.29 | 0 |
| 456781 | 11/17/2009 | 31.5 | 2 | 0.5 | 32 | 342.86 | 0 |
| 456781 | 11/24/2009 | 12.5 | 0 | 0 | 12.5 | 310 | 0 |
| 456781 | 12/1/2009 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 456781 | 12/8/2009 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 456781 | 12/15/2009 | 54 | 2 | 0.5 | 54.5 | 491.5 | 0 |
| 456781 | 12/22/2009 | 9.75 | 0 | 0 | 9.75 | 142.86 | 0 |
| 456781 | 12/29/2009 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 456781 | 1/5/2010 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 456781 | 1/12/2010 | 53.5 | 5 | 1.25 | 54.75 | 442.86 | 0 |
| 456781 | 1/19/2010 | 0 | 0 | 0 | 0 | 110 | 0 |
| 456795 | 11/17/2009 | 25 | 1 | 0.25 | 25.25 | 257.14 | 0 |
| 456795 | 11/24/2009 | 32.25 | 0 | 0 | 32.25 | 310 | 0 |
| 456795 | 12/1/2009 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 456795 | 12/8/2009 | 9.25 | 0 | 0 | 9.25 | 89.29 | 0 |
| 456795 | 12/15/2009 | 48 | 9 | 2.25 | 50.25 | 349.81 | 14.5 |
| 456795 | 12/22/2009 | 41.25 | 2 | 0.5 | 41.75 | 314.28 | 0 |
| 456795 | 12/29/2009 | 16.75 | 1 | 0.25 | 17 | 235.71 | 0 |
| 456795 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456795 | 1/12/2010 | 37.25 | 3 | 0.75 | 38 | 282.14 | 0 |
| 456795 | 1/19/2010 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 456795 | 1/26/2010 | 11.75 | 1 | 0.25 | 12 | 274.31 | 0 |
| 456795 | 5/4/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 456795 | 5/11/2010 | 35.25 | 2 | 0.5 | 35.75 | 400 | 0 |
| 456795 | 5/18/2010 | 52.5 | 3 | 0.75 | 53.25 | 400 | 0 |
| 456795 | 5/25/2010 | 13.5 | 1 | 0.25 | 13.75 | 279.71 | 0 |
| 456797 | 11/17/2009 | 17.75 | 0 | 0 | 17.75 | 257.14 | 0 |
| 456797 | 11/24/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 456798 | 11/17/2009 | 0.25 | 0 | 0 | 0.25 | 257.14 | 0 |
| 456798 | 11/24/2009 | 55 | 3 | 0.75 | 55.75 | 408.75 | 0 |
| 456798 | 12/1/2009 | 60.25 | 0 | 0 | 60.25 | 436.81 | 0 |
| 456798 | 12/8/2009 | 52 | 0 | 0 | 52 | 377 | 0 |
| 456798 | 12/15/2009 | 51.5 | 2 | 0.5 | 52 | 473.37 | 0 |
| 456798 | 12/22/2009 | 5.5 | 0 | 0 | 5.5 | 142.86 | 0 |
| 456798 | 12/29/2009 | 0 | 0 | 0 | 0 | 535.71 | 0 |
| 456798 | 1/5/2010 | 27.5 | 2 | 0.5 | 28 | 199.37 | 3.63 |
| 456800 | 11/17/2009 | 21.25 | 1 | 0.25 | 21.5 | 257.14 | 0 |
| 456800 | 11/24/2009 | 26.75 | 2 | 0.5 | 27.25 | 310 | 0 |
| 456800 | 12/1/2009 | 62.75 | 6 | 1.5 | 64.25 | 454.93 | 10.88 |
| 456800 | 12/8/2009 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 456800 | 12/15/2009 | 57.25 | 3 | 0.75 | 58 | 515.06 | 0 |
| 456800 | 12/22/2009 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 456800 | 12/29/2009 | 64.75 | 3 | 0.75 | 65.5 | 469.43 | 5.44 |
| 456800 | 1/5/2010 | 36.75 | 4 | 1 | 37.75 | 385 | 0 |
| 456800 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456809 | 11/17/2009 | 6.75 | 0 | 0 | 6.75 | 171.43 | 0 |
| 456809 | 11/24/2009 | 57.25 | 2 | 0.5 | 57.75 | 425.06 | 0 |
| 456809 | 12/1/2009 | 33 | 2 | 0.5 | 33.5 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 456809 | 12/8/2009 | 39.5 | 3 | 0.75 | 40.25 | 300 | 0 |
| 456809 | 12/15/2009 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 456809 | 12/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 456809 | 12/29/2009 | 29 | 2 | 0.5 | 29.5 | 682.14 | 0 |
| 456809 | 1/5/2010 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 456809 | 1/12/2010 | 66.75 | 5 | 1.25 | 68 | 483.93 | 9.06 |
| 456809 | 1/19/2010 | 31.75 | 4 | 1 | 32.75 | 360.71 | 0 |
| 456809 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456812 | 11/17/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 456812 | 11/24/2009 | 14.75 | 1 | 0.25 | 15 | 335 | 0 |
| 456812 | 12/1/2009 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 456812 | 12/8/2009 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 456812 | 12/15/2009 | 48 | 7 | 1.75 | 49.75 | 448 | 0 |
| 456812 | 12/22/2009 | 11.75 | 1 | 0.25 | 12 | 350 | 0 |
| 456812 | 12/29/2009 | 43.75 | 3 | 0.75 | 44.5 | 350 | 0 |
| 456812 | 1/5/2010 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 456812 | 1/12/2010 | 31 | 2 | 0.5 | 31.5 | 453.57 | 0 |
| 456812 | 1/19/2010 | 15 | 3 | 0.75 | 15.75 | 274.29 | 0 |
| 456812 | 11/24/2009 | 15 | 0 | 0 | 15 | 352.86 | 0 |
| 456822 | 12/1/2009 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 456822 | 12/8/2009 | 6 | 0 | 0 | 6 | 300 | 0 |
| 456822 | 12/15/2009 | 55.25 | 4 | 1 | 56.25 | 402.37 | 5.44 |
| 456822 | 12/22/2009 | 5.25 | 3 | 0.75 | 6 | 96.43 | 0 |
| 456822 | 12/29/2009 | 0 | 0 | 0 | 0 | 535.71 | 0 |
| 456822 | 1/5/2010 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 456822 | 1/12/2010 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 456822 | 1/19/2010 | 29.5 | 4 | 1 | 30.5 | 342.86 | 0 |
| 456822 | 1/26/2010 | 61 | 8 | 2 | 63 | 442.25 | 14.5 |
| 456822 | 2/2/2010 | 4 | 0 | 0 | 4 | 180.84 | 0 |
| 456846 | 12/1/2009 | 24.25 | 1 | 0.25 | 24.5 | 342.86 | 0 |
| 456846 | 12/8/2009 | 31 | 3 | 0.75 | 31.75 | 224.75 | 5.44 |
| 456847 | 12/1/2009 | 17 | 3 | 0.75 | 17.75 | 342.86 | 0 |
| 456847 | 12/8/2009 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 456847 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456847 | 8/17/2010 | 1.75 | 0 | 0 | 1.75 | 371.43 | 0 |
| 456847 | 8/24/2010 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 456847 | 8/31/2010 | 0.5 | 0 | 0 | 0.5 | 50 | 0 |
| 456848 | 12/1/2009 | 19.25 | 0 | 0 | 19.25 | 342.86 | 0 |
| 456848 | 12/8/2009 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 456848 | 12/15/2009 | 20 | 3 | 0.75 | 20.75 | 300 | 0 |
| 456848 | 12/22/2009 | 10 | 2 | 0.5 | 10.5 | 300 | 0 |
| 456848 | 12/29/2009 | 0 | 0 | 0 | 0 | 317.85 | 0 |
| 456848 | 1/5/2010 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 456848 | 1/12/2010 | 51 | 8 | 2 | 53 | 369.75 | 14.5 |
| 456848 | 1/19/2010 | 55.5 | 15 | 3.75 | 59.25 | 402.37 | 27.19 |
| 456848 | 1/26/2010 | 31.75 | 3 | 0.75 | 32.5 | 342.86 | 0 |
| 456848 | 2/2/2010 | 29 | 5 | 1.25 | 30.25 | 350 | 0 |
| 456848 | 2/9/2010 | 41 | 5 | 1.25 | 42.25 | 450 | 0 |
| 456848 | 2/16/2010 | 0 | 0 | 0 | 0 | 173.57 | 0 |
| 456857 | 12/1/2009 | 26.5 | 2 | 0.5 | 27 | | 0 |
| 456857 | 12/8/2009 | 64.75 | 14 | 3.5 | 68.25 | 812.29 | 0 |
| 456857 | 12/15/2009 | 49.5 | 12 | 3 | 52.5 | 358.87 | 21.75 |
| 456857 | 12/22/2009 | 39.25 | 2 | 0.5 | 39.75 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 456857 | 12/29/2009 | 41.5 | 5 | 1.25 | 42.75 | 421.43 | 0 |
| 456857 | 1/5/2010 | 18 | 1 | 0.25 | 18.25 | 325 | 0 |
| 456857 | 1/12/2010 | 66.75 | 11 | 2.75 | 69.5 | 483.93 | 19.94 |
| 456857 | 1/19/2010 | 45 | 6 | 1.5 | 46.5 | 325 | 10.88 |
| 456857 | 1/26/2010 | 0 | 0 | 0 | 0 | 1018.39 | 0 |
| 456858 | 12/1/2009 | 3 | 1 | 0.25 | 3.25 | 342.86 | 0 |
| 456858 | 12/8/2009 | 25.5 | 3 | 0.75 | 26.25 | 300 | 0 |
| 456858 | 12/15/2009 | 32.75 | 4 | 1 | 33.75 | 300 | 0 |
| 456858 | 12/22/2009 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 456858 | 12/29/2009 | 12.5 | 2 | 0.5 | 13 | 317.85 | 0 |
| 456858 | 1/5/2010 | 34.25 | 2 | 0.5 | 34.75 | 328.06 | 0 |
| 456858 | 1/12/2010 | 3 | 0 | 0 | 3 | 96.43 | 0 |
| 456858 | 1/19/2010 | 30.75 | 0 | 0 | 30.75 | 535.71 | 0 |
| 456858 | 1/26/2010 | 32.25 | 2 | 0.5 | 32.75 | 342.86 | 0 |
| 456858 | 2/2/2010 | 45 | 3 | 0.75 | 45.75 | 350 | 0 |
| 456858 | 2/9/2010 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 456858 | 2/16/2010 | 10.25 | 2 | 0.5 | 10.75 | 230 | 0 |
| 456858 | 9/20/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 456858 | 9/27/2011 | 20.25 | 0 | 0 | 20.25 | 217.85 | 0 |
| 456858 | 10/4/2011 | 7 | 1 | 0.25 | 7.25 | 375 | 0 |
| 456858 | 10/11/2011 | 27 | 1 | 0.25 | 27.25 | 375 | 0 |
| 456858 | 10/18/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 456858 | 10/25/2011 | 67.75 | 3 | 0.75 | 68.5 | 491.18 | 5.44 |
| 456858 | 11/1/2011 | 27 | 1 | 0.25 | 27.25 | 280.93 | 0 |
| 456858 | 11/8/2011 | 0 | 0 | 0 | 0 | 271.43 | 0 |
| 456858 | 11/15/2011 | 36.25 | 3 | 0.75 | 37 | 375 | 0 |
| 456858 | 11/22/2011 | 28 | 0 | 0 | 28 | 375 | 0 |
| 456858 | 11/29/2011 | 35.25 | 3 | 0.75 | 36 | 270.56 | 0 |
| 456858 | 12/6/2011 | 0 | 0 | 0 | 0 | 378.57 | 0 |
| 456858 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 456865 | 12/1/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456865 | 12/8/2009 | 40.5 | 6 | 1.5 | 42 | 300 | 4.5 |
| 456865 | 12/15/2009 | 44 | 11 | 2.75 | 46.75 | 319 | 19.94 |
| 456865 | 12/22/2009 | 19.75 | 0 | 0 | 19.75 | 300 | 0 |
| 456865 | 12/29/2009 | 59.75 | 8 | 2 | 61.75 | 533.18 | 0 |
| 456865 | 1/5/2010 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 456865 | 1/12/2010 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 456865 | 1/19/2010 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 456865 | 1/26/2010 | 22.5 | 3 | 0.75 | 23.25 | 863.88 | 0 |
| 456866 | 12/1/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456866 | 12/8/2009 | 63.75 | 4 | 1 | 64.75 | 462.18 | 7.25 |
| 456866 | 12/15/2009 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 456869 | 12/1/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456869 | 12/8/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 456869 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456869 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456869 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456869 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456873 | 12/1/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 456873 | 12/8/2009 | 27.75 | 1 | 0.25 | 28 | 300 | 0 |
| 456873 | 12/15/2009 | 49.75 | 1 | 0.25 | 50 | 380.62 | 0 |
| 456873 | 12/22/2009 | 63.25 | 1 | 0.25 | 63.5 | 458.56 | 1.81 |
| 456873 | 12/29/2009 | 10.25 | 1 | 0.25 | 10.5 | 403.57 | 0 |
| 456873 | 1/5/2010 | 12.25 | 0 | 0 | 12.25 | 325 | 0 |
| 456873 | 1/12/2010 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 456873 | 1/19/2010 | 17.5 | 0 | 0 | 17.5 | 325 | 0 |
| 456873 | 1/26/2010 | 60.25 | 2 | 0.5 | 60.75 | 536.81 | 0 |
| 456873 | 2/2/2010 | 48.75 | 0 | 0 | 48.75 | 353.43 | 0 |
| 456873 | 2/9/2010 | 10.5 | 0 | 0 | 10.5 | 100 | 0 |
| 456873 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456873 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456873 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456875 | 12/1/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 456875 | 12/8/2009 | 29.5 | 3 | 0.75 | 30.25 | 375 | 0 |
| 456875 | 1/5/2010 | 0 | 0 | 0 | 0 | 432.14 | 0 |
| 456875 | 1/12/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 456875 | 1/19/2010 | 68.25 | 11 | 2.75 | 71 | 494.81 | 19.94 |
| 456875 | 12/26/2010 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 12.69 |
| 456875 | 2/2/2010 | 10 | 3 | 0.75 | 10.75 | 72.5 | 5.44 |
| 456875 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456875 | 2/16/2010 | 26.25 | 4 | 1 | 27.25 | 217.85 | 0 |
| 456875 | 2/23/2010 | 36.25 | 3 | 0.75 | 37 | 375 | 0 |
| 456875 | 3/2/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 456875 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456883 | 12/8/2009 | 37.5 | 0 | 0 | 37.5 | 387.87 | 0 |
| 456883 | 12/15/2009 | 62.75 | 1 | 0.25 | 63 | 454.93 | 1.81 |
| 456883 | 12/22/2009 | 28 | 4 | 1 | 29 | 300 | 0 |
| 456883 | 12/29/2009 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 456883 | 1/5/2010 | 46.25 | 4 | 1 | 47.25 | 416.87 | 0 |
| 456883 | 1/12/2010 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 456883 | 1/19/2010 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 456883 | 1/26/2010 | 9 | 0 | 0 | 9 | 92.86 | 0 |
| 456883 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456883 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456891 | 12/8/2009 | 47.25 | 1 | 0.25 | 47.5 | 464 | 0 |
| 456891 | 12/15/2009 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 456891 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |

| 456891 | 12/29/2009 | 40 | 5 | 1.25 | 41.25 | 582.14 | 0 |
|---|---|---|---|---|---|---|---|
| 456891 | 1/5/2010 | 23.5 | 1 | 0.25 | 23.75 | 317.85 | 0 |
| 456891 | 1/12/2010 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 456891 | 1/19/2010 | 31 | 3 | 0.75 | 31.75 | 325 | 0 |
| 456891 | 1/26/2010 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 456891 | 2/2/2010 | 39.5 | 6 | 1.5 | 41 | 342.86 | 0 |
| 456891 | 2/9/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 456892 | 12/8/2009 | 9.75 | 1 | 0.25 | 10 | 342.86 | 0 |
| 456892 | 12/15/2009 | 44 | 6 | 1.5 | 45.5 | 319 | 10.88 |
| 456892 | 12/22/2009 | 8 | 1 | 0.25 | 8.25 | 300 | 0 |
| 456892 | 12/29/2009 | 35.5 | 4 | 1 | 36.5 | 300 | 0 |
| 456892 | 1/5/2010 | 29.25 | 3 | 0.75 | 30 | 317.85 | 0 |
| 456892 | 1/12/2010 | 63.25 | 2 | 0.5 | 63.75 | 458.56 | 3.63 |
| 456892 | 1/19/2010 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 456892 | 1/26/2010 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 456892 | 2/2/2010 | 40 | 1 | 0.25 | 40.25 | 342.86 | 0 |
| 456892 | 2/9/2010 | 36.25 | 1 | 0.25 | 36.5 | 350 | 0 |
| 456892 | 2/16/2010 | 0 | 0 | 0 | 0 | 180 | 0 |
| 456896 | 12/8/2009 | 45.5 | 1 | 0.25 | 45.75 | 445.87 | 0 |
| 456896 | 12/15/2009 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 456896 | 12/22/2009 | 13.25 | 1 | 0.25 | 13.5 | 135.72 | 0 |
| 456896 | 12/29/2009 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 456896 | 1/5/2010 | 31.75 | 5 | 1.25 | 33 | 260.72 | 0 |
| 456896 | 1/12/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 456896 | 1/19/2010 | 40 | 5 | 1.25 | 41.25 | 328.57 | 0 |
| 456896 | 1/26/2010 | 44.25 | 5 | 1.25 | 45.5 | 322.62 | 7.25 |
| 456896 | 2/2/2010 | 46.25 | 2 | 0.5 | 46.75 | 325 | 3.63 |
| 456896 | 2/9/2010 | 0 | 0 | 0 | 0 | 635.07 | 0 |
| 456905 | 12/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 456905 | 12/15/2009 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 456905 | 12/22/2009 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 456905 | 12/29/2009 | 44.75 | 4 | 1 | 45.75 | 324.43 | 7.25 |
| 456905 | 1/5/2010 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 456905 | 1/12/2010 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 456905 | 1/19/2010 | 16.5 | 0 | 0 | 16.5 | 142.86 | 0 |
| 456905 | 1/26/2010 | 29.25 | 2 | 0.5 | 29.75 | 489.29 | 0 |
| 456905 | 2/2/2010 | 37.75 | 5 | 1.25 | 39 | 328.57 | 0 |
| 456905 | 2/9/2010 | 0 | 0 | 0 | 0 | 269.54 | 0 |
| 456911 | 12/8/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 456911 | 12/15/2009 | 28.75 | 0 | 0 | 28.75 | 325 | 0 |
| 456911 | 12/22/2009 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 456911 | 12/29/2009 | 28.5 | 2 | 0.5 | 29 | 325 | 0 |
| 456911 | 1/5/2010 | 37 | 2 | 0.5 | 37.5 | 328.57 | 0 |
| 456911 | 1/12/2010 | 42.25 | 1 | 0.25 | 42.5 | 350 | 0 |
| 456911 | 1/19/2010 | 36.25 | 1 | 0.25 | 36.5 | 350 | 0 |
| 456911 | 1/26/2010 | 20.75 | 1 | 0.25 | 21 | 150.43 | 1.81 |
| 456917 | 12/15/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 456917 | 12/22/2009 | 0 | 0 | 0 | 0 | 303.57 | 0 |
| 456917 | 12/29/2009 | 33.5 | 2 | 0.5 | 34 | 300 | 0 |
| 456917 | 1/5/2010 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 456917 | 1/12/2010 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 456917 | 1/19/2010 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 456917 | 1/26/2010 | 33.75 | 7 | 1.75 | 35.5 | 325 | 0 |
| 456917 | 2/2/2010 | 59.75 | 9 | 2.25 | 62 | 433.18 | 16.31 |
| 456917 | 2/9/2010 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 456917 | 2/16/2010 | 8.5 | 1 | 0.25 | 8.75 | 103.57 | 0 |
| 456917 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456917 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456917 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456917 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456917 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456917 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456917 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456917 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456917 | 4/20/2010 | 0 | 0 | 0 | 0 | 130.96 | 0 |
| 456921 | 2/2/2010 | 59.25 | 3 | 0.75 | 60 | 545.56 | 0 |
| 456921 | 2/9/2010 | 15.75 | 3 | 0.75 | 16.5 | 175 | 0 |
| 456923 | 12/15/2009 | 18.5 | 4 | 1 | 19.5 | 257.14 | 0 |
| 456923 | 12/22/2009 | 33.5 | 2 | 0.5 | 34 | 300 | 0 |
| 456923 | 12/29/2009 | 11.75 | 1 | 0.25 | 12 | 89.29 | 0 |
| 456923 | 6/28/2011 | 29 | 1 | 0.25 | 29.25 | 326.25 | 0 |
| 456923 | 7/5/2011 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 456923 | 7/12/2011 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 456923 | 7/19/2011 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 456923 | 7/26/2011 | 66.75 | 4 | 1 | 67.75 | 483.93 | 7.25 |
| 456923 | 8/2/2011 | 64.5 | 6 | 1.5 | 66 | 467.62 | 10.88 |
| 456923 | 8/9/2011 | 31.25 | 4 | 1 | 32.25 | 265.71 | 0 |
| 456924 | 12/15/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456924 | 12/22/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 456924 | 12/29/2009 | 40.5 | 2 | 0.5 | 41 | 300 | 0 |
| 456924 | 1/5/2010 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 456924 | 1/12/2010 | 39 | 6 | 1.5 | 40.5 | 410.72 | 0 |
| 456924 | 1/19/2010 | 13.25 | 0 | 0 | 13.25 | 325 | 0 |
| 456924 | 1/26/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 456924 | 2/2/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 456924 | 2/9/2010 | 33.5 | 0 | 0 | 33.5 | 435.71 | 0 |
| 456924 | 2/16/2010 | 0 | 0 | 0 | 0 | 350 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 456924 | 2/23/2010 | 37.25 | 1 | 0.25 | 37.5 | 350 | 0 |
| 456924 | 3/2/2010 | 57.75 | 0 | 0 | 57.75 | 418.68 | 0 |
| 456924 | 3/9/2010 | 52.5 | 0 | 0 | 52.5 | 480.62 | 0 |
| 456924 | 3/16/2010 | 21 | 0 | 0 | 21 | 740 | 0 |
| 456933 | 12/15/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 456933 | 12/29/2009 | 0 | 0 | 0 | 0 | 260.72 | 0 |
| 456933 | 1/5/2010 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 456933 | 1/12/2010 | 40.25 | 6 | 1.5 | 41.75 | 300 | 2.68 |
| 456933 | 1/19/2010 | 42.25 | 0 | 0 | 42.25 | 306.31 | 0 |
| 456933 | 1/26/2010 | 26 | 3 | 0.75 | 26.75 | 321.43 | 0 |
| 456933 | 2/2/2010 | 3 | 1 | 0.25 | 3.25 | 239.29 | 0 |
| 456933 | 2/9/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 456933 | 2/16/2010 | 64 | 0 | 0 | 64 | 464 | 0 |
| 456933 | 2/23/2010 | 28.5 | 1 | 0.25 | 28.75 | 335.71 | 0 |
| 456933 | 3/2/2010 | 27.25 | 6 | 1.5 | 28.75 | 253.57 | 0 |
| 456938 | 12/15/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 456938 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 456938 | 12/29/2009 | 0 | 0 | 0 | 0 | 217.86 | 0 |
| 456938 | 1/5/2010 | 10.75 | 0 | 0 | 10.75 | 300 | 0 |
| 456938 | 1/12/2010 | 56.75 | 2 | 0.5 | 57.25 | 411.43 | 3.63 |
| 456938 | 1/19/2010 | 47.5 | 7 | 1.75 | 49.25 | 346.18 | 10.88 |
| 456938 | 1/26/2010 | 22.25 | 1 | 0.25 | 22.5 | 317.85 | 0 |
| 456938 | 2/2/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 456938 | 2/9/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 456938 | 2/16/2010 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 456938 | 2/23/2010 | 8.75 | 0 | 0 | 8.75 | 342.86 | 0 |
| 456938 | 3/2/2010 | 9 | 2 | 0.5 | 9.5 | 350 | 0 |
| 456938 | 3/9/2010 | 62.5 | 10 | 2.5 | 65 | 453.12 | 18.13 |
| 456938 | 3/16/2010 | 24 | 4 | 1 | 25 | 350 | 0 |
| 456938 | 3/23/2010 | 32 | 4 | 1 | 33 | 350 | 0 |
| 456938 | 3/30/2010 | 4.25 | 1 | 0.25 | 4.5 | 150 | 0 |
| 456939 | 12/22/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 456939 | 12/29/2009 | 8.25 | 0 | 0 | 8.25 | 300 | 0 |
| 456939 | 1/5/2010 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 456939 | 1/12/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 456939 | 1/19/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 456939 | 1/26/2010 | 8.5 | 0 | 0 | 8.5 | 142.86 | 0 |
| 456939 | 2/2/2010 | 2 | 0 | 0 | 2 | 489.29 | 0 |
| 456939 | 2/9/2010 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 10.88 |
| 456939 | 2/16/2010 | 37.5 | 3 | 0.75 | 38.25 | 342.86 | 0 |
| 456939 | 2/23/2010 | 4.75 | 1 | 0.25 | 5 | 353.57 | 0 |
| 456939 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456939 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456939 | 3/16/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 456939 | 3/23/2010 | 55.5 | 6 | 1.5 | 57 | 404.18 | 9.06 |
| 456939 | 3/30/2010 | 11 | 1 | 0.25 | 11.25 | 150 | 0 |
| 456943 | 12/22/2009 | 39.75 | 4 | 1 | 40.75 | 404.18 | 0 |
| 456943 | 12/29/2009 | 28.5 | 7 | 1.75 | 30.25 | 300 | 0 |
| 456943 | 1/5/2010 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 456943 | 1/12/2010 | 42 | 6 | 1.5 | 43.5 | 304.5 | 10.88 |
| 456943 | 1/19/2010 | 44 | 4 | 1 | 45 | 419 | 0 |
| 456943 | 1/26/2010 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 456943 | 2/2/2010 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 456943 | 2/9/2010 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 456949 | 12/22/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 456949 | 12/29/2009 | 23.25 | 4 | 1 | 24.25 | 303.57 | 0 |
| 456949 | 1/5/2010 | 3.5 | 0 | 0 | 3.5 | 132.14 | 0 |
| 456949 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456949 | 1/19/2010 | 3.75 | 1 | 0.25 | 4 | 46.43 | 0 |
| 456949 | 1/26/2010 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 456949 | 2/2/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 456949 | 2/9/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 456949 | 2/16/2010 | 29.25 | 5 | 1.25 | 30.5 | 325 | 0 |
| 456949 | 2/23/2010 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 456949 | 3/2/2010 | 38.5 | 5 | 1.25 | 39.75 | 325 | 0 |
| 456949 | 3/9/2010 | 23.25 | 4 | 1 | 24.25 | 325 | 0 |
| 456949 | 3/16/2010 | 37.25 | 2 | 0.5 | 37.75 | 335.71 | 0 |
| 456949 | 3/23/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 456952 | 12/22/2009 | 0 | 0 | 0 | 0 | 167.86 | 0 |
| 456952 | 12/29/2009 | 36.5 | 2 | 0.5 | 37 | 375 | 0 |
| 456952 | 1/5/2010 | 54.75 | 10 | 2.5 | 57.25 | 396.93 | 18.13 |
| 456952 | 1/12/2010 | 52.5 | 11 | 2.75 | 55.25 | 380.62 | 19.94 |
| 456952 | 1/19/2010 | 10.75 | 2 | 0.5 | 11.25 | 164.28 | 0 |
| 456952 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456952 | 12/29/2009 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 456963 | 1/5/2010 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 456963 | 1/12/2010 | 41.75 | 1 | 0.25 | 42 | 375 | 0 |
| 456963 | 1/19/2010 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 456963 | 1/26/2010 | 25.75 | 0 | 0 | 25.75 | 375 | 0 |
| 456963 | 2/2/2010 | 32.25 | 1 | 0.25 | 32.5 | 375 | 0 |
| 456963 | 2/9/2010 | 11.25 | 0 | 0 | 11.25 | 149.09 | 0 |
| 456963 | 12/29/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456968 | 1/5/2010 | 19.5 | 1 | 0.25 | 19.75 | 300 | 0 |
| 456968 | 1/12/2010 | 41.25 | 2 | 0.5 | 41.75 | 300 | 2.68 |
| 456968 | 1/19/2010 | 44.25 | 2 | 0.5 | 44.75 | 320.81 | 3.63 |
| 456968 | 1/26/2010 | 64.75 | 2 | 0.5 | 65.25 | 469.43 | 3.63 |
| 456968 | 2/2/2010 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 456968 | 2/9/2010 | 34.5 | 0 | 0 | 34.5 | 325 | 0 |
| 456968 | 2/16/2010 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 456968 | 2/23/2010 | 36.25 | 2 | 0.5 | 36.75 | 335.71 | 0 |
| 456968 | 3/2/2010 | 34.75 | 1 | 0.25 | 35 | 350 | 0 |
| 456969 | 12/29/2009 | 11.25 | 1 | 0.25 | 11.5 | 257.14 | 0 |
| 456969 | 1/5/2010 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 456969 | 1/12/2010 | 25.75 | 1 | 0.25 | 26 | 300 | 0 |
| 456969 | 1/19/2010 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 456969 | 1/26/2010 | 28.75 | 2 | 0.5 | 29.25 | 410.72 | 0 |
| 456969 | 2/2/2010 | 21 | 3 | 0.75 | 21.75 | 325 | 0 |
| 456969 | 2/9/2010 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 456969 | 2/16/2010 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 456969 | 2/23/2010 | 29.5 | 4 | 1 | 30.5 | 435.71 | 0 |
| 456969 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456972 | 12/29/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 456972 | 1/5/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 456972 | 1/12/2010 | 46 | 7 | 1.75 | 47.75 | 333.5 | 12.69 |
| 456972 | 1/19/2010 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 456972 | 1/26/2010 | 51 | 7 | 1.75 | 52.75 | 469.75 | 0 |
| 456972 | 2/2/2010 | 37.25 | 8 | 2 | 39.25 | 325 | 0 |
| 456972 | 2/9/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 456972 | 2/16/2010 | 61 | 4 | 1 | 62 | 325 | 7.25 |
| 456972 | 2/23/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 456972 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456985 | 1/5/2010 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 456985 | 1/12/2010 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 456985 | 1/19/2010 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 456985 | 1/26/2010 | 33.75 | 2 | 0.5 | 34.25 | 300 | 0 |
| 456985 | 2/2/2010 | 45 | 7 | 1.75 | 46.75 | 426.25 | 0 |
| 456985 | 2/9/2010 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 456985 | 2/16/2010 | 34.5 | 4 | 1 | 35.5 | 325 | 0 |
| 456985 | 2/23/2010 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 456985 | 3/2/2010 | 50 | 3 | 0.75 | 50.75 | 492.86 | 0 |
| 456985 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 456992 | 1/12/2010 | 22 | 1 | 0.25 | 22.25 | 371.43 | 0 |
| 456992 | 1/19/2010 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 456992 | 1/26/2010 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 456992 | 2/2/2010 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 456992 | 2/9/2010 | 57.25 | 7 | 1.75 | 59 | 515.06 | 0 |
| 456992 | 2/16/2010 | 26.25 | 0 | 0 | 26.25 | 350 | 0 |
| 456992 | 2/23/2010 | 67.25 | 3 | 0.75 | 68 | 350 | 5.44 |
| 456992 | 3/2/2010 | 0 | 0 | 0 | 0 | 490.04 | 0 |
| 456994 | 1/5/2010 | 17.25 | 0 | 0 | 17.25 | 342.86 | 0 |
| 456994 | 1/12/2010 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 456994 | 1/19/2010 | 32.25 | 8 | 2 | 34.25 | 300 | 0 |
| 456994 | 1/26/2010 | 35.5 | 0 | 0 | 35.5 | 300 | 0 |
| 456994 | 2/2/2010 | 51 | 19 | 4.75 | 55.75 | 469.75 | 0 |
| 456994 | 2/9/2010 | 24 | 1 | 0.25 | 24.25 | 325 | 0 |
| 456994 | 2/16/2010 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 456994 | 2/23/2010 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 456994 | 3/2/2010 | 41 | 8 | 2 | 43 | 442.86 | 0 |
| 456994 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457000 | 7/14/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 457000 | 7/21/2009 | 44.5 | 4 | 1 | 45.5 | 322.62 | 0 |
| 457000 | 7/28/2009 | 7.25 | 0 | 0 | 7.25 | 300 | 0 |
| 457000 | 8/4/2009 | 65 | 1 | 0.25 | 65.25 | 471.25 | 1.81 |
| 457000 | 8/11/2009 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 457000 | 8/18/2009 | 6 | 0 | 0 | 6 | 189.29 | 0 |
| 457000 | 8/25/2009 | 0 | 0 | 0 | 0 | 492.86 | 0 |
| 457000 | 9/1/2009 | 19.25 | 4 | 1 | 20.25 | 325 | 0 |
| 457000 | 9/8/2009 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 457000 | 9/15/2009 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 457000 | 9/22/2009 | 56.75 | 0 | 0 | 56.75 | 411.43 | 0 |
| 457000 | 9/29/2009 | 6.75 | 0 | 0 | 6.75 | 253.57 | 0 |
| 457000 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457000 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457000 | 10/27/2009 | 0 | 0 | 0 | 0 | 274.3 | 0 |
| 457005 | 7/21/2009 | 34 | 2 | 0.5 | 34.5 | 362.5 | 0 |
| 457005 | 7/28/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457005 | 8/4/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457005 | 8/11/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457005 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457005 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457005 | 9/1/2009 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 457005 | 9/8/2009 | 15.25 | 0 | 0 | 15.25 | 325 | 0 |
| 457005 | 9/15/2009 | 18.75 | 3 | 0.75 | 19.5 | 325 | 0 |
| 457005 | 9/22/2009 | 16.25 | 0 | 0 | 16.25 | 339.29 | 0 |
| 457005 | 9/29/2009 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 457005 | 10/6/2009 | 42.25 | 2 | 0.5 | 42.75 | 350 | 0 |
| 457006 | 7/21/2009 | 32 | 5 | 1.25 | 33.25 | 348 | 0 |
| 457006 | 7/28/2009 | 16 | 1 | 0.25 | 16.25 | 116 | 1.81 |
| 457008 | 7/21/2009 | 28.5 | 5 | 1.25 | 29.75 | 342.86 | 0 |
| 457008 | 7/28/2009 | 8.5 | 0 | 0 | 8.5 | 175 | 0 |
| 457009 | 7/21/2009 | 19 | 1 | 0.25 | 19.25 | 342.86 | 0 |
| 457009 | 7/28/2009 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 457009 | 8/4/2009 | 33.25 | 5 | 1.25 | 34.5 | 300 | 0 |
| 457009 | 8/11/2009 | 21 | 3 | 0.75 | 21.75 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457009 | 8/18/2009 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 457009 | 8/25/2009 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 457009 | 9/1/2009 | 50.75 | 10 | 2.5 | 53.25 | 367.93 | 18.13 |
| 457009 | 9/8/2009 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 457009 | 9/15/2009 | 21.25 | 1 | 0.25 | 21.5 | 342.86 | 0 |
| 457011 | 7/21/2009 | 38.25 | 2 | 0.5 | 38.75 | 393.31 | 0 |
| 457011 | 7/28/2009 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 457011 | 8/4/2009 | 32 | 1 | 0.25 | 32.25 | 300 | 0 |
| 457011 | 8/11/2009 | 43.75 | 6 | 1.5 | 45.25 | 317.18 | 10.88 |
| 457011 | 8/18/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 457011 | 8/25/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457011 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457011 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457011 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457011 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457011 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457011 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457011 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457011 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457011 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457011 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457011 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457011 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457011 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457011 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457011 | 12/8/2009 | 30.25 | 0 | 0 | 30.25 | 371.43 | 0 |
| 457011 | 12/15/2009 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 457011 | 12/22/2009 | 26 | 0 | 0 | 26 | 325 | 0 |
| 457011 | 12/29/2009 | 48 | 3 | 0.75 | 48.75 | 350 | 3.41 |
| 457011 | 1/5/2010 | 42.5 | 0 | 0 | 42.5 | 350 | 0 |
| 457011 | 1/12/2010 | 12.5 | 1 | 0.25 | 12.75 | 243.57 | 0 |
| 457013 | 7/21/2009 | 14.75 | 0 | 0 | 14.75 | 342.86 | 0 |
| 457013 | 7/28/2009 | 29.5 | 0 | 0 | 29.5 | 300 | 0 |
| 457013 | 8/4/2009 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 457013 | 8/11/2009 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 457013 | 8/18/2009 | 33.25 | 0 | 0 | 33.25 | 417.85 | 0 |
| 457013 | 8/25/2009 | 18.5 | 1 | 0.25 | 18.75 | 325 | 0 |
| 457013 | 9/1/2009 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 457013 | 9/8/2009 | 43 | 4 | 1 | 44 | 325 | 0 |
| 457013 | 9/15/2009 | 38.5 | 2 | 0.5 | 39 | 442.86 | 0 |
| 457013 | 9/22/2009 | 41.25 | 2 | 0.5 | 41.75 | 350 | 0 |
| 457013 | 9/29/2009 | 16.25 | 2 | 0.5 | 16.75 | 200 | 0 |
| 457019 | 7/21/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 457019 | 7/28/2009 | 43.5 | 0 | 0 | 43.5 | 315.37 | 0 |
| 457019 | 8/4/2009 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 457019 | 8/11/2009 | 10.5 | 0 | 0 | 10.5 | 89.29 | 0 |
| 457024 | 7/21/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 457024 | 7/28/2009 | 56.75 | 12 | 3 | 59.75 | 411.43 | 21.75 |
| 457024 | 8/4/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 457024 | 8/11/2009 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 457024 | 8/18/2009 | 53.75 | 9 | 2.25 | 56 | 389.68 | 16.31 |
| 457024 | 8/25/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 457024 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457024 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457024 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457024 | 9/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457024 | 9/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457024 | 10/6/2009 | 28.5 | 6 | 1.5 | 30 | 353.58 | 0 |
| 457024 | 10/13/2009 | 55.25 | 15 | 3.75 | 59 | 400.56 | 27.19 |
| 457024 | 10/20/2009 | 50.75 | 10 | 2.5 | 53.25 | 367.93 | 18.13 |
| 457024 | 10/27/2009 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 457024 | 11/3/2009 | 23.25 | 7 | 1.75 | 25 | 189.29 | 0 |
| 457031 | 7/28/2009 | 28.25 | 3 | 0.75 | 29 | 342.86 | 0 |
| 457031 | 8/4/2009 | 42.5 | 6 | 1.5 | 44 | 308.12 | 10.88 |
| 457031 | 8/11/2009 | 43.25 | 6 | 1.5 | 44.75 | 313.56 | 10.88 |
| 457031 | 8/18/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457031 | 8/25/2009 | 19.5 | 6 | 1.5 | 21 | 317.86 | 0 |
| 457031 | 9/1/2009 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 457031 | 9/8/2009 | 39 | 9 | 2.25 | 41.25 | 325 | 0 |
| 457031 | 9/15/2009 | 54.75 | 9 | 2.25 | 57 | 396.93 | 16.31 |
| 457031 | 9/22/2009 | 9.5 | 2 | 0.5 | 10 | 425 | 0 |
| 457031 | 9/29/2009 | 56.75 | 9 | 2.25 | 59 | 411.43 | 16.31 |
| 457031 | 10/6/2009 | 11.75 | 1 | 0.25 | 12 | 230 | 0 |
| 457031 | 7/28/2009 | 11.75 | 1 | 0.25 | 12 | 257.14 | 0 |
| 457045 | 8/4/2009 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 457045 | 8/11/2009 | 41.5 | 5 | 1.25 | 42.75 | 300.87 | 9.06 |
| 457045 | 8/18/2009 | 67.25 | 8 | 2 | 69.25 | 487.56 | 14.5 |
| 457045 | 8/25/2009 | 27.75 | 4 | 1 | 28.75 | 371.43 | 0 |
| 457045 | 9/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457045 | 9/8/2009 | 8.5 | 1 | 0.25 | 8.75 | 589.29 | 0 |
| 457045 | 9/15/2009 | 31 | 3 | 0.75 | 31.75 | 224.75 | 5.44 |
| 457045 | 9/22/2009 | 57 | 6 | 1.5 | 58.5 | 513.25 | 0 |
| 457045 | 9/29/2009 | 38.5 | 4 | 1 | 39.5 | 350 | 0 |
| 457045 | 10/6/2009 | 24 | 3 | 0.75 | 24.75 | 250 | 0 |
| 457045 | 7/19/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 457045 | 7/26/2011 | 38 | 6 | 1.5 | 39.5 | 375 | 0 |
| 457045 | 8/2/2011 | 6.25 | 0 | 0 | 6.25 | 375 | 0 |

| 457045 | 8/9/2011 | 41.5 | 4 | 1 | 42.5 | 375 | 0 |
| 457045 | 8/16/2011 | 61.5 | 8 | 2 | 63.5 | 445.87 | 14.5 |
| 457045 | 8/23/2011 | 18 | 3 | 0.75 | 18.75 | 214.29 | 0 |
| 457045 | 8/30/2011 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 457049 | 7/28/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 457049 | 8/4/2009 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 1.81 |
| 457049 | 8/11/2009 | 59.5 | 2 | 0.5 | 60 | 431.37 | 3.63 |
| 457049 | 8/18/2009 | 15.25 | 0 | 0 | 15.25 | 132.14 | 0 |
| 457051 | 8/4/2009 | 38 | 5 | 1.25 | 39.25 | 342.86 | 0 |
| 457051 | 8/11/2009 | 21.75 | 3 | 0.75 | 22.5 | 303.57 | 0 |
| 457051 | 8/18/2009 | 48.5 | 9 | 2.25 | 50.75 | 351.62 | 16.31 |
| 457051 | 8/25/2009 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 457051 | 9/1/2009 | 46.75 | 7 | 1.75 | 48.5 | 440.75 | 0 |
| 457051 | 9/8/2009 | 45 | 9 | 2.25 | 47.25 | 326.25 | 16.31 |
| 457051 | 9/15/2009 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 457051 | 9/22/2009 | 56 | 5 | 1.25 | 57.25 | 325 | 9.06 |
| 457054 | 8/4/2009 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 457054 | 8/11/2009 | 61.75 | 2 | 0.5 | 62.25 | 447.68 | 3.63 |
| 457054 | 8/18/2009 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 457054 | 8/25/2009 | 46.25 | 0 | 0 | 46.25 | 335.31 | 0 |
| 457054 | 9/1/2009 | 25 | 1 | 0.25 | 25.25 | 317.85 | 0 |
| 457054 | 9/8/2009 | 23.75 | 2 | 0.5 | 24.25 | 325 | 0 |
| 457054 | 9/15/2009 | 20 | 3 | 0.75 | 20.75 | 325 | 0 |
| 457054 | 9/22/2009 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 457054 | 9/29/2009 | 25 | 3 | 0.75 | 25.75 | 562.86 | 0 |
| 457054 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457056 | 8/4/2009 | 4.25 | 0 | 0 | 4.25 | 342.86 | 0 |
| 457056 | 8/11/2009 | 32 | 2 | 0.5 | 32.5 | 300 | 0 |
| 457056 | 8/18/2009 | 39 | 3 | 0.75 | 39.75 | 300 | 0 |
| 457056 | 8/25/2009 | 8.25 | 0 | 0 | 8.25 | 300 | 0 |
| 457056 | 9/1/2009 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 457056 | 9/8/2009 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 457056 | 9/15/2009 | 38.5 | 2 | 0.5 | 39 | 282.14 | 0.58 |
| 457056 | 9/22/2009 | 6.25 | 1 | 0.25 | 6.5 | 350 | 0 |
| 457056 | 9/29/2009 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 457056 | 10/6/2009 | 44.25 | 5 | 1.25 | 45.5 | 350 | 0 |
| 457056 | 10/13/2009 | 7.5 | 0 | 0 | 7.5 | | 0 |
| 457059 | 8/4/2009 | 20.5 | 0 | 0 | 20.5 | 264.62 | 0 |
| 457059 | 8/11/2009 | 28.75 | 0 | 0 | 28.75 | 317.18 | 0 |
| 457059 | 8/18/2009 | 19.25 | 0 | 0 | 19.25 | 300 | 0 |
| 457059 | 8/25/2009 | 39.5 | 4 | 1 | 40.5 | 300 | 0 |
| 457059 | 9/1/2009 | 22 | 2 | 0.5 | 22.5 | 410.72 | 0 |
| 457059 | 9/8/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 457059 | 9/15/2009 | 22.25 | 2 | 0.5 | 22.75 | 325 | 0 |
| 457059 | 9/22/2009 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 457059 | 9/29/2009 | 3.5 | 0 | 0 | 3.5 | 103.57 | 0 |
| 457059 | 10/6/2009 | 25.5 | 5 | 1.25 | 26.75 | 671.43 | 0 |
| 457059 | 10/13/2009 | 34.25 | 4 | 1 | 35.25 | 350 | 0 |
| 457059 | 10/20/2009 | 44.5 | 8 | 2 | 46.5 | 350 | 0 |
| 457059 | 10/27/2009 | 57.5 | 8 | 2 | 59.5 | 416.87 | 14.5 |
| 457059 | 11/3/2009 | 18.75 | 2 | 0.5 | 19.25 | 253.57 | 0 |
| 457064 | 8/4/2009 | 23.75 | 1 | 0.25 | 24 | 288.18 | 0 |
| 457064 | 8/11/2009 | 3 | 0 | 0 | 3 | 132.14 | 0 |
| 457064 | 8/4/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 457068 | 9/1/2009 | 3.25 | 1 | 0.25 | 3.5 | 260.72 | 0 |
| 457068 | 9/8/2009 | 34.5 | 3 | 0.75 | 35.25 | 300 | 0 |
| 457068 | 9/15/2009 | 14.5 | 1 | 0.25 | 14.75 | 135.72 | 0 |
| 457068 | 9/22/2009 | 48.25 | 9 | 2.25 | 50.5 | 351.62 | 14.5 |
| 457068 | 9/29/2009 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 457068 | 10/6/2009 | 37.5 | 9 | 2.25 | 39.75 | 321.43 | 0 |
| 457068 | 10/13/2009 | 39.5 | 7 | 1.75 | 41.25 | 325 | 0 |
| 457068 | 10/20/2009 | 45 | 10 | 2.5 | 47.5 | 326.25 | 18.13 |
| 457068 | 10/27/2009 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 457068 | 11/3/2009 | 11.5 | 0 | 0 | 11.5 | | 0 |
| 457071 | 8/4/2009 | 5 | 1 | 0.25 | 5.25 | 171.43 | 0 |
| 457071 | 8/11/2009 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 457071 | 8/18/2009 | 61.75 | 10 | 2.5 | 64.25 | 447.68 | 18.13 |
| 457071 | 8/25/2009 | 49.25 | 9 | 2.25 | 51.5 | 357.06 | 16.31 |
| 457071 | 9/1/2009 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 457071 | 9/8/2009 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 457071 | 9/15/2009 | 34.75 | 2 | 0.5 | 35.25 | 425 | 0 |
| 457071 | 9/22/2009 | 60.25 | 11 | 2.75 | 63 | 436.81 | 19.94 |
| 457071 | 9/29/2009 | 0 | 0 | 0 | 0 | 709.11 | 0 |
| 457072 | 8/11/2009 | 25 | 2 | 0.5 | 25.5 | 342.86 | 0 |
| 457072 | 8/18/2009 | 13.75 | 0 | 0 | 13.75 | 300 | 0 |
| 457072 | 8/25/2009 | 21.75 | 3 | 0.75 | 22.5 | 300 | 0 |
| 457072 | 9/1/2009 | 50 | 7 | 1.75 | 51.75 | 362.5 | 12.69 |
| 457072 | 9/8/2009 | 41.5 | 3 | 0.75 | 42.25 | 317.85 | 0 |
| 457072 | 9/15/2009 | 39 | 7 | 1.75 | 40.75 | 325 | 0 |
| 457072 | 9/22/2009 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 457072 | 9/29/2009 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 457072 | 10/6/2009 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 457072 | 10/13/2009 | 30.25 | 2 | 0.5 | 30.75 | 350 | 0 |
| 457072 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457073 | 8/11/2009 | 30.25 | 2 | 0.5 | 30.75 | 342.86 | 0 |
| 457073 | 8/18/2009 | 42 | 6 | 1.5 | 43.5 | 304.5 | 10.88 |
| 457073 | 8/25/2009 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |

| | | | | | |
|---|---|---|---|---|---|
| 457073 | 9/1/2009 | 7.5 | 0 | 0 | 7.5 | 300 | 0 |
| 457073 | 9/8/2009 | 41 | 3 | 0.75 | 41.75 | 317.85 | 0 |
| 457073 | 9/15/2009 | 60.5 | 1 | 0.25 | 60.75 | 438.62 | 1.81 |
| 457073 | 9/22/2009 | 39.25 | 7 | 1.75 | 41 | 325 | 0 |
| 457073 | 9/29/2009 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |
| 457073 | 10/6/2009 | 12 | 0 | 0 | 12 | 150 | 0 |
| 457075 | 8/11/2009 | 28.25 | 6 | 1.5 | 29.75 | 342.86 | 0 |
| 457075 | 8/18/2009 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 457075 | 8/25/2009 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 457075 | 9/1/2009 | 35.5 | 1 | 0.25 | 35.75 | 300 | 0 |
| 457075 | 9/8/2009 | 55.25 | 5 | 1.25 | 56.5 | 402.37 | 7.25 |
| 457075 | 9/15/2009 | 58.75 | 10 | 2.5 | 61.25 | 425.93 | 18.13 |
| 457075 | 9/22/2009 | 34.75 | 5 | 1.25 | 36 | 425 | 0 |
| 457075 | 9/29/2009 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 457075 | 10/6/2009 | 53.5 | 9 | 2.25 | 55.75 | 342.86 | 16.31 |
| 457075 | 10/13/2009 | 0 | 0 | 0 | 0 | 774.65 | 0 |
| 457076 | 8/11/2009 | 29 | 0 | 0 | 29 | 342.86 | 0 |
| 457076 | 8/18/2009 | 29.75 | 1 | 0.25 | 30 | 300 | 0 |
| 457076 | 8/25/2009 | 12 | 0 | 0 | 12 | 300 | 0 |
| 457076 | 9/1/2009 | 19.75 | 3 | 0.75 | 20.5 | 300 | 0 |
| 457076 | 9/8/2009 | 28.75 | 0 | 0 | 28.75 | 417.85 | 0 |
| 457076 | 9/15/2009 | 28 | 2 | 0.5 | 28.5 | 325 | 0 |
| 457076 | 9/22/2009 | 2.5 | 0 | 0 | 2.5 | 96.43 | 0 |
| 457076 | 9/29/2009 | 32.25 | 7 | 1.75 | 34 | 582.14 | 0 |
| 457076 | 10/6/2009 | 47.5 | 7 | 1.75 | 49.25 | 444.37 | 0 |
| 457076 | 10/13/2009 | 41 | 3 | 0.75 | 41.75 | 350 | 0 |
| 457076 | 10/20/2009 | 40.75 | 4 | 1 | 41.75 | 350 | 0 |
| 457076 | 10/27/2009 | 18.25 | 4 | 1 | 19.25 | 157.14 | 0 |
| 457076 | 11/3/2009 | 43.25 | 10 | 2.5 | 45.75 | 350 | 0 |
| 457076 | 11/10/2009 | 39.5 | 9 | 2.25 | 41.75 | 450 | 0 |
| 457076 | 11/17/2009 | 11 | 1 | 0.25 | 11.25 | 100 | 0 |
| 457077 | 8/11/2009 | 16.25 | 3 | 0.75 | 17 | 342.86 | 0 |
| 457077 | 8/18/2009 | 21.5 | 1 | 0.25 | 21.75 | 300 | 0 |
| 457077 | 8/25/2009 | 23.5 | 0 | 0 | 23.5 | 300 | 0 |
| 457077 | 9/1/2009 | 26.25 | 2 | 0.5 | 26.75 | 300 | 0 |
| 457077 | 9/8/2009 | 49.5 | 10 | 2.5 | 52 | 358.87 | 18.13 |
| 457077 | 9/15/2009 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 457077 | 9/22/2009 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 457077 | 9/29/2009 | 48 | 12 | 3 | 51 | 348 | 21.75 |
| 457077 | 10/6/2009 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 457077 | 10/13/2009 | 42.75 | 6 | 1.5 | 44.25 | 350 | 0 |
| 457077 | 10/20/2009 | 41 | 6 | 1.5 | 42.5 | 350 | 0 |
| 457077 | 10/27/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 457077 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457077 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457077 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457077 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457077 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457077 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457077 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457089 | 8/11/2009 | 20.5 | 4 | 1 | 21.5 | 264.62 | 0 |
| 457089 | 8/18/2009 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 457089 | 8/25/2009 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 457089 | 9/1/2009 | 49.75 | 13 | 3.25 | 53 | 360.68 | 23.56 |
| 457089 | 9/8/2009 | 14 | 2 | 0.5 | 14.5 | 142.86 | 0 |
| 457089 | 9/15/2009 | 18.25 | 2 | 0.5 | 18.75 | 589.29 | 0 |
| 457089 | 9/22/2009 | 50.25 | 13 | 3.25 | 53.5 | 364.31 | 23.56 |
| 457089 | 9/29/2009 | 53.5 | 12 | 3 | 56.5 | 387.87 | 21.75 |
| 457089 | 10/6/2009 | 25 | 6 | 1.5 | 26.5 | 239.29 | 0 |
| 457091 | 8/11/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 457091 | 8/18/2009 | 57 | 9 | 2.25 | 59.25 | 413.25 | 16.31 |
| 457091 | 8/25/2009 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 457091 | 9/1/2009 | 38.75 | 0 | 0 | 38.75 | 300 | 0 |
| 457091 | 9/8/2009 | 0 | 0 | 0 | 0 | 135.71 | 0 |
| 457091 | 9/15/2009 | 11.25 | 2 | 0.5 | 11.75 | 582.15 | 0 |
| 457091 | 9/22/2009 | 56.75 | 8 | 2 | 58.75 | 411.43 | 14.5 |
| 457091 | 9/29/2009 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 457091 | 10/6/2009 | 51 | 10 | 2.5 | 53.5 | 328.57 | 18.13 |
| 457091 | 10/13/2009 | 0 | 0 | 0 | 0 | 242.72 | 0 |
| 457092 | 8/11/2009 | 6.75 | 1 | 0.25 | 7 | 171.43 | 0 |
| 457092 | 8/18/2009 | 18.25 | 1 | 0.25 | 18.5 | 300 | 0 |
| 457092 | 8/25/2009 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 457092 | 9/1/2009 | 39.25 | 2 | 0.5 | 39.75 | 300 | 0 |
| 457092 | 9/8/2009 | 43 | 1 | 0.25 | 43.25 | 411.75 | 0 |
| 457092 | 9/15/2009 | 63.25 | 8 | 2 | 65.25 | 458.56 | 14.5 |
| 457092 | 9/22/2009 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 457092 | 9/29/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 457092 | 10/6/2009 | 33.5 | 3 | 0.75 | 34.25 | 428.57 | 0 |
| 457092 | 10/13/2009 | 45 | 1 | 0.25 | 45.25 | 350 | 0 |
| 457092 | 10/20/2009 | 13.75 | 1 | 0.25 | 14 | 200 | 0 |
| 457092 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457093 | 8/11/2009 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 457093 | 8/18/2009 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 457093 | 8/25/2009 | 16.25 | 1 | 0.25 | 16.5 | 375 | 0 |
| 457093 | 9/1/2009 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 457093 | 9/8/2009 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 457093 | 9/15/2009 | 50.75 | 4 | 1 | 51.75 | 375 | 0.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457093 | 9/22/2009 | 18.5 | 3 | 0.75 | 19.25 | 244.58 | 0 |
| 457095 | 8/11/2009 | 12.5 | 0 | 0 | 12.5 | 206.62 | 0 |
| 457095 | 8/18/2009 | 20 | 2 | 0.5 | 20.5 | 300 | 0 |
| 457095 | 8/25/2009 | 18.5 | 2 | 0.5 | 19 | 300 | 0 |
| 457095 | 9/1/2009 | 40 | 8 | 2 | 42 | 300 | 4.5 |
| 457095 | 9/8/2009 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 457095 | 9/15/2009 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 457095 | 9/22/2009 | 7.25 | 1 | 0.25 | 7.5 | 142.86 | 0 |
| 457095 | 9/29/2009 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 457095 | 10/6/2009 | 27.5 | 4 | 1 | 28.5 | 328.57 | 0 |
| 457095 | 10/13/2009 | 22.25 | 0 | 0 | 22.25 | 353.57 | 0 |
| 457096 | 8/18/2009 | 35.5 | 7 | 1.75 | 37.25 | 373.37 | 0 |
| 457096 | 8/25/2009 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |
| 457096 | 9/1/2009 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 457096 | 9/8/2009 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 457096 | 9/15/2009 | 23.25 | 3 | 0.75 | 24 | 442.86 | 0 |
| 457096 | 9/22/2009 | 8.75 | 1 | 0.25 | 9 | 200 | 0 |
| 457097 | 8/18/2009 | 37.25 | 6 | 1.5 | 38.75 | 386.06 | 0 |
| 457097 | 8/25/2009 | 53.5 | 9 | 2.25 | 55.75 | 387.87 | 16.31 |
| 457097 | 9/1/2009 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 457097 | 9/8/2009 | 57.5 | 11 | 2.75 | 60.25 | 416.87 | 19.94 |
| 457097 | 9/15/2009 | 31 | 3 | 0.75 | 31.75 | 442.86 | 0 |
| 457097 | 9/22/2009 | 22.75 | 3 | 0.75 | 23.5 | 300 | 0 |
| 457098 | 8/18/2009 | 38.25 | 9 | 2.25 | 40.5 | 393.31 | 0 |
| 457098 | 8/25/2009 | 50.5 | 12 | 3 | 53.5 | 366.12 | 21.75 |
| 457098 | 9/1/2009 | 35.75 | 4 | 1 | 36.75 | 300 | 0 |
| 457098 | 9/8/2009 | 50 | 7 | 1.75 | 51.75 | 362.5 | 12.69 |
| 457098 | 9/15/2009 | 61.25 | 10 | 2.5 | 63.75 | 444.06 | 18.13 |
| 457098 | 9/22/2009 | 48.25 | 10 | 2.5 | 50.75 | 349.81 | 18.13 |
| 457098 | 9/29/2009 | 55.5 | 9 | 2.25 | 57.75 | 355 | 16.31 |
| 457098 | 10/6/2009 | 0.25 | 0 | 0 | 0.25 | 642.11 | 0 |
| 457099 | 8/18/2009 | 42.5 | 5 | 1.25 | 43.75 | 424.12 | 0 |
| 457099 | 8/25/2009 | 47 | 10 | 2.5 | 49.5 | 340.75 | 18.13 |
| 457099 | 9/1/2009 | 39.25 | 11 | 2.75 | 42 | 300 | 4.5 |
| 457099 | 9/8/2009 | 53.75 | 10 | 2.5 | 56.25 | 389.68 | 18.13 |
| 457099 | 9/15/2009 | 19.5 | 6 | 1.5 | 21 | 235.71 | 0 |
| 457105 | 8/18/2009 | 17.25 | 1 | 0.25 | 17.5 | 342.86 | 0 |
| 457105 | 8/25/2009 | 61.75 | 8 | 2 | 63.75 | 447.68 | 14.5 |
| 457105 | 9/1/2009 | 59 | 7 | 1.75 | 60.75 | 427.75 | 12.69 |
| 457105 | 9/8/2009 | 22.5 | 1 | 0.25 | 22.75 | 175 | 0 |
| 457112 | 8/18/2009 | 24.5 | 2 | 0.5 | 25 | 293.62 | 0 |
| 457112 | 8/25/2009 | 24.75 | 0 | 0 | 24.75 | 300 | 0 |
| 457112 | 9/1/2009 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 457112 | 9/8/2009 | 32.5 | 3 | 0.75 | 33.25 | 300 | 0 |
| 457112 | 9/15/2009 | 42.75 | 7 | 1.75 | 44.5 | 310.72 | 11.89 |
| 457112 | 9/22/2009 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 457112 | 9/29/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457112 | 10/6/2009 | 18 | 5 | 1.25 | 19.25 | 582.14 | 0 |
| 457112 | 10/13/2009 | 68.75 | 10 | 2.5 | 71.25 | 498.43 | 18.13 |
| 457112 | 10/20/2009 | 24.5 | 7 | 1.75 | 26.25 | 350 | 0 |
| 457112 | 10/27/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457112 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457124 | 8/25/2009 | 11.25 | 2 | 0.5 | 11.75 | 342.86 | 0 |
| 457124 | 9/1/2009 | 58.25 | 9 | 2.25 | 60.5 | 422.31 | 16.31 |
| 457124 | 9/8/2009 | 15.25 | 1 | 0.25 | 15.5 | 300 | 0 |
| 457124 | 9/15/2009 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 457124 | 9/22/2009 | 32.25 | 9 | 2.25 | 34.5 | 417.85 | 0 |
| 457124 | 9/29/2009 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 457124 | 10/6/2009 | 28.75 | 5 | 1.25 | 30 | 325 | 0 |
| 457124 | 10/13/2009 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 457124 | 10/20/2009 | 42.5 | 3 | 0.75 | 43.25 | 342.86 | 0 |
| 457124 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457125 | 8/25/2009 | 25.75 | 1 | 0.25 | 26 | 342.86 | 0 |
| 457125 | 9/1/2009 | 29.5 | 3 | 0.75 | 30.25 | 300 | 0 |
| 457125 | 9/8/2009 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 457125 | 9/15/2009 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 457125 | 9/22/2009 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 457125 | 9/29/2009 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 457125 | 10/6/2009 | 11 | 1 | 0.25 | 11.25 | 325 | 0 |
| 457125 | 10/13/2009 | 61 | 6 | 1.5 | 62.5 | 442.25 | 10.88 |
| 457125 | 10/20/2009 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 457125 | 10/27/2009 | 45.25 | 3 | 0.75 | 46 | 350 | 0 |
| 457125 | 11/3/2009 | 23.75 | 5 | 1.25 | 25 | 894.24 | 0 |
| 457131 | 8/25/2009 | 29.5 | 0 | 0 | 29.5 | 342.86 | 0 |
| 457131 | 9/1/2009 | 15.5 | 0 | 0 | 15.5 | 217.86 | 0 |
| 457131 | 9/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457131 | 9/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457131 | 9/22/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 457131 | 9/29/2009 | 37.5 | 1 | 0.25 | 37.75 | 300 | 0 |
| 457131 | 10/6/2009 | 34.75 | 3 | 0.75 | 35.5 | 300 | 0 |
| 457131 | 10/13/2009 | 58 | 0 | 0 | 58 | 420.5 | 0 |
| 457131 | 10/20/2009 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 457131 | 10/27/2009 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 457131 | 11/3/2009 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 457131 | 11/10/2009 | 62 | 10 | 2.5 | 64.5 | 449.5 | 18.13 |
| 457131 | 11/17/2009 | 63.25 | 8 | 2 | 65.25 | 458.56 | 14.5 |
| 457131 | 11/24/2009 | 6 | 0 | 0 | 6 | 350 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 457131 | 12/1/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457132 | 8/25/2009 | 20.5 | 6 | 1.5 | 22 | 371.43 | 0 |
| 457132 | 9/1/2009 | 59.75 | 9 | 2.25 | 62 | 433.18 | 16.31 |
| 457132 | 9/8/2009 | 17 | 4 | 1 | 18 | 325 | 0 |
| 457132 | 9/15/2009 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 457132 | 9/22/2009 | 51 | 3 | 0.75 | 51.75 | 469.75 | 0 |
| 457132 | 9/29/2009 | 44.25 | 2 | 0.5 | 44.75 | 350 | 0 |
| 457132 | 10/6/2009 | 27 | 3 | 0.75 | 27.75 | 350 | 0 |
| 457132 | 10/13/2009 | 58.75 | 9 | 2.25 | 61 | 425.93 | 16.31 |
| 457132 | 10/20/2009 | 18.75 | 2 | 0.5 | 19.25 | 254.29 | 0 |
| 457133 | 8/25/2009 | 44.75 | 3 | 0.75 | 45.5 | 440.43 | 0 |
| 457135 | 9/1/2009 | 4.25 | 0 | 0 | 4.25 | 46.43 | 0 |
| 457135 | 8/25/2009 | 17.25 | 1 | 0.25 | 17.5 | 257.14 | 0 |
| 457135 | 9/1/2009 | 32.5 | 2 | 0.5 | 33 | 300 | 0 |
| 457135 | 9/8/2009 | 36 | 1 | 0.25 | 36.25 | 300 | 0 |
| 457135 | 9/15/2009 | 39.25 | 2 | 0.5 | 39.75 | 300 | 0 |
| 457135 | 9/22/2009 | 41.25 | 5 | 1.25 | 42.5 | 410.72 | 0 |
| 457135 | 9/29/2009 | 16.5 | 1 | 0.25 | 16.75 | 189.29 | 0 |
| 457135 | 10/6/2009 | 15.75 | 0 | 0 | 15.75 | 442.86 | 0 |
| 457135 | 10/13/2009 | 0 | 0 | 0 | 21.5 | 325 | 0 |
| 457135 | 10/20/2009 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 457135 | 10/27/2009 | 38.75 | 3 | 0.75 | 39.5 | 450 | 0 |
| 457135 | 11/3/2009 | 47.75 | 4 | 1 | 48.75 | 350 | 3.41 |
| 457135 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457135 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457142 | 8/25/2009 | 17.75 | 1 | 0.25 | 18 | 244.68 | 0 |
| 457142 | 9/1/2009 | 53 | 9 | 2.25 | 55.25 | 384.25 | 16.31 |
| 457142 | 9/8/2009 | 40.75 | 3 | 0.75 | 41.5 | 375 | 0 |
| 457142 | 9/15/2009 | 41 | 5 | 1.25 | 42.25 | 375 | 0 |
| 457147 | 9/1/2009 | 34.5 | 4 | 1 | 35.5 | 366.12 | 0 |
| 457147 | 9/8/2009 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 457147 | 9/15/2009 | 48 | 8 | 2 | 50 | 348 | 14.5 |
| 457147 | 9/22/2009 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 457147 | 9/29/2009 | 55 | 6 | 1.5 | 56.5 | 498.75 | 0 |
| 457147 | 10/6/2009 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 457147 | 10/13/2009 | 44.75 | 10 | 2.5 | 47.25 | 325 | 17.55 |
| 457147 | 10/20/2009 | 37 | 3 | 0.75 | 37.75 | 268.25 | 5.44 |
| 457147 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457153 | 9/1/2009 | 30.75 | 1 | 0.25 | 31 | 342.86 | 0 |
| 457153 | 9/8/2009 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 457153 | 9/15/2009 | 24.25 | 0 | 0 | 24.25 | 300 | 0 |
| 457153 | 9/22/2009 | 21.25 | 2 | 0.5 | 21.75 | 300 | 0 |
| 457153 | 9/29/2009 | 41.25 | 2 | 0.5 | 41.75 | 417.85 | 0 |
| 457153 | 10/6/2009 | 27.25 | 3 | 0.75 | 28 | 325 | 0 |
| 457153 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457153 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457153 | 10/27/2009 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 457153 | 11/3/2009 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 457153 | 11/10/2009 | 33.25 | 5 | 1.25 | 34.5 | 241.06 | 9.06 |
| 457154 | 9/1/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 457154 | 9/8/2009 | 40.25 | 2 | 0.5 | 40.75 | 400 | 0 |
| 457154 | 9/15/2009 | 43.25 | 5 | 1.25 | 44.5 | 400 | 0 |
| 457154 | 9/22/2009 | 9.75 | 2 | 0.5 | 10.25 | 70.68 | 3.63 |
| 457162 | 9/8/2009 | 19.75 | 2 | 0.5 | 20.25 | 342.86 | 0 |
| 457162 | 9/15/2009 | 62.25 | 4 | 1 | 63.25 | 451.31 | 7.25 |
| 457162 | 9/22/2009 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 457162 | 9/29/2009 | 32.75 | 6 | 1.5 | 34.25 | 300 | 0 |
| 457162 | 10/6/2009 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 457162 | 10/13/2009 | 29.75 | 4 | 1 | 30.75 | 325 | 0 |
| 457162 | 10/20/2009 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 457162 | 10/27/2009 | 48 | 4 | 1 | 49 | 548 | 0 |
| 457162 | 11/3/2009 | 26.75 | 5 | 1.25 | 28 | 447.86 | 0 |
| 457164 | 9/8/2009 | 32.5 | 1 | 0.25 | 32.75 | 351.62 | 0 |
| 457164 | 9/15/2009 | 17 | 1 | 0.25 | 17.25 | 300 | 0 |
| 457164 | 9/22/2009 | 37.75 | 5 | 1.25 | 39 | 300 | 0 |
| 457164 | 9/29/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 457164 | 10/6/2009 | 37.5 | 6 | 1.5 | 39 | 417.85 | 0 |
| 457164 | 10/13/2009 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 457164 | 10/20/2009 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 457164 | 10/27/2009 | 16.25 | 1 | 0.25 | 16.5 | 325 | 0 |
| 457164 | 11/3/2009 | 18.25 | 3 | 0.75 | 19 | 442.86 | 0 |
| 457164 | 11/10/2009 | 23.75 | 1 | 0.25 | 24 | 253.57 | 0 |
| 457164 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457164 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457164 | 12/1/2009 | 31.5 | 0 | 0 | 31.5 | 453.57 | 0 |
| 457164 | 12/8/2009 | 62 | 6 | 1.5 | 63.5 | 449.5 | 10.88 |
| 457164 | 12/15/2009 | 37.5 | 0 | 0 | 37.5 | 350 | 0 |
| 457164 | 12/22/2009 | 9.5 | 0 | 0 | 9.5 | 100 | 0 |
| 457164 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457164 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457165 | 9/8/2009 | 18.25 | 1 | 0.25 | 18.5 | 342.86 | 0 |
| 457165 | 9/15/2009 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 457165 | 9/22/2009 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 457165 | 9/29/2009 | 1 | 0 | 0 | 1 | 46.43 | 0 |
| 457168 | 9/8/2009 | 17.75 | 3 | 0.75 | 18.5 | 257.14 | 0 |
| 457168 | 9/15/2009 | 44 | 6 | 1.5 | 45.5 | 319 | 10.88 |
| 457168 | 9/22/2009 | 40 | 2 | 0.5 | 40.5 | 300 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 457168 | 9/29/2009 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 457168 | 10/6/2009 | 49.75 | 9 | 2.25 | 52 | 360.68 | 16.31 |
| 457168 | 10/13/2009 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 457168 | 10/20/2009 | 37.75 | 7 | 1.75 | 39.5 | 325 | 0 |
| 457168 | 10/27/2009 | 23.75 | 5 | 1.25 | 25 | 196.43 | 0 |
| 457168 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457168 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457168 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457168 | 11/24/2009 | 25.75 | 4 | 1 | 26.75 | 710 | 0 |
| 457168 | 12/1/2009 | 0 | 0 | 0 | 0 | 414.29 | 0 |
| 457178 | 9/15/2009 | 17.5 | 5 | 1.25 | 18.75 | 342.86 | 0 |
| 457178 | 9/22/2009 | 39 | 6 | 1.5 | 40.5 | 300 | 0 |
| 457178 | 9/29/2009 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 457178 | 10/6/2009 | 14.75 | 2 | 0.5 | 15.25 | 175 | 0 |
| 457178 | 10/13/2009 | 0 | 0 | 0 | 0 | 335.71 | 0 |
| 457181 | 9/15/2009 | 11 | 1 | 0.25 | 11.25 | 342.86 | 0 |
| 457181 | 9/22/2009 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 457181 | 9/29/2009 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 457181 | 10/6/2009 | 61 | 12 | 3 | 64 | 442.25 | 21.75 |
| 457181 | 10/13/2009 | 38 | 2 | 0.5 | 38.5 | 317.85 | 0 |
| 457181 | 10/20/2009 | 55.25 | 11 | 2.75 | 58 | 400.56 | 19.94 |
| 457181 | 10/27/2009 | 59.25 | 13 | 3.25 | 62.5 | 429.56 | 23.56 |
| 457181 | 11/3/2009 | 53.25 | 10 | 2.5 | 55.75 | 325 | 18.13 |
| 457181 | 11/10/2009 | 11.5 | 4 | 1 | 12.5 | 96.43 | 0 |
| 457187 | 9/15/2009 | 31.25 | 2 | 0.5 | 31.75 | 342.86 | 0 |
| 457187 | 9/22/2009 | 27.25 | 2 | 0.5 | 27.75 | 197.56 | 3.63 |
| 457189 | 9/15/2009 | 35 | 9 | 2.25 | 37.25 | 369.75 | 0 |
| 457189 | 9/22/2009 | 33 | 8 | 2 | 35 | 300 | 0 |
| 457189 | 9/29/2009 | 44 | 9 | 2.25 | 46.25 | 319 | 16.31 |
| 457189 | 10/6/2009 | 29.25 | 3 | 0.75 | 30 | 300 | 0 |
| 457189 | 10/13/2009 | 27.75 | 7 | 1.75 | 29.5 | 317.85 | 0 |
| 457189 | 10/20/2009 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 457189 | 10/27/2009 | 36.25 | 5 | 1.25 | 37.5 | 325 | 0 |
| 457189 | 11/3/2009 | 46.75 | 9 | 2.25 | 49 | 438.93 | 0 |
| 457189 | 11/10/2009 | 43.5 | 6 | 1.5 | 45 | 342.86 | 0 |
| 457189 | 11/17/2009 | 40.5 | 13 | 3.25 | 43.75 | 350 | 0 |
| 457189 | 11/24/2009 | 16.75 | 4 | 1 | 17.75 | 350 | 0 |
| 457189 | 12/1/2009 | 9.25 | 2 | 0.5 | 9.75 | 938.56 | 0 |
| 457193 | 9/15/2009 | 39 | 0 | 0 | 39 | 398.75 | 0 |
| 457193 | 9/22/2009 | 37.5 | 2 | 0.5 | 38 | 300 | 0 |
| 457193 | 9/29/2009 | 61.75 | 4 | 1 | 62.75 | 447.68 | 7.25 |
| 457193 | 10/6/2009 | 23.75 | 2 | 0.5 | 24.25 | 217.86 | 0 |
| 457195 | 9/15/2009 | 11.75 | 3 | 0.75 | 12.5 | 257.14 | 0 |
| 457195 | 9/22/2009 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 457195 | 9/29/2009 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 457195 | 10/6/2009 | 35.25 | 1 | 0.25 | 35.5 | 300 | 0 |
| 457195 | 10/13/2009 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 457195 | 10/20/2009 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 457195 | 10/27/2009 | 48.25 | 0 | 0 | 48.25 | 349.81 | 0 |
| 457195 | 11/3/2009 | 48 | 4 | 1 | 49 | 385 | 0 |
| 457195 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457197 | 9/15/2009 | 14 | 2 | 0.5 | 14.5 | 217.5 | 0 |
| 457197 | 9/22/2009 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 457197 | 9/29/2009 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 457197 | 10/6/2009 | 39.75 | 6 | 1.5 | 41.25 | 300 | 0 |
| 457197 | 10/13/2009 | 29.25 | 3 | 0.75 | 30 | 303.57 | 0 |
| 457197 | 10/20/2009 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 457197 | 10/27/2009 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 457197 | 11/3/2009 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 457197 | 11/10/2009 | 0 | 0 | 0 | 0 | 138.5 | 0 |
| 457198 | 9/15/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 457198 | 9/22/2009 | 41.75 | 3 | 0.75 | 42.5 | 302.68 | 5.44 |
| 457198 | 9/29/2009 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 457198 | 10/6/2009 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 457198 | 10/13/2009 | 40.5 | 0 | 0 | 40.5 | 303.57 | 0 |
| 457198 | 10/20/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457198 | 10/27/2009 | 4.25 | 0 | 0 | 4.25 | 192.86 | 0 |
| 457198 | 11/3/2009 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 457198 | 11/10/2009 | 21 | 3 | 0.75 | 21.75 | 425 | 0 |
| 457198 | 11/17/2009 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 457198 | 11/24/2009 | 21.5 | 2 | 0.5 | 22 | 146.43 | 3.63 |
| 457198 | 12/1/2009 | 0 | 0 | 0 | 0 | 128.22 | 0 |
| 457200 | 9/15/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 457200 | 9/22/2009 | 29.75 | 2 | 0.5 | 30.25 | 300 | 0 |
| 457200 | 9/29/2009 | 12.5 | 0 | 0 | 12.5 | 300 | 0 |
| 457200 | 10/6/2009 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 457200 | 10/13/2009 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 457200 | 10/20/2009 | 51.25 | 9 | 2.25 | 53.5 | 371.56 | 16.31 |
| 457200 | 10/27/2009 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 457200 | 11/3/2009 | 39.5 | 2 | 0.5 | 40 | 325 | 0 |
| 457200 | 11/10/2009 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 457200 | 11/17/2009 | 0 | 0 | 0 | 0 | 794.75 | 0 |
| 457201 | 9/15/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 457201 | 9/22/2009 | 29.25 | 3 | 0.75 | 30 | 325 | 0 |
| 457201 | 9/29/2009 | 20.25 | 4 | 1 | 21.25 | 325 | 0 |
| 457201 | 10/6/2009 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 457201 | 10/13/2009 | 20 | 0 | 0 | 20 | 145 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 457212 | 9/22/2009 | 34 | 4 | 1 | 35 | 362.5 | 0 |
| 457212 | 9/29/2009 | 23.25 | 2 | 0.5 | 23.75 | 300 | 0 |
| 457212 | 10/6/2009 | 36.5 | 7 | 1.75 | 38.25 | 300 | 0 |
| 457212 | 10/13/2009 | 1.5 | 0 | 0 | 1.5 | 300 | 0 |
| 457212 | 10/20/2009 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 457212 | 10/27/2009 | 48.25 | 11 | 2.75 | 51 | 349.81 | 19.94 |
| 457212 | 11/3/2009 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 457212 | 11/10/2009 | 23 | 4 | 1 | 24 | 425 | 0 |
| 457212 | 11/17/2009 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 457212 | 11/24/2009 | 57.5 | 7 | 1.75 | 59.25 | 350 | 12.69 |
| 457212 | 12/1/2009 | 0.5 | 0 | 0 | 0.5 | 734.2 | 0 |
| 457214 | 9/22/2009 | 27.5 | 2 | 0.5 | 28 | 342.86 | 0 |
| 457214 | 9/29/2009 | 61.75 | 5 | 1.25 | 63 | 447.68 | 9.06 |
| 457214 | 10/6/2009 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 457214 | 10/13/2009 | 35.5 | 5 | 1.25 | 36.75 | 257.37 | 9.06 |
| 457214 | 10/20/2009 | 12 | 1 | 0.25 | 12.25 | 385.72 | 0 |
| 457214 | 10/27/2009 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 457214 | 11/3/2009 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 457214 | 11/10/2009 | 33.25 | 1 | 0.25 | 33.5 | 325 | 0 |
| 457214 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457223 | 9/22/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 457223 | 9/29/2009 | 29.25 | 5 | 1.25 | 30.5 | 325 | 0 |
| 457223 | 10/6/2009 | 22.25 | 0 | 0 | 22.25 | 325 | 0 |
| 457223 | 10/13/2009 | 18.75 | 3 | 0.75 | 19.5 | 325 | 0 |
| 457223 | 10/20/2009 | 20.25 | 4 | 1 | 21.25 | 328.57 | 0 |
| 457223 | 10/27/2009 | 68 | 13 | 3.25 | 71.25 | 493 | 23.56 |
| 457223 | 11/3/2009 | 61.25 | 5 | 1.25 | 62.5 | 444.06 | 9.06 |
| 457223 | 11/10/2009 | 45 | 6 | 1.5 | 46.5 | 350 | 0 |
| 457223 | 11/17/2009 | 30.25 | 1 | 0.25 | 30.5 | 353.57 | 0 |
| 457223 | 11/24/2009 | 35.5 | 11 | 2.75 | 38.25 | 385 | 0 |
| 457223 | 12/1/2009 | 59.5 | 9 | 2.25 | 61.75 | 375 | 16.31 |
| 457223 | 12/8/2009 | 0 | 0 | 0 | 0 | 879.97 | 0 |
| 457223 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457228 | 10/27/2009 | 32.5 | 2 | 0.5 | 33 | 351.62 | 0 |
| 457228 | 11/3/2009 | 43.25 | 4 | 1 | 44.25 | 313.56 | 7.25 |
| 457228 | 11/10/2009 | 34.75 | 4 | 1 | 35.75 | 300 | 0 |
| 457228 | 11/17/2009 | 35.75 | 12 | 3 | 38.75 | 300 | 0 |
| 457228 | 11/24/2009 | 22 | 9 | 2.25 | 24.25 | 335 | 0 |
| 457228 | 12/1/2009 | 39 | 7 | 1.75 | 40.75 | 325 | 0 |
| 457228 | 12/8/2009 | 38 | 9 | 2.25 | 40.25 | 275.5 | 16.31 |
| 457228 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457228 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457228 | 12/29/2009 | 14.5 | 1 | 0.25 | 14.75 | 189.29 | 0 |
| 457228 | 1/5/2010 | 61 | 11 | 2.75 | 63.75 | 442.25 | 19.94 |
| 457228 | 1/12/2010 | 19.5 | 2 | 0.5 | 20 | 200 | 0 |
| 457231 | 9/29/2009 | 15.5 | 0 | 0 | 15.5 | 342.86 | 0 |
| 457231 | 10/6/2009 | 48.25 | 0 | 0 | 48.25 | 351.62 | 0 |
| 457231 | 10/13/2009 | 37.25 | 0 | 0 | 37.25 | 270.06 | 0 |
| 457231 | 10/20/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 457231 | 10/27/2009 | 40.75 | 3 | 0.75 | 41.5 | 300 | 0.87 |
| 457231 | 11/3/2009 | 52 | 3 | 0.75 | 52.75 | 378.81 | 3.63 |
| 457231 | 11/10/2009 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 457231 | 11/17/2009 | 23.75 | 2 | 0.5 | 24.25 | 235.71 | 0 |
| 457231 | 11/24/2009 | 48 | 9 | 2.25 | 50.25 | 358 | 6.31 |
| 457231 | 12/1/2009 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 457231 | 12/8/2009 | 33.75 | 3 | 0.75 | 34.5 | 250 | 0.15 |
| 457232 | 9/29/2009 | 24.75 | 1 | 0.25 | 25 | 346.43 | 0 |
| 457232 | 10/6/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457232 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457232 | 10/20/2009 | 44.25 | 5 | 1.25 | 45.5 | 322.62 | 7.25 |
| 457232 | 10/27/2009 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 1.81 |
| 457232 | 11/3/2009 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 457232 | 11/10/2009 | 44.25 | 4 | 1 | 45.25 | 320.81 | 7.25 |
| 457232 | 11/17/2009 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 457232 | 11/24/2009 | 20.25 | 0 | 0 | 20.25 | 335 | 0 |
| 457232 | 12/1/2009 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 457232 | 12/8/2009 | 8.5 | 0 | 0 | 8.5 | 96.43 | 0 |
| 457237 | 9/29/2009 | 37 | 3 | 0.75 | 37.75 | 384.25 | 0 |
| 457237 | 10/6/2009 | 42 | 3 | 0.75 | 42.75 | 304.5 | 5.44 |
| 457237 | 10/13/2009 | 30.75 | 5 | 1.25 | 32 | 300 | 0 |
| 457237 | 10/20/2009 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 457237 | 10/27/2009 | 48.5 | 4 | 1 | 49.5 | 451.62 | 0 |
| 457237 | 11/3/2009 | 6.25 | 1 | 0.25 | 6.5 | 50 | 0 |
| 457237 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457237 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457237 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457237 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457237 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457237 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457237 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457237 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457237 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457237 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457237 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457237 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457237 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457237 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 457237 | 2/16/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 2/23/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 3/2/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 3/9/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 3/16/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 3/23/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 3/30/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 4/6/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 4/13/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 4/20/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 4/27/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 5/4/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 5/11/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 5/18/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 5/25/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 6/1/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 6/8/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 6/15/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 6/22/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 7/6/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 7/13/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 7/20/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 7/27/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 8/3/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 8/10/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 8/17/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 8/24/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 8/31/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 9/7/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 9/14/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 9/21/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 9/28/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 10/5/2010 | 0 | 0 | 0 | 0 | 0 |
| 457237 | 10/12/2010 | 0 | 0 | 0 | 0 | 0 |
| 457239 | 9/29/2009 | 16 | 0 | 1 | 16 | 257.14 | 0 |
| 457239 | 10/6/2009 | 35.25 | 4 | 1 | 36.25 | 300 | 0 |
| 457239 | 10/13/2009 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 457239 | 10/20/2009 | 61.5 | 7 | 1.75 | 63.25 | 445.87 | 12.69 |
| 457239 | 10/27/2009 | 53.25 | 2 | 0.5 | 53.75 | 486.06 | 0 |
| 457239 | 11/3/2009 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 457239 | 11/10/2009 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 457239 | 11/17/2009 | 23.5 | 2 | 0.5 | 24 | 325 | 0 |
| 457239 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457249 | 10/6/2009 | 25.5 | 5 | 1.25 | 26.75 | 342.86 | 0 |
| 457249 | 10/13/2009 | 37 | 4 | 1 | 38 | 300 | 0 |
| 457249 | 10/20/2009 | 3.5 | 0 | 0 | 3.5 | 300 | 0 |
| 457249 | 10/27/2009 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 457249 | 11/3/2009 | 58.5 | 3 | 0.75 | 59.25 | 524.12 | 0 |
| 457249 | 11/10/2009 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 457249 | 11/17/2009 | 53 | 3 | 0.75 | 53.75 | 484.25 | 0 |
| 457249 | 11/24/2009 | 19.75 | 0 | 0 | 19.75 | 335 | 0 |
| 457249 | 12/1/2009 | 45 | 1 | 0.25 | 45.25 | 342.86 | 0 |
| 457249 | 12/8/2009 | 43.25 | 7 | 1.75 | 45 | 350 | 0 |
| 457252 | 10/6/2009 | 18 | 5 | 1.25 | 19.25 | 342.86 | 0 |
| 457252 | 10/13/2009 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 457252 | 10/20/2009 | 10.25 | 0 | 0 | 10.25 | 74.31 | 0 |
| 457252 | 10/27/2009 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 457252 | 11/3/2009 | 14.25 | 2 | 0.5 | 14.75 | 103.31 | 3.63 |
| 457253 | 10/6/2009 | 28.75 | 5 | 1.25 | 30 | 342.86 | 0 |
| 457253 | 10/13/2009 | 34.5 | 4 | 1 | 35.5 | 300 | 0 |
| 457253 | 10/20/2009 | 41.5 | 3 | 0.75 | 42.25 | 300.87 | 5.44 |
| 457253 | 10/27/2009 | 45.25 | 7 | 1.75 | 47 | 328.06 | 12.69 |
| 457253 | 11/3/2009 | 45.5 | 1 | 0.25 | 45.75 | 429.87 | 0 |
| 457253 | 11/10/2009 | 59.75 | 9 | 2.25 | 62 | 433.18 | 16.31 |
| 457253 | 11/17/2009 | 55.5 | 10 | 2.5 | 58 | 402.37 | 18.13 |
| 457253 | 11/24/2009 | 57.25 | 4 | 1 | 58.25 | 425.06 | 0 |
| 457253 | 12/1/2009 | 22.25 | 1 | 0.25 | 22.5 | 423.24 | 0 |
| 457257 | 10/6/2009 | 31.25 | 6 | 1.5 | 32.75 | 342.86 | 0 |
| 457257 | 10/13/2009 | 46 | 9 | 2.25 | 48.25 | 333.5 | 16.31 |
| 457257 | 10/20/2009 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 457257 | 10/27/2009 | 56.25 | 13 | 3.25 | 59.5 | 407.81 | 23.56 |
| 457257 | 11/3/2009 | 52.25 | 6 | 1.5 | 53.75 | 478.81 | 0 |
| 457257 | 11/10/2009 | 46.75 | 7 | 1.75 | 48.5 | 338.93 | 12.69 |
| 457257 | 11/17/2009 | 54 | 11 | 2.75 | 56.75 | 391.5 | 19.94 |
| 457257 | 11/24/2009 | 28.25 | 8 | 2 | 30.25 | 335 | 0 |
| 457257 | 12/1/2009 | 29.5 | 7 | 1.75 | 31.25 | 300 | 0 |
| 457262 | 10/6/2009 | 14 | 3 | 0.75 | 14.75 | 342.86 | 0 |
| 457262 | 10/13/2009 | 15.5 | 1 | 0.25 | 15.75 | 300 | 0 |
| 457262 | 10/20/2009 | 29.25 | 3 | 0.75 | 30 | 300 | 0 |
| 457262 | 10/27/2009 | 30.75 | 3 | 0.75 | 31.5 | 300 | 0 |
| 457262 | 11/3/2009 | 30.5 | 4 | 1 | 31.5 | 417.85 | 0 |
| 457262 | 11/10/2009 | 23.25 | 3 | 0.75 | 24 | 325 | 0 |
| 457262 | 11/17/2009 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 457262 | 11/24/2009 | 10 | 1 | 0.25 | 10.25 | 335 | 0 |
| 457262 | 12/1/2009 | 35.25 | 2 | 0.5 | 35.75 | 442.86 | 0 |
| 457262 | 12/8/2009 | 24.25 | 2 | 0.5 | 24.75 | 350 | 0 |

| 457262 | 12/15/2009 | 29.75 | 4 | 1 | 30.75 | 350 | 0 |
|---|---|---|---|---|---|---|---|
| 457262 | 12/22/2009 | 2 | 0 | 0 | 2 | 350 | 0 |
| 457262 | 12/29/2009 | 27 | 2 | 0.5 | 27.5 | 350 | 0 |
| 457262 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457262 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457262 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457262 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457262 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457262 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457262 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457262 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457262 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457262 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457262 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457262 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457262 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457262 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457262 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457262 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457262 | 4/27/2010 | 19 | 0 | 0 | 19 | 353.57 | 0 |
| 457262 | 5/4/2010 | 28 | 2 | 0.5 | 28.5 | 350 | 0 |
| 457262 | 5/11/2010 | 3 | 0 | 0 | 3 | 353.57 | 0 |
| 457263 | 10/6/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 457263 | 10/13/2009 | 42.5 | 4 | 1 | 43.5 | 308.12 | 7.25 |
| 457263 | 10/20/2009 | 26.25 | 6 | 1.5 | 27.75 | 300 | 0 |
| 457263 | 10/27/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 457263 | 11/3/2009 | 53 | 7 | 1.75 | 54.75 | 484.25 | 0 |
| 457263 | 11/10/2009 | 40.25 | 3 | 0.75 | 41 | 291.81 | 5.44 |
| 457263 | 11/17/2009 | 7.75 | 1 | 0.25 | 8 | 396.43 | 0 |
| 457263 | 11/24/2009 | 29 | 2 | 0.5 | 29.5 | 335 | 0 |
| 457263 | 12/1/2009 | 41.5 | 1 | 0.25 | 41.75 | 428.57 | 0 |
| 457263 | 12/8/2009 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 457263 | 12/15/2009 | 54 | 7 | 1.75 | 55.75 | 350 | 12.69 |
| 457263 | 12/22/2009 | 0 | 0 | 0 | 0 | 190 | 0 |
| 457265 | 10/6/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 457265 | 10/13/2009 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 457265 | 10/20/2009 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 457265 | 10/27/2009 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 457265 | 11/3/2009 | 20.5 | 4 | 1 | 21.5 | 178.57 | 0 |
| 457265 | 11/10/2009 | 3.25 | 1 | 0.25 | 3.5 | 482.15 | 0 |
| 457265 | 11/17/2009 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |
| 457265 | 11/24/2009 | 21.75 | 2 | 0.5 | 22.25 | 239.29 | 0 |
| 457265 | 12/1/2009 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 457265 | 12/8/2009 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 457265 | 12/15/2009 | 40.5 | 3 | 0.75 | 41.25 | 350 | 0 |
| 457265 | 12/22/2009 | 21 | 2 | 0.5 | 21.5 | 157.14 | 0 |
| 457265 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457273 | 10/13/2009 | 28 | 3 | 0.75 | 28.75 | 319 | 0 |
| 457273 | 10/20/2009 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 457273 | 10/27/2009 | 31.25 | 5 | 1.25 | 32.5 | 300 | 0 |
| 457273 | 11/3/2009 | 44.25 | 5 | 1.25 | 45.5 | 320.81 | 9.06 |
| 457273 | 11/10/2009 | 56.75 | 6 | 1.5 | 58.25 | 511.43 | 0 |
| 457273 | 11/17/2009 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 457273 | 11/24/2009 | 8.75 | 1 | 0.25 | 9 | 142.86 | 0 |
| 457273 | 12/1/2009 | 25.75 | 4 | 1 | 26.75 | 489.29 | 0 |
| 457273 | 12/8/2009 | 37 | 2 | 0.5 | 37.5 | 435.71 | 0 |
| 457273 | 12/15/2009 | 14.25 | 0 | 0 | 14.25 | 250 | 0 |
| 457273 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457276 | 10/13/2009 | 6.75 | 0 | 0 | 6.75 | 171.43 | 0 |
| 457276 | 10/20/2009 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 457276 | 10/27/2009 | 23 | 2 | 0.5 | 23.5 | 300 | 0 |
| 457276 | 11/3/2009 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 457276 | 11/10/2009 | 63 | 2 | 0.5 | 63.5 | 456.75 | 3.63 |
| 457276 | 11/17/2009 | 17.5 | 0 | 0 | 17.5 | 142.86 | 0 |
| 457276 | 11/24/2009 | 18.75 | 1 | 0.25 | 19 | 489.29 | 0 |
| 457276 | 12/1/2009 | 30.5 | 0 | 0 | 30.5 | 325 | 0 |
| 457276 | 12/8/2009 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 457276 | 12/15/2009 | 40.75 | 6 | 1.5 | 42.25 | 350 | 0 |
| 457276 | 12/22/2009 | 19.25 | 1 | 0.25 | 19.5 | 139.56 | 1.81 |
| 457276 | 12/29/2009 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 457283 | 10/20/2009 | 61 | 2 | 0.5 | 61.5 | 558.25 | 0 |
| 457283 | 10/27/2009 | 31.75 | 0 | 0 | 31.75 | 375 | 0 |
| 457283 | 11/3/2009 | 61.75 | 2 | 0.5 | 62.25 | 447.68 | 3.63 |
| 457283 | 11/10/2009 | 63.75 | 1 | 0.25 | 64 | 462.18 | 1.81 |
| 457283 | 11/17/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 457283 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457286 | 10/20/2009 | 31.25 | 6 | 1.5 | 32.75 | 342.86 | 0 |
| 457286 | 10/27/2009 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 457286 | 11/3/2009 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 457286 | 11/10/2009 | 37 | 4 | 1 | 38 | 300 | 0 |
| 457286 | 11/17/2009 | 58.75 | 3 | 0.75 | 59.5 | 525.93 | 0 |
| 457286 | 11/24/2009 | 15.25 | 2 | 0.5 | 15.75 | 335 | 0 |
| 457286 | 12/1/2009 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 10.88 |
| 457286 | 12/8/2009 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 457286 | 12/15/2009 | 35.25 | 3 | 0.75 | 36 | 442.86 | 0 |
| 457286 | 12/22/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 457286 | 12/29/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 457286 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457286 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457293 | 10/20/2009 | 44 | 1 | 0.25 | 44.25 | 435 | 0 |
| 457293 | 10/27/2009 | 33.5 | 0 | 0 | 33.5 | 325 | 0 |
| 457293 | 11/3/2009 | 14.25 | 0 | 0 | 14.25 | 325 | 0 |
| 457293 | 11/10/2009 | 57 | 0 | 0 | 57 | 413.25 | 0 |
| 457293 | 11/17/2009 | 30.25 | 3 | 0.75 | 31 | 255.56 | 0 |
| 457293 | 11/24/2009 | 0 | 0 | 0 | 0 | 375 | 0 |
| 457293 | 12/1/2009 | 42.75 | 4 | 1 | 43.75 | 350 | 0 |
| 457293 | 12/8/2009 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 457293 | 12/15/2009 | 15.25 | 0 | 0 | 15.25 | 110.56 | 0 |
| 457293 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457293 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457293 | 1/5/2010 | 27.5 | 2 | 0.5 | 28 | 350 | 0 |
| 457293 | 1/12/2010 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 457293 | 1/19/2010 | 28.75 | 2 | 0.5 | 29.25 | 375 | 0 |
| 457293 | 1/26/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 457293 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457293 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457293 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457293 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 10/27/2009 | 32.75 | 2 | 0.5 | 33.25 | 353.43 | 0 |
| 457298 | 11/3/2009 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 457298 | 11/10/2009 | 42.5 | 3 | 0.75 | 43.25 | 308.12 | 5.44 |
| 457298 | 11/17/2009 | 62 | 1 | 0.25 | 62.25 | 449.5 | 1.81 |
| 457298 | 11/24/2009 | 58.25 | 1 | 0.25 | 58.5 | 532.31 | 0 |
| 457298 | 12/1/2009 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 457298 | 12/8/2009 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 457298 | 12/15/2009 | 15.75 | 0 | 0 | 15.75 | 325 | 0 |
| 457298 | 12/22/2009 | 27.5 | 1 | 0.25 | 27.75 | 342.86 | 0 |
| 457298 | 12/29/2009 | 19 | 1 | 0.25 | 19.25 | 353.57 | 0 |
| 457298 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457298 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457300 | 10/27/2009 | 28.5 | 5 | 1.25 | 29.75 | 342.86 | 0 |
| 457300 | 11/3/2009 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 457300 | 11/10/2009 | 19.75 | 3 | 0.75 | 20.5 | 175 | 0 |
| 457300 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457300 | 11/24/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 457300 | 12/1/2009 | 9.75 | 1 | 0.25 | 10 | 303.57 | 0 |
| 457300 | 12/8/2009 | 33 | 0 | 0 | 33 | 239.25 | 0 |
| 457300 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457300 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457300 | 12/29/2009 | 9.5 | 0 | 0 | 9.5 | 189.29 | 0 |
| 457300 | 1/5/2010 | 27 | 0 | 0 | 27 | 325 | 0 |
| 457300 | 1/12/2010 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 457300 | 1/19/2010 | 38.25 | 2 | 0.5 | 38.75 | 328.57 | 0 |
| 457300 | 1/26/2010 | 45.75 | 1 | 0.25 | 46 | 350 | 0 |
| 457300 | 2/2/2010 | 16.75 | 1 | 0.25 | 17 | 153.57 | 0 |
| 457300 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457300 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457301 | 10/27/2009 | 39.5 | 3 | 0.75 | 40.25 | 402.37 | 0 |
| 457301 | 11/3/2009 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 457301 | 11/10/2009 | 28.25 | 1 | 0.25 | 28.5 | 349.81 | 0 |
| 457301 | 11/17/2009 | 44.75 | 2 | 0.5 | 45.25 | 342.56 | 0 |
| 457301 | 11/24/2009 | 35.5 | 1 | 0.25 | 35.75 | 427.85 | 0 |
| 457301 | 12/1/2009 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 457301 | 12/8/2009 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 457301 | 12/15/2009 | 32 | 6 | 1.5 | 33.5 | 325 | 0 |
| 457302 | 10/27/2009 | 26.75 | 7 | 1.75 | 28.5 | 342.86 | 0 |
| 457302 | 11/3/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457304 | 10/27/2009 | 42.25 | 4 | 1 | 43.25 | 422.31 | 0 |
| 457304 | 11/3/2009 | 61.5 | 4 | 1 | 62.5 | 445.87 | 7.25 |
| 457304 | 11/10/2009 | 36.75 | 2 | 0.5 | 37.25 | 300 | 0 |
| 457304 | 11/17/2009 | 50 | 0 | 0 | 50 | 362.5 | 0 |
| 457304 | 11/24/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 457304 | 12/1/2009 | 47.75 | 3 | 0.75 | 48.5 | 348 | 3.63 |
| 457304 | 12/8/2009 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 457304 | 12/15/2009 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 457304 | 12/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457304 | 12/29/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 457304 | 1/5/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457310 | 11/3/2009 | 16.5 | 2 | 0.5 | 17 | 257.14 | 0 |
| 457310 | 11/10/2009 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 457310 | 11/17/2009 | 40 | 4 | 1 | 41 | 300 | 0 |
| 457310 | 11/24/2009 | 42.5 | 7 | 1.75 | 44.25 | 318.12 | 2.68 |
| 457310 | 12/1/2009 | 51.5 | 8 | 2 | 53.5 | 373.37 | 14.5 |
| 457310 | 12/8/2009 | 31.5 | 2 | 0.5 | 32 | 325 | 0 |
| 457310 | 12/15/2009 | 34.75 | 1 | 0.25 | 35 | 328.57 | 0 |
| 457310 | 12/22/2009 | 3 | 0 | 0 | 3 | 350 | 0 |
| 457310 | 12/29/2009 | 33.5 | 2 | 0.5 | 34 | 342.86 | 0 |
| 457310 | 1/5/2010 | 10.75 | 0 | 0 | 10.75 | 77.93 | 0 |
| 457314 | 10/27/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 457314 | 11/3/2009 | 41.25 | 7 | 1.75 | 43 | 300 | 11.75 |
| 457314 | 11/10/2009 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 457314 | 11/17/2009 | 41.75 | 3 | 0.75 | 42.5 | 302.68 | 5.44 |
| 457314 | 11/24/2009 | 25.5 | 3 | 0.75 | 26.25 | 413.57 | 0 |
| 457314 | 12/1/2009 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 457314 | 12/8/2009 | 15.25 | 1 | 0.25 | 15.5 | 189.29 | 0 |
| 457316 | 11/3/2009 | 43.75 | 8 | 2 | 45.75 | 433.18 | 0 |
| 457316 | 11/10/2009 | 43.5 | 4 | 1 | 44.5 | 315.37 | 7.25 |
| 457316 | 11/17/2009 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 457316 | 11/24/2009 | 32.5 | 4 | 1 | 33.5 | 310 | 0 |
| 457316 | 12/1/2009 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 457316 | 12/8/2009 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 457316 | 12/15/2009 | 21.5 | 0 | 0 | 21.5 | 339.64 | 0 |
| 457319 | 11/3/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 457319 | 11/10/2009 | 26.25 | 5 | 1.25 | 27.5 | 300 | 0 |
| 457319 | 11/17/2009 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 457319 | 11/24/2009 | 51.25 | 7 | 1.75 | 53 | 381.56 | 2.68 |
| 457319 | 12/1/2009 | 20.25 | 1 | 0.25 | 20.5 | 317.85 | 0 |
| 457319 | 12/8/2009 | 34.25 | 2 | 0.5 | 34.75 | 325 | 0 |
| 457319 | 12/15/2009 | 36.75 | 0 | 0 | 36.75 | 325 | 0 |
| 457319 | 12/22/2009 | 36.5 | 1 | 0.25 | 36.5 | 325 | 0 |
| 457319 | 12/29/2009 | 20.75 | 4 | 1 | 21.75 | 342.86 | 0 |
| 457319 | 1/5/2010 | 64.5 | 7 | 1.75 | 66.25 | 467.62 | 12.69 |
| 457319 | 1/12/2010 | 12.5 | 3 | 0.75 | 13.25 | 150 | 0 |
| 457320 | 11/3/2009 | 38 | 2 | 0.5 | 38.5 | 391.5 | 0 |
| 457320 | 11/10/2009 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 457320 | 11/17/2009 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 457320 | 11/24/2009 | 24 | 4 | 1 | 25 | 310 | 0 |
| 457320 | 12/1/2009 | 56.5 | 9 | 2.25 | 58.75 | 409.62 | 16.31 |
| 457320 | 12/8/2009 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 457320 | 12/15/2009 | 49.5 | 13 | 3.25 | 52.75 | 358.87 | 23.56 |
| 457320 | 12/22/2009 | 17.25 | 3 | 0.75 | 18 | 325 | 0 |
| 457320 | 12/29/2009 | 21.5 | 2 | 0.5 | 22 | 690 | 0 |
| 457330 | 11/3/2009 | 3.25 | 0 | 0 | 3.25 | 185.71 | 0 |
| 457330 | 11/10/2009 | 30.75 | 9 | 2.25 | 33 | 325 | 0 |
| 457330 | 11/17/2009 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 457330 | 11/24/2009 | 39.5 | 6 | 1.5 | 41 | 335 | 0 |
| 457330 | 12/1/2009 | 5.75 | 1 | 0.25 | 6 | 328.57 | 0 |
| 457330 | 12/8/2009 | 48 | 2 | 0.5 | 48.5 | 477 | 0 |
| 457330 | 12/15/2009 | 48 | 3 | 0.75 | 48.75 | 350 | 3.41 |
| 457330 | 12/22/2009 | 11.25 | 1 | 0.25 | 11.5 | 350 | 0 |
| 457330 | 12/29/2009 | 32.75 | 0 | 0 | 32.75 | 353.57 | 0 |
| 457330 | 1/5/2010 | 57.5 | 6 | 1.5 | 59 | 516.87 | 0 |
| 457330 | 1/12/2010 | 39.25 | 2 | 0.5 | 39.75 | 375 | 0 |
| 457330 | 1/19/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 457338 | 11/10/2009 | 46 | 2 | 0.5 | 46.5 | 449.5 | 0 |
| 457338 | 11/17/2009 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 457338 | 11/24/2009 | 34.5 | 4 | 1 | 35.5 | 310 | 0 |
| 457338 | 12/1/2009 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 457338 | 12/8/2009 | 62.5 | 6 | 1.5 | 64 | 553.12 | 0 |
| 457338 | 12/15/2009 | 36 | 6 | 1.5 | 37.5 | 282.14 | 0 |
| 457338 | 12/22/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 457338 | 12/29/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457338 | 1/5/2010 | 57.25 | 5 | 1.25 | 58.5 | 515.06 | 0 |
| 457338 | 1/12/2010 | 9 | 1 | 0.25 | 9.25 | 304.02 | 0 |
| 457342 | 11/10/2009 | 21.75 | 0 | 0 | 21.75 | 273.68 | 0 |
| 457342 | 11/17/2009 | 36.25 | 6 | 1.5 | 37.75 | 300 | 0 |
| 457342 | 11/24/2009 | 49.75 | 5 | 1.25 | 51 | 370.68 | 0 |
| 457342 | 12/1/2009 | 29 | 1 | 0.25 | 29.25 | 300 | 0 |
| 457342 | 12/8/2009 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 457342 | 12/15/2009 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 457342 | 12/22/2009 | 13.5 | 2 | 0.5 | 14 | 325 | 0 |
| 457342 | 12/29/2009 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 457342 | 1/5/2010 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 457342 | 1/12/2010 | 41.25 | 0 | 0 | 41.25 | 350 | 0 |

| 457342 | 1/19/2010 | 53.25 | 10 | 2.5 | 55.75 | 386.06 | 18.13 |
| 457342 | 1/26/2010 | 23.5 | 2 | 0.5 | 24 | 350 | 0 |
| 457342 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457346 | 11/10/2009 | 22 | 0 | 0 | 22 | 275.5 | 0 |
| 457346 | 11/17/2009 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 457346 | 11/24/2009 | 17.25 | 2 | 0.5 | 17.75 | 310 | 0 |
| 457346 | 12/1/2009 | 59 | 10 | 2.5 | 61.5 | 427.75 | 18.13 |
| 457346 | 12/8/2009 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 457346 | 12/15/2009 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 457346 | 12/22/2009 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |
| 457346 | 12/29/2009 | 27 | 3 | 0.75 | 27.75 | 325 | 0 |
| 457346 | 1/5/2010 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 457346 | 1/12/2010 | 30.25 | 7 | 1.75 | 32 | 200 | 12.69 |
| 457353 | 11/10/2009 | 8.75 | 3 | 0.75 | 9.5 | 179.43 | 0 |
| 457353 | 11/17/2009 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 457353 | 11/24/2009 | 28 | 5 | 1.25 | 29.25 | 310 | 0 |
| 457353 | 12/1/2009 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 457353 | 12/8/2009 | 49 | 4 | 1 | 50 | 455.25 | 0 |
| 457353 | 12/15/2009 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 457353 | 12/22/2009 | 18.25 | 5 | 1.25 | 19.5 | 325 | 0 |
| 457353 | 12/29/2009 | 36.25 | 5 | 1.25 | 37.5 | 325 | 0 |
| 457353 | 1/5/2010 | 19.5 | 2 | 0.5 | 20 | 838.56 | 0 |
| 457356 | 11/17/2009 | 30.75 | 1 | 0.25 | 31 | 342.86 | 0 |
| 457356 | 11/24/2009 | 46.5 | 5 | 1.25 | 47.75 | 347.12 | 0 |
| 457356 | 12/1/2009 | 28.5 | 2 | 0.5 | 29 | 300 | 0 |
| 457356 | 12/8/2009 | 60 | 8 | 2 | 62 | 435 | 14.5 |
| 457356 | 12/15/2009 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 457356 | 12/22/2009 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 457356 | 12/29/2009 | 47.25 | 5 | 1.25 | 48.5 | 325 | 9.06 |
| 457356 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457357 | 11/17/2009 | 29.75 | 2 | 0.5 | 30.25 | 342.86 | 0 |
| 457357 | 11/24/2009 | 0 | 0 | 0 | 0 | 310 | 0 |
| 457357 | 12/1/2009 | 8 | 0 | 0 | 8 | 300 | 0 |
| 457357 | 12/8/2009 | 37 | 1 | 0.25 | 37.25 | 300 | 0 |
| 457357 | 12/15/2009 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 457357 | 12/22/2009 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 457357 | 12/29/2009 | 33.25 | 5 | 1.25 | 34.5 | 325 | 0 |
| 457357 | 1/5/2010 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 457357 | 1/12/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 457357 | 1/19/2010 | 25.25 | 3 | 0.75 | 26 | 353.57 | 0 |
| 457357 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457357 | 5/3/2011 | 10.5 | 1 | 0.25 | 10.75 | 428.57 | 0 |
| 457357 | 5/10/2011 | 45.5 | 2 | 0.5 | 46 | 375 | 0 |
| 457357 | 5/17/2011 | 36 | 4 | 1 | 37 | 375 | 0 |
| 457357 | 5/24/2011 | 33 | 3 | 0.75 | 33.75 | 271.43 | 0 |
| 457357 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 457357 | 6/7/2011 | 51.25 | 10 | 2.5 | 53.75 | 378.57 | 11.09 |
| 457357 | 6/14/2011 | 37.75 | 6 | 1.5 | 39.25 | 455 | 0 |
| 457357 | 6/21/2011 | 0 | 0 | 0 | 0 | 290.67 | 0 |
| 457358 | 11/17/2009 | 29.5 | 2 | 0.5 | 30 | 342.86 | 0 |
| 457358 | 11/24/2009 | 50 | 2 | 0.5 | 50.5 | 372.5 | 0 |
| 457358 | 12/1/2009 | 32 | 4 | 1 | 33 | 300 | 0 |
| 457358 | 12/8/2009 | 45.5 | 8 | 2 | 47.5 | 329.87 | 14.5 |
| 457358 | 12/15/2009 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 457358 | 12/22/2009 | 42 | 6 | 1.5 | 43.5 | 325 | 0 |
| 457358 | 12/29/2009 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 457358 | 1/5/2010 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 457358 | 1/12/2010 | 31.25 | 3 | 0.75 | 32 | 342.86 | 0 |
| 457358 | 1/19/2010 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 457358 | 1/26/2010 | 14 | 1 | 0.25 | 14.25 | 153.57 | 0 |
| 457368 | 11/17/2009 | 31.5 | 4 | 1 | 32.5 | 344.37 | 0 |
| 457368 | 11/24/2009 | 19.75 | 5 | 1.25 | 21 | 310 | 0 |
| 457368 | 12/1/2009 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 457368 | 12/8/2009 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 457368 | 12/15/2009 | 10.75 | 0 | 0 | 10.75 | 310.72 | 0 |
| 457368 | 12/22/2009 | 31 | 7 | 1.75 | 32.75 | 328.57 | 0 |
| 457368 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 457368 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457368 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457368 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457368 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457368 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457368 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457368 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457368 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457368 | 3/2/2010 | 0 | 0 | 0 | 0 | 380.24 | 0 |
| 457368 | 3/9/2010 | 57 | 1 | 0.25 | 57.25 | 413.25 | 1.81 |
| 457368 | 3/16/2010 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 457368 | 3/23/2010 | 40.5 | 2 | 0.5 | 41 | 350 | 0 |
| 457368 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457373 | 11/24/2009 | 43.25 | 5 | 1.25 | 44.5 | 441.37 | 0 |
| 457373 | 12/1/2009 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 457373 | 12/8/2009 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 457373 | 12/15/2009 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 457373 | 12/22/2009 | 15.75 | 0 | 0 | 15.75 | 321.42 | 0 |
| 457377 | 12/1/2009 | 20.5 | 1 | 0.25 | 20.75 | 342.86 | 0 |
| 457377 | 12/8/2009 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457377 | 12/15/2009 | 46.5 | 8 | 2 | 48.5 | 337.12 | 14.5 |
| 457377 | 12/22/2009 | 38.25 | 5 | 1.25 | 39.5 | 300 | 0 |
| 457377 | 12/29/2009 | 32.5 | 3 | 0.75 | 33.25 | 417.85 | 0 |
| 457377 | 1/5/2010 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 457377 | 1/12/2010 | 59 | 10 | 2.5 | 61.5 | 427.75 | 18.13 |
| 457377 | 1/19/2010 | 42.5 | 4 | 1 | 43.5 | 405 | 0 |
| 457377 | 1/26/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 457382 | 12/1/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 457382 | 12/8/2009 | 44.25 | 9 | 2.25 | 46.5 | 320.81 | 16.31 |
| 457382 | 12/15/2009 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 457382 | 12/22/2009 | 30.25 | 2 | 0.5 | 30.75 | 300 | 0 |
| 457382 | 12/29/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 457382 | 1/5/2010 | 16.25 | 0 | 0 | 16.25 | 535.71 | 0 |
| 457382 | 1/12/2010 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 457382 | 1/19/2010 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 457382 | 1/26/2010 | 33.75 | 1 | 0.25 | 34 | 342.86 | 0 |
| 457382 | 2/2/2010 | 36.75 | 1 | 0.25 | 37 | 350 | 0 |
| 457382 | 2/9/2010 | 36.75 | 1 | 0.25 | 37 | 350 | 0 |
| 457382 | 2/16/2010 | 18.5 | 1 | 0.25 | 18.75 | 350 | 0 |
| 457382 | 2/23/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457385 | 12/1/2009 | 23.5 | 0 | 0 | 23.5 | 286.37 | 0 |
| 457385 | 12/8/2009 | 27.5 | 1 | 0.25 | 27.75 | 199.37 | 1.81 |
| 457388 | 12/1/2009 | 8.25 | 2 | 0.5 | 8.75 | 257.14 | 0 |
| 457388 | 12/8/2009 | 60.25 | 10 | 2.5 | 62.75 | 436.81 | 18.13 |
| 457388 | 12/15/2009 | 60.25 | 10 | 2.5 | 62.75 | 436.81 | 18.13 |
| 457388 | 12/22/2009 | 5 | 2 | 0.5 | 5.5 | 300 | 0 |
| 457388 | 12/29/2009 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 457388 | 1/5/2010 | 53 | 8 | 2 | 55 | 384.25 | 14.5 |
| 457388 | 1/12/2010 | 29 | 4 | 1 | 30 | 210.25 | 7.25 |
| 457392 | 12/1/2009 | 19 | 2 | 0.5 | 19.5 | 257.14 | 0 |
| 457392 | 12/8/2009 | 31 | 0 | 0 | 31 | 300 | 0 |
| 457392 | 12/15/2009 | 43 | 3 | 0.75 | 43.75 | 311.75 | 5.44 |
| 457392 | 12/22/2009 | 19 | 0 | 0 | 19 | 178.57 | 0 |
| 457392 | 12/29/2009 | 33.25 | 1 | 0.25 | 33.5 | 400 | 0 |
| 457392 | 1/5/2010 | 27.25 | 2 | 0.5 | 27.75 | 321.43 | 0 |
| 457392 | 1/12/2010 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 457392 | 1/19/2010 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 457392 | 1/26/2010 | 20 | 2 | 0.5 | 20.5 | 189.29 | 0 |
| 457392 | 2/2/2010 | 1.75 | 0 | 0 | 1.75 | 610.71 | 0 |
| 457392 | 2/9/2010 | 65.75 | 6 | 1.5 | 67.25 | 476.68 | 10.88 |
| 457392 | 2/16/2010 | 9.25 | 0 | 0 | 9.25 | 203.57 | 0 |
| 457395 | 12/1/2009 | 20.25 | 2 | 0.5 | 20.75 | 262.81 | 0 |
| 457395 | 12/8/2009 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 457395 | 12/15/2009 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 457395 | 12/22/2009 | 17.75 | 1 | 0.25 | 18 | 300 | 0 |
| 457395 | 12/29/2009 | 28.25 | 0 | 0 | 28.25 | 303.57 | 0 |
| 457395 | 1/5/2010 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 457395 | 1/12/2010 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 457395 | 1/19/2010 | 54.25 | 0 | 0 | 54.25 | 385 | 0 |
| 457395 | 1/26/2010 | 0 | 0 | 0 | 0 | 589.15 | 0 |
| 457397 | 12/1/2009 | 11.25 | 0 | 0 | 11.25 | 214.29 | 0 |
| 457397 | 12/8/2009 | 45.5 | 3 | 0.75 | 46.25 | 375 | 0 |
| 457397 | 12/15/2009 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 457397 | 12/22/2009 | 14.75 | 3 | 0.75 | 15.5 | 375 | 0 |
| 457397 | 12/29/2009 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 457397 | 1/5/2010 | 26.5 | 4 | 1 | 27.5 | 275 | 0 |
| 457397 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457397 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457397 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457399 | 12/8/2009 | 45.75 | 13 | 3.25 | 49 | 447.68 | 0 |
| 457399 | 12/15/2009 | 42.75 | 8 | 2 | 44.75 | 309.93 | 14.5 |
| 457399 | 12/22/2009 | 17.75 | 4 | 1 | 18.75 | 300 | 0 |
| 457399 | 12/29/2009 | 13.75 | 2 | 0.5 | 14.25 | 300 | 0 |
| 457399 | 1/5/2010 | 52.25 | 6 | 1.5 | 53.75 | 478.81 | 0 |
| 457399 | 1/12/2010 | 31 | 5 | 1.25 | 32.25 | 325 | 0 |
| 457399 | 1/19/2010 | 44.75 | 8 | 2 | 46.75 | 325 | 13.92 |
| 457399 | 1/26/2010 | 60 | 14 | 3.5 | 63.5 | 435 | 25.38 |
| 457399 | 2/2/2010 | 19.5 | 4 | 1 | 20.5 | 442.86 | 0 |
| 457399 | 2/9/2010 | 25.75 | 12 | 3 | 28.75 | 350 | 0 |
| 457399 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457400 | 12/8/2009 | 49.25 | 4 | 1 | 50.25 | 473.06 | 0 |
| 457400 | 12/15/2009 | 49.25 | 2 | 0.5 | 49.75 | 438.62 | 0 |
| 457400 | 12/22/2009 | 43.75 | 1 | 0.25 | 44 | 317.18 | 1.81 |
| 457400 | 12/29/2009 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 457400 | 1/5/2010 | 30.75 | 4 | 1 | 31.75 | 317.85 | 0 |
| 457400 | 1/12/2010 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 457400 | 1/19/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 457400 | 1/26/2010 | 26.5 | 0 | 0 | 26.5 | 185.71 | 0 |
| 457408 | 12/8/2009 | 13.5 | 0 | 0 | 13.5 | 257.14 | 0 |
| 457408 | 12/15/2009 | 63 | 1 | 0.25 | 63.25 | 456.75 | 1.81 |
| 457408 | 12/22/2009 | 42 | 1 | 0.25 | 42.25 | 304.5 | 1.81 |
| 457408 | 12/29/2009 | 34.25 | 0 | 0 | 34.25 | 300 | 0 |
| 457408 | 1/5/2010 | 69.5 | 0 | 0 | 69.5 | 503.87 | 0 |
| 457408 | 1/12/2010 | 60 | 1 | 0.25 | 60.25 | 435 | 1.81 |
| 457408 | 1/19/2010 | 71.5 | 0 | 0 | 71.5 | 518.37 | 0 |
| 457408 | 1/26/2010 | 47.5 | 0 | 0 | 47.5 | 232.14 | 0 |
| 457409 | 12/8/2009 | 20.5 | 1 | 0.25 | 20.75 | 264.62 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457409 | 12/15/2009 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 457409 | 12/22/2009 | 17 | 3 | 0.75 | 17.75 | 300 | 0 |
| 457409 | 12/29/2009 | 38.75 | 5 | 1.25 | 40 | 300 | 0 |
| 457409 | 1/5/2010 | 55.25 | 6 | 1.5 | 56.75 | 500.56 | 0 |
| 457409 | 1/12/2010 | 25.75 | 2 | 0.5 | 26.25 | 325 | 0 |
| 457409 | 1/19/2010 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 457409 | 1/26/2010 | 30.5 | 7 | 1.75 | 32.25 | 325 | 0 |
| 457409 | 2/2/2010 | 40.75 | 3 | 0.75 | 41.5 | 435.71 | 0 |
| 457409 | 2/9/2010 | 10.75 | 0 | 0 | 10.75 | 200 | 0 |
| 457410 | 12/8/2009 | 11.75 | 3 | 0.75 | 12.5 | 201.18 | 0 |
| 457410 | 12/15/2009 | 43.75 | 4 | 1 | 44.75 | 317.18 | 7.25 |
| 457410 | 12/22/2009 | 17.5 | 0 | 0 | 17.5 | 300 | 0 |
| 457410 | 12/29/2009 | 14 | 2 | 0.5 | 14.5 | 300 | 0 |
| 457410 | 1/5/2010 | 34 | 0 | 0 | 34 | 403.57 | 0 |
| 457410 | 1/12/2010 | 24.25 | 3 | 0.75 | 25 | 325 | 0 |
| 457410 | 1/19/2010 | 46.25 | 0 | 0 | 46.25 | 335.31 | 0 |
| 457410 | 1/26/2010 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 457410 | 2/2/2010 | 19.25 | 0 | 0 | 19.25 | 382.14 | 0 |
| 457410 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457410 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457410 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457410 | 3/2/2010 | 15.5 | 2 | 0.5 | 16 | 250 | 0 |
| 457410 | 3/9/2010 | 36.25 | 2 | 0.5 | 36.75 | 350 | 0 |
| 457410 | 3/16/2010 | 27.5 | 3 | 0.75 | 28.25 | 350 | 0 |
| 457410 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457410 | 3/30/2010 | 29.5 | 4 | 1 | 30.5 | 328.57 | 0 |
| 457410 | 4/6/2010 | 52.25 | 4 | 1 | 53.25 | 400 | 0 |
| 457410 | 4/13/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 457413 | 12/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 457413 | 12/15/2009 | 41.75 | 6 | 1.5 | 43.25 | 302.68 | 10.88 |
| 457413 | 12/22/2009 | 31.75 | 3 | 0.75 | 32.5 | 300 | 0 |
| 457413 | 12/29/2009 | 4.5 | 0 | 0 | 4.5 | 92.86 | 0 |
| 457413 | 1/5/2010 | 41.25 | 3 | 0.75 | 42 | 300 | 4.5 |
| 457413 | 1/12/2010 | 38 | 0 | 0 | 38 | 307.15 | 0 |
| 457413 | 1/19/2010 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 457413 | 1/26/2010 | 58.75 | 0 | 0 | 58.75 | 425.93 | 0 |
| 457413 | 2/2/2010 | 41 | 2 | 0.5 | 41.5 | 297.25 | 3.63 |
| 457413 | 2/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457413 | 2/16/2010 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 457413 | 2/23/2010 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 457413 | 3/2/2010 | 24.75 | 1 | 0.25 | 25 | 350 | 0 |
| 457413 | 3/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457413 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457413 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457413 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457413 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457413 | 4/27/2010 | 28.5 | 6 | 1.5 | 30 | 331.68 | 0 |
| 457413 | 5/4/2010 | 21.5 | 0 | 0 | 21.5 | 400 | 0 |
| 457413 | 5/11/2010 | 49.25 | 7 | 1.75 | 51 | 400 | 0 |
| 457413 | 5/18/2010 | 4.25 | 1 | 0.25 | 4.5 | 57.14 | 0 |
| 457419 | 12/15/2009 | 45.5 | 3 | 0.75 | 46.25 | 445.87 | 0 |
| 457419 | 12/22/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 457419 | 12/29/2009 | 38.5 | 6 | 1.5 | 40 | 303.57 | 0 |
| 457419 | 1/5/2010 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 457419 | 1/12/2010 | 37.25 | 8 | 2 | 39.25 | 300 | 0 |
| 457419 | 1/19/2010 | 23.75 | 7 | 1.75 | 25.5 | 317.85 | 0 |
| 457419 | 1/26/2010 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 457419 | 2/2/2010 | 35 | 7 | 1.75 | 36.75 | 325 | 0 |
| 457419 | 2/9/2010 | 35.75 | 6 | 1.5 | 37.25 | 325 | 0 |
| 457419 | 2/16/2010 | 56 | 2 | 0.5 | 56.5 | 342.86 | 3.63 |
| 457419 | 2/23/2010 | 8.5 | 2 | 0.5 | 9 | 100 | 0 |
| 457419 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457420 | 12/15/2009 | 52.25 | 4 | 1 | 53.25 | 494.81 | 0 |
| 457420 | 12/22/2009 | 24.75 | 1 | 0.25 | 25 | 300 | 0 |
| 457420 | 12/29/2009 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 457420 | 1/5/2010 | 44 | 3 | 0.75 | 44.75 | 319 | 5.44 |
| 457420 | 1/12/2010 | 27.25 | 1 | 0.25 | 27.5 | 417.85 | 0 |
| 457420 | 1/19/2010 | 64.75 | 1 | 0.25 | 65 | 469.43 | 1.81 |
| 457420 | 1/26/2010 | 47.5 | 0 | 0 | 47.5 | 344.37 | 0 |
| 457420 | 2/2/2010 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 457420 | 2/9/2010 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 457421 | 12/15/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 457421 | 12/29/2009 | 43.75 | 3 | 0.75 | 44.5 | 317.18 | 5.44 |
| 457421 | 1/5/2010 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 457421 | 1/12/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 457423 | 12/15/2009 | 23.5 | 5 | 1.25 | 24.75 | 321.43 | 0 |
| 457423 | 12/22/2009 | 18.5 | 1 | 0.25 | 18.75 | 375 | 0 |
| 457423 | 12/29/2009 | 36 | 8 | 2 | 38 | 375 | 0 |
| 457423 | 1/5/2010 | 51.25 | 9 | 2.25 | 53.5 | 375 | 12.91 |
| 457423 | 1/12/2010 | 28.75 | 5 | 1.25 | 30 | 214.29 | 3.19 |
| 457429 | 12/15/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 457429 | 12/29/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 457429 | 1/5/2010 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 457429 | 1/12/2010 | 41.25 | 3 | 0.75 | 42 | 300 | 4.5 |
| 457429 | 1/19/2010 | 38.75 | 2 | 0.5 | 39.25 | 303.57 | 0 |
| 457429 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457429 | 2/2/2010 | 52.5 | 7 | 1.75 | 54.25 | 614.28 | 0 |

| 457429 | 2/9/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 457429 | 2/16/2010 | 11 | 2 | 0.5 | 11.5 | 325 | 0 |
| 457429 | 2/23/2010 | 60.5 | 7 | 1.75 | 62.25 | 438.62 | 12.69 |
| 457429 | 3/2/2010 | 36.5 | 7 | 1.75 | 38.25 | 350 | 0 |
| 457429 | 3/9/2010 | 0 | 0 | 0 | 0 | 174.85 | 0 |
| 457436 | 12/22/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 457436 | 12/29/2009 | 0 | 0 | 0 | 0 | 264.29 | 0 |
| 457436 | 1/19/2010 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 457436 | 1/26/2010 | 59.75 | 9 | 2.25 | 62 | 433.18 | 16.31 |
| 457436 | 2/2/2010 | 19.25 | 0 | 0 | 19.25 | 300 | 0 |
| 457436 | 2/9/2010 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 457436 | 2/16/2010 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 457436 | 2/23/2010 | 16.5 | 1 | 0.25 | 16.75 | 325 | 0 |
| 457436 | 3/2/2010 | 63.5 | 6 | 1.5 | 65 | 460.37 | 10.88 |
| 457436 | 3/9/2010 | 23.25 | 2 | 0.5 | 23.75 | 192.86 | 0 |
| 457438 | 12/22/2009 | 16.75 | 1 | 0.25 | 17 | 342.86 | 0 |
| 457438 | 12/29/2009 | 51.5 | 9 | 2.25 | 53.75 | 373.37 | 16.31 |
| 457438 | 1/5/2010 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 457438 | 1/12/2010 | 42.5 | 3 | 0.75 | 43.25 | 308.12 | 5.44 |
| 457438 | 1/19/2010 | 64.5 | 5 | 1.25 | 65.75 | 467.62 | 9.06 |
| 457438 | 1/26/2010 | 35.75 | 3 | 0.75 | 36.5 | 425 | 0 |
| 457438 | 2/2/2010 | 31.5 | 2 | 0.5 | 32 | 325 | 0 |
| 457438 | 2/9/2010 | 63.25 | 5 | 1.25 | 64.5 | 325 | 9.06 |
| 457438 | 2/16/2010 | 7.25 | 0 | 0 | 7.25 | 140 | 0 |
| 457442 | 12/29/2009 | 43.5 | 1 | 0.25 | 43.75 | 431.37 | 0 |
| 457442 | 1/5/2010 | 44.75 | 4 | 1 | 45.75 | 324.43 | 7.25 |
| 457442 | 1/12/2010 | 37 | 2 | 0.5 | 37.5 | 300 | 0 |
| 457442 | 1/19/2010 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 457442 | 1/26/2010 | 22.25 | 0 | 0 | 22.25 | 235.71 | 0 |
| 457442 | 2/2/2010 | 4.5 | 4 | 1 | 5.5 | 396.43 | 0 |
| 457442 | 2/9/2010 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 457442 | 2/16/2010 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 457442 | 2/23/2010 | 42 | 4 | 1 | 43 | 342.86 | 0 |
| 457442 | 3/2/2010 | 24 | 0 | 0 | 24 | 150 | 0 |
| 457445 | 12/29/2009 | 57.5 | 6 | 1.5 | 59 | 532.87 | 0 |
| 457445 | 1/5/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 457445 | 1/12/2010 | 40.25 | 3 | 0.75 | 41 | 300 | 0 |
| 457445 | 1/19/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 457445 | 1/26/2010 | 15 | 1 | 0.25 | 15.25 | 317.85 | 0 |
| 457445 | 2/2/2010 | 18.25 | 1 | 0.25 | 18.5 | 325 | 0 |
| 457445 | 2/9/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 457445 | 2/16/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 457445 | 2/23/2010 | 14 | 1 | 0.25 | 14.25 | 150 | 0 |
| 457445 | 3/2/2010 | 0 | 0 | 0 | 0 | | |
| 457445 | 3/9/2010 | 0 | 0 | 0 | 0 | | |
| 457447 | 12/29/2009 | 43.5 | 0 | 0 | 43.5 | 431.37 | 0 |
| 457447 | 1/5/2010 | 35.25 | 1 | 0.25 | 35.5 | 300 | 0 |
| 457447 | 1/12/2010 | 51.75 | 3 | 0.75 | 52.5 | 402.37 | 0 |
| 457447 | 1/19/2010 | 17.5 | 1 | 0.25 | 17.75 | 300 | 0 |
| 457447 | 1/26/2010 | 28 | 2 | 0.5 | 28.5 | 317.85 | 0 |
| 457447 | 2/2/2010 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 457447 | 2/9/2010 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 457447 | 2/16/2010 | 11.75 | 0 | 0 | 11.75 | 235.71 | 0 |
| 457447 | 2/23/2010 | 0 | 0 | 0 | 0 | 414.29 | 0 |
| 457447 | 3/2/2010 | 45.5 | 5 | 1.25 | 46.75 | 350 | 0 |
| 457447 | 3/9/2010 | 41.75 | 7 | 1.75 | 43.5 | 350 | 0 |
| 457447 | 3/16/2010 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 457447 | 3/23/2010 | 23.25 | 6 | 1.5 | 24.75 | 403.56 | 0 |
| 457448 | 12/29/2009 | 37 | 3 | 0.75 | 37.75 | 384.25 | 0 |
| 457448 | 1/5/2010 | 35 | 3 | 0.75 | 35.75 | 300 | 0 |
| 457448 | 1/12/2010 | 29 | 1 | 0.25 | 29.25 | 300 | 0 |
| 457448 | 1/19/2010 | 61 | 10 | 2.5 | 63.5 | 442.25 | 18.13 |
| 457448 | 1/26/2010 | 32.5 | 5 | 1.25 | 33.75 | 335.71 | 0 |
| 457448 | 2/2/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457448 | 2/9/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 457448 | 2/16/2010 | 25.25 | 3 | 0.75 | 26 | 325 | 0 |
| 457448 | 2/23/2010 | 49.25 | 10 | 2.5 | 51.75 | 457.06 | 0 |
| 457448 | 3/2/2010 | 29.5 | 8 | 2 | 31.5 | 335.71 | 0 |
| 457448 | 3/9/2010 | 32 | 10 | 2.5 | 34.5 | 350 | 0 |
| 457448 | 3/16/2010 | 0 | 0 | 0 | 0 | | |
| 457450 | 12/29/2009 | 36.5 | 4 | 1 | 37.5 | 380.62 | 0 |
| 457450 | 1/5/2010 | 52.25 | 9 | 2.25 | 54.5 | 378.81 | 16.31 |
| 457450 | 1/12/2010 | 36 | 4 | 1 | 37 | 300 | 0 |
| 457450 | 1/19/2010 | 11.5 | 0 | 0 | 11.5 | 132.14 | 0 |
| 457450 | 1/26/2010 | 16.75 | 3 | 0.75 | 17.5 | 571.43 | 0 |
| 457450 | 2/2/2010 | 47 | 6 | 1.5 | 48.5 | 340.75 | 10.88 |
| 457450 | 2/9/2010 | 50.25 | 13 | 3.25 | 53.5 | 364.31 | 23.56 |
| 457450 | 2/16/2010 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 457450 | 2/23/2010 | 35.75 | 10 | 2.5 | 38.25 | 522.86 | 0 |
| 457450 | 3/2/2010 | 0 | 0 | 0 | 0 | | |
| 457451 | 12/29/2009 | 7.5 | 1 | 0.25 | 7.75 | 342.86 | 0 |
| 457451 | 1/5/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 457451 | 1/12/2010 | 35.75 | 4 | 1 | 36.75 | 300 | 0 |
| 457451 | 1/19/2010 | 42.75 | 0 | 0 | 42.75 | 309.93 | 0 |
| 457451 | 1/26/2010 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 457451 | 2/2/2010 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 457451 | 2/9/2010 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457451 | 2/16/2010 | 60 | 0 | 0 | 60 | 435 | 0 |
| 457451 | 2/23/2010 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 457451 | 3/2/2010 | 46.75 | 0 | 0 | 46.75 | 450 | 0 |
| 457451 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457452 | 12/29/2009 | 5 | 0 | 0 | 5 | 342.86 | 0 |
| 457452 | 1/5/2010 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 457452 | 1/12/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 457452 | 1/19/2010 | 36.25 | 3 | 0.75 | 37 | 300 | 0 |
| 457452 | 1/26/2010 | 24 | 4 | 1 | 25 | 417.85 | 0 |
| 457452 | 2/2/2010 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 457452 | 2/9/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 457452 | 2/16/2010 | 34.5 | 4 | 1 | 35.5 | 325 | 0 |
| 457452 | 2/23/2010 | 52.75 | 3 | 0.75 | 53.5 | 482.43 | 0 |
| 457452 | 3/2/2010 | 61.5 | 2 | 0.5 | 62 | 350 | 3.63 |
| 457452 | 3/9/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 457452 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457452 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457452 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457456 | 12/29/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 457456 | 1/5/2010 | 15.25 | 0 | 0 | 15.25 | 175 | 0 |
| 457459 | 12/29/2009 | 11.25 | 0 | 0 | 11.25 | 257.14 | 0 |
| 457459 | 1/5/2010 | 15.25 | 2 | 0.5 | 15.75 | 303.57 | 0 |
| 457469 | 1/5/2010 | 12.5 | 0 | 0 | 12.5 | 342.86 | 0 |
| 457469 | 1/12/2010 | 27.25 | 4 | 1 | 28.25 | 300 | 0 |
| 457469 | 1/19/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 457469 | 1/26/2010 | 1.75 | 1 | 0.25 | 2 | 46.43 | 0 |
| 457470 | 1/5/2010 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 457470 | 1/12/2010 | 36.25 | 0 | 0 | 36.25 | 300 | 0 |
| 457470 | 1/19/2010 | 32.25 | 2 | 0.5 | 32.75 | 300 | 0 |
| 457470 | 1/26/2010 | 38.75 | 3 | 0.75 | 39.5 | 300 | 0 |
| 457470 | 2/2/2010 | 56.75 | 3 | 0.75 | 57.5 | 511.43 | 0 |
| 457470 | 2/9/2010 | 24.75 | 1 | 0.25 | 25 | 235.71 | 0 |
| 457470 | 2/16/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 457470 | 2/23/2010 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 457470 | 3/2/2010 | 25.25 | 2 | 0.5 | 25.75 | 442.86 | 0 |
| 457470 | 3/9/2010 | 67 | 4 | 1 | 68 | 485.75 | 7.25 |
| 457470 | 3/16/2010 | 47.75 | 3 | 0.75 | 48.5 | 350 | 1.6 |
| 457470 | 3/23/2010 | 38 | 2 | 0.5 | 38.5 | 350 | 0 |
| 457470 | 3/30/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 457471 | 1/5/2010 | 51.5 | 3 | 0.75 | 52.25 | 489.37 | 0 |
| 457471 | 1/12/2010 | 35.75 | 4 | 1 | 36.75 | 300 | 0 |
| 457471 | 1/19/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 457471 | 1/26/2010 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 457471 | 2/2/2010 | 44.75 | 6 | 1.5 | 46.25 | 324.43 | 10.88 |
| 457471 | 2/9/2010 | 14.25 | 1 | 0.25 | 14.5 | 325 | 0 |
| 457471 | 2/16/2010 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 457471 | 2/23/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 457471 | 3/2/2010 | 40.25 | 5 | 1.25 | 41.5 | 342.86 | 0 |
| 457471 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457472 | 1/5/2010 | 18.75 | 3 | 0.75 | 19.5 | 342.86 | 0 |
| 457472 | 1/12/2010 | 54.75 | 9 | 2.25 | 57 | 396.93 | 16.31 |
| 457472 | 1/19/2010 | 37 | 4 | 1 | 38 | 300 | 0 |
| 457472 | 1/26/2010 | 64.5 | 11 | 2.75 | 67.25 | 467.62 | 19.94 |
| 457472 | 2/2/2010 | 41.75 | 7 | 1.75 | 43.5 | 417.85 | 0 |
| 457472 | 2/9/2010 | 23.75 | 4 | 1 | 24.75 | 325 | 0 |
| 457472 | 2/16/2010 | 24.25 | 1 | 0.25 | 24.5 | 325 | 0 |
| 457472 | 2/23/2010 | 43.25 | 6 | 1.5 | 44.75 | 325 | 0 |
| 457472 | 3/2/2010 | 33.5 | 6 | 1.5 | 35 | 300 | 0 |
| 457475 | 1/5/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 457475 | 1/12/2010 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 457475 | 1/19/2010 | 50.5 | 7 | 1.75 | 52.25 | 375 | 3.84 |
| 457475 | 1/26/2010 | 46.25 | 6 | 1.5 | 47.75 | 375 | 0 |
| 457475 | 2/2/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 457475 | 2/9/2010 | 0 | 0 | 0 | 0 | 77.14 | 0 |
| 457478 | 1/5/2010 | 0 | 0 | 0 | 0 | 135.72 | 0 |
| 457478 | 1/12/2010 | 61.25 | 4 | 1 | 62.25 | 444.06 | 7.25 |
| 457478 | 1/19/2010 | 38.75 | 2 | 0.5 | 39.25 | 300 | 0 |
| 457478 | 1/26/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 457478 | 2/2/2010 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 457478 | 2/9/2010 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 457478 | 2/16/2010 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 457478 | 2/23/2010 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 457478 | 3/2/2010 | 20.75 | 2 | 0.5 | 21.25 | 692.21 | 0 |
| 457481 | 1/12/2010 | 26.25 | 3 | 0.75 | 27 | 342.86 | 0 |
| 457481 | 1/19/2010 | 42 | 3 | 0.75 | 42.75 | 304.5 | 5.44 |
| 457481 | 1/26/2010 | 44.25 | 2 | 0.5 | 44.75 | 320.81 | 3.63 |
| 457481 | 2/2/2010 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 457481 | 2/9/2010 | 4.5 | 0 | 0 | 4.5 | 96.43 | 0 |
| 457481 | 2/16/2010 | 15.5 | 2 | 0.5 | 16 | 535.71 | 0 |
| 457481 | 2/23/2010 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 457481 | 3/2/2010 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 457481 | 3/9/2010 | 58.5 | 6 | 1.5 | 60 | 342.86 | 10.88 |
| 457481 | 3/16/2010 | 8.25 | 1 | 0.25 | 8.5 | 228.55 | 0 |
| 457482 | 1/12/2010 | 24.5 | 2 | 0.5 | 25 | 342.86 | 0 |
| 457482 | 1/19/2010 | 40 | 2 | 0.5 | 40.5 | 300 | 0 |
| 457482 | 1/26/2010 | 39.25 | 8 | 2 | 41.25 | 300 | 0 |
| 457482 | 2/2/2010 | 36.25 | 3 | 0.75 | 37 | 262.81 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457484 | 1/12/2010 | 10 | 0 | 0 | 10 | 342.86 | 0 |
| 457484 | 1/19/2010 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 457484 | 1/26/2010 | 35.75 | 7 | 1.75 | 37.5 | 300 | 0 |
| 457484 | 2/2/2010 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 457484 | 2/9/2010 | 23.5 | 2 | 0.5 | 24 | 317.85 | 0 |
| 457484 | 2/16/2010 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 457484 | 2/23/2010 | 18.25 | 1 | 0.25 | 18.5 | 325 | 0 |
| 457484 | 3/2/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 457484 | 3/9/2010 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 457484 | 3/16/2010 | 18.75 | 3 | 0.75 | 19.5 | 350 | 0 |
| 457484 | 3/23/2010 | 14.75 | 1 | 0.25 | 15 | 350 | 0 |
| 457484 | 3/30/2010 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 457484 | 4/6/2010 | 32.5 | 4 | 1 | 33.5 | 200 | 7.25 |
| 457486 | 1/12/2010 | 24.5 | 1 | 0.25 | 24.75 | 342.86 | 0 |
| 457486 | 1/19/2010 | 34.75 | 0 | 0 | 34.75 | 303.57 | 0 |
| 457489 | 1/12/2010 | 38.75 | 4 | 1 | 39.75 | 396.93 | 0 |
| 457489 | 1/19/2010 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 457489 | 1/26/2010 | 41.75 | 4 | 1 | 42.75 | 302.68 | 7.25 |
| 457489 | 2/2/2010 | 42.25 | 7 | 1.75 | 44 | 306.31 | 12.69 |
| 457489 | 2/9/2010 | 46.5 | 4 | 1 | 47.5 | 437.12 | 0 |
| 457489 | 2/16/2010 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 457489 | 2/23/2010 | 35 | 7 | 1.75 | 36.75 | 325 | 0 |
| 457489 | 3/2/2010 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 457489 | 3/9/2010 | 40.5 | 5 | 1.25 | 41.75 | 435.71 | 0 |
| 457489 | 3/16/2010 | 0 | 0 | 0 | 0 | 679.38 | 0 |
| 457490 | 1/12/2010 | 29.5 | 3 | 0.75 | 30.25 | 329.87 | 0 |
| 457490 | 1/19/2010 | 22.25 | 2 | 0.5 | 22.75 | 300 | 0 |
| 457490 | 1/26/2010 | 42 | 3 | 0.75 | 42.75 | 304.5 | 5.44 |
| 457490 | 2/2/2010 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 457490 | 2/9/2010 | 43.5 | 2 | 0.5 | 44 | 315.37 | 3.63 |
| 457490 | 2/16/2010 | 4.5 | 0 | 0 | 4.5 | 142.86 | 0 |
| 457490 | 2/23/2010 | 17 | 3 | 0.75 | 17.75 | 489.29 | 0 |
| 457490 | 3/2/2010 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 457490 | 3/9/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 457490 | 3/16/2010 | 52.25 | 11 | 2.75 | 55 | 378.81 | 19.94 |
| 457490 | 3/23/2010 | 8.5 | 0 | 0 | 8.5 | 100 | 0 |
| 457490 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457492 | 1/12/2010 | 6 | 0 | 0 | 6 | 278.57 | 0 |
| 457492 | 1/19/2010 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 457492 | 1/26/2010 | 38.25 | 1 | 0.25 | 38.5 | 325 | 0 |
| 457492 | 2/2/2010 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 457492 | 2/9/2010 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 457492 | 2/16/2010 | 61 | 0 | 0 | 61 | 442.25 | 0 |
| 457492 | 2/23/2010 | 44.75 | 3 | 0.75 | 45.5 | 350 | 0 |
| 457492 | 3/2/2010 | 45.25 | 3 | 0.75 | 46 | 350 | 0 |
| 457492 | 3/9/2010 | 5.25 | 2 | 0.5 | 5.75 | 107.14 | 0 |
| 457499 | 1/19/2010 | 25.75 | 1 | 0.25 | 26 | 342.86 | 0 |
| 457499 | 1/26/2010 | 16 | 1 | 0.25 | 16.25 | 300 | 0 |
| 457499 | 2/2/2010 | 17.5 | 1 | 0.25 | 17.75 | 132.14 | 0 |
| 457499 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457499 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457499 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457499 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457499 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457499 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457499 | 3/23/2010 | 50 | 0 | 0 | 50 | 478.5 | 0 |
| 457499 | 3/30/2010 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 457499 | 4/6/2010 | 27.75 | 0 | 0 | 27.75 | 201.18 | 0 |
| 457499 | 4/13/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 457499 | 4/20/2010 | 45.25 | 11 | 2.75 | 48 | 329.87 | 18.13 |
| 457499 | 4/27/2010 | 16 | 2 | 0.5 | 16.5 | 116 | 3.63 |
| 457502 | 1/19/2010 | 7 | 2 | 0.5 | 7.5 | 371.44 | 0 |
| 457502 | 1/26/2010 | 54.75 | 13 | 3.25 | 58 | 396.93 | 23.56 |
| 457502 | 2/2/2010 | 43.25 | 8 | 2 | 45.25 | 375 | 0 |
| 457502 | 2/9/2010 | 50 | 6 | 1.5 | 51.5 | 375 | 0 |
| 457502 | 2/16/2010 | 26 | 2 | 0.5 | 26.5 | 307.37 | 0 |
| 457504 | 1/19/2010 | 7.75 | 0 | 0 | 7.75 | 342.86 | 0 |
| 457504 | 1/26/2010 | 32.75 | 3 | 0.75 | 33.5 | 300 | 0 |
| 457504 | 2/2/2010 | 5.75 | 0 | 0 | 5.75 | 300 | 0 |
| 457504 | 2/9/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 457504 | 2/16/2010 | 15.5 | 4 | 1 | 16.5 | 325 | 0 |
| 457504 | 2/23/2010 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 457504 | 3/2/2010 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 457504 | 3/9/2010 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 457504 | 3/16/2010 | 29.5 | 1 | 0.25 | 29.75 | 342.86 | 0 |
| 457504 | 3/23/2010 | 50 | 3 | 0.75 | 50.75 | 350 | 5.44 |
| 457504 | 3/30/2010 | 0 | 0 | 0 | 0 | 184.22 | 0 |
| 457505 | 1/19/2010 | 30 | 0 | 0 | 30 | 428.57 | 0 |
| 457505 | 1/26/2010 | 24 | 0 | 0 | 24 | 375 | 0 |
| 457505 | 2/2/2010 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 457505 | 2/9/2010 | 41.5 | 2 | 0.5 | 42 | 375 | 0 |
| 457505 | 2/16/2010 | 23.25 | 1 | 0.25 | 23.5 | 160.71 | 1.81 |
| 457511 | 1/26/2010 | 2.5 | 0 | 0 | 2.5 | 428.57 | 0 |
| 457511 | 2/2/2010 | 62 | 0 | 0 | 62 | 449.5 | 0 |
| 457511 | 2/9/2010 | 46 | 0 | 0 | 46 | 444.06 | 0 |
| 457511 | 2/16/2010 | 64.25 | 0 | 0 | 64.25 | 465.81 | 0 |
| 457511 | 2/23/2010 | 40.25 | 0 | 0 | 40.25 | 405 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 457511 | 3/2/2010 | 0 | 0 | 0 | 0 | 0 |
| 457516 | 1/26/2010 | 38 | 5 | 1.25 | 39.25 | 393.31 | 0 |
| 457516 | 2/2/2010 | 49.75 | 9 | 2.25 | 52 | 360.68 | 16.31 |
| 457516 | 2/9/2010 | 40.5 | 5 | 1.25 | 41.75 | 300 | 2.68 |
| 457516 | 2/16/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 457516 | 2/23/2010 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 457516 | 3/2/2010 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 457516 | 3/9/2010 | 50.75 | 3 | 0.75 | 51.5 | 325 | 5.44 |
| 457516 | 3/16/2010 | 0.75 | 0 | 0 | 0.75 | 265.88 | 0 |
| 457517 | 1/26/2010 | 57.5 | 8 | 2 | 59.5 | 532.87 | 0 |
| 457517 | 2/2/2010 | 36 | 3 | 0.75 | 36.75 | 300 | 0 |
| 457517 | 2/9/2010 | 58.5 | 13 | 3.25 | 61.75 | 424.12 | 23.56 |
| 457517 | 2/16/2010 | 22.5 | 1 | 0.25 | 22.75 | 325 | 0 |
| 457517 | 2/23/2010 | 45.25 | 6 | 1.5 | 46.75 | 428.06 | 0 |
| 457517 | 3/2/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 457517 | 3/9/2010 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 457517 | 3/16/2010 | 52 | 7 | 1.75 | 53.75 | 325 | 12.69 |
| 457517 | 3/23/2010 | 8 | 3 | 0.75 | 8.75 | 96.43 | 0 |
| 457522 | 1/26/2010 | 2.75 | 1 | 0.25 | 3 | 171.43 | 0 |
| 457522 | 2/2/2010 | 32.75 | 4 | 1 | 33.75 | 300 | 0 |
| 457522 | 2/9/2010 | 21 | 2 | 0.5 | 21.5 | 303.57 | 0 |
| 457531 | 2/2/2010 | 50.25 | 4 | 1 | 51.25 | 480.31 | 0 |
| 457531 | 2/9/2010 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 457531 | 2/16/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 457533 | 2/2/2010 | 37.5 | 2 | 0.5 | 38 | 387.87 | 0 |
| 457533 | 2/9/2010 | 44.5 | 4 | 1 | 45.5 | 322.62 | 7.25 |
| 457533 | 2/16/2010 | 32.75 | 1 | 0.25 | 33 | 325 | 0 |
| 457533 | 2/23/2010 | 22.25 | 3 | 0.75 | 23 | 425 | 0 |
| 457533 | 3/2/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 457533 | 3/9/2010 | 29.5 | 5 | 1.25 | 30.75 | 325 | 0 |
| 457533 | 3/16/2010 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 457533 | 3/23/2010 | 53 | 2 | 0.5 | 53.5 | 484.25 | 0 |
| 457533 | 3/30/2010 | 45.75 | 2 | 0.5 | 46.25 | 346.43 | 0 |
| 457533 | 4/6/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 457534 | 2/2/2010 | 23.5 | 3 | 0.75 | 24.25 | 286.37 | 0 |
| 457534 | 2/9/2010 | 25 | 0 | 0 | 25 | 300 | 0 |
| 457534 | 2/16/2010 | 21.25 | 3 | 0.75 | 22 | 154.06 | 5.44 |
| 457535 | 2/2/2010 | 10.5 | 0 | 0 | 10.5 | 257.14 | 0 |
| 457535 | 2/9/2010 | 23 | 1 | 0.25 | 23.25 | 300 | 0 |
| 457535 | 2/16/2010 | 20.75 | 3 | 0.75 | 21.5 | 325 | 0 |
| 457535 | 2/23/2010 | 27.5 | 5 | 1.25 | 28.75 | 325 | 0 |
| 457535 | 3/2/2010 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 457535 | 3/9/2010 | 3.5 | 1 | 0.25 | 3.75 | 325 | 0 |
| 457535 | 3/16/2010 | 32.5 | 5 | 1.25 | 33.75 | 239.29 | 5.37 |
| 457540 | 2/2/2010 | 3 | 0 | 0 | 3 | 171.43 | 0 |
| 457540 | 2/9/2010 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 457542 | 2/9/2010 | 39.75 | 3 | 0.75 | 40.5 | 404.18 | 0 |
| 457542 | 2/16/2010 | 29.25 | 4 | 1 | 30.25 | 325 | 0 |
| 457542 | 2/23/2010 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 457542 | 3/2/2010 | 63.75 | 6 | 1.5 | 65.25 | 462.18 | 10.88 |
| 457542 | 3/9/2010 | 6.75 | 1 | 0.25 | 7 | 50 | 0.73 |
| 457542 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457542 | 3/23/2010 | 29 | 1 | 0.25 | 29.25 | 235.72 | 0 |
| 457542 | 3/30/2010 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 457542 | 4/6/2010 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 457542 | 4/13/2010 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 457542 | 4/20/2010 | 39 | 4 | 1 | 40 | 335.71 | 0 |
| 457542 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457544 | 2/9/2010 | 51.25 | 8 | 2 | 53.25 | 487.56 | 0 |
| 457544 | 2/16/2010 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 457544 | 2/23/2010 | 61.25 | 4 | 1 | 62.25 | 444.06 | 7.25 |
| 457544 | 3/2/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457544 | 3/9/2010 | 39 | 1 | 0.25 | 39.25 | 582.14 | 0 |
| 457544 | 3/16/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 457544 | 3/23/2010 | 44.25 | 0 | 0 | 44.25 | 325 | 0 |
| 457544 | 3/30/2010 | 41 | 4 | 1 | 42 | 325 | 0 |
| 457544 | 4/6/2010 | 0 | 0 | 0 | 0 | 252.58 | 0 |
| 457554 | 2/23/2010 | 8.5 | 1 | 0.25 | 8.75 | 371.43 | 0 |
| 457554 | 3/2/2010 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 457554 | 3/9/2010 | 33.5 | 0 | 0 | 33.5 | 325 | 0 |
| 457554 | 3/16/2010 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 457554 | 3/23/2010 | 30.25 | 0 | 0 | 30.25 | 325 | 0 |
| 457554 | 3/30/2010 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 457554 | 4/6/2010 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 457554 | 4/13/2010 | 69.25 | 4 | 1 | 70.25 | 502.06 | 7.25 |
| 457554 | 4/20/2010 | 19.25 | 0 | 0 | 19.25 | 946 | 0 |
| 457559 | 2/16/2010 | 51.25 | 6 | 1.5 | 52.75 | 487.56 | 0 |
| 457559 | 2/23/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 457559 | 3/2/2010 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 457559 | 3/9/2010 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 457559 | 3/16/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 457559 | 3/23/2010 | 42 | 10 | 2.5 | 44.5 | 628.57 | 0 |
| 457559 | 3/30/2010 | 29.75 | 6 | 1.5 | 31.25 | 325 | 0 |
| 457559 | 4/6/2010 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 457559 | 4/13/2010 | 21.25 | 2 | 0.5 | 21.75 | 250 | 0 |
| 457563 | 2/16/2010 | 11.75 | 0 | 0 | 11.75 | 371.43 | 0 |
| 457563 | 2/23/2010 | 51.75 | 0 | 0 | 51.75 | 375.18 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457563 | 3/2/2010 | 45.25 | 0 | 0 | 45.25 | 328.06 | 0 |
| 457563 | 3/9/2010 | 44.25 | 1 | 0.25 | 44.5 | 425 | 0 |
| 457563 | 3/16/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 457564 | 2/16/2010 | 38.5 | 1 | 0.25 | 38.75 | 395.12 | 0 |
| 457564 | 2/23/2010 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 457564 | 3/2/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 457564 | 3/9/2010 | 42.5 | 1 | 0.25 | 42.75 | 425 | 0 |
| 457564 | 3/16/2010 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 457564 | 3/23/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 457564 | 3/30/2010 | 21.25 | 1 | 0.25 | 21.5 | 325 | 0 |
| 457564 | 4/6/2010 | 62.75 | 3 | 0.75 | 63.5 | 554.93 | 0 |
| 457564 | 4/13/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 457564 | 4/20/2010 | 16.25 | 3 | 0.75 | 17 | 153.57 | 0 |
| 457571 | 2/23/2010 | 28.5 | 4 | 1 | 29.5 | 371.43 | 0 |
| 457571 | 3/2/2010 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 457571 | 3/9/2010 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 457571 | 3/16/2010 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 457571 | 3/23/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 457571 | 3/30/2010 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 457571 | 4/6/2010 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 457571 | 4/13/2010 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 457571 | 4/20/2010 | 14.75 | 3 | 0.75 | 15.5 | 200 | 0 |
| 457571 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457572 | 2/23/2010 | 38.75 | 6 | 1.5 | 40.25 | 371.43 | 0 |
| 457572 | 3/2/2010 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 457572 | 3/9/2010 | 55.75 | 10 | 2.5 | 58.25 | 404.18 | 18.13 |
| 457572 | 3/16/2010 | 52.5 | 8 | 2 | 54.5 | 380.62 | 14.5 |
| 457572 | 3/23/2010 | 59.5 | 11 | 2.75 | 62.25 | 431.37 | 19.94 |
| 457572 | 3/30/2010 | 58.25 | 20 | 5 | 63.25 | 422.31 | 36.25 |
| 457572 | 4/6/2010 | 27.25 | 10 | 2.5 | 29.75 | 185.71 | 18.13 |
| 457576 | 2/23/2010 | 22.75 | 0 | 0 | 22.75 | 280.93 | 0 |
| 457576 | 3/2/2010 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 457576 | 3/9/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 457578 | 3/2/2010 | 42.5 | 3 | 0.75 | 43.25 | 425.93 | 0 |
| 457578 | 3/9/2010 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 457578 | 3/16/2010 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 457578 | 3/23/2010 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 457578 | 3/30/2010 | 60 | 5 | 1.25 | 61.25 | 535 | 0 |
| 457578 | 4/6/2010 | 63 | 9 | 2.25 | 65.25 | 456.75 | 16.31 |
| 457578 | 4/13/2010 | 26 | 4 | 1 | 27 | 325 | 0 |
| 457578 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457580 | 3/2/2010 | 26.5 | 1 | 0.25 | 26.75 | 371.43 | 0 |
| 457580 | 3/9/2010 | 25.5 | 0 | 0 | 25.75 | 325 | 0 |
| 457580 | 3/16/2010 | 19.75 | 4 | 1 | 20.75 | 325 | 0 |
| 457580 | 3/23/2010 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 457580 | 3/30/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 457580 | 4/6/2010 | 17.5 | 1 | 0.25 | 17.75 | 325 | 0 |
| 457580 | 4/13/2010 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 457580 | 4/20/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 457580 | 4/27/2010 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 457580 | 5/4/2010 | 21.25 | 3 | 0.75 | 22 | 350 | 0 |
| 457580 | 5/11/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 457580 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457580 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457580 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457580 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457582 | 3/2/2010 | 35 | 5 | 1.25 | 36.25 | 371.43 | 0 |
| 457582 | 3/9/2010 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 457582 | 3/16/2010 | 36 | 7 | 1.75 | 37.75 | 325 | 0 |
| 457582 | 3/23/2010 | 12 | 3 | 0.75 | 12.75 | 325 | 0 |
| 457582 | 3/30/2010 | 54.5 | 11 | 2.75 | 57.25 | 395.12 | 19.94 |
| 457582 | 4/6/2010 | 36 | 8 | 2 | 38 | 325 | 0 |
| 457582 | 4/13/2010 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 457582 | 4/20/2010 | 42 | 6 | 1.5 | 43.5 | 325 | 0 |
| 457582 | 4/27/2010 | 8.25 | 1 | 0.25 | 8.5 | 257.21 | 0 |
| 457584 | 3/2/2010 | 25.5 | 6 | 1.5 | 27 | 371.43 | 0 |
| 457584 | 3/9/2010 | 37 | 6 | 1.5 | 38.5 | 325 | 0 |
| 457584 | 3/16/2010 | 53.5 | 8 | 2 | 55.5 | 387.87 | 14.5 |
| 457584 | 3/23/2010 | 29.75 | 5 | 1.25 | 31 | 215.68 | 9.06 |
| 457584 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457584 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457584 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457584 | 4/20/2010 | 10 | 1 | 0.25 | 10.25 | 242.86 | 0 |
| 457584 | 4/27/2010 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 457584 | 5/4/2010 | 27.75 | 3 | 0.75 | 28.5 | 325 | 0 |
| 457584 | 5/11/2010 | 59.25 | 10 | 2.5 | 61.75 | 429.56 | 18.13 |
| 457584 | 5/18/2010 | 37 | 7 | 1.75 | 38.75 | 425 | 0 |
| 457584 | 5/25/2010 | 9 | 1 | 0.25 | 9.25 | 260 | 0 |
| 457584 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457585 | 3/2/2010 | 38 | 5 | 1.25 | 39.25 | 391.5 | 0 |
| 457585 | 3/9/2010 | 49 | 10 | 2.5 | 51.5 | 355.25 | 18.13 |
| 457585 | 3/16/2010 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 457585 | 3/23/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 457585 | 3/30/2010 | 19.25 | 3 | 0.75 | 20 | 425 | 0 |
| 457585 | 4/6/2010 | 47.5 | 13 | 3.25 | 50.75 | 344.37 | 23.56 |
| 457585 | 4/13/2010 | 62.75 | 11 | 2.75 | 65.5 | 454.93 | 19.94 |
| 457585 | 4/20/2010 | 23.75 | 1 | 0.25 | 24 | 325 | 0 |

| 457585 | 4/27/2010 | 0 | 0 | 0 | | 0 |
| 457589 | 3/2/2010 | 11 | 0 | 0 | 11 | 278.57 | 0 |
| 457589 | 3/9/2010 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 457589 | 3/16/2010 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 457589 | 3/23/2010 | 34.5 | 5 | 1.25 | 35.75 | 325 | 0 |
| 457589 | 3/30/2010 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 457589 | 4/6/2010 | 14.25 | 1 | 0.25 | 14.5 | 325 | 0 |
| 457589 | 4/13/2010 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 457589 | 4/20/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 457589 | 4/27/2010 | 30 | 2 | 0.5 | 30.5 | 335.71 | 0 |
| 457589 | 5/4/2010 | 48 | 3 | 0.75 | 48.75 | 350 | 3.41 |
| 457589 | 5/11/2010 | 22.5 | 3 | 0.75 | 23.25 | 200 | 0 |
| 457593 | 3/2/2010 | 13 | 0 | 0 | 13 | 210.25 | 0 |
| 457593 | 3/9/2010 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 457593 | 3/16/2010 | 41.5 | 1 | 0.25 | 41.75 | 328.57 | 0 |
| 457598 | 3/9/2010 | 38 | 2 | 0.5 | 38.5 | 391.5 | 0 |
| 457598 | 3/16/2010 | 24.25 | 1 | 0.25 | 24.5 | 325 | 0 |
| 457598 | 3/23/2010 | 41.25 | 8 | 2 | 43.25 | 325 | 0 |
| 457598 | 3/30/2010 | 42.5 | 2 | 0.5 | 43 | 328.57 | 0 |
| 457598 | 4/6/2010 | 42.25 | 2 | 0.5 | 42.75 | 306.31 | 3.63 |
| 457598 | 4/13/2010 | 7.75 | 0 | 0 | 7.75 | 450 | 0 |
| 457598 | 4/20/2010 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 457598 | 4/27/2010 | 48.75 | 0 | 0 | 48.75 | 353.43 | 0 |
| 457598 | 5/4/2010 | 41.5 | 1 | 0.25 | 41.75 | 342.86 | 0 |
| 457598 | 5/11/2010 | 0 | 0 | 0 | 0 | 301.84 | 0 |
| 457600 | 3/9/2010 | 16.25 | 0 | 0 | 16.25 | 371.43 | 0 |
| 457600 | 3/16/2010 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 457600 | 3/23/2010 | 61.25 | 8 | 2 | 63.25 | 444.06 | 14.5 |
| 457600 | 3/30/2010 | 8 | 0 | 0 | 8 | 58 | 0 |
| 457600 | 4/20/2010 | 36.5 | 2 | 0.5 | 37 | 264.62 | 3.63 |
| 457600 | 4/27/2010 | 25.75 | 4 | 1 | 26.75 | 325 | 0 |
| 457600 | 5/4/2010 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 457600 | 5/11/2010 | 45.5 | 2 | 0.5 | 46 | 337.12 | 0 |
| 457600 | 5/18/2010 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 457600 | 5/25/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457600 | 6/1/2010 | 8 | 3 | 0.75 | 8.75 | 142.86 | 0 |
| 457600 | 6/8/2010 | 25.5 | 1 | 0.25 | 25.75 | 346.43 | 0 |
| 457600 | 6/15/2010 | 25.25 | 1 | 0.25 | 25.5 | 303.57 | 0 |
| 457600 | 6/22/2010 | 34.5 | 6 | 1.5 | 36 | 353.57 | 0 |
| 457603 | 3/9/2010 | 15 | 0 | 0 | 15 | 278.57 | 0 |
| 457603 | 3/16/2010 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 457603 | 3/23/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 457603 | 3/30/2010 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 457603 | 4/6/2010 | 8.5 | 0 | 0 | 8.5 | 425 | 0 |
| 457603 | 4/13/2010 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 457603 | 4/20/2010 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 457603 | 4/27/2010 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 457603 | 5/4/2010 | 38 | 2 | 0.5 | 38.5 | 335.71 | 0 |
| 457603 | 5/11/2010 | 22 | 1 | 0.25 | 22.25 | 450 | 0 |
| 457603 | 5/18/2010 | 3.25 | 0 | 0 | 3.25 | 187.94 | 0 |
| 457607 | 3/9/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 457607 | 3/16/2010 | 12.5 | 2 | 0.5 | 13 | 325 | 0 |
| 457607 | 3/23/2010 | 17.5 | 2 | 0.5 | 18 | 189.29 | 0 |
| 457607 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457607 | 8/17/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 457607 | 8/24/2010 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 457611 | 3/9/2010 | 4.75 | 1 | 0.25 | 5 | 185.71 | 0 |
| 457611 | 3/16/2010 | 54 | 11 | 2.75 | 56.75 | 391.5 | 19.94 |
| 457611 | 3/23/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 457611 | 3/30/2010 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 457611 | 4/6/2010 | 39.25 | 8 | 2 | 41.25 | 425 | 0 |
| 457611 | 4/13/2010 | 48.25 | 9 | 2.25 | 50.5 | 349.81 | 16.31 |
| 457611 | 4/20/2010 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 457611 | 4/27/2010 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 457611 | 5/4/2010 | 42.25 | 7 | 1.75 | 44 | 337.27 | 0 |
| 457611 | 5/11/2010 | 11 | 2 | 0.5 | 11.5 | 1028.46 | 0 |
| 457612 | 3/9/2010 | 1 | 1 | 0.25 | 1.25 | 185.71 | 0 |
| 457612 | 3/16/2010 | 62 | 3 | 0.75 | 62.75 | 449.5 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457612 | 3/23/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 457612 | 3/30/2010 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |
| 457612 | 4/6/2010 | 60 | 1 | 0.25 | 60.25 | 435 | 1.81 |
| 457612 | 4/13/2010 | 11.5 | 1 | 0.25 | 11.5 | 342.86 | 0 |
| 457612 | 4/20/2010 | 38.25 | 0 | 0 | 38.25 | 325 | 0 |
| 457612 | 4/27/2010 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 457612 | 5/4/2010 | 31.5 | 1 | 0.25 | 31.75 | 235.71 | 0 |
| 457612 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457612 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457612 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457612 | 6/1/2010 | 11.25 | 0 | 0 | 11.25 | 146.43 | 0 |
| 457612 | 6/8/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 457612 | 6/15/2010 | 11.25 | 2 | 0.5 | 11.75 | 103.57 | 0 |
| 457613 | 3/16/2010 | 13.5 | 4 | 1 | 14.5 | 371.43 | 0 |
| 457613 | 3/23/2010 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 457613 | 3/30/2010 | 37.25 | 6 | 1.5 | 38.75 | 325 | 0 |
| 457613 | 4/6/2010 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 457613 | 4/13/2010 | 42.5 | 3 | 0.75 | 43.25 | 428.57 | 0 |
| 457613 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457613 | 4/27/2010 | 42.5 | 0 | 0 | 42.5 | 628.57 | 0 |
| 457613 | 5/4/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 457613 | 5/11/2010 | 44.25 | 4 | 1 | 45.25 | 342.86 | 0 |
| 457613 | 5/18/2010 | 48.5 | 4 | 1 | 49.5 | 451.62 | 0 |
| 457613 | 5/25/2010 | 41.75 | 5 | 1.25 | 43 | 430 | 0 |
| 457613 | 6/1/2010 | 0 | 0 | 0 | 0 | 551 | 0 |
| 457617 | 3/16/2010 | 20.5 | 2 | 0.5 | 21 | 371.43 | 0 |
| 457617 | 3/23/2010 | 48.5 | 11 | 2.75 | 51.25 | 351.62 | 19.94 |
| 457617 | 3/30/2010 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 457617 | 4/6/2010 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 457617 | 4/13/2010 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 457617 | 4/20/2010 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 457617 | 4/27/2010 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 457617 | 5/4/2010 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 457617 | 5/11/2010 | 6.5 | 1 | 0.25 | 6.75 | 223.19 | 0 |
| 457617 | 3/23/2010 | 8.25 | 0 | 0 | 8.25 | 214.29 | 0 |
| 457639 | 3/30/2010 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 457639 | 4/6/2010 | 25.5 | 4 | 1 | 26.5 | 375 | 0 |
| 457639 | 4/13/2010 | 44.5 | 6 | 1.5 | 46 | 375 | 0 |
| 457639 | 4/20/2010 | 38 | 6 | 1.5 | 39.5 | 375 | 0 |
| 457639 | 4/27/2010 | 45.25 | 8 | 2 | 47.25 | 375 | 0 |
| 457639 | 5/4/2010 | 11.25 | 0 | 0 | 11.25 | 107.14 | 0 |
| 457647 | 3/30/2010 | 28.5 | 4 | 1 | 29.5 | 371.43 | 0 |
| 457647 | 4/6/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 457647 | 4/13/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 457647 | 4/20/2010 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 457647 | 4/27/2010 | 58.5 | 12 | 3 | 61.5 | 424.12 | 21.75 |
| 457647 | 5/4/2010 | 42.75 | 11 | 2.75 | 45.5 | 325 | 4.86 |
| 457647 | 5/11/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 457647 | 5/18/2010 | 48.75 | 8 | 2 | 50.75 | 353.43 | 14.5 |
| 457647 | 5/25/2010 | 4.25 | 2 | 0.5 | 4.75 | 769.75 | 0 |
| 457648 | 3/30/2010 | 31 | 4 | 1 | 32 | 371.43 | 0 |
| 457648 | 4/6/2010 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 457648 | 4/13/2010 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 457648 | 4/20/2010 | 61 | 10 | 2.5 | 63.5 | 442.25 | 18.13 |
| 457648 | 4/27/2010 | 29 | 7 | 1.75 | 30.75 | 325 | 0 |
| 457648 | 5/4/2010 | 69.25 | 10 | 2.5 | 71.75 | 502.06 | 18.13 |
| 457648 | 5/11/2010 | 57.5 | 12 | 3 | 60.5 | 416.87 | 21.75 |
| 457648 | 5/18/2010 | 12 | 2 | 0.5 | 12.5 | 773.57 | 0 |
| 457649 | 3/30/2010 | 27.25 | 1 | 0.25 | 27.5 | 371.43 | 0 |
| 457649 | 4/6/2010 | 18 | 2 | 0.5 | 18.5 | 325 | 0 |
| 457649 | 4/13/2010 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 457649 | 4/20/2010 | 38 | 0 | 0 | 38 | 325 | 0 |
| 457649 | 4/27/2010 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 457649 | 5/4/2010 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 457649 | 5/11/2010 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 457649 | 5/18/2010 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 457649 | 5/25/2010 | 9 | 2 | 0.5 | 9.5 | 750.75 | 0 |
| 457650 | 3/30/2010 | 14.5 | 2 | 0.5 | 15 | 371.43 | 0 |
| 457650 | 4/6/2010 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 457650 | 4/13/2010 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 457650 | 4/20/2010 | 56.25 | 10 | 2.5 | 58.75 | 407.81 | 18.13 |
| 457650 | 4/27/2010 | 49 | 7 | 1.75 | 50.75 | 455.25 | 0 |
| 457650 | 5/4/2010 | 49.5 | 9 | 2.25 | 51.75 | 358.87 | 16.31 |
| 457650 | 5/11/2010 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 457650 | 5/18/2010 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 457650 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457650 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457652 | 3/30/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 457652 | 4/6/2010 | 24 | 3 | 0.75 | 24.75 | 342.86 | 0 |
| 457652 | 4/13/2010 | 43.75 | 3 | 0.75 | 44.5 | 400 | 0 |
| 457652 | 4/20/2010 | 18.75 | 3 | 0.75 | 19.5 | 400 | 0 |
| 457652 | 4/27/2010 | 0.25 | 0 | 0 | 0.25 | 645.33 | 0 |
| 457654 | 3/30/2010 | 29.5 | 0 | 0 | 29.5 | 371.43 | 0 |
| 457654 | 4/6/2010 | 43.25 | 0 | 0 | 43.25 | 325 | 0 |
| 457654 | 4/13/2010 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 457654 | 4/20/2010 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 457654 | 4/27/2010 | 18 | 2 | 0.5 | 18.5 | 425 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457654 | 5/4/2010 | 7.75 | 1 | 0.25 | 8 | 142.86 | 0 |
| 457654 | 5/11/2010 | 12.5 | 2 | 0.5 | 13 | 492.86 | 0 |
| 457654 | 5/18/2010 | 10.25 | 4 | 1 | 11.25 | 142.86 | 0 |
| 457654 | 5/25/2010 | 61 | 7 | 1.75 | 62.75 | 542.25 | 0 |
| 457654 | 6/1/2010 | 16.5 | 0 | 0 | 16.5 | 350 | 0 |
| 457654 | 6/8/2010 | 28 | 1 | 0.25 | 28.25 | 350 | 0 |
| 457654 | 6/15/2010 | 28.25 | 0 | 0 | 28.25 | 350 | 0 |
| 457654 | 6/22/2010 | 44.5 | 1 | 0.25 | 44.75 | 350 | 0 |
| 457654 | 6/29/2010 | 15.25 | 0 | 0 | 15.25 | 687.59 | 0 |
| 457655 | 3/30/2010 | 2 | 0 | 0 | 2 | 278.57 | 0 |
| 457655 | 4/6/2010 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 457655 | 4/13/2010 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 457655 | 4/20/2010 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 457655 | 4/27/2010 | 48.75 | 3 | 0.75 | 49.5 | 453.43 | 0 |
| 457655 | 5/4/2010 | 55 | 9 | 2.25 | 57.25 | 398.75 | 16.31 |
| 457655 | 5/11/2010 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 457655 | 5/18/2010 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 457655 | 5/25/2010 | 29.25 | 3 | 0.75 | 30 | 475.71 | 0 |
| 457655 | 6/1/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457657 | 3/30/2010 | 30 | 3 | 0.75 | 30.75 | 333.5 | 0 |
| 457657 | 4/6/2010 | 53.25 | 11 | 2.75 | 56 | 386.06 | 19.94 |
| 457657 | 4/13/2010 | 31.75 | 4 | 1 | 32.75 | 325 | 0 |
| 457657 | 4/20/2010 | 61 | 9 | 2.25 | 63.25 | 442.25 | 16.31 |
| 457657 | 4/27/2010 | 49.5 | 9 | 2.25 | 51.75 | 358.87 | 16.31 |
| 457657 | 5/4/2010 | 39.25 | 8 | 2 | 41.25 | 325 | 0 |
| 457657 | 5/11/2010 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 457657 | 5/18/2010 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 457657 | 5/25/2010 | 19.75 | 1 | 0.25 | 20 | 335.71 | 0 |
| 457657 | 6/1/2010 | 21.25 | 1 | 0.25 | 21.5 | 350 | 0 |
| 457657 | 6/8/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 457657 | 6/15/2010 | 20.5 | 1 | 0.25 | 20.75 | 200 | 0 |
| 457658 | 3/30/2010 | 18.75 | 2 | 0.5 | 19.25 | 278.57 | 0 |
| 457658 | 4/6/2010 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 457658 | 4/13/2010 | 64.5 | 5 | 1.25 | 65.75 | 467.62 | 9.06 |
| 457658 | 4/20/2010 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 457658 | 4/27/2010 | 17 | 2 | 0.5 | 17.5 | 189.29 | 0 |
| 457658 | 5/4/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 457658 | 5/11/2010 | 66.25 | 6 | 1.5 | 67.75 | 482.12 | 9.06 |
| 457658 | 5/18/2010 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 457658 | 5/25/2010 | 37.25 | 0 | 0 | 37.25 | 335.71 | 0 |
| 457658 | 6/1/2010 | 20.5 | 2 | 0.5 | 21 | 450 | 0 |
| 457658 | 6/8/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 457667 | 4/6/2010 | 48 | 2 | 0.5 | 48.5 | 464 | 0 |
| 457667 | 4/13/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 457667 | 4/20/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 457667 | 4/27/2010 | 10 | 1 | 0.25 | 10.25 | 425 | 0 |
| 457667 | 5/4/2010 | 21 | 0 | 0 | 21 | 189.29 | 0 |
| 457667 | 5/11/2010 | 9 | 1 | 0.25 | 9.25 | 442.86 | 0 |
| 457667 | 5/18/2010 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 457667 | 5/25/2010 | 20.25 | 0 | 0 | 20.25 | 289.29 | 0 |
| 457667 | 6/15/2010 | 36.5 | 2 | 0.5 | 37 | 282.14 | 0 |
| 457667 | 6/22/2010 | 29.75 | 0 | 0 | 29.75 | 450 | 0 |
| 457667 | 6/29/2010 | 30.5 | 2 | 0.5 | 31 | 673.7 | 0 |
| 457678 | 4/6/2010 | 32 | 2 | 0.5 | 32.5 | 348 | 0 |
| 457678 | 4/13/2010 | 24.25 | 2 | 0.5 | 24.75 | 325 | 0 |
| 457678 | 4/20/2010 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 457678 | 4/27/2010 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 457678 | 5/4/2010 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 457678 | 5/11/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 457678 | 5/18/2010 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 457678 | 5/25/2010 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 457678 | 6/1/2010 | 29.5 | 4 | 1 | 30.5 | 335.71 | 0 |
| 457678 | 6/8/2010 | 32 | 4 | 1 | 33 | 350 | 0 |
| 457678 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457682 | 4/6/2010 | 1.5 | 0 | 0 | 1.5 | 200 | 0 |
| 457682 | 4/13/2010 | 43 | 11 | 2.75 | 45.75 | 350 | 0 |
| 457682 | 4/20/2010 | 37.5 | 3 | 0.75 | 38.25 | 350 | 0 |
| 457682 | 4/27/2010 | 66 | 7 | 1.75 | 67.75 | 478.5 | 12.69 |
| 457682 | 5/4/2010 | 22.25 | 1 | 0.25 | 22.5 | 350 | 0 |
| 457682 | 5/11/2010 | 68 | 8 | 2 | 70 | 493 | 14.5 |
| 457682 | 5/18/2010 | 36 | 3 | 0.75 | 36.75 | 350 | 0 |
| 457682 | 5/25/2010 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 457682 | 6/1/2010 | 23 | 6 | 1.5 | 24.5 | 393.57 | 0 |
| 457682 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457682 | 7/2/2013 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 457682 | 7/9/2013 | 31.216666 | 5 | 0.65 | 31.866666 | 450 | 0 |
| 457682 | 7/16/2013 | 55.35 | 11 | 1.883333 | 57.233333 | 450 | 0 |
| 457682 | 7/23/2013 | 0 | 0 | 0 | 0 | 328.58 | 0 |
| 457685 | 4/13/2010 | 45.25 | 8 | 2 | 47.25 | 444.06 | 0 |
| 457685 | 4/20/2010 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 457685 | 4/27/2010 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 457685 | 5/4/2010 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 457685 | 5/11/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 457685 | 5/18/2010 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 457685 | 5/25/2010 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 457685 | 6/1/2010 | 47 | 7 | 1.75 | 48.75 | 325 | 12.69 |
| 457685 | 6/8/2010 | 0 | 0 | 0 | 0 | 325 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 457688 | 4/13/2010 | 32.5 | 8 | 2 | 34.5 | 371.43 | 0 |
| 457688 | 4/20/2010 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 457688 | 4/27/2010 | 61.25 | 2 | 0.5 | 61.75 | 444.06 | 3.63 |
| 457688 | 5/4/2010 | 43.5 | 5 | 1.25 | 44.75 | 425 | 0 |
| 457688 | 5/11/2010 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 457688 | 5/18/2010 | 24.25 | 1 | 0.25 | 24.5 | 325 | 0 |
| 457688 | 5/25/2010 | 35.75 | 0 | 0 | 35.75 | 325 | 0 |
| 457688 | 6/1/2010 | 30.75 | 0 | 0 | 30.75 | 425 | 0 |
| 457688 | 6/8/2010 | 36.75 | 1 | 0.25 | 37 | 342.86 | 0 |
| 457688 | 6/15/2010 | 7.25 | 1 | 0.25 | 7.5 | 680.08 | 0 |
| 457692 | 4/13/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 457692 | 4/20/2010 | 23.75 | 8 | 2 | 25.75 | 189.29 | 0 |
| 457701 | 4/20/2010 | 11 | 0 | 0 | 11 | 371.43 | 0 |
| 457701 | 4/27/2010 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 457701 | 5/4/2010 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 457701 | 5/11/2010 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 457701 | 5/18/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 457701 | 5/25/2010 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 457701 | 6/1/2010 | 43.5 | 5 | 1.25 | 44.75 | 315.37 | 9.06 |
| 457701 | 6/8/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 457701 | 6/15/2010 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 457701 | 6/22/2010 | 64.75 | 8 | 2 | 66.75 | 469.43 | 14.5 |
| 457701 | 6/29/2010 | 12.75 | 0 | 0 | 12.75 | 103.57 | 0 |
| 457701 | 7/6/2010 | 0 | 0 | 0 | 0 | 493.57 | 0 |
| 457705 | 4/20/2010 | 35.25 | 1 | 0.25 | 35.5 | 371.56 | 0 |
| 457705 | 4/27/2010 | 50.5 | 10 | 2.5 | 53 | 366.12 | 18.13 |
| 457705 | 5/4/2010 | 23 | 4 | 1 | 24 | 325 | 0 |
| 457705 | 5/11/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 457705 | 5/18/2010 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 457705 | 5/25/2010 | 26.25 | 3 | 0.75 | 27 | 325 | 0 |
| 457705 | 6/1/2010 | 34.5 | 5 | 1.25 | 35.75 | 325 | 0 |
| 457705 | 6/8/2010 | 32.75 | 1 | 0.25 | 33 | 325 | 0 |
| 457705 | 6/15/2010 | 36.75 | 6 | 1.5 | 38.25 | 335.71 | 0 |
| 457705 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457707 | 4/20/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 457707 | 5/4/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 457707 | 5/11/2010 | 35.75 | 5 | 1.25 | 37 | 378.57 | 0 |
| 457707 | 5/18/2010 | 29.5 | 6 | 1.5 | 31 | 375 | 0 |
| 457707 | 5/25/2010 | 32 | 6 | 1.5 | 33.5 | 375 | 0 |
| 457707 | 6/1/2010 | 36.75 | 4 | 1 | 37.75 | 375 | 0 |
| 457707 | 6/8/2010 | 25.25 | 4 | 1 | 26.25 | 325 | 0 |
| 457707 | 6/15/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 457707 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457708 | 4/20/2010 | 20.25 | 1 | 0.25 | 20.5 | 262.81 | 0 |
| 457708 | 4/27/2010 | 47.5 | 2 | 0.5 | 48 | 346.18 | 1.81 |
| 457708 | 5/4/2010 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 457708 | 5/11/2010 | 12.75 | 0 | 0 | 12.75 | 325 | 0 |
| 457708 | 5/18/2010 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 457708 | 5/25/2010 | 47.75 | 8 | 2 | 49.75 | 346.18 | 14.5 |
| 457708 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457708 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457708 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457708 | 6/22/2010 | 45 | 6 | 1.5 | 46.5 | 678.57 | 0 |
| 457708 | 6/29/2010 | 30.25 | 3 | 0.75 | 31 | 325 | 0 |
| 457708 | 7/6/2010 | 17.5 | 2 | 0.5 | 18 | 189.29 | 0 |
| 457708 | 7/13/2010 | 0 | 0 | 0 | 0 | 277.25 | 0 |
| 457710 | 4/20/2010 | 5 | 0 | 0 | 5 | 185.71 | 0 |
| 457710 | 4/27/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 457710 | 5/4/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 457710 | 5/11/2010 | 60.5 | 0 | 0 | 60.5 | 438.62 | 0 |
| 457710 | 5/18/2010 | 10.5 | 0 | 0 | 10.5 | 142.86 | 0 |
| 457710 | 5/25/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 457710 | 6/1/2010 | 37.25 | 9 | 2.25 | 39.5 | 271.87 | 14.5 |
| 457711 | 4/20/2010 | 10.25 | 2 | 0.5 | 10.75 | 190.31 | 0 |
| 457711 | 4/27/2010 | 62.5 | 7 | 1.75 | 64.25 | 453.12 | 12.69 |
| 457711 | 5/4/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 457711 | 5/11/2010 | 21 | 3 | 0.75 | 21.75 | 325 | 0 |
| 457711 | 5/18/2010 | 61.25 | 6 | 1.5 | 62.75 | 544.06 | 0 |
| 457711 | 5/25/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 457711 | 6/1/2010 | 0 | 0 | 0 | 0 | 492.86 | 0 |
| 457711 | 6/8/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 457711 | 6/15/2010 | 47.25 | 4 | 1 | 48.25 | 442.56 | 0 |
| 457711 | 6/22/2010 | 46 | 5 | 1.25 | 47.25 | 325 | 9.06 |
| 457711 | 6/29/2010 | 0 | 0 | 0 | 0 | 544 | 0 |
| 457712 | 4/20/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 457712 | 4/27/2010 | 41 | 4 | 1 | 42 | 328.57 | 0 |
| 457712 | 5/4/2010 | 16 | 2 | 0.5 | 16.5 | 325 | 0 |
| 457712 | 5/11/2010 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 457712 | 5/18/2010 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 457712 | 5/25/2010 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 457712 | 6/1/2010 | 41.25 | 0 | 0 | 41.25 | 325 | 0 |
| 457712 | 6/8/2010 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 457712 | 6/15/2010 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 457712 | 6/22/2010 | 27.75 | 0 | 0 | 27.75 | 342.86 | 0 |
| 457712 | 6/29/2010 | 8.5 | 0 | 0 | 8.5 | 150 | 0 |
| 457712 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457714 | 4/27/2010 | 23.25 | 1 | 0.25 | 23.5 | 371.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457714 | 5/4/2010 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 457714 | 5/11/2010 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 457714 | 5/18/2010 | 61.25 | 2 | 0.5 | 61.75 | 444.06 | 3.63 |
| 457714 | 5/25/2010 | 43 | 0 | 0 | 43 | 425 | 0 |
| 457714 | 6/1/2010 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 457714 | 6/8/2010 | 41 | 0 | 0 | 41 | 325 | 0 |
| 457714 | 6/15/2010 | 19.75 | 0 | 0 | 19.75 | 185.71 | 0 |
| 457715 | 4/27/2010 | 20 | 2 | 0.5 | 20.5 | 371.43 | 0 |
| 457715 | 5/4/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 457715 | 5/11/2010 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 457715 | 5/18/2010 | 56.25 | 10 | 2.5 | 58.75 | 507.81 | 0 |
| 457715 | 5/25/2010 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 457715 | 6/1/2010 | 11.5 | 2 | 0.5 | 12 | 96.43 | 0 |
| 457715 | 6/8/2010 | 47.25 | 12 | 3 | 50.25 | 582.14 | 0 |
| 457715 | 6/15/2010 | 54 | 5 | 1.25 | 55.25 | 491.5 | 0 |
| 457715 | 6/22/2010 | 45.25 | 14 | 3.5 | 48.75 | 342.86 | 10.59 |
| 457715 | 6/29/2010 | 4.75 | 0 | 0 | 4.75 | 449.06 | 0 |
| 457718 | 4/27/2010 | 29.5 | 6 | 1.5 | 31 | 371.43 | 0 |
| 457718 | 5/4/2010 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 457718 | 5/11/2010 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 457718 | 5/18/2010 | 10.5 | 3 | 0.75 | 11.25 | 96.43 | 0 |
| 457718 | 5/25/2010 | 21.5 | 1 | 0.25 | 21.75 | 582.14 | 0 |
| 457718 | 6/1/2010 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 457718 | 6/8/2010 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 457718 | 6/15/2010 | 6 | 0 | 0 | 6 | 142.86 | 0 |
| 457718 | 6/22/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457718 | 6/29/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 457718 | 7/6/2010 | 31.5 | 2 | 0.5 | 32 | 350 | 0 |
| 457718 | 7/13/2010 | 12.25 | 1 | 0.25 | 12.5 | 200 | 0 |
| 457718 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457719 | 4/27/2010 | 16 | 3 | 0.75 | 16.75 | 400 | 0 |
| 457719 | 5/4/2010 | 51.5 | 14 | 3.5 | 55 | 373.37 | 25.38 |
| 457719 | 5/11/2010 | 53.75 | 13 | 3.25 | 57 | 389.68 | 23.56 |
| 457719 | 5/18/2010 | 26 | 1 | 0.25 | 26.25 | 200 | 0 |
| 457719 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457719 | 6/1/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457719 | 6/8/2010 | 31 | 0 | 0 | 31 | 350 | 0 |
| 457719 | 6/15/2010 | 18.5 | 0 | 0 | 18.5 | 350 | 0 |
| 457719 | 6/22/2010 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 457719 | 6/29/2010 | 31 | 0 | 0 | 31 | 350 | 0 |
| 457730 | 4/27/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 457730 | 5/4/2010 | 63.25 | 7 | 1.75 | 65 | 458.56 | 12.69 |
| 457730 | 5/11/2010 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 457730 | 5/18/2010 | 27.75 | 4 | 1 | 28.75 | 325 | 0 |
| 457730 | 5/25/2010 | 40.75 | 4 | 1 | 41.75 | 425 | 0 |
| 457730 | 6/1/2010 | 37.75 | 11 | 2.75 | 40.5 | 325 | 0 |
| 457730 | 6/8/2010 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 457730 | 6/15/2010 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 457730 | 6/22/2010 | 58.75 | 6 | 1.5 | 60.25 | 525.93 | 0 |
| 457730 | 6/29/2010 | 44.5 | 5 | 1.25 | 45.75 | 350 | 0 |
| 457730 | 7/6/2010 | 18.75 | 3 | 0.75 | 19.5 | 350 | 0 |
| 457730 | 7/13/2010 | 10 | 1 | 0.25 | 10.25 | 747.94 | 0 |
| 457734 | 4/27/2010 | 12.75 | 0 | 0 | 12.75 | 208.43 | 0 |
| 457734 | 5/4/2010 | 57.5 | 1 | 0.25 | 57.75 | 416.87 | 1.81 |
| 457734 | 5/11/2010 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 457734 | 5/18/2010 | 68.5 | 1 | 0.25 | 68.75 | 496.62 | 1.81 |
| 457734 | 5/25/2010 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 457734 | 6/1/2010 | 21.25 | 1 | 0.25 | 21.5 | 535.71 | 0 |
| 457734 | 6/8/2010 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 457734 | 6/15/2010 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 457734 | 6/22/2010 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 457734 | 6/29/2010 | 13.5 | 1 | 0.25 | 13.75 | 253.57 | 0 |
| 457734 | 7/6/2010 | 0 | 0 | 0 | 0 | 248.15 | 0 |
| 457759 | 5/4/2010 | 15.5 | 2 | 0.5 | 16 | 371.43 | 0 |
| 457759 | 5/11/2010 | 51.5 | 7 | 1.75 | 53.25 | 375.18 | 10.88 |
| 457759 | 5/18/2010 | 62.25 | 9 | 2.25 | 64.5 | 451.31 | 16.31 |
| 457759 | 5/25/2010 | 4.5 | 0 | 0 | 4.5 | 142.86 | 0 |
| 457760 | 5/4/2010 | 13 | 1 | 0.25 | 13.25 | 371.43 | 0 |
| 457760 | 5/11/2010 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 457760 | 5/18/2010 | 53.5 | 0 | 0 | 53.5 | 387.87 | 0 |
| 457760 | 5/25/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 457760 | 6/1/2010 | 11.25 | 0 | 0 | 11.25 | 189.29 | 0 |
| 457760 | 6/8/2010 | 14 | 0 | 0 | 14 | 542.86 | 0 |
| 457760 | 6/15/2010 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 457760 | 6/22/2010 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 457760 | 6/29/2010 | 62.25 | 3 | 0.75 | 63 | 451.31 | 5.44 |
| 457760 | 7/6/2010 | 17.25 | 1 | 0.25 | 17.5 | 303.57 | 0 |
| 457760 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457761 | 5/4/2010 | 20.75 | 0 | 0 | 20.75 | 371.43 | 0 |
| 457761 | 5/11/2010 | 41.5 | 1 | 0.25 | 41.75 | 185.71 | 1.81 |
| 457765 | 5/4/2010 | 23.25 | 2 | 0.5 | 23.75 | 284.56 | 0 |
| 457765 | 5/11/2010 | 50.5 | 13 | 3.25 | 53.75 | 366.12 | 23.56 |
| 457765 | 5/18/2010 | 45.25 | 10 | 2.5 | 47.75 | 328.06 | 18.13 |
| 457765 | 5/25/2010 | 36.5 | 3 | 0.75 | 37.25 | 325 | 0 |
| 457765 | 6/1/2010 | 52.25 | 13 | 3.25 | 55.5 | 378.81 | 23.56 |
| 457765 | 6/8/2010 | 47.75 | 11 | 2.75 | 50.5 | 346.18 | 19.94 |
| 457765 | 6/15/2010 | 57 | 13 | 3.25 | 60.25 | 413.25 | 23.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457765 | 6/22/2010 | 42.25 | 8 | 2 | 44.25 | 325 | 0 |
| 457765 | 6/29/2010 | 0 | 0 | 0 | 0 | 149.2 | 0 |
| 457771 | 5/11/2010 | 23.75 | 2 | 0.5 | 24.25 | 400 | 0 |
| 457771 | 5/18/2010 | 29.5 | 1 | 0.25 | 29.75 | 350 | 0 |
| 457771 | 5/25/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 457771 | 6/1/2010 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 457771 | 6/8/2010 | 5.5 | 1 | 0.25 | 5.75 | 100 | 0 |
| 457771 | 6/15/2010 | 38.5 | 8 | 2 | 40.5 | 650 | 0 |
| 457771 | 6/22/2010 | 54.25 | 10 | 2.5 | 56.75 | 393.31 | 18.13 |
| 457771 | 6/29/2010 | 9.5 | 1 | 0.25 | 9.75 | 68.87 | 1.81 |
| 457771 | 7/6/2010 | 7.75 | 0 | 0 | 7.75 | 100 | 0 |
| 457771 | 7/13/2010 | 43.5 | 3 | 0.75 | 44.25 | 450 | 0 |
| 457771 | 7/20/2010 | 33.25 | 2 | 0.5 | 33.75 | 375 | 0 |
| 457771 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457777 | 5/11/2010 | 5.5 | 0 | 0 | 5.5 | 278.57 | 0 |
| 457777 | 5/18/2010 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 457777 | 5/25/2010 | 24 | 1 | 0.25 | 24.25 | 325 | 0 |
| 457777 | 6/1/2010 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 457777 | 6/8/2010 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 457777 | 6/15/2010 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 457777 | 6/22/2010 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 457777 | 6/29/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457777 | 7/6/2010 | 13.5 | 0 | 0 | 13.5 | 592.86 | 0 |
| 457777 | 7/13/2010 | 27.25 | 3 | 0.75 | 28 | 350 | 0 |
| 457777 | 7/20/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 457777 | 7/27/2010 | 26 | 0 | 0 | 26 | 350 | 0 |
| 457777 | 8/3/2010 | 37.25 | 3 | 0.75 | 38 | 303.57 | 0 |
| 457777 | 8/24/2010 | 0 | 0 | 0 | 0 | 449.37 | 0 |
| 457779 | 5/11/2010 | 7.25 | 1 | 0.25 | 7.5 | 185.71 | 0 |
| 457779 | 5/18/2010 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 457779 | 5/25/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 457779 | 6/1/2010 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 457779 | 6/8/2010 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 457779 | 6/15/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 457779 | 6/22/2010 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 457779 | 6/29/2010 | 40.5 | 5 | 1.25 | 41.75 | 292.14 | 9.06 |
| 457779 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457779 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457784 | 5/18/2010 | 27.5 | 6 | 1.5 | 29 | 371.43 | 0 |
| 457784 | 5/25/2010 | 48.75 | 11 | 2.75 | 51.5 | 353.43 | 19.94 |
| 457784 | 6/1/2010 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 457784 | 6/8/2010 | 46 | 9 | 2.25 | 48.25 | 333.5 | 16.31 |
| 457784 | 6/15/2010 | 57 | 9 | 2.25 | 59.25 | 415.06 | 14.5 |
| 457784 | 6/22/2010 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 457784 | 6/29/2010 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 457784 | 7/6/2010 | 62.5 | 8 | 2 | 64.5 | 453.12 | 14.5 |
| 457784 | 7/13/2010 | 36 | 5 | 1.25 | 37.25 | 402.86 | 0 |
| 457785 | 5/18/2010 | 40.5 | 2 | 0.5 | 41 | 409.62 | 0 |
| 457785 | 5/25/2010 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 457785 | 6/1/2010 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 457785 | 6/8/2010 | 30.25 | 4 | 1 | 31.25 | 235.71 | 0 |
| 457785 | 6/15/2010 | 11.25 | 3 | 0.75 | 12 | 446.43 | 0 |
| 457785 | 6/22/2010 | 44.75 | 1 | 0.25 | 45 | 325 | 1.23 |
| 457785 | 6/29/2010 | 50 | 0 | 0 | 50 | 362.5 | 0 |
| 457785 | 7/6/2010 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 457785 | 7/13/2010 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 457785 | 7/20/2010 | 0 | 0 | 0 | 0 | 140 | 0 |
| 457787 | 5/18/2010 | 41.5 | 1 | 0.25 | 41.75 | 416.87 | 0 |
| 457787 | 5/25/2010 | 24.5 | 3 | 0.75 | 25.25 | 325 | 0 |
| 457787 | 6/1/2010 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 457787 | 6/8/2010 | 63.75 | 4 | 1 | 64.75 | 462.18 | 7.25 |
| 457787 | 6/15/2010 | 52 | 5 | 1.25 | 53.25 | 478.81 | 0 |
| 457787 | 6/22/2010 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 457787 | 6/29/2010 | 49 | 3 | 0.75 | 49.75 | 232.14 | 5.44 |
| 457788 | 5/25/2010 | 26.5 | 2 | 0.5 | 27 | 371.43 | 0 |
| 457788 | 5/25/2010 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 457788 | 6/1/2010 | 47.5 | 9 | 2.25 | 49.75 | 344.37 | 16.31 |
| 457788 | 6/8/2010 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 457788 | 6/15/2010 | 26 | 3 | 0.75 | 26.75 | 425 | 0 |
| 457788 | 6/22/2010 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 457788 | 6/29/2010 | 27.25 | 4 | 1 | 28.25 | 325 | 0 |
| 457788 | 7/6/2010 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 457788 | 7/13/2010 | 24 | 3 | 0.75 | 24.75 | 296.43 | 0 |
| 457788 | 7/20/2010 | 0 | 0 | 0 | 0 | 815.77 | 0 |
| 457789 | 5/18/2010 | 10.25 | 1 | 0.25 | 10.5 | 221.43 | 0 |
| 457789 | 5/25/2010 | 60.5 | 13 | 3.25 | 63.75 | 438.62 | 23.56 |
| 457789 | 6/1/2010 | 64.5 | 18 | 4.5 | 69 | 467.62 | 32.63 |
| 457789 | 6/8/2010 | 49.75 | 9 | 2.25 | 52 | 375 | 2.03 |
| 457789 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457791 | 5/18/2010 | 13.5 | 2 | 0.5 | 14 | 278.57 | 0 |
| 457791 | 5/25/2010 | 43.5 | 1 | 0.25 | 43.75 | 325 | 0 |
| 457791 | 6/1/2010 | 19.5 | 1 | 0.25 | 19.75 | 325 | 0 |
| 457791 | 6/8/2010 | 63.25 | 7 | 1.75 | 65 | 458.56 | 12.69 |
| 457791 | 6/15/2010 | 29.75 | 1 | 0.25 | 30 | 235.72 | 0 |
| 457791 | 6/22/2010 | 8.25 | 3 | 0.75 | 9 | 396.43 | 0 |
| 457791 | 6/29/2010 | 48.25 | 4 | 1 | 49.25 | 449.81 | 0 |
| 457791 | 7/6/2010 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |

| 457791 | 7/13/2010 | 50 | 8 | 2 | 52 | 362.5 | 14.5 |
|---|---|---|---|---|---|---|---|
| 457791 | 7/20/2010 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 457791 | 7/27/2010 | 25.75 | 0 | 0 | 25.75 | 203.57 | 0 |
| 457791 | 8/3/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 457791 | 8/10/2010 | 7 | 1 | 0.25 | 7.25 | 207.14 | 0 |
| 457791 | 8/17/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 457791 | 8/24/2010 | 30.5 | 7 | 1.75 | 32.25 | 353.57 | 0 |
| 457791 | 8/31/2010 | 28.5 | 6 | 1.5 | 30 | 738.77 | 0 |
| 457792 | 5/18/2010 | 8 | 1 | 0.25 | 8.25 | 278.57 | 0 |
| 457792 | 5/25/2010 | 11.75 | 1 | 0.25 | 12 | 325 | 0 |
| 457792 | 6/1/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 457792 | 6/8/2010 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 457792 | 6/15/2010 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 457792 | 6/22/2010 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 457792 | 6/29/2010 | 11 | 1 | 0.25 | 11.25 | 96.43 | 0 |
| 457792 | 7/6/2010 | 21 | 2 | 0.5 | 21.5 | 635.71 | 0 |
| 457792 | 7/13/2010 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 457792 | 7/20/2010 | 12.5 | 1 | 0.25 | 12.75 | 250 | 0 |
| 457795 | 5/25/2010 | 25 | 3 | 0.75 | 25.75 | 428.57 | 0 |
| 457795 | 6/1/2010 | 61.25 | 2 | 0.5 | 61.75 | 444.06 | 3.63 |
| 457795 | 6/8/2010 | 42.5 | 4 | 1 | 43.5 | 375 | 0 |
| 457795 | 6/15/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 457795 | 6/22/2010 | 15.25 | 1 | 0.25 | 15.5 | 110.71 | 1.67 |
| 457802 | 5/25/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 457802 | 6/1/2010 | 18.5 | 3 | 0.75 | 19.25 | 325 | 0 |
| 457802 | 6/8/2010 | 21.25 | 3 | 0.75 | 22 | 325 | 0 |
| 457802 | 6/15/2010 | 0.75 | 0 | 0 | 0.75 | 96.43 | 0 |
| 457804 | 5/25/2010 | 5 | 0 | 0 | 5 | 278.57 | 0 |
| 457804 | 6/1/2010 | 68.75 | 5 | 1.25 | 70 | 498.43 | 9.06 |
| 457804 | 6/8/2010 | 32.25 | 6 | 1.5 | 33.75 | 325 | 0 |
| 457804 | 6/15/2010 | 22.5 | 2 | 0.5 | 23 | 325 | 0 |
| 457804 | 6/22/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457806 | 5/25/2010 | 7.75 | 1 | 0.25 | 8 | 185.71 | 0 |
| 457806 | 6/1/2010 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 457806 | 6/8/2010 | 60 | 1 | 0.25 | 60.25 | 435 | 1.81 |
| 457806 | 6/15/2010 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 457806 | 6/22/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457806 | 6/29/2010 | 22.75 | 2 | 0.5 | 23.25 | 582.14 | 0 |
| 457806 | 7/6/2010 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 457806 | 7/13/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 457806 | 7/20/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 457806 | 7/27/2010 | 24.5 | 3 | 0.75 | 25.25 | 280 | 0 |
| 457810 | 5/25/2010 | 3.25 | 2 | 0.5 | 3.75 | 185.71 | 0 |
| 457810 | 6/1/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 457810 | 6/8/2010 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 457810 | 6/15/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 457810 | 6/22/2010 | 48.5 | 6 | 1.5 | 50 | 451.62 | 0 |
| 457810 | 6/29/2010 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 457810 | 7/6/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 457810 | 7/13/2010 | 48.25 | 4 | 1 | 49.25 | 325 | 7.25 |
| 457810 | 7/20/2010 | 0 | 0 | 0 | 0 | 175.88 | 0 |
| 457814 | 6/1/2010 | 10.25 | 0 | 0 | 10.25 | 250 | 0 |
| 457816 | 6/1/2010 | 32 | 4 | 1 | 33 | 371.43 | 0 |
| 457816 | 6/8/2010 | 56.25 | 10 | 2.5 | 58.75 | 407.81 | 18.13 |
| 457816 | 6/15/2010 | 60.25 | 13 | 3.25 | 63.5 | 436.81 | 23.56 |
| 457816 | 6/22/2010 | 56.75 | 9 | 2.25 | 59 | 511.43 | 0 |
| 457816 | 6/29/2010 | 35.75 | 7 | 1.75 | 37.5 | 325 | 0 |
| 457816 | 7/6/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 457816 | 7/13/2010 | 31.25 | 6 | 1.5 | 32.75 | 325 | 0 |
| 457816 | 7/20/2010 | 22.25 | 3 | 0.75 | 23 | 189.29 | 0 |
| 457817 | 6/1/2010 | 28.5 | 5 | 1.25 | 29.75 | 371.43 | 0 |
| 457817 | 6/8/2010 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 457817 | 6/15/2010 | 13 | 0 | 0 | 13 | 96.43 | 0 |
| 457820 | 6/1/2010 | 17.5 | 2 | 0.5 | 18 | 371.43 | 0 |
| 457820 | 6/8/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 457820 | 6/15/2010 | 46 | 10 | 2.5 | 48.5 | 333.5 | 18.13 |
| 457820 | 6/22/2010 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 457820 | 6/29/2010 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 457820 | 7/6/2010 | 32.5 | 4 | 1 | 33.5 | 325 | 0 |
| 457820 | 7/13/2010 | 20.5 | 3 | 0.75 | 21.25 | 325 | 0 |
| 457820 | 7/20/2010 | 35.5 | 7 | 1.75 | 37.25 | 325 | 0 |
| 457820 | 7/27/2010 | 47 | 4 | 1 | 48 | 342.86 | 5.15 |
| 457820 | 8/3/2010 | 19.25 | 2 | 0.5 | 19.75 | 150 | 0 |
| 457826 | 6/1/2010 | 12.25 | 1 | 0.25 | 12.5 | 278.57 | 0 |
| 457826 | 6/8/2010 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 457826 | 6/15/2010 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 457826 | 6/22/2010 | 21.25 | 3 | 0.75 | 22 | 325 | 0 |
| 457826 | 6/29/2010 | 30.75 | 4 | 1 | 31.75 | 325 | 0 |
| 457826 | 7/6/2010 | 51 | 9 | 2.25 | 53.25 | 369.75 | 16.31 |
| 457826 | 7/13/2010 | 45.25 | 7 | 1.75 | 47 | 328.06 | 12.69 |
| 457826 | 7/20/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 457826 | 7/27/2010 | 44.5 | 14 | 3.5 | 48 | 335.71 | 12.33 |
| 457826 | 8/3/2010 | 0 | 0 | 0 | 0 | 258.18 | 0 |
| 457832 | 6/8/2010 | 45.5 | 5 | 1.25 | 46.75 | 371.43 | 0 |
| 457832 | 6/15/2010 | 43.5 | 7 | 1.75 | 45.25 | 325 | 3.05 |
| 457832 | 6/22/2010 | 53 | 8 | 2 | 55 | 384.25 | 14.5 |
| 457832 | 6/29/2010 | 51.25 | 1 | 0.25 | 51.5 | 471.56 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457832 | 7/6/2010 | 22.75 | 1 | 0.25 | 23 | 325 | 0 |
| 457832 | 7/13/2010 | 9 | 1 | 0.25 | 9.25 | 325 | 0 |
| 457832 | 7/20/2010 | 66 | 6 | 1.5 | 67.5 | 478.5 | 10.88 |
| 457832 | 7/27/2010 | 51 | 10 | 2.5 | 53.5 | 369.75 | 18.13 |
| 457832 | 8/3/2010 | 10 | 5 | 1.25 | 11.25 | 860.72 | 0 |
| 457838 | 6/8/2010 | 1.5 | 0 | 0 | 1.5 | 214.29 | 0 |
| 457838 | 6/15/2010 | 28.75 | 6 | 1.5 | 30.25 | 375 | 0 |
| 457838 | 6/22/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 457838 | 6/29/2010 | 27.25 | 4 | 1 | 28.25 | 375 | 0 |
| 457838 | 7/6/2010 | 35 | 7 | 1.75 | 36.75 | 271.43 | 0 |
| 457838 | 7/13/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 457838 | 7/20/2010 | 37.25 | 1 | 0.25 | 37.5 | 375 | 0 |
| 457838 | 7/27/2010 | 0 | 0 | 0 | 0 | 375 | 0 |
| 457838 | 8/3/2010 | 22 | 1 | 0.25 | 22.25 | 375 | 0 |
| 457838 | 8/10/2010 | 6.25 | 0 | 0 | 6.25 | 214.29 | 0 |
| 457841 | 6/15/2010 | 19 | 1 | 0.25 | 19.25 | 371.43 | 0 |
| 457841 | 6/22/2010 | 38 | 1 | 0.25 | 38.25 | 325 | 0 |
| 457841 | 6/29/2010 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 457841 | 7/6/2010 | 66.75 | 4 | 1 | 67.75 | 583.93 | 0 |
| 457841 | 7/13/2010 | 1 | 0 | 0 | 1 | 96.43 | 0 |
| 457841 | 7/20/2010 | 0 | 0 | 0 | 0 | 535.71 | 0 |
| 457841 | 7/27/2010 | 45.75 | 0 | 0 | 45.75 | 331.68 | 0 |
| 457841 | 8/3/2010 | 43.5 | 1 | 0.25 | 43.75 | 325 | 0 |
| 457841 | 8/10/2010 | 36.75 | 1 | 0.25 | 37 | 442.86 | 0 |
| 457841 | 8/17/2010 | 38.75 | 0 | 0 | 38.75 | 350 | 0 |
| 457841 | 8/24/2010 | 42.75 | 0 | 0 | 42.75 | 350 | 0 |
| 457841 | 8/31/2010 | 14 | 0 | 0 | 14 | 53.57 | 0 |
| 457841 | 9/7/2010 | 0 | 0 | 0 | 0 | 278.89 | 0 |
| 457843 | 6/15/2010 | 32 | 6 | 1.5 | 33.5 | 371.43 | 0 |
| 457843 | 6/22/2010 | 28.25 | 5 | 1.25 | 29.5 | 325 | 0 |
| 457843 | 6/29/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457843 | 7/6/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457843 | 7/13/2010 | 15.25 | 0 | 0 | 15.25 | 325 | 0 |
| 457843 | 7/20/2010 | 31.75 | 6 | 1.5 | 33.25 | 411.43 | 0 |
| 457843 | 7/27/2010 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 457843 | 8/3/2010 | 21 | 3 | 0.75 | 21.75 | 325 | 0 |
| 457843 | 8/10/2010 | 27 | 3 | 0.75 | 27.75 | 282.14 | 0 |
| 457847 | 6/22/2010 | 35.5 | 5 | 1.25 | 36.75 | 375.18 | 0 |
| 457847 | 6/29/2010 | 34 | 4 | 1 | 35 | 325 | 0 |
| 457847 | 7/6/2010 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 457847 | 7/13/2010 | 47.25 | 2 | 0.5 | 47.75 | 442.56 | 0 |
| 457847 | 7/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457847 | 7/27/2010 | 29.25 | 2 | 0.5 | 29.75 | 582.14 | 0 |
| 457847 | 8/3/2010 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 457847 | 8/10/2010 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 457847 | 8/17/2010 | 47.5 | 4 | 1 | 48.5 | 444.37 | 0 |
| 457847 | 8/24/2010 | 22.75 | 3 | 0.75 | 23.5 | 150 | 5.44 |
| 457849 | 6/22/2010 | 41.5 | 5 | 1.25 | 42.75 | 416.87 | 0 |
| 457849 | 6/29/2010 | 34.25 | 6 | 1.5 | 35.75 | 325 | 0 |
| 457849 | 7/6/2010 | 56.5 | 8 | 2 | 58.5 | 409.62 | 14.5 |
| 457849 | 7/13/2010 | 34.5 | 2 | 0.5 | 35 | 250.12 | 3.63 |
| 457850 | 6/22/2010 | 48.75 | 1 | 0.25 | 49 | 469.43 | 0 |
| 457850 | 6/29/2010 | 37.25 | 1 | 0.25 | 37.5 | 325 | 0 |
| 457850 | 7/6/2010 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 457850 | 7/13/2010 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 457850 | 7/20/2010 | 52.5 | 0 | 0 | 52.5 | 480.62 | 0 |
| 457850 | 7/27/2010 | 58.25 | 0 | 0 | 58.25 | 422.31 | 0 |
| 457850 | 8/3/2010 | 59.25 | 0 | 0 | 59.25 | 429.56 | 0 |
| 457850 | 8/10/2010 | 7.75 | 0 | 0 | 7.75 | 185.71 | 0 |
| 457852 | 6/22/2010 | 51.25 | 8 | 2 | 53.25 | 487.56 | 0 |
| 457852 | 6/29/2010 | 28 | 2 | 0.5 | 28.5 | 325 | 0 |
| 457852 | 7/6/2010 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 457852 | 7/13/2010 | 58.5 | 6 | 1.5 | 60 | 524.12 | 0 |
| 457852 | 7/20/2010 | 27.25 | 6 | 1.5 | 28.75 | 325 | 0 |
| 457852 | 7/27/2010 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 457852 | 8/3/2010 | 64.5 | 5 | 1.25 | 65.75 | 467.62 | 9.06 |
| 457852 | 8/10/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 457852 | 8/17/2010 | 2 | 0 | 0 | 2 | 506.23 | 0 |
| 457853 | 6/22/2010 | 35.75 | 4 | 1 | 36.75 | 387.87 | 0 |
| 457853 | 6/29/2010 | 64.75 | 8 | 2 | 66.75 | 469.43 | 14.5 |
| 457853 | 7/6/2010 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 457853 | 7/13/2010 | 23.5 | 4 | 1 | 24.5 | 325 | 0 |
| 457853 | 7/20/2010 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 457853 | 7/27/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 457853 | 8/3/2010 | 19.75 | 1 | 0.25 | 20 | 139.29 | 1.81 |
| 457856 | 6/22/2010 | 3.25 | 0 | 0 | 3.25 | 300 | 0 |
| 457856 | 6/29/2010 | 18.25 | 0 | 0 | 18.25 | 350 | 0 |
| 457856 | 7/6/2010 | 64 | 1 | 0.25 | 64.25 | 464 | 1.81 |
| 457856 | 7/13/2010 | 48 | 0 | 0 | 48 | 350 | 0 |
| 457856 | 7/20/2010 | 62.75 | 1 | 0.25 | 63 | 454.93 | 1.81 |
| 457856 | 7/27/2010 | 44.5 | 0 | 0 | 44.5 | 450 | 0 |
| 457856 | 8/3/2010 | 36.25 | 2 | 0.5 | 36.75 | 262.81 | 3.63 |
| 457856 | 8/10/2010 | 6.5 | 0 | 0 | 6.5 | 400 | 0 |
| 457856 | 8/17/2010 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 457856 | 8/24/2010 | 22.75 | 0 | 0 | 22.75 | 410.23 | 0 |
| 457859 | 6/22/2010 | 14.25 | 1 | 0.25 | 14.5 | 219.31 | 0 |
| 457859 | 6/29/2010 | 34.5 | 6 | 1.5 | 36 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457859 | 7/6/2010 | 70 | 7 | 1.75 | 71.75 | 507.5 | 12.69 |
| 457859 | 7/13/2010 | 18.75 | 1 | 0.25 | 19 | 325 | 0 |
| 457859 | 7/20/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 457859 | 7/27/2010 | 27 | 2 | 0.5 | 27.5 | 535.71 | 0 |
| 457859 | 8/3/2010 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 457859 | 8/10/2010 | 40.75 | 0 | 0 | 40.75 | 325 | 0 |
| 457859 | 8/17/2010 | 32.5 | 1 | 0.25 | 32.75 | 328.57 | 0 |
| 457859 | 8/24/2010 | 43.75 | 2 | 0.5 | 44.25 | 350 | 0 |
| 457859 | 8/31/2010 | 0 | 0 | 0 | 0 | 138.88 | 0 |
| 457860 | 6/22/2010 | 9.5 | 1 | 0.25 | 9.75 | 185.71 | 0 |
| 457860 | 6/29/2010 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 457860 | 7/6/2010 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 457860 | 7/13/2010 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 457860 | 7/20/2010 | 35 | 3 | 0.75 | 35.75 | 253.75 | 5.44 |
| 457860 | 7/27/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 457860 | 8/3/2010 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 457860 | 8/10/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 457860 | 8/17/2010 | 42 | 7 | 1.75 | 43.75 | 328.57 | 0 |
| 457860 | 8/24/2010 | 42.5 | 3 | 0.75 | 43.25 | 350 | 0 |
| 457860 | 8/31/2010 | 5 | 0 | 0 | 5 | 103.57 | 0 |
| 457860 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457860 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457860 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457861 | 6/22/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 457861 | 6/29/2010 | 30.25 | 1 | 0.25 | 30.5 | 325 | 0 |
| 457861 | 7/6/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 457861 | 7/13/2010 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 457861 | 7/20/2010 | 31 | 3 | 0.75 | 31.75 | 235.71 | 0 |
| 457861 | 7/27/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 457861 | 8/3/2010 | 26 | 4 | 1 | 27 | 325 | 0 |
| 457861 | 8/10/2010 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 457861 | 8/17/2010 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 457861 | 8/24/2010 | 35.5 | 4 | 1 | 36.5 | 350 | 0 |
| 457861 | 8/31/2010 | 52.25 | 8 | 2 | 54.25 | 378.81 | 14.5 |
| 457861 | 9/7/2010 | 51.25 | 4 | 1 | 52.25 | 353.57 | 7.25 |
| 457861 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457861 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457862 | 6/29/2010 | 51 | 3 | 0.75 | 51.75 | 485.75 | 0 |
| 457862 | 7/6/2010 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 457862 | 7/13/2010 | 49.25 | 3 | 0.75 | 50 | 375 | 0 |
| 457862 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457864 | 6/29/2010 | 20.75 | 0 | 0 | 20.75 | 371.43 | 0 |
| 457864 | 7/6/2010 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 457864 | 7/13/2010 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 457864 | 7/20/2010 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 457864 | 7/27/2010 | 34.25 | 0 | 0 | 34.25 | 425 | 0 |
| 457864 | 8/3/2010 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 457864 | 8/10/2010 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 457864 | 8/17/2010 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 457864 | 8/24/2010 | 37.75 | 4 | 1 | 38.75 | 442.86 | 0 |
| 457864 | 8/31/2010 | 35.5 | 2 | 0.5 | 36 | 350 | 0 |
| 457864 | 9/7/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457865 | 6/29/2010 | 11.75 | 0 | 0 | 11.75 | 371.43 | 0 |
| 457865 | 7/6/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 457865 | 7/13/2010 | 61 | 2 | 0.5 | 61.5 | 442.25 | 3.63 |
| 457865 | 7/20/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 457865 | 7/27/2010 | 22.75 | 2 | 0.5 | 23.25 | 325 | 0 |
| 457865 | 8/3/2010 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 457865 | 8/10/2010 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 457865 | 8/17/2010 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 457865 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457867 | 6/29/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 457867 | 7/6/2010 | 49 | 3 | 0.75 | 49.75 | 375 | 0 |
| 457867 | 7/13/2010 | 26.5 | 1 | 0.25 | 26.75 | 375 | 0 |
| 457867 | 7/20/2010 | 24.5 | 0 | 0 | 24.5 | 375 | 0 |
| 457867 | 7/27/2010 | 43 | 4 | 1 | 44 | 375 | 0 |
| 457867 | 8/3/2010 | 43.25 | 1 | 0.25 | 43.5 | 375 | 0 |
| 457867 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457868 | 6/29/2010 | 17.5 | 0 | 0 | 17.5 | 278.57 | 0 |
| 457868 | 7/6/2010 | 5 | 0 | 0 | 5 | 325 | 0 |
| 457868 | 7/13/2010 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 457868 | 7/20/2010 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 457868 | 7/27/2010 | 30 | 1 | 0.25 | 30.25 | 382.15 | 0 |
| 457868 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457868 | 8/10/2010 | 37.25 | 1 | 0.25 | 37.5 | 628.57 | 0 |
| 457868 | 8/17/2010 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 457868 | 8/24/2010 | 53.75 | 3 | 0.75 | 54.5 | 489.68 | 0 |
| 457868 | 8/31/2010 | 25.5 | 2 | 0.5 | 26 | 350 | 0 |
| 457868 | 9/7/2010 | 39.25 | 1 | 0.25 | 39.5 | 350 | 0 |
| 457868 | 9/14/2010 | 1.25 | 0 | 0 | 1.25 | 103.57 | 0 |
| 457875 | 7/6/2010 | 22.75 | 2 | 0.5 | 23.25 | 280.93 | 0 |
| 457886 | 7/13/2010 | 0 | 0 | 0 | 0 | 164.93 | 0 |
| 457886 | 7/20/2010 | 44.25 | 5 | 1.25 | 45.5 | 400 | 0 |
| 457886 | 7/27/2010 | 59.5 | 12 | 3 | 62.5 | 431.37 | 21.75 |
| 457886 | 8/3/2010 | 24 | 5 | 1.25 | 25.25 | 171.43 | 9.06 |
| 457888 | 7/6/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 457888 | 7/13/2010 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457888 | 7/20/2010 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 457888 | 7/27/2010 | 25.5 | 0 | 0 | 25.5 | 325 | 0 |
| 457888 | 8/3/2010 | 28.75 | 0 | 0 | 28.75 | 235.71 | 0 |
| 457888 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457888 | 8/17/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457888 | 8/24/2010 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 457888 | 8/31/2010 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 457888 | 9/7/2010 | 16 | 2 | 0.5 | 16.5 | 325 | 0 |
| 457888 | 9/14/2010 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 457888 | 9/21/2010 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 457888 | 9/28/2010 | 55.25 | 8 | 2 | 57.25 | 400.56 | 14.5 |
| 457888 | 10/5/2010 | 26.5 | 1 | 0.25 | 26.75 | 470 | 0 |
| 457888 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457897 | 7/13/2010 | 43 | 2 | 0.5 | 43.5 | 428.57 | 0 |
| 457897 | 7/20/2010 | 42.5 | 1 | 0.25 | 42.75 | 375 | 0 |
| 457897 | 7/27/2010 | 16.25 | 1 | 0.25 | 16.5 | 375 | 0 |
| 457897 | 8/3/2010 | 40 | 1 | 0.25 | 40.25 | 375 | 0 |
| 457897 | 8/10/2010 | 42.5 | 4 | 1 | 43.5 | 375 | 0 |
| 457897 | 8/17/2010 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 457897 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457900 | 7/13/2010 | 38.25 | 1 | 0.25 | 38.5 | 393.31 | 0 |
| 457900 | 7/20/2010 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 457900 | 7/27/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 457900 | 8/3/2010 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 457900 | 8/10/2010 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 457900 | 8/17/2010 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 457900 | 8/24/2010 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 457900 | 8/31/2010 | 24.5 | 0 | 0 | 24.5 | 325 | 0 |
| 457900 | 9/7/2010 | 41.5 | 2 | 0.5 | 42 | 342.86 | 0 |
| 457900 | 9/14/2010 | 43.5 | 0 | 0 | 43.5 | 350 | 0 |
| 457900 | 9/21/2010 | 12.5 | 1 | 0.25 | 12.75 | 210 | 0 |
| 457900 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457901 | 7/13/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 457901 | 7/20/2010 | 28.75 | 3 | 0.75 | 29.5 | 217.85 | 0 |
| 457901 | 7/27/2010 | 40.75 | 5 | 1.25 | 42 | 375 | 0 |
| 457901 | 8/3/2010 | 49.25 | 8 | 2 | 51.25 | 375 | 0 |
| 457901 | 8/10/2010 | 42 | 3 | 0.75 | 42.75 | 375 | 0 |
| 457901 | 8/17/2010 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 457901 | 8/24/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 457901 | 8/31/2010 | 27 | 5 | 1.25 | 28.25 | 375 | 0 |
| 457901 | 9/7/2010 | 45.75 | 1 | 0.25 | 46 | 415 | 0 |
| 457901 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457901 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457907 | 9/27/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 457907 | 10/4/2011 | 25 | 5 | 1.25 | 26.25 | 375 | 0 |
| 457907 | 10/11/2011 | 30.25 | 2 | 0.5 | 30.75 | 375 | 0 |
| 457907 | 10/18/2011 | 40.25 | 8 | 2 | 42.25 | 375 | 0 |
| 457907 | 10/25/2011 | 26.25 | 4 | 1 | 27.25 | 375 | 0 |
| 457907 | 11/1/2011 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 457907 | 11/8/2011 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 457907 | 11/15/2011 | 3.75 | 0 | 0 | 3.75 | 57.14 | 0 |
| 457908 | 7/20/2010 | 37.5 | 10 | 2.5 | 40 | 387.87 | 0 |
| 457908 | 7/27/2010 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 457908 | 8/3/2010 | 35.75 | 0 | 0 | 35.75 | 325 | 0 |
| 457908 | 8/10/2010 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 457908 | 8/17/2010 | 44 | 0 | 0 | 44 | 425 | 0 |
| 457908 | 8/24/2010 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 457908 | 8/31/2010 | 42 | 0 | 0 | 42 | 325 | 0 |
| 457908 | 9/7/2010 | 47.75 | 0 | 0 | 47.75 | 346.18 | 0 |
| 457908 | 9/14/2010 | 12.5 | 0 | 0 | 12.5 | 250 | 0 |
| 457909 | 7/20/2010 | 41.5 | 7 | 1.75 | 43.25 | 416.87 | 0 |
| 457909 | 7/27/2010 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 457909 | 8/3/2010 | 31.5 | 3 | 0.75 | 32.25 | 325 | 0 |
| 457909 | 8/10/2010 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 457909 | 8/17/2010 | 15.25 | 2 | 0.5 | 15.75 | 189.29 | 0 |
| 457909 | 8/24/2010 | 7.25 | 3 | 0.75 | 8 | 442.86 | 0 |
| 457909 | 8/31/2010 | 36.5 | 9 | 2.25 | 38.75 | 325 | 0 |
| 457909 | 9/7/2010 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 457909 | 9/14/2010 | 33.5 | 5 | 1.25 | 34.75 | 339.29 | 0 |
| 457909 | 9/21/2010 | 48 | 5 | 1.25 | 49.25 | 350 | 7.03 |
| 457909 | 9/28/2010 | 8.5 | 0 | 0 | 8.5 | 235.84 | 0 |
| 457910 | 7/20/2010 | 32.5 | 4 | 1 | 33.5 | 351.62 | 0 |
| 457912 | 7/20/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 457912 | 7/27/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457912 | 8/3/2010 | 8.75 | 0 | 0 | 8.75 | | 0 |
| 457912 | 3/8/2011 | 18 | 2 | 0.5 | 18.5 | 278.57 | 0 |
| 457912 | 3/15/2011 | 44 | 7 | 1.75 | 45.75 | 325 | 6.67 |
| 457912 | 3/22/2011 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 457912 | 3/29/2011 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 457912 | 4/5/2011 | 19.25 | 2 | 0.5 | 19.75 | 189.29 | 0 |
| 457912 | 4/12/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 457912 | 4/19/2011 | 10.75 | 1 | 0.25 | 11 | 189.29 | 0 |
| 457912 | 4/26/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457912 | 5/3/2011 | 20 | 1 | 0.25 | 20.25 | 328.57 | 0 |
| 457912 | 5/10/2011 | 18.5 | 0 | 0 | 18.5 | 235.71 | 0 |
| 457912 | 5/17/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457912 | 8/28/2012 | 23.75 | 2 | 0.5 | 24.25 | 485.71 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457912 | 9/4/2012 | 40.75 | 4 | 1 | 41.75 | 425 | 0 |
| 457912 | 9/11/2012 | 6.75 | 0 | 0 | 6.75 | 64.29 | 0 |
| 457920 | 7/20/2010 | 6.75 | 0 | 0 | 6.75 | 185.71 | 0 |
| 457920 | 7/27/2010 | 30.25 | 4 | 1 | 31.25 | 325 | 0 |
| 457920 | 8/3/2010 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 457920 | 8/10/2010 | 19 | 3 | 0.75 | 19.75 | 325 | 0 |
| 457920 | 8/17/2010 | 25.75 | 3 | 0.75 | 26.5 | 325 | 0 |
| 457920 | 8/24/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 457920 | 8/31/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 457920 | 9/7/2010 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 457920 | 9/14/2010 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 457920 | 9/21/2010 | 15 | 4 | 1 | 16 | 350 | 0 |
| 457920 | 9/28/2010 | 21 | 3 | 0.75 | 21.75 | 350 | 0 |
| 457920 | 10/5/2010 | 40 | 0 | 0 | 40 | 350 | 0 |
| 457920 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457921 | 7/27/2010 | 46.25 | 4 | 1 | 47.25 | 451.31 | 0 |
| 457921 | 8/3/2010 | 38 | 8 | 2 | 40 | 350 | 0 |
| 457921 | 8/10/2010 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 457921 | 8/17/2010 | 35 | 3 | 0.75 | 35.75 | 253.75 | 5.44 |
| 457921 | 8/24/2010 | 4.5 | 0 | 0 | 4.5 | 500 | 0 |
| 457921 | 8/31/2010 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
| 457921 | 9/7/2010 | 39.75 | 9 | 2.25 | 42 | 325 | 0 |
| 457921 | 9/14/2010 | 30.5 | 0 | 0 | 30.5 | 325 | 0 |
| 457921 | 9/21/2010 | 10.5 | 0 | 0 | 10.5 | 342.86 | 0 |
| 457921 | 9/28/2010 | 55.75 | 1 | 0.25 | 56 | 504.18 | 0 |
| 457921 | 10/5/2010 | 23.75 | 0 | 0 | 23.75 | 307.14 | 0 |
| 457921 | 10/12/2010 | 34.25 | 4 | 1 | 35.25 | 350 | 0 |
| 457921 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457924 | 7/27/2010 | 30.5 | 5 | 1.25 | 31.75 | 400 | 0 |
| 457924 | 8/3/2010 | 47.25 | 8 | 2 | 49.25 | 350 | 7.03 |
| 457924 | 8/10/2010 | 27 | 5 | 1.25 | 28.25 | 350 | 0 |
| 457924 | 8/17/2010 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 457924 | 8/24/2010 | 30 | 4 | 1 | 31 | 350 | 0 |
| 457924 | 8/31/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457924 | 9/7/2010 | 40.5 | 1 | 0.25 | 40.75 | 600 | 0 |
| 457924 | 9/14/2010 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 457924 | 9/21/2010 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 457924 | 9/28/2010 | 55 | 6 | 1.5 | 56.5 | 375 | 10.88 |
| 457924 | 10/5/2010 | 3.25 | 0 | 0 | 3.25 | 53.57 | 0 |
| 457930 | 7/27/2010 | 16.5 | 2 | 0.5 | 17 | 278.57 | 0 |
| 457930 | 8/3/2010 | 15 | 3 | 0.75 | 15.75 | 235.71 | 0 |
| 457939 | 8/3/2010 | 19.75 | 0 | 0 | 19.75 | 457.14 | 0 |
| 457939 | 8/10/2010 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 457939 | 8/17/2010 | 2.25 | 0 | 0 | 2.25 | 57.14 | 0 |
| 457939 | 8/24/2010 | 37.75 | 7 | 1.75 | 39.5 | 400 | 0 |
| 457939 | 8/31/2010 | 25 | 4 | 1 | 26 | 400 | 0 |
| 457939 | 9/7/2010 | 41.5 | 6 | 1.5 | 43 | 400 | 0 |
| 457939 | 9/14/2010 | 52 | 4 | 1 | 53 | 400 | 0 |
| 457939 | 9/21/2010 | 38.75 | 3 | 0.75 | 39.5 | 400 | 0 |
| 457939 | 9/28/2010 | 8 | 3 | 0.75 | 8.75 | 171.43 | 0 |
| 457941 | 8/3/2010 | 19.5 | 1 | 0.25 | 19.75 | 371.43 | 0 |
| 457941 | 8/10/2010 | 62.75 | 4 | 1 | 63.75 | 454.93 | 7.25 |
| 457941 | 8/17/2010 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 457941 | 8/24/2010 | 24.25 | 1 | 0.25 | 24.5 | 328.57 | 0 |
| 457941 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457941 | 9/7/2010 | 41.75 | 5 | 1.25 | 43 | 638.59 | 0 |
| 457941 | 9/14/2010 | 53.5 | 9 | 2.25 | 55.75 | 387.87 | 16.31 |
| 457941 | 9/21/2010 | 31.25 | 9 | 2.25 | 33.5 | 325 | 0 |
| 457941 | 9/28/2010 | 56.75 | 11 | 2.75 | 59.5 | 411.43 | 19.94 |
| 457941 | 10/5/2010 | 21 | 3 | 0.75 | 21.75 | 150 | 5.44 |
| 457946 | 8/3/2010 | 29 | 3 | 0.75 | 29.75 | 326.25 | 0 |
| 457946 | 8/10/2010 | 53.75 | 11 | 2.75 | 56.5 | 389.68 | 19.94 |
| 457946 | 8/17/2010 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 457946 | 8/24/2010 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 457946 | 8/31/2010 | 61 | 5 | 1.25 | 62.25 | 442.25 | 9.06 |
| 457946 | 9/7/2010 | 31.25 | 9 | 2.25 | 33.5 | 325 | 0 |
| 457946 | 9/14/2010 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 457946 | 9/21/2010 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 457946 | 9/28/2010 | 36.75 | 2 | 0.5 | 37.25 | 335.71 | 0 |
| 457946 | 10/5/2010 | 0 | 0 | 0 | 0 | 793.88 | 0 |
| 457952 | 8/10/2010 | 5.25 | 0 | 0 | 5.25 | 332.14 | 0 |
| 457952 | 8/17/2010 | 29.75 | 3 | 0.75 | 30.5 | 325 | 0 |
| 457952 | 8/24/2010 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 457952 | 8/31/2010 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 457952 | 9/7/2010 | 63.5 | 6 | 1.5 | 65 | 460.37 | 10.88 |
| 457952 | 9/14/2010 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 457952 | 9/21/2010 | 49.25 | 7 | 1.75 | 51 | 357.06 | 12.69 |
| 457952 | 9/28/2010 | 59 | 10 | 2.5 | 61.5 | 427.75 | 18.13 |
| 457952 | 10/5/2010 | 24.75 | 3 | 0.75 | 25.5 | 335.71 | 0 |
| 457952 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457953 | 8/10/2010 | 28.5 | 2 | 0.5 | 29 | 396.43 | 0 |
| 457953 | 8/17/2010 | 37 | 3 | 0.75 | 37.75 | 400 | 0 |
| 457953 | 8/24/2010 | 37.5 | 4 | 1 | 38.5 | 400 | 0 |
| 457953 | 8/31/2010 | 25 | 0 | 0 | 25 | 271.43 | 0 |
| 457953 | 9/7/2010 | 7.25 | 0 | 0 | 7.25 | 57.14 | 0 |
| 457953 | 9/14/2010 | 2.75 | 0 | 0 | 2.75 | 110.71 | 0 |
| 457954 | 8/10/2010 | 11.5 | 1 | 0.25 | 11.75 | 371.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457954 | 8/17/2010 | 42.75 | 8 | 2 | 44.75 | 325 | 0 |
| 457954 | 8/24/2010 | 46.5 | 7 | 1.75 | 48.25 | 337.12 | 12.69 |
| 457954 | 8/31/2010 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 457954 | 9/7/2010 | 18.5 | 5 | 1.25 | 19.75 | 242.86 | 0 |
| 457954 | 9/14/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 457954 | 9/21/2010 | 33 | 6 | 1.5 | 34.5 | 325 | 0 |
| 457954 | 9/28/2010 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 457954 | 10/5/2010 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 457954 | 10/12/2010 | 43.75 | 6 | 1.5 | 45.25 | 450 | 0 |
| 457954 | 10/19/2010 | 8.75 | 0 | 0 | 8.75 | 200 | 0 |
| 457956 | 8/10/2010 | 9.5 | 2 | 0.5 | 10 | 371.43 | 0 |
| 457956 | 8/17/2010 | 16 | 2 | 0.5 | 16.5 | 325 | 0 |
| 457956 | 8/24/2010 | 28 | 7 | 1.75 | 29.75 | 325 | 0 |
| 457956 | 8/31/2010 | 37.5 | 7 | 1.75 | 39.25 | 325 | 0 |
| 457956 | 9/7/2010 | 25.75 | 3 | 0.75 | 26.5 | 425 | 0 |
| 457956 | 9/14/2010 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 457956 | 9/21/2010 | 23.75 | 2 | 0.5 | 24.25 | 325 | 0 |
| 457956 | 9/28/2010 | 31.75 | 5 | 1.25 | 33 | 325 | 0 |
| 457956 | 10/5/2010 | 36 | 9 | 2.25 | 38.25 | 342.86 | 0 |
| 457956 | 10/12/2010 | 16.75 | 5 | 1.25 | 18 | 303.57 | 0 |
| 457963 | 8/10/2010 | 31.5 | 1 | 0.25 | 31.75 | 344.37 | 0 |
| 457963 | 8/17/2010 | 48.25 | 4 | 1 | 49.25 | 375 | 0 |
| 457963 | 8/24/2010 | 34 | 2 | 0.5 | 34.5 | 375 | 0 |
| 457963 | 8/31/2010 | 56 | 11 | 2.75 | 58.75 | 406 | 19.94 |
| 457963 | 9/7/2010 | 45.5 | 2 | 0.5 | 46 | 375 | 0 |
| 457963 | 9/14/2010 | 12.25 | 0 | 0 | 12.25 | 167.14 | 0 |
| 457963 | 9/21/2010 | 0 | 0 | 0 | 0 | 375 | 0 |
| 457966 | 8/10/2010 | 17 | 2 | 0.5 | 17.5 | 278.57 | 0 |
| 457966 | 8/17/2010 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 457966 | 8/24/2010 | 25 | 6 | 1.5 | 26.5 | 325 | 0 |
| 457966 | 8/31/2010 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 457966 | 9/7/2010 | 34.75 | 7 | 1.75 | 36.5 | 325 | 0 |
| 457966 | 9/14/2010 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 457966 | 9/21/2010 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 457966 | 9/28/2010 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 457966 | 10/5/2010 | 23 | 0 | 0 | 23 | 335.71 | 0 |
| 457966 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457970 | 8/17/2010 | 17.5 | 0 | 0 | 17.5 | 371.43 | 0 |
| 457970 | 8/24/2010 | 14.75 | 0 | 0 | 14.75 | 142.86 | 0 |
| 457972 | 8/17/2010 | 17.25 | 3 | 0.75 | 18 | 428.57 | 0 |
| 457972 | 8/24/2010 | 28.75 | 4 | 1 | 29.75 | 375 | 0 |
| 457972 | 8/31/2010 | 34 | 4 | 1 | 35 | 495 | 0 |
| 457972 | 9/7/2010 | 0 | 0 | 0 | 0 | 183.57 | 0 |
| 457973 | 8/17/2010 | 0 | 0 | 0 | 0 | 332.14 | 0 |
| 457973 | 8/24/2010 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 457973 | 8/31/2010 | 27 | 2 | 0.5 | 27.5 | 195.75 | 3.63 |
| 457976 | 8/17/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 457976 | 8/24/2010 | 16.25 | 1 | 0.25 | 16.5 | 325 | 0 |
| 457976 | 8/31/2010 | 38.25 | 4 | 1 | 39.25 | 325 | 0 |
| 457976 | 9/7/2010 | 31.25 | 10 | 2.5 | 33.75 | 325 | 0 |
| 457976 | 9/14/2010 | 55.25 | 4 | 1 | 56.25 | 500.56 | 0 |
| 457976 | 9/21/2010 | 34 | 7 | 1.75 | 35.75 | 325 | 0 |
| 457976 | 9/28/2010 | 10 | 0 | 0 | 10 | 325 | 0 |
| 457976 | 10/5/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 457976 | 10/12/2010 | 22.75 | 2 | 0.5 | 23.25 | 442.86 | 0 |
| 457976 | 10/19/2010 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 457976 | 10/26/2010 | 35.75 | 5 | 1.25 | 37 | 350 | 0 |
| 457976 | 11/2/2010 | 58 | 9 | 2.25 | 60.25 | 350 | 16.31 |
| 457976 | 11/9/2010 | 11 | 0 | 0 | 11 | 1063.26 | 0 |
| 457982 | 8/24/2010 | 21.25 | 2 | 0.5 | 21.75 | 371.43 | 0 |
| 457982 | 8/31/2010 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 457982 | 9/7/2010 | 16 | 2 | 0.5 | 16.5 | 325 | 0 |
| 457982 | 9/14/2010 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 457982 | 9/21/2010 | 51 | 6 | 1.5 | 52.5 | 469.75 | 0 |
| 457982 | 9/28/2010 | 23.75 | 1 | 0.25 | 24 | 235.71 | 0 |
| 457982 | 10/5/2010 | 22.25 | 3 | 0.75 | 23 | 435.71 | 0 |
| 457982 | 10/12/2010 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 457982 | 10/19/2010 | 42.5 | 4 | 1 | 43.5 | 442.86 | 0 |
| 457982 | 10/26/2010 | 7.5 | 0 | 0 | 7.5 | 100 | 0 |
| 457983 | 8/24/2010 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 457983 | 8/31/2010 | 20.25 | 0 | 0 | 20.25 | 325 | 0 |
| 457983 | 9/7/2010 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 457983 | 9/14/2010 | 40.75 | 0 | 0 | 40.75 | 328.57 | 0 |
| 457983 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457983 | 9/28/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 457983 | 10/5/2010 | 34.75 | 5 | 1.25 | 36 | 282.14 | 0 |
| 457983 | 10/12/2010 | 42.5 | 6 | 1.5 | 44 | 325 | 0 |
| 457983 | 10/19/2010 | 63 | 6 | 1.5 | 64.5 | 456.75 | 10.88 |
| 457983 | 10/26/2010 | 13.75 | 1 | 0.25 | 14 | 325 | 0 |
| 457983 | 11/2/2010 | 52.25 | 11 | 2.75 | 55 | 378.81 | 19.94 |
| 457983 | 11/9/2010 | 60 | 16 | 4 | 64 | 435 | 29 |
| 457983 | 11/16/2010 | 6 | 2 | 0.5 | 6.5 | 103.57 | 0 |
| 457983 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457985 | 8/24/2010 | 17.25 | 0 | 0 | 17.25 | 371.43 | 0 |
| 457985 | 8/31/2010 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 457985 | 9/7/2010 | 31.25 | 0 | 0 | 31.25 | 325 | 0 |
| 457985 | 9/14/2010 | 19.25 | 0 | 0 | 19.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457985 | 9/21/2010 | 35.75 | 3 | 0.75 | 36.5 | 425 | 0 |
| 457985 | 9/28/2010 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 457985 | 10/5/2010 | 33.75 | 1 | 0.25 | 34 | 325 | 0 |
| 457990 | 10/12/2010 | 12.25 | 2 | 0.5 | 12.75 | 328.57 | 0 |
| 457990 | 8/24/2010 | 3.25 | 0 | 0 | 3.25 | 321.43 | 0 |
| 457990 | 8/31/2010 | 45.25 | 5 | 1.25 | 46.5 | 375 | 0 |
| 457990 | 9/7/2010 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 457990 | 9/14/2010 | 36 | 2 | 0.5 | 36.5 | 375 | 0 |
| 457990 | 9/21/2010 | 0 | 0 | 0 | 0 | 375 | 0 |
| 457990 | 9/28/2010 | 10.5 | 1 | 0.25 | 10.75 | 375 | 0 |
| 457990 | 10/5/2010 | 49.5 | 3 | 0.75 | 50.25 | 375 | 0 |
| 457990 | 10/12/2010 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 457990 | 10/19/2010 | 23.25 | 2 | 0.5 | 23.75 | 375 | 0 |
| 457990 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457991 | 8/24/2010 | 36.75 | 2 | 0.5 | 37.25 | 382.43 | 0 |
| 457991 | 8/31/2010 | 26 | 4 | 1 | 27 | 325 | 0 |
| 457991 | 9/7/2010 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 457991 | 9/14/2010 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 457991 | 9/21/2010 | 14 | 1 | 0.25 | 14.25 | 189.29 | 0 |
| 457991 | 9/28/2010 | 7.5 | 1 | 0.25 | 7.75 | 542.86 | 0 |
| 457991 | 10/5/2010 | 64 | 9 | 2.25 | 66.25 | 464 | 16.31 |
| 457991 | 10/12/2010 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 457991 | 10/19/2010 | 36.5 | 6 | 1.5 | 38 | 335.71 | 0 |
| 457991 | 10/26/2010 | 20.75 | 3 | 0.75 | 21.5 | 440 | 0 |
| 457992 | 8/24/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 457992 | 9/7/2010 | 27 | 6 | 1.5 | 28.5 | 282.14 | 0 |
| 457992 | 9/14/2010 | 39.75 | 5 | 1.25 | 41 | 325 | 0 |
| 457992 | 9/21/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 457992 | 9/28/2010 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 457992 | 10/5/2010 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 457992 | 10/12/2010 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 457992 | 10/19/2010 | 36 | 4 | 1 | 37 | 325 | 0 |
| 457992 | 10/26/2010 | 39.5 | 7 | 1.75 | 41.25 | 325 | 0 |
| 457992 | 11/2/2010 | 0 | 0 | 0 | 0 | 913.67 | 0 |
| 457993 | 8/24/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 457993 | 8/31/2010 | 18.5 | 2 | 0.5 | 19 | 325 | 0 |
| 457993 | 9/7/2010 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 457993 | 9/14/2010 | 11.25 | 1 | 0.25 | 11.5 | 325 | 0 |
| 457993 | 9/21/2010 | 43 | 5 | 1.25 | 44.25 | 425 | 0 |
| 457993 | 9/28/2010 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 457993 | 10/5/2010 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 457993 | 10/12/2010 | 32 | 4 | 1 | 33 | 325 | 0 |
| 457993 | 10/19/2010 | 51.75 | 6 | 1.5 | 53.25 | 475.18 | 0 |
| 457993 | 10/26/2010 | 52.5 | 8 | 2 | 54.5 | 350 | 14.5 |
| 457996 | 8/24/2010 | 12.25 | 2 | 0.5 | 12.75 | 278.57 | 0 |
| 457996 | 8/31/2010 | 17 | 4 | 1 | 18 | 325 | 0 |
| 457996 | 9/7/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 457996 | 9/14/2010 | 30.25 | 3 | 0.75 | 31 | 328.57 | 0 |
| 457996 | 9/21/2010 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 457996 | 9/28/2010 | 45.25 | 7 | 1.75 | 47 | 328.06 | 12.69 |
| 457996 | 10/5/2010 | 39 | 7 | 1.75 | 40.75 | 325 | 0 |
| 457996 | 10/12/2010 | 22.25 | 0 | 0 | 22.25 | 189.29 | 0 |
| 457997 | 8/24/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 457997 | 9/7/2010 | 30.25 | 3 | 0.75 | 31 | 282.14 | 0 |
| 457997 | 9/14/2010 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 457997 | 9/21/2010 | 30.5 | 2 | 0.5 | 31 | 425 | 0 |
| 457997 | 9/28/2010 | 34 | 6 | 1.5 | 35.5 | 325 | 0 |
| 457997 | 10/5/2010 | 24.25 | 2 | 0.5 | 24.75 | 235.71 | 0 |
| 457997 | 10/12/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 457997 | 10/19/2010 | 37 | 9 | 2.25 | 39.25 | 325 | 0 |
| 457997 | 10/26/2010 | 5.75 | 0 | 0 | 5.75 | 96.43 | 0 |
| 457997 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457997 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457997 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 457997 | 11/23/2010 | 39.5 | 6 | 1.5 | 41 | 296.37 | 0.87 |
| 457997 | 11/30/2010 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 457997 | 12/7/2010 | 35.75 | 0 | 0 | 35.75 | 350 | 0 |
| 457997 | 12/14/2010 | 25.75 | 3 | 0.75 | 26.5 | 350 | 0 |
| 457997 | 12/21/2010 | 45.75 | 3 | 0.75 | 46.5 | 450 | 0 |
| 457997 | 12/28/2010 | 0 | 0 | 0 | 0 | 240.36 | 0 |
| 458000 | 9/29/2009 | 34 | 2 | 0.5 | 34.5 | 362.5 | 0 |
| 458000 | 10/6/2009 | 43.25 | 6 | 1.5 | 44.75 | 313.56 | 10.88 |
| 458000 | 10/13/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458000 | 10/20/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458000 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458000 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458000 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458000 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458000 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458000 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458000 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458000 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458000 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458000 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458000 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458000 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458000 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 458000 | 1/26/2010 | 0 | 0 | 0 | 0 |
| 458000 | 2/2/2010 | 0 | 0 | 0 | 0 |
| 458000 | 2/9/2010 | 0 | 0 | 0 | 0 |
| 458000 | 2/16/2010 | 3.5 | 0 | 0 | 3.5 | 278.57 | 0 |
| 458000 | 2/23/2010 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 458000 | 3/2/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 458000 | 3/9/2010 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 458000 | 3/16/2010 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 458000 | 3/23/2010 | 67.5 | 5 | 1.25 | 68.75 | 489.37 | 9.06 |
| 458000 | 3/30/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 458000 | 4/6/2010 | 35.5 | 3 | 0.75 | 36.25 | 350 | 0 |
| 458000 | 4/13/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458003 | 9/29/2009 | 52.5 | 2 | 0.5 | 53 | 496.62 | 0 |
| 458003 | 10/6/2009 | 20 | 1 | 0.25 | 20.25 | 325 | 0 |
| 458003 | 10/13/2009 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 458003 | 10/20/2009 | 59.25 | 9 | 2.25 | 61.5 | 429.56 | 16.31 |
| 458003 | 10/27/2009 | 12.5 | 1 | 0.25 | 12.75 | 150 | 0 |
| 458003 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458003 | 3/16/2010 | 25.5 | 3 | 0.75 | 26.25 | 428.57 | 0 |
| 458003 | 3/23/2010 | 31 | 5 | 1.25 | 32.25 | 375 | 0 |
| 458003 | 3/30/2010 | 38.75 | 6 | 1.5 | 40.25 | 325 | 0 |
| 458003 | 4/6/2010 | 52.25 | 8 | 2 | 54.25 | 378.81 | 14.5 |
| 458003 | 4/13/2010 | 6 | 2 | 0.5 | 6.5 | 96.43 | 0 |
| 458008 | 9/29/2009 | 19.25 | 1 | 0.25 | 19.5 | 342.86 | 0 |
| 458008 | 10/6/2009 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 458008 | 10/13/2009 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 458008 | 10/20/2009 | 49.25 | 7 | 1.75 | 51 | 357.06 | 12.69 |
| 458008 | 10/27/2009 | 38.5 | 4 | 1 | 39.5 | 317.85 | 0 |
| 458008 | 11/3/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458008 | 11/10/2009 | 40.5 | 3 | 0.75 | 41.25 | 582.14 | 0 |
| 458008 | 11/17/2009 | 46 | 5 | 1.25 | 47.25 | 433.5 | 0 |
| 458008 | 11/24/2009 | 19.25 | 2 | 0.5 | 19.75 | 352.86 | 0 |
| 458008 | 12/1/2009 | 32.75 | 2 | 0.5 | 33.25 | 200 | 3.63 |
| 458008 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458013 | 9/29/2009 | 17.5 | 2 | 0.5 | 18 | 371.43 | 0 |
| 458013 | 10/6/2009 | 51 | 7 | 1.75 | 52.75 | 369.75 | 12.69 |
| 458013 | 10/13/2009 | 51.75 | 12 | 3 | 54.75 | 375.18 | 21.75 |
| 458013 | 10/20/2009 | 63.25 | 8 | 2 | 65.25 | 458.56 | 14.5 |
| 458013 | 10/27/2009 | 60.75 | 8 | 2 | 62.75 | 540.43 | 0 |
| 458013 | 11/3/2009 | 54.5 | 9 | 2.25 | 56.75 | 395.12 | 16.31 |
| 458013 | 11/10/2009 | 55.25 | 9 | 2.25 | 57.5 | 350 | 16.31 |
| 458013 | 11/17/2009 | 0 | 0 | 0 | 0 | 926.03 | 0 |
| 458015 | 9/29/2009 | 25 | 0 | 0 | 25 | 342.86 | 0 |
| 458015 | 10/6/2009 | 3.25 | 0 | 0 | 3.25 | 132.14 | 0 |
| 458017 | 9/29/2009 | 21 | 1 | 0.25 | 21.25 | 268.25 | 0 |
| 458017 | 10/6/2009 | 35.25 | 3 | 0.75 | 36 | 300 | 0 |
| 458017 | 10/13/2009 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 458017 | 10/20/2009 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 458017 | 10/27/2009 | 56 | 7 | 1.75 | 57.75 | 506 | 0 |
| 458017 | 11/3/2009 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 458017 | 11/10/2009 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 458017 | 11/17/2009 | 12.25 | 2 | 0.5 | 12.75 | 661.27 | 0 |
| 458018 | 9/29/2009 | 18.25 | 4 | 1 | 19.25 | 257.14 | 0 |
| 458018 | 10/6/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 458019 | 9/29/2009 | 24 | 0 | 0 | 24 | 278.57 | 0 |
| 458019 | 10/6/2009 | 32.25 | 0 | 0 | 32.25 | 325 | 0 |
| 458019 | 10/13/2009 | 3.25 | 1 | 0.25 | 3.5 | 325 | 0 |
| 458019 | 10/20/2009 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 458019 | 10/27/2009 | 22.25 | 0 | 0 | 22.25 | 335.71 | 0 |
| 458019 | 11/3/2009 | 45.75 | 1 | 0.25 | 46 | 350 | 0 |
| 458019 | 11/10/2009 | 8 | 1 | 0.25 | 8.25 | 100 | 0 |
| 458019 | 11/17/2009 | 19.25 | 1 | 0.25 | 19.5 | 550 | 0 |
| 458019 | 11/24/2009 | 63.5 | 7 | 1.75 | 65.25 | 470.37 | 2.68 |
| 458019 | 12/1/2009 | 27 | 1 | 0.25 | 27.25 | 375 | 0 |
| 458019 | 12/8/2009 | 13.75 | 1 | 0.25 | 14 | 375 | 0 |
| 458019 | 12/15/2009 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 458019 | 12/22/2009 | 15.5 | 0 | 0 | 15.5 | 780.96 | 0 |
| 458020 | 9/29/2009 | 1 | 0 | 0 | 1 | 257.14 | 0 |
| 458020 | 10/6/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458023 | 9/29/2009 | 18.25 | 2 | 0.5 | 18.75 | 257.14 | 0 |
| 458023 | 10/6/2009 | 42 | 0 | 0 | 42 | 304.5 | 0 |
| 458023 | 10/13/2009 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 458023 | 10/20/2009 | 62.5 | 0 | 0 | 62.5 | 453.12 | 0 |
| 458023 | 10/27/2009 | 14 | 0 | 0 | 14 | 142.86 | 0 |
| 458023 | 11/3/2009 | 0 | 0 | 0 | 0 | 589.29 | 0 |
| 458023 | 11/10/2009 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 458023 | 11/17/2009 | 33 | 2 | 0.5 | 33.5 | 239.25 | 3.63 |
| 458023 | 11/24/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458023 | 12/1/2009 | 54.25 | 1 | 0.25 | 54.5 | 493.31 | 0 |
| 458023 | 12/8/2009 | 41 | 1 | 0.25 | 41.25 | 353.57 | 0 |
| 458023 | 12/15/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 458023 | 12/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458026 | 9/29/2009 | 28.75 | 0 | 0 | 28.75 | 324.43 | 0 |
| 458026 | 10/6/2009 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 458026 | 10/13/2009 | 61.25 | 1 | 0.25 | 61.5 | 444.06 | 1.81 |
| 458026 | 10/20/2009 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 458026 | 10/27/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458026 | 11/3/2009 | 38.75 | 3 | 0.75 | 39.5 | 575 | 0 |
| 458026 | 11/10/2009 | 30 | 0 | 0 | 30 | 325 | 0 |
| 458026 | 11/17/2009 | 2.25 | 0 | 0 | 2.25 | 50 | 0 |
| 458029 | 11/23/2010 | 37.75 | 2 | 0.5 | 38.25 | 399.68 | 0 |
| 458029 | 11/30/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 458029 | 12/7/2010 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 458029 | 12/14/2010 | 47 | 7 | 1.75 | 48.75 | 340.75 | 12.69 |
| 458029 | 12/21/2010 | 42.25 | 8 | 2 | 44.25 | 425 | 0 |
| 458029 | 12/28/2010 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 458029 | 1/4/2011 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 458029 | 1/11/2011 | 19 | 1 | 0.25 | 19.25 | 142.86 | 0 |
| 458032 | 9/29/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 458032 | 10/6/2009 | 20 | 2 | 0.5 | 20.5 | 300 | 0 |
| 458032 | 10/13/2009 | 31.75 | 6 | 1.5 | 33.25 | 300 | 0 |
| 458032 | 10/20/2009 | 34.5 | 1 | 0.25 | 34.75 | 300 | 0 |
| 458032 | 10/27/2009 | 31 | 6 | 1.5 | 32.5 | 310.72 | 0 |
| 458032 | 11/3/2009 | 33.75 | 6 | 1.5 | 35.25 | 325 | 0 |
| 458032 | 11/10/2009 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 458032 | 11/17/2009 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 458032 | 11/24/2009 | 43.75 | 2 | 0.5 | 44.25 | 345.71 | 0 |
| 458032 | 12/1/2009 | 35.5 | 3 | 0.75 | 36.25 | 350 | 0 |
| 458032 | 12/8/2009 | 16.25 | 2 | 0.5 | 16.75 | 350 | 0 |
| 458032 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458035 | 9/29/2009 | 14 | 1 | 0.25 | 14.25 | 257.14 | 0 |
| 458035 | 10/6/2009 | 40.25 | 2 | 0.5 | 40.75 | 300 | 0 |
| 458035 | 10/13/2009 | 36.25 | 4 | 1 | 37.25 | 262.81 | 7.25 |
| 458036 | 9/29/2009 | 3.25 | 0 | 0 | 3.25 | 257.14 | 0 |
| 458036 | 10/6/2009 | 15.75 | 0 | 0 | 15.75 | 217.86 | 0 |
| 458040 | 9/29/2009 | 20.75 | 0 | 0 | 20.75 | 266.43 | 0 |
| 458040 | 10/6/2009 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 458040 | 10/13/2009 | 42.75 | 2 | 0.5 | 43.25 | 375 | 0 |
| 458040 | 10/20/2009 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 458040 | 10/27/2009 | 51.5 | 0 | 0 | 51.5 | 375 | 0 |
| 458040 | 11/3/2009 | 19.75 | 0 | 0 | 19.75 | 214.29 | 0 |
| 458052 | 10/6/2009 | 28.5 | 0 | 0 | 28.5 | 342.86 | 0 |
| 458052 | 10/13/2009 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 458052 | 10/20/2009 | 60 | 1 | 0.25 | 60.25 | 435 | 1.81 |
| 458052 | 10/27/2009 | 58.5 | 0 | 0 | 58.5 | 424.12 | 0 |
| 458052 | 11/3/2009 | 52 | 0 | 0 | 52 | 377 | 0 |
| 458052 | 11/10/2009 | 46.25 | 0 | 0 | 46.25 | 335.31 | 0 |
| 458052 | 11/17/2009 | 34.75 | 0 | 0 | 34.75 | 325 | 0 |
| 458052 | 11/24/2009 | 56 | 1 | 0.25 | 56.25 | 416 | 0 |
| 458052 | 12/1/2009 | 13.5 | 0 | 0 | 13.5 | 190 | 0 |
| 458054 | 10/6/2009 | 10.75 | 2 | 0.5 | 11.25 | 193.93 | 0 |
| 458055 | 10/6/2009 | 47.5 | 7 | 1.75 | 49.25 | 460.37 | 0 |
| 458055 | 10/13/2009 | 55.25 | 15 | 3.75 | 59 | 400.56 | 27.19 |
| 458055 | 10/20/2009 | 58.5 | 8 | 2 | 60.5 | 424.12 | 14.5 |
| 458055 | 10/27/2009 | 17.75 | 3 | 0.75 | 18.5 | 300 | 0 |
| 458055 | 11/3/2009 | 68.5 | 7 | 1.75 | 70.25 | 496.62 | 12.69 |
| 458055 | 11/10/2009 | 45.5 | 7 | 1.75 | 47.25 | 329.87 | 12.69 |
| 458055 | 11/17/2009 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 458055 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458057 | 10/6/2009 | 23.75 | 2 | 0.5 | 24.25 | 342.86 | 0 |
| 458057 | 10/13/2009 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 458057 | 10/20/2009 | 33 | 0 | 0 | 33 | 300 | 0 |
| 458057 | 10/27/2009 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 458057 | 11/3/2009 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 458057 | 11/10/2009 | 18.75 | 1 | 0.25 | 19 | 142.86 | 0 |
| 458060 | 10/6/2009 | 19 | 2 | 0.5 | 19.5 | 342.86 | 0 |
| 458060 | 10/13/2009 | 42.5 | 2 | 0.5 | 43 | 308.12 | 3.63 |
| 458060 | 10/20/2009 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 458060 | 10/27/2009 | 38.5 | 3 | 0.75 | 39.25 | 300 | 0 |
| 458060 | 11/3/2009 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 458060 | 11/10/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 458060 | 11/17/2009 | 37.5 | 3 | 0.75 | 38.25 | 535.71 | 0 |
| 458060 | 11/24/2009 | 38.75 | 1 | 0.25 | 39 | 335 | 0 |
| 458060 | 12/1/2009 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 458060 | 12/8/2009 | 49 | 7 | 1.75 | 50.75 | 350 | 12.69 |
| 458060 | 12/15/2009 | 6.5 | 0 | 0 | 6.5 | 100 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458062 | 10/6/2009 | 12.75 | 1 | 0.25 | 13 | 342.86 | 0 |
| 458062 | 10/13/2009 | 24 | 1 | 0.25 | 24.25 | 300 | 0 |
| 458062 | 10/20/2009 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 458062 | 10/27/2009 | 22 | 1 | 0.25 | 22.25 | 300 | 0 |
| 458062 | 11/3/2009 | 30.25 | 1 | 0.25 | 30.5 | 417.85 | 0 |
| 458062 | 11/10/2009 | 11.25 | 1 | 0.25 | 11.5 | 325 | 0 |
| 458062 | 11/17/2009 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 458062 | 11/24/2009 | 0 | 0 | 0 | 0 | 335 | 0 |
| 458062 | 12/1/2009 | 18.75 | 1 | 0.25 | 19 | 913.81 | 0 |
| 458062 | 12/8/2009 | 9.5 | 1 | 0.25 | 9.75 | 610.81 | 0 |
| 458062 | 12/15/2009 | 22.25 | 1 | 0.25 | 22.5 | 200 | 0 |
| 458065 | 10/6/2009 | 37.5 | 4 | 1 | 38.5 | 387.87 | 0 |
| 458065 | 10/13/2009 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 458065 | 10/20/2009 | 61.5 | 8 | 2 | 63.5 | 445.87 | 14.5 |
| 458065 | 10/27/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 458065 | 11/3/2009 | 20 | 2 | 0.5 | 20.5 | 614.28 | 0 |
| 458065 | 11/10/2009 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 458065 | 11/17/2009 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 458065 | 11/24/2009 | 41 | 2 | 0.5 | 41.5 | 335 | 0 |
| 458065 | 12/1/2009 | 39 | 2 | 0.5 | 39.5 | 442.86 | 0 |
| 458065 | 12/8/2009 | 38 | 3 | 0.75 | 38.75 | 350 | 0 |
| 458065 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458067 | 10/6/2009 | 21.5 | 3 | 0.75 | 22.25 | 342.86 | 0 |
| 458067 | 10/13/2009 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 458067 | 10/20/2009 | 51.75 | 10 | 2.5 | 54.25 | 375.18 | 18.13 |
| 458067 | 10/27/2009 | 53.75 | 9 | 2.25 | 56 | 389.68 | 16.31 |
| 458067 | 11/3/2009 | 45.5 | 7 | 1.75 | 47.25 | 329.87 | 12.69 |
| 458067 | 11/10/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 458067 | 11/17/2009 | 32 | 10 | 2.5 | 34.5 | 325 | 0 |
| 458067 | 11/24/2009 | 36.75 | 4 | 1 | 37.75 | 335 | 0 |
| 458067 | 12/1/2009 | 45.5 | 5 | 1.25 | 46.75 | 346.43 | 0 |
| 458067 | 12/8/2009 | 10.5 | 2 | 0.5 | 11 | 76.12 | 3.63 |
| 458067 | 12/15/2009 | 0 | 0 | | 0 | | 0 |
| 458067 | 12/22/2009 | 0 | 0 | | 0 | | 0 |
| 458079 | 10/6/2009 | 14.5 | 2 | 0.5 | 15 | 342.86 | 0 |
| 458079 | 10/13/2009 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 458079 | 10/20/2009 | 60.25 | 0 | 0 | 60.25 | 436.81 | 0 |
| 458079 | 10/27/2009 | 63 | 3 | 0.75 | 63.75 | 456.75 | 5.44 |
| 458079 | 11/3/2009 | 59.5 | 4 | 1 | 60.5 | 531.37 | 0 |
| 458079 | 11/10/2009 | 60 | 0 | 0 | 60 | 435 | 0 |
| 458079 | 11/17/2009 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 458079 | 11/24/2009 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 458079 | 12/1/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 458079 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458084 | 10/6/2009 | 27 | 0 | 0 | 27 | 311.75 | 0 |
| 458084 | 10/13/2009 | 59.5 | 1 | 0.25 | 59.75 | 431.37 | 1.81 |
| 458084 | 10/20/2009 | 63.75 | 0 | 0 | 63.75 | 462.18 | 0 |
| 458084 | 10/27/2009 | 60.25 | 0 | 0 | 60.25 | 436.81 | 0 |
| 458084 | 11/3/2009 | 12.25 | 0 | 0 | 12.25 | 185.72 | 0 |
| 458084 | 11/10/2009 | 14.25 | 1 | 0.25 | 14.5 | 489.29 | 0 |
| 458084 | 11/17/2009 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 458084 | 11/24/2009 | 0 | 0 | 0 | 0 | 60 | 0 |
| 458084 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458094 | 10/6/2009 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 458094 | 10/13/2009 | 48.75 | 4 | 1 | 49.75 | 375 | 0 |
| 458094 | 10/20/2009 | 32 | 1 | 0.25 | 32.25 | 375 | 0 |
| 458094 | 10/27/2009 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 458094 | 11/3/2009 | 62 | 6 | 1.5 | 63.5 | 449.5 | 10.88 |
| 458094 | 11/10/2009 | 42 | 2 | 0.5 | 42.5 | 375 | 0 |
| 458094 | 11/17/2009 | 39.75 | 1 | 0.25 | 40 | 375 | 0 |
| 458094 | 11/24/2009 | 0 | 0 | 0 | 0 | 257.69 | 0 |
| 458096 | 10/6/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 458096 | 10/13/2009 | 25.5 | 5 | 1.25 | 26.75 | 300 | 0 |
| 458096 | 10/20/2009 | 34 | 7 | 1.75 | 35.75 | 246.5 | 12.69 |
| 458097 | 10/6/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 458097 | 6/7/2011 | 32.5 | 4 | 1 | 33.5 | 428.57 | 0 |
| 458097 | 6/14/2011 | 40.75 | 4 | 1 | 41.75 | 375 | 0 |
| 458097 | 6/21/2011 | 47.5 | 3 | 0.75 | 48.25 | 375 | 0 |
| 458097 | 6/28/2011 | 28 | 5 | 1.25 | 29.25 | 271.43 | 0 |
| 458097 | 7/5/2011 | 0 | 0 | 0 | 0 | 230.71 | 0 |
| 458098 | 10/6/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 458098 | 10/13/2009 | 35 | 2 | 0.5 | 35.5 | 300 | 0 |
| 458098 | 10/20/2009 | 44.5 | 3 | 0.75 | 45.25 | 322.62 | 5.44 |
| 458098 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458098 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458098 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458098 | 11/17/2009 | 37.75 | 3 | 0.75 | 38.5 | 303.57 | 0 |
| 458098 | 11/24/2009 | 21.75 | 2 | 0.5 | 22.25 | 317.15 | 0 |
| 458098 | 12/1/2009 | 61 | 5 | 1.25 | 62.25 | 442.25 | 9.06 |
| 458098 | 12/8/2009 | 34.25 | 2 | 0.5 | 34.75 | 425 | 0 |
| 458098 | 12/15/2009 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 458098 | 12/22/2009 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 458098 | 12/29/2009 | 0 | 0 | 0 | 0 | 100 | 0 |
| 458099 | 10/6/2009 | 10 | 0 | 0 | 10 | 188.5 | 0 |
| 458099 | 10/13/2009 | 59.25 | 1 | 0.25 | 59.5 | 429.56 | 1.81 |
| 458099 | 10/20/2009 | 61.25 | 1 | 0.25 | 61.5 | 444.06 | 1.81 |
| 458099 | 10/27/2009 | 31.75 | 1 | 0.25 | 32 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458099 | 11/3/2009 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 458099 | 11/10/2009 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 458099 | 11/17/2009 | 50.25 | 1 | 0.25 | 50.5 | 464.31 | 0 |
| 458099 | 11/24/2009 | 60.75 | 4 | 1 | 61.75 | 450.43 | 0 |
| 458099 | 12/1/2009 | 42.25 | 2 | 0.5 | 42.75 | 328.57 | 0 |
| 458103 | 10/6/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458103 | 10/13/2009 | 37.25 | 5 | 1.25 | 38.5 | 300 | 0 |
| 458103 | 10/20/2009 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 458103 | 10/27/2009 | 43.25 | 7 | 1.75 | 45 | 313.56 | 12.69 |
| 458103 | 11/3/2009 | 18.75 | 4 | 1 | 19.75 | 303.57 | 0 |
| 458103 | 11/10/2009 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 458103 | 11/17/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 458103 | 11/24/2009 | 24.5 | 2 | 0.5 | 25 | 535.71 | 0 |
| 458103 | 12/1/2009 | 33.5 | 1 | 0.25 | 33.75 | 328.57 | 0 |
| 458103 | 12/8/2009 | 43.5 | 3 | 0.75 | 44.25 | 350 | 0 |
| 458103 | 12/15/2009 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 458103 | 12/22/2009 | 40.5 | 7 | 1.75 | 42.25 | 350 | 0 |
| 458103 | 12/29/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 458107 | 10/6/2009 | 10.75 | 1 | 0.25 | 11 | 193.93 | 0 |
| 458107 | 10/13/2009 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 458107 | 10/20/2009 | 43.75 | 3 | 0.75 | 44.5 | 317.18 | 5.44 |
| 458107 | 10/27/2009 | 41 | 4 | 1 | 42 | 300 | 4.5 |
| 458107 | 11/3/2009 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 458107 | 11/10/2009 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 458107 | 11/17/2009 | 29 | 9 | 2.25 | 31.25 | 325 | 0 |
| 458107 | 11/24/2009 | 41.75 | 9 | 2.25 | 44 | 312.68 | 6.31 |
| 458109 | 10/6/2009 | 8.25 | 2 | 0.5 | 8.75 | 214.29 | 0 |
| 458109 | 10/13/2009 | 17.5 | 4 | 1 | 18.5 | 375 | 0 |
| 458109 | 10/20/2009 | 31.75 | 0 | 0 | 31.75 | 328.58 | 0 |
| 458109 | 10/27/2009 | 25.5 | 4 | 1 | 26.5 | 375 | 0 |
| 458109 | 11/3/2009 | 22.75 | 3 | 0.75 | 23.5 | 378.57 | 0 |
| 458109 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458109 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458109 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458109 | 12/1/2009 | 21.75 | 0 | 0 | 21.75 | 164.28 | 0 |
| 458109 | 12/8/2009 | 41 | 1 | 0.25 | 41.25 | 378.57 | 0 |
| 458109 | 9/13/2011 | 36 | 6 | 1.5 | 37.5 | 428.57 | 0 |
| 458109 | 9/20/2011 | 45 | 7 | 1.75 | 46.75 | 375 | 0 |
| 458109 | 9/27/2011 | 14.5 | 1 | 0.25 | 14.75 | 164.28 | 0 |
| 458109 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 458109 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 458109 | 10/18/2011 | 2.75 | 1 | 0.25 | 3 | 271.43 | 0 |
| 458109 | 10/25/2011 | 41.5 | 1 | 0.25 | 41.75 | 375 | 0 |
| 458109 | 11/1/2011 | 17 | 1 | 0.25 | 17.25 | 414.29 | 0 |
| 458110 | 10/6/2009 | 5.75 | 2 | 0.5 | 6.25 | 171.43 | 0 |
| 458110 | 10/13/2009 | 47 | 9 | 2.25 | 49.25 | 340.75 | 16.31 |
| 458110 | 10/20/2009 | 51.75 | 9 | 2.25 | 54 | 375.18 | 16.31 |
| 458110 | 10/27/2009 | 18.75 | 5 | 1.25 | 20 | 135.93 | 9.06 |
| 458110 | 11/3/2009 | 0 | 0 | 0 | 0 | 457.14 | 0 |
| 458110 | 11/10/2009 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 458110 | 11/17/2009 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 458110 | 11/24/2009 | 33.75 | 3 | 0.75 | 34.5 | 335 | 0 |
| 458110 | 12/1/2009 | 32 | 2 | 0.5 | 32.5 | 328.57 | 0 |
| 458110 | 12/8/2009 | 40.25 | 6 | 1.5 | 41.75 | 350 | 0 |
| 458110 | 12/15/2009 | 29 | 3 | 0.75 | 29.75 | 210.25 | 5.44 |
| 458110 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458110 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458110 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458110 | 1/12/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 458110 | 1/19/2010 | 0 | 0 | 0 | 0 | 88.16 | 0 |
| 458111 | 10/6/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458111 | 10/13/2009 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 458111 | 10/20/2009 | 35.25 | 3 | 0.75 | 36 | 300 | 0 |
| 458111 | 10/27/2009 | 47.75 | 4 | 1 | 48.75 | 348 | 5.44 |
| 458111 | 11/3/2009 | 49.75 | 7 | 1.75 | 51.5 | 460.68 | 0 |
| 458111 | 11/10/2009 | 44 | 4 | 1 | 45.25 | 325 | 3.05 |
| 458111 | 11/17/2009 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 458111 | 11/24/2009 | 30.25 | 6 | 1.5 | 31.75 | 335 | 0 |
| 458111 | 12/1/2009 | 47.5 | 6 | 1.5 | 49 | 444.37 | 0 |
| 458111 | 12/8/2009 | 33.5 | 3 | 0.75 | 34.25 | 200 | 5.44 |
| 458112 | 10/6/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 458112 | 10/13/2009 | 34 | 1 | 0.25 | 34.25 | 375 | 0 |
| 458112 | 10/20/2009 | 40.5 | 0 | 0 | 40.5 | 375 | 0 |
| 458112 | 10/27/2009 | 36 | 1 | 0.25 | 36.25 | 375 | 0 |
| 458112 | 11/3/2009 | 34.5 | 2 | 0.5 | 35 | 375 | 0 |
| 458112 | 11/10/2009 | 40.5 | 2 | 0.5 | 41 | 375 | 0 |
| 458112 | 11/17/2009 | 44.5 | 3 | 0.75 | 45.25 | 375 | 0 |
| 458112 | 11/24/2009 | 10 | 1 | 0.25 | 10.25 | 107.14 | 0 |
| 458121 | 10/13/2009 | 29.5 | 3 | 0.75 | 30.25 | 342.86 | 0 |
| 458121 | 10/20/2009 | 39.5 | 4 | 1 | 40.5 | 300 | 0 |
| 458121 | 10/27/2009 | 37 | 5 | 1.25 | 38.25 | 300 | 0 |
| 458121 | 11/3/2009 | 34 | 5 | 1.25 | 35.25 | 300 | 0 |
| 458121 | 11/10/2009 | 22.75 | 5 | 1.25 | 24 | 417.85 | 0 |
| 458121 | 11/17/2009 | 36.5 | 5 | 1.25 | 37.75 | 328.57 | 0 |
| 458121 | 11/24/2009 | 4.75 | 0 | 0 | 4.75 | 350 | 0 |
| 458121 | 12/1/2009 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 458121 | 12/8/2009 | 36.75 | 6 | 1.5 | 38.25 | 442.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458121 | 12/15/2009 | 36.25 | 3 | 0.75 | 37 | 350 | 0 |
| 458121 | 12/22/2009 | 27 | 2 | 0.5 | 27.5 | 350 | 0 |
| 458121 | 12/29/2009 | 10.25 | 1 | 0.25 | 10.5 | 150 | 0 |
| 458121 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458123 | 10/13/2009 | 31 | 0 | 0 | 31 | 342.86 | 0 |
| 458123 | 10/20/2009 | 63 | 0 | 0 | 63 | 456.75 | 0 |
| 458123 | 10/27/2009 | 47 | 0 | 0 | 47 | 444.06 | 0 |
| 458123 | 11/3/2009 | 58.25 | 0 | 0 | 58.25 | 422.31 | 0 |
| 458123 | 11/10/2009 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 458123 | 11/17/2009 | 52.5 | 0 | 0 | 52.5 | 380.62 | 0 |
| 458123 | 11/24/2009 | 15.75 | 0 | 0 | 15.75 | 335 | 0 |
| 458123 | 12/1/2009 | 54.5 | 0 | 0 | 54.5 | 395.12 | 0 |
| 458123 | 12/8/2009 | 46.5 | 0 | 0 | 46.5 | 487.33 | 0 |
| 458123 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458123 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458123 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458123 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458123 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458124 | 10/13/2009 | 21.25 | 2 | 0.5 | 21.75 | 342.86 | 0 |
| 458124 | 10/20/2009 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 458124 | 10/27/2009 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 458124 | 11/3/2009 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 458124 | 11/10/2009 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 458124 | 11/17/2009 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 458124 | 11/24/2009 | 24 | 3 | 0.75 | 24.75 | 335 | 0 |
| 458124 | 12/1/2009 | 35.25 | 6 | 1.5 | 36.75 | 232.14 | 10.88 |
| 458126 | 10/13/2009 | 43.75 | 5 | 1.25 | 45 | 433.18 | 0 |
| 458126 | 10/20/2009 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 458126 | 10/27/2009 | 32 | 1 | 0.25 | 32.25 | 300 | 0 |
| 458126 | 11/3/2009 | 44.5 | 5 | 1.25 | 45.75 | 322.62 | 9.06 |
| 458126 | 11/10/2009 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 458126 | 11/17/2009 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 458126 | 11/24/2009 | 22.5 | 0 | 0 | 22.5 | 335 | 0 |
| 458126 | 12/1/2009 | 33.25 | 1 | 0.25 | 33.5 | 325 | 0 |
| 458126 | 12/8/2009 | 16.25 | 0 | 0 | 16.25 | 142.86 | 0 |
| 458127 | 10/13/2009 | 42 | 5 | 1.25 | 43.25 | 420.5 | 0 |
| 458127 | 10/20/2009 | 44.5 | 8 | 2 | 46.5 | 322.62 | 14.5 |
| 458127 | 10/27/2009 | 40.25 | 4 | 1 | 41.25 | 300 | 0 |
| 458127 | 11/3/2009 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 458127 | 11/10/2009 | 32 | 1 | 0.25 | 32.25 | 335.71 | 0 |
| 458127 | 11/17/2009 | 11.5 | 2 | 0.5 | 12 | 375 | 0 |
| 458127 | 11/24/2009 | 42.25 | 6 | 1.5 | 43.75 | 335 | 0 |
| 458127 | 12/1/2009 | 40 | 7 | 1.75 | 41.75 | 325 | 0 |
| 458127 | 12/8/2009 | 46.75 | 3 | 0.75 | 47.5 | 425 | 0 |
| 458127 | 12/15/2009 | 0 | 0 | 0 | 0 | 386.6 | 0 |
| 458128 | 10/13/2009 | 23.75 | 5 | 1.25 | 25 | 342.86 | 0 |
| 458128 | 10/20/2009 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 458128 | 10/27/2009 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 458128 | 11/3/2009 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 458128 | 11/10/2009 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 458128 | 11/17/2009 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 458128 | 11/24/2009 | 39.75 | 4 | 1 | 40.75 | 335 | 0 |
| 458128 | 12/1/2009 | 32.75 | 2 | 0.5 | 33.25 | 790.3 | 0 |
| 458131 | 10/13/2009 | 32.75 | 3 | 0.75 | 33.5 | 353.43 | 0 |
| 458131 | 10/20/2009 | 11.5 | 3 | 0.75 | 12.25 | 300 | 0 |
| 458131 | 10/27/2009 | 23.5 | 6 | 1.5 | 25 | 175 | 6.24 |
| 458132 | 10/13/2009 | 28 | 4 | 1 | 29 | 342.86 | 0 |
| 458132 | 10/20/2009 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 458132 | 10/27/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458132 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458132 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458132 | 11/17/2009 | 29.25 | 5 | 1.25 | 30.5 | 260.72 | 0 |
| 458132 | 11/24/2009 | 33.75 | 1 | 0.25 | 34 | 310 | 0 |
| 458132 | 12/1/2009 | 32.25 | 3 | 0.75 | 33 | 233.81 | 5.44 |
| 458132 | 12/8/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 458132 | 12/15/2009 | 44.25 | 4 | 1 | 45.25 | 689.28 | 0 |
| 458132 | 12/22/2009 | 27.75 | 2 | 0.5 | 28.25 | 325 | 0 |
| 458132 | 12/29/2009 | 33.5 | 6 | 1.5 | 35 | 325 | 0 |
| 458132 | 1/5/2010 | 45.5 | 8 | 2 | 47.5 | 329.87 | 14.5 |
| 458132 | 1/12/2010 | 32.5 | 3 | 0.75 | 33.25 | 350 | 0 |
| 458132 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458132 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458132 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458132 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458132 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458133 | 10/13/2009 | 10 | 1 | 0.25 | 10.25 | 257.14 | 0 |
| 458133 | 10/20/2009 | 40.75 | 3 | 0.75 | 41.5 | 300 | 0.87 |
| 458133 | 10/27/2009 | 34.25 | 4 | 1 | 35.25 | 300 | 0 |
| 458133 | 11/3/2009 | 34 | 5 | 1.25 | 35.25 | 300 | 0 |
| 458133 | 11/10/2009 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 458133 | 11/17/2009 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 458133 | 11/24/2009 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 458133 | 12/1/2009 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 458133 | 12/8/2009 | 44.25 | 7 | 1.75 | 46 | 335.71 | 0 |
| 458133 | 12/15/2009 | 22.5 | 2 | 0.5 | 23 | 203.57 | 0 |
| 458138 | 10/13/2009 | 25.25 | 6 | 1.5 | 26.75 | 299.06 | 0 |
| 458138 | 10/20/2009 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458138 | 10/27/2009 | 3.5 | 0 | 0 | 3.5 | 325 | 0 |
| 458138 | 11/3/2009 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 458138 | 11/10/2009 | 38.5 | 3 | 0.75 | 39.25 | 435.71 | 0 |
| 458138 | 11/17/2009 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 458138 | 11/24/2009 | 17.25 | 3 | 0.75 | 18 | 360 | 0 |
| 458138 | 12/1/2009 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 458138 | 12/8/2009 | 50.25 | 4 | 1 | 51.25 | 460.71 | 0 |
| 458139 | 10/13/2009 | 15.25 | 1 | 0.25 | 15.5 | 257.14 | 0 |
| 458139 | 10/20/2009 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 458139 | 10/27/2009 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 458139 | 11/3/2009 | 20.5 | 0 | 0 | 20.5 | 217.86 | 0 |
| 458139 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458139 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458139 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458139 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458139 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458139 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458139 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458139 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458139 | 1/5/2010 | 44.5 | 4 | 1 | 45.5 | 438.62 | 0 |
| 458139 | 1/12/2010 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 458139 | 1/19/2010 | 24.25 | 2 | 0.5 | 24.75 | 325 | 0 |
| 458139 | 1/26/2010 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 458139 | 2/2/2010 | 19.5 | 1 | 0.25 | 19.75 | 350 | 0 |
| 458139 | 2/9/2010 | 34.25 | 5 | 1.25 | 35.5 | 430 | 0 |
| 458139 | 2/16/2010 | 0 | 0 | 0 | 0 | 211.9 | 0 |
| 458145 | 10/13/2009 | 13.75 | 0 | 0 | 13.75 | 257.14 | 0 |
| 458145 | 10/20/2009 | 21 | 2 | 0.5 | 21.5 | 300 | 0 |
| 458145 | 10/27/2009 | 42.25 | 3 | 0.75 | 43 | 306.31 | 5.44 |
| 458145 | 11/3/2009 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 458145 | 11/10/2009 | 25.5 | 0 | 0 | 25.5 | 228.57 | 0 |
| 458145 | 11/17/2009 | 0 | 0 | 0 | 0 | 375 | 0 |
| 458145 | 11/24/2009 | 41.25 | 7 | 1.75 | 43 | 335 | 0 |
| 458145 | 12/1/2009 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 458145 | 12/8/2009 | 40 | 7 | 1.75 | 41.75 | 325 | 0 |
| 458145 | 12/15/2009 | 58.25 | 14 | 3.5 | 61.75 | 422.31 | 25.38 |
| 458145 | 12/22/2009 | 7.5 | 0 | 0 | 7.5 | 54.37 | 0 |
| 458145 | 12/29/2009 | 30.5 | 6 | 1.5 | 32 | 303.57 | 0 |
| 458145 | 1/5/2010 | 20.75 | 4 | 1 | 21.75 | 353.57 | 0 |
| 458150 | 10/13/2009 | 38.25 | 5 | 1.25 | 39.5 | 393.31 | 0 |
| 458150 | 10/20/2009 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 458150 | 10/27/2009 | 34.75 | 5 | 1.25 | 36 | 300 | 0 |
| 458150 | 11/3/2009 | 26.25 | 3 | 0.75 | 27 | 300 | 0 |
| 458150 | 11/10/2009 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 10.88 |
| 458150 | 11/17/2009 | 28.25 | 3 | 0.75 | 29 | 325 | 0 |
| 458150 | 11/24/2009 | 46.5 | 8 | 2 | 48.5 | 347.12 | 4.5 |
| 458150 | 12/1/2009 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 458150 | 12/8/2009 | 45.75 | 6 | 1.5 | 47.25 | 335.71 | 6.89 |
| 458150 | 12/15/2009 | 16.5 | 1 | 0.25 | 16.75 | 200 | 0 |
| 458151 | 10/13/2009 | 14 | 3 | 0.75 | 14.75 | 257.14 | 0 |
| 458151 | 10/20/2009 | 34 | 0 | 0 | 34 | 300 | 0 |
| 458151 | 10/27/2009 | 16.5 | 0 | 0 | 16.5 | 300 | 0 |
| 458151 | 11/3/2009 | 37.75 | 9 | 2.25 | 40 | 300 | 0 |
| 458151 | 11/10/2009 | 37.25 | 9 | 2.25 | 39.5 | 410.72 | 0 |
| 458151 | 11/17/2009 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 458151 | 11/24/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458151 | 12/1/2009 | 36.25 | 3 | 0.75 | 37 | 582.14 | 0 |
| 458151 | 12/8/2009 | 23.25 | 4 | 1 | 24.25 | 435.71 | 0 |
| 458151 | 12/15/2009 | 33.75 | 3 | 0.75 | 34.5 | 350 | 0 |
| 458151 | 12/22/2009 | 8.5 | 0 | 0 | 8.5 | 103.57 | 0 |
| 458152 | 10/13/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 458152 | 10/20/2009 | 10.25 | 3 | 0.75 | 11 | 260.72 | 0 |
| 458152 | 10/27/2009 | 42.5 | 9 | 2.25 | 44.75 | 308.12 | 16.31 |
| 458152 | 11/3/2009 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 458152 | 11/10/2009 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 458152 | 11/17/2009 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 458152 | 11/24/2009 | 33 | 4 | 1 | 34 | 335 | 0 |
| 458152 | 12/1/2009 | 63 | 4 | 1 | 64 | 456.75 | 7.25 |
| 458152 | 12/8/2009 | 35.75 | 1 | 0.25 | 36 | 325 | 0 |
| 458152 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458153 | 10/13/2009 | 24.25 | 3 | 0.75 | 25 | 291.81 | 0 |
| 458153 | 10/20/2009 | 9.25 | 1 | 0.25 | 9.5 | 67.06 | 1.81 |
| 458156 | 10/13/2009 | 18 | 0 | 0 | 18 | 246.5 | 0 |
| 458156 | 10/20/2009 | 38.5 | 5 | 1.25 | 39.75 | 279.12 | 9.06 |
| 458160 | 10/13/2009 | 8.5 | 1 | 0.25 | 8.75 | 177.62 | 0 |
| 458160 | 10/20/2009 | 42.25 | 2 | 0.5 | 42.75 | 306.31 | 3.63 |
| 458160 | 10/27/2009 | 49.5 | 0 | 0 | 49.5 | 358.87 | 0 |
| 458160 | 11/3/2009 | 42 | 2 | 0.5 | 42.5 | 304.5 | 3.63 |
| 458160 | 11/10/2009 | 60.25 | 5 | 1.25 | 61.5 | 536.81 | 0 |
| 458160 | 11/17/2009 | 64.25 | 3 | 0.75 | 65 | 465.81 | 5.44 |
| 458160 | 11/24/2009 | 28.75 | 0 | 0 | 28.75 | 335 | 0 |
| 458160 | 12/1/2009 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 458162 | 10/13/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 458162 | 10/20/2009 | 61.75 | 3 | 0.75 | 62.5 | 447.68 | 5.44 |
| 458162 | 10/27/2009 | 73.25 | 3 | 0.75 | 74 | 531.06 | 5.44 |
| 458162 | 11/3/2009 | 33.25 | 1 | 0.25 | 33.5 | 375 | 0 |
| 458162 | 11/10/2009 | 12.25 | 1 | 0.25 | 12.5 | 160.71 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 458162 | 2/23/2010 | 0 | 0 | 0 | 0 | 0 |
| 458163 | 10/13/2009 | 16.5 | 5 | 1.25 | 17.75 | 235.62 | 0 |
| 458163 | 10/20/2009 | 29.75 | 2 | 0.5 | 30.25 | 215.68 | 3.63 |
| 458165 | 10/13/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 458165 | 10/20/2009 | 19.75 | 0 | 0 | 19.75 | 375 | 0 |
| 458165 | 10/27/2009 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 458165 | 11/3/2009 | 45.75 | 1 | 0.25 | 46 | 375 | 0 |
| 458165 | 11/10/2009 | 45.5 | 6 | 1.5 | 47 | 375 | 0 |
| 458165 | 11/17/2009 | 16.25 | 0 | 0 | 16.25 | 160.71 | 0 |
| 458171 | 10/13/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 458171 | 10/20/2009 | 38 | 8 | 2 | 40 | 375 | 0 |
| 458171 | 10/27/2009 | 35.75 | 4 | 1 | 36.75 | 375 | 0 |
| 458171 | 11/3/2009 | 46 | 2 | 0.5 | 46.5 | 375 | 0 |
| 458171 | 11/10/2009 | 45.25 | 7 | 1.75 | 47 | 375 | 0 |
| 458171 | 11/17/2009 | 7.75 | 1 | 0.25 | 8 | 160.71 | 0 |
| 458182 | 10/20/2009 | 7.25 | 1 | 0.25 | 7.5 | 342.86 | 0 |
| 458182 | 10/27/2009 | 6 | 0 | 0 | 6 | 46.43 | 0 |
| 458184 | 10/20/2009 | 14.25 | 1 | 0.25 | 14.5 | 342.86 | 0 |
| 458184 | 10/27/2009 | 33 | 3 | 0.75 | 33.75 | 326.25 | 0 |
| 458184 | 11/3/2009 | 38.75 | 5 | 1.25 | 40 | 300 | 0 |
| 458184 | 11/10/2009 | 47.75 | 9 | 2.25 | 50 | 346.18 | 16.31 |
| 458184 | 11/17/2009 | 51 | 8 | 2 | 53 | 469.75 | 0 |
| 458184 | 11/24/2009 | 24.75 | 2 | 0.5 | 25.25 | 245.71 | 0 |
| 458184 | 12/1/2009 | 4 | 0 | 0 | 4 | 396.43 | 0 |
| 458184 | 12/8/2009 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 458184 | 12/15/2009 | 43 | 3 | 0.75 | 43.75 | 442.86 | 0 |
| 458184 | 12/22/2009 | 42.5 | 7 | 1.75 | 44.25 | 350 | 0 |
| 458184 | 12/29/2009 | 0 | 0 | 0 | 0 | 184.39 | 0 |
| 458189 | 10/20/2009 | 11.5 | 0 | 0 | 11.5 | 371.43 | 0 |
| 458189 | 10/27/2009 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 458189 | 11/3/2009 | 67.75 | 1 | 0.25 | 68 | 491.18 | 1.81 |
| 458189 | 11/10/2009 | 60.25 | 1 | 0.25 | 60.5 | 436.81 | 1.81 |
| 458189 | 11/17/2009 | 47.75 | 0 | 0 | 47.75 | 446.18 | 0 |
| 458189 | 11/24/2009 | 0 | 0 | 0 | 0 | 414.29 | 0 |
| 458189 | 12/1/2009 | 53.5 | 1 | 0.25 | 53.75 | 387.87 | 1.81 |
| 458189 | 12/8/2009 | 48.25 | 2 | 0.5 | 48.75 | 350 | 3.41 |
| 458189 | 12/15/2009 | 34.25 | 2 | 0.5 | 34.75 | 350 | 0 |
| 458189 | 12/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458189 | 12/29/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 458189 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458189 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458189 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458189 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458189 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458189 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458189 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458189 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458191 | 10/20/2009 | 17 | 2 | 0.5 | 17.5 | 342.86 | 0 |
| 458191 | 10/27/2009 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 458191 | 11/3/2009 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 458191 | 11/10/2009 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 458191 | 11/17/2009 | 54.5 | 9 | 2.25 | 56.75 | 495.12 | 0 |
| 458191 | 11/24/2009 | 44 | 1 | 0.25 | 44.25 | 335 | 0 |
| 458191 | 12/1/2009 | 55.75 | 10 | 2.5 | 58.25 | 404.18 | 18.13 |
| 458191 | 12/8/2009 | 43 | 6 | 1.5 | 44.5 | 328.57 | 0 |
| 458191 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458198 | 10/20/2009 | 37.75 | 5 | 1.25 | 39 | 389.68 | 0 |
| 458198 | 10/27/2009 | 22.5 | 2 | 0.5 | 23 | 303.57 | 0 |
| 458201 | 10/20/2009 | 13 | 3 | 0.75 | 13.75 | 342.86 | 0 |
| 458201 | 10/27/2009 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 458201 | 11/3/2009 | 36 | 5 | 1.25 | 37.25 | 300 | 0 |
| 458201 | 11/10/2009 | 54 | 5 | 1.25 | 55.25 | 393.31 | 7.25 |
| 458201 | 11/17/2009 | 36.5 | 5 | 1.25 | 37.75 | 264.62 | 9.06 |
| 458201 | 11/24/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 458201 | 12/1/2009 | 55.75 | 9 | 2.25 | 58 | 404.18 | 16.31 |
| 458201 | 12/8/2009 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 458201 | 12/15/2009 | 37.75 | 2 | 0.5 | 38.25 | 342.86 | 0 |
| 458201 | 12/22/2009 | 8 | 0 | 0 | 8 | 350 | 0 |
| 458201 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458204 | 10/20/2009 | 11.75 | 3 | 0.75 | 12.5 | 342.86 | 0 |
| 458204 | 10/27/2009 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 458204 | 11/3/2009 | 47 | 7 | 1.75 | 48.75 | 340.75 | 12.69 |
| 458204 | 11/10/2009 | 55.75 | 12 | 3 | 58.75 | 404.18 | 21.75 |
| 458204 | 11/17/2009 | 19.25 | 1 | 0.25 | 19.5 | 142.86 | 0 |
| 458204 | 11/24/2009 | 6.75 | 0 | 0 | 6.75 | 50 | 0 |
| 458204 | 12/1/2009 | 0.5 | 0 | 0 | 0.5 | 50 | 0 |
| 458207 | 10/20/2009 | 9.5 | 0 | 0 | 9.5 | 257.14 | 0 |
| 458207 | 10/27/2009 | 33.25 | 1 | 0.25 | 33.5 | 300 | 0 |
| 458207 | 11/3/2009 | 31.25 | 0 | 0 | 31.25 | 300 | 0 |
| 458207 | 11/10/2009 | 52 | 0 | 0 | 52 | 377 | 0 |
| 458207 | 11/17/2009 | 57 | 0 | 0 | 57 | 513.25 | 0 |
| 458207 | 11/24/2009 | 45.75 | 2 | 0.5 | 46.25 | 343.5 | 0 |
| 458207 | 12/1/2009 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 458207 | 12/8/2009 | 53.5 | 3 | 0.75 | 54.25 | 325 | 5.44 |
| 458207 | 12/15/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 458212 | 10/20/2009 | 26.5 | 0 | 0 | 26.5 | 308.12 | 0 |
| 458212 | 10/27/2009 | 1.5 | 0 | 0 | 1.5 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458212 | 11/3/2009 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 458212 | 11/10/2009 | 62.25 | 2 | 0.5 | 62.75 | 451.31 | 3.63 |
| 458212 | 11/17/2009 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 458212 | 11/24/2009 | 17.5 | 0 | 0 | 17.5 | 335 | 0 |
| 458212 | 12/1/2009 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 458212 | 12/8/2009 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 458212 | 12/15/2009 | 46 | 3 | 0.75 | 46.75 | 335.71 | 3.26 |
| 458212 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458213 | 10/20/2009 | 7 | 0 | 0 | 7 | 257.14 | 0 |
| 458213 | 10/27/2009 | 27.75 | 2 | 0.5 | 28.25 | 300 | 0 |
| 458213 | 11/3/2009 | 41.25 | 5 | 1.25 | 42.5 | 300 | 8.12 |
| 458213 | 11/10/2009 | 36.25 | 1 | 0.25 | 36.5 | 300 | 0 |
| 458213 | 11/17/2009 | 29 | 3 | 0.75 | 29.75 | 473.37 | 0 |
| 458213 | 11/24/2009 | 22.75 | 3 | 0.75 | 23.5 | 335 | 0 |
| 458213 | 12/1/2009 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 458213 | 12/8/2009 | 42.25 | 0 | 0 | 42.25 | 325 | 0 |
| 458213 | 12/15/2009 | 38.5 | 0 | 0 | 38.5 | 335.71 | 0 |
| 458213 | 12/22/2009 | 18 | 0 | 0 | 18 | 450 | 0 |
| 458213 | 12/29/2009 | 10.75 | 0 | 0 | 10.75 | 797.63 | 0 |
| 458213 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458213 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458215 | 10/20/2009 | 7 | 0 | 0 | 7 | 257.14 | 0 |
| 458215 | 10/27/2009 | 39.25 | 4 | 1 | 40.25 | 300 | 0 |
| 458215 | 11/3/2009 | 26.75 | 2 | 0.5 | 27.25 | 193.93 | 3.63 |
| 458215 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458215 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458215 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458215 | 12/1/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 458215 | 12/8/2009 | 10.25 | 0 | 0 | 10.25 | 300 | 0 |
| 458215 | 12/15/2009 | 59.75 | 7 | 1.75 | 61.5 | 435 | 10.88 |
| 458215 | 12/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458215 | 12/29/2009 | 38.75 | 6 | 1.5 | 40.25 | 628.57 | 0 |
| 458215 | 1/5/2010 | 35.5 | 8 | 2 | 37.5 | 325 | 0 |
| 458215 | 1/12/2010 | 43.5 | 10 | 2.5 | 46 | 328.57 | 4.93 |
| 458215 | 1/19/2010 | 30.5 | 6 | 1.5 | 32 | 350 | 0 |
| 458215 | 1/26/2010 | 51.5 | 10 | 2.5 | 54 | 373.37 | 18.13 |
| 458215 | 2/2/2010 | 19.25 | 4 | 1 | 20.25 | 359.75 | 0 |
| 458218 | 10/20/2009 | 13.5 | 1 | 0.25 | 13.75 | 257.14 | 0 |
| 458218 | 10/27/2009 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 458218 | 11/3/2009 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 458218 | 11/10/2009 | 37.25 | 1 | 0.25 | 37.5 | 325 | 0 |
| 458218 | 11/17/2009 | 41.25 | 3 | 0.75 | 42 | 335.71 | 0 |
| 458218 | 12/15/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 458218 | 12/22/2009 | 18.75 | 2 | 0.5 | 19.25 | 350 | 0 |
| 458218 | 12/29/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458218 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458218 | 1/12/2010 | 49.25 | 3 | 0.75 | 50 | 458.87 | 0 |
| 458218 | 1/19/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 458218 | 1/26/2010 | 19.5 | 2 | 0.5 | 20 | 357.14 | 0 |
| 458218 | 2/2/2010 | 62.75 | 6 | 1.5 | 64.25 | 454.93 | 10.88 |
| 458218 | 2/9/2010 | 0 | 0 | 0 | 0 | 457.19 | 0 |
| 458219 | 10/20/2009 | 8 | 0 | 0 | 8 | 257.14 | 0 |
| 458219 | 10/27/2009 | 65.25 | 1 | 0.25 | 65.5 | 473.06 | 1.81 |
| 458219 | 11/3/2009 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 10.88 |
| 458219 | 11/10/2009 | 42 | 1 | 0.25 | 42.25 | 304.5 | 1.81 |
| 458219 | 11/17/2009 | 17.25 | 2 | 0.5 | 17.75 | 310.72 | 0 |
| 458219 | 11/24/2009 | 46 | 1 | 0.25 | 46.25 | 343.5 | 0 |
| 458219 | 12/1/2009 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 458219 | 12/8/2009 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 458219 | 12/15/2009 | 15 | 2 | 0.5 | 15.5 | 150 | 0 |
| 458219 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458221 | 10/20/2009 | 21.75 | 2 | 0.5 | 22.25 | 273.68 | 0 |
| 458221 | 10/27/2009 | 42.5 | 11 | 2.75 | 45.25 | 325 | 3.05 |
| 458221 | 11/3/2009 | 41 | 9 | 2.25 | 43.25 | 325 | 0 |
| 458221 | 11/10/2009 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 458221 | 11/17/2009 | 43.75 | 9 | 2.25 | 46 | 435.71 | 0 |
| 458221 | 11/24/2009 | 52.25 | 9 | 2.25 | 54.5 | 388.81 | 6.31 |
| 458221 | 12/1/2009 | 47.75 | 8 | 2 | 49.75 | 350 | 10.66 |
| 458221 | 12/8/2009 | 49.25 | 14 | 3.5 | 52.75 | 357.06 | 25.38 |
| 458221 | 12/15/2009 | 8.75 | 1 | 0.25 | 9 | 400.71 | 0 |
| 458225 | 10/20/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458225 | 10/27/2009 | 39.5 | 0 | 0 | 39.5 | 300 | 0 |
| 458225 | 11/3/2009 | 37.25 | 1 | 0.25 | 37.5 | 300 | 0 |
| 458225 | 11/10/2009 | 42.75 | 6 | 1.5 | 44.25 | 309.93 | 10.88 |
| 458225 | 11/17/2009 | 42.75 | 2 | 0.5 | 43.25 | 409.93 | 0 |
| 458225 | 11/24/2009 | 25.25 | 0 | 0 | 25.25 | 335 | 0 |
| 458225 | 12/1/2009 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 458225 | 12/8/2009 | 38.25 | 1 | 0.25 | 38.5 | 328.57 | 0 |
| 458229 | 10/20/2009 | 17.5 | 4 | 1 | 18.5 | 242.87 | 0 |
| 458229 | 10/27/2009 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 458229 | 11/3/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 11/10/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |

| 458229 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458229 | 4/20/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 458229 | 4/27/2010 | 14 | 0 | 0 | 14 | 217.85 | 0 |
| 458229 | 5/11/2010 | 9.25 | 1 | 0.25 | 9.5 | 271.43 | 0 |
| 458229 | 5/18/2010 | 6 | 0 | 0 | 6 | 110.71 | 0 |
| 458231 | 10/20/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 458231 | 10/27/2009 | 52.25 | 11 | 2.75 | 55 | 378.81 | 19.94 |
| 458231 | 11/3/2009 | 43.5 | 2 | 0.5 | 44 | 375 | 0 |
| 458231 | 11/10/2009 | 38.75 | 4 | 1 | 39.75 | 375 | 0 |
| 458231 | 11/17/2009 | 49.75 | 2 | 0.5 | 50.25 | 375 | 0 |
| 458231 | 11/24/2009 | 2.25 | 0 | 0 | 2.25 | 214.29 | 0 |
| 458231 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458232 | 10/20/2009 | 3.25 | 1 | 0.25 | 3.5 | 171.43 | 0 |
| 458232 | 10/27/2009 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 458232 | 11/3/2009 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 458232 | 11/10/2009 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 458232 | 11/17/2009 | 40.75 | 6 | 1.5 | 42.25 | 295.43 | 10.88 |
| 458232 | 11/24/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 458232 | 12/1/2009 | 38.25 | 1 | 0.25 | 38.5 | 325 | 0 |
| 458232 | 12/8/2009 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 458232 | 12/15/2009 | 31.25 | 4 | 1 | 32.25 | 328.57 | 0 |
| 458232 | 12/22/2009 | 27.5 | 3 | 0.75 | 28.25 | 203.57 | 1.23 |
| 458232 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458232 | 1/5/2010 | 18 | 1 | 0.25 | 18.25 | 303.57 | 0 |
| 458232 | 1/12/2010 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 458232 | 1/19/2010 | 15.5 | 0 | 0 | 15.5 | 350 | 0 |
| 458232 | 1/26/2010 | 11.75 | 0 | 0 | 11.75 | 103.57 | 0 |
| 458247 | 10/20/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458247 | 10/27/2009 | 5.75 | 2 | 0.5 | 6.25 | 89.29 | 0 |
| 458247 | 11/3/2009 | 4.75 | 0 | 0 | 4.75 | 46.43 | 0 |
| 458247 | 11/10/2009 | 8.5 | 2 | 0.5 | 9 | 217.86 | 0 |
| 458247 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 12/1/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 12/8/2009 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 458247 | 12/15/2009 | 30.25 | 5 | 1.25 | 31.5 | 300 | 0 |
| 458247 | 12/22/2009 | 27.75 | 3 | 0.75 | 28.5 | 201.18 | 5.44 |
| 458247 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 7/20/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 458247 | 7/27/2010 | 33.25 | 1 | 0.25 | 33.5 | 325 | 0 |
| 458247 | 8/3/2010 | 51.5 | 0 | 0 | 51.5 | 373.37 | 0 |
| 458247 | 8/10/2010 | 49 | 2 | 0.5 | 49.5 | 455.25 | 0 |
| 458247 | 8/17/2010 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458247 | 8/24/2010 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 458247 | 8/31/2010 | 42.25 | 0 | 0 | 42.25 | 325 | 0 |
| 458247 | 9/7/2010 | 40.75 | 0 | 0 | 40.75 | 425 | 0 |
| 458247 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458247 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458249 | 10/20/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458249 | 10/27/2009 | 43.5 | 4 | 1 | 44.5 | 315.37 | 7.25 |
| 458249 | 11/3/2009 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 458249 | 11/10/2009 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 458249 | 11/17/2009 | 44 | 3 | 0.75 | 44.75 | 319 | 5.44 |
| 458249 | 11/24/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 458249 | 12/1/2009 | 26.75 | 3 | 0.75 | 27.5 | 325 | 0 |
| 458249 | 12/8/2009 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 458249 | 12/15/2009 | 12.5 | 1 | 0.25 | 12.75 | 328.57 | 0 |
| 458249 | 12/22/2009 | 41.5 | 6 | 1.5 | 43 | 350 | 0 |
| 458249 | 12/29/2009 | 46.75 | 9 | 2.25 | 49 | 350 | 5.22 |
| 458249 | 1/5/2010 | 28 | 2 | 0.5 | 28.5 | 350 | 0 |
| 458249 | 1/12/2010 | 45.75 | 13 | 3.25 | 49 | 450 | 0 |
| 458249 | 1/19/2010 | 29 | 5 | 1.25 | 30.25 | 303.57 | 0 |
| 458249 | 1/26/2010 | 9.75 | 3 | 0.75 | 10.5 | 103.57 | 0 |
| 458249 | 2/2/2010 | 28.25 | 4 | 1 | 29.25 | 350 | 0 |
| 458249 | 2/9/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 458250 | 10/20/2009 | 6.25 | 0 | 0 | 6.25 | 171.43 | 0 |
| 458250 | 10/27/2009 | 30.75 | 1 | 0.25 | 31 | 300 | 0 |
| 458250 | 11/3/2009 | 26.25 | 1 | 0.25 | 26.5 | 300 | 0 |
| 458250 | 11/10/2009 | 37.25 | 3 | 0.75 | 38 | 300 | 0 |
| 458250 | 11/17/2009 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 458250 | 11/24/2009 | 21.25 | 1 | 0.25 | 21.5 | 335 | 0 |
| 458250 | 12/1/2009 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 458250 | 12/8/2009 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 458250 | 12/15/2009 | 44.25 | 1 | 0.25 | 44.5 | 328.57 | 0 |
| 458250 | 12/22/2009 | 22.75 | 2 | 0.5 | 23.25 | 164.93 | 3.63 |
| 458250 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458250 | 1/5/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 458250 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458251 | 10/20/2009 | 6.25 | 1 | 0.25 | 6.5 | 171.43 | 0 |
| 458251 | 10/27/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 458251 | 11/3/2009 | 36.25 | 7 | 1.75 | 38 | 300 | 0 |
| 458251 | 11/10/2009 | 40.5 | 4 | 1 | 41.5 | 300 | 0.87 |
| 458251 | 11/17/2009 | 12.25 | 2 | 0.5 | 12.75 | 175 | 0 |
| 458254 | 10/27/2009 | 22.75 | 2 | 0.5 | 23.25 | 342.86 | 0 |
| 458254 | 11/3/2009 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 458254 | 11/10/2009 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 458254 | 11/17/2009 | 39.25 | 2 | 0.5 | 39.75 | 303.57 | 0 |
| 458254 | 11/24/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458254 | 12/1/2009 | 28 | 3 | 0.75 | 28.75 | 625 | 0 |
| 458254 | 12/8/2009 | 56.75 | 0 | 0 | 56.75 | 325 | 0 |
| 458254 | 12/15/2009 | 29.5 | 0 | 0 | 29.5 | 325 | 0 |
| 458254 | 12/22/2009 | 20.75 | 2 | 0.5 | 21.25 | 342.86 | 0 |
| 458254 | 12/29/2009 | 31 | 4 | 1 | 32 | 350 | 0 |
| 458254 | 1/5/2010 | 19 | 5 | 1.25 | 20.25 | 350 | 0 |
| 458254 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458259 | 10/27/2009 | 35.5 | 6 | 1.5 | 37 | 373.37 | 0 |
| 458259 | 11/3/2009 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 458259 | 11/10/2009 | 48.75 | 9 | 2.25 | 51 | 353.43 | 16.31 |
| 458259 | 11/17/2009 | 61.75 | 8 | 2 | 63.75 | 447.68 | 14.5 |
| 458259 | 11/24/2009 | 45.5 | 5 | 1.25 | 46.75 | 339.87 | 0 |
| 458259 | 12/1/2009 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 458259 | 12/8/2009 | 47.75 | 8 | 2 | 49.75 | 325 | 14.5 |
| 458259 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458264 | 10/27/2009 | 32.5 | 1 | 0.25 | 32.75 | 351.62 | 0 |
| 458264 | 11/3/2009 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 458264 | 11/10/2009 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 458264 | 11/17/2009 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 458264 | 11/24/2009 | 26.75 | 2 | 0.5 | 27.25 | 193.93 | 3.63 |
| 458264 | 12/1/2009 | 0 | 0 | 0 | 0 | 542.86 | 0 |
| 458264 | 12/8/2009 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 458264 | 12/15/2009 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 458264 | 12/22/2009 | 11.25 | 3 | 0.75 | 12 | 83.37 | 3.63 |
| 458264 | 12/29/2009 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 458264 | 1/5/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 458264 | 1/12/2010 | 0 | 0 | 0 | 0 | 192.07 | 0 |
| 458265 | 10/27/2009 | 24.75 | 0 | 0 | 24.75 | 342.86 | 0 |
| 458265 | 11/3/2009 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 458268 | 10/27/2009 | 27.25 | 0 | 0 | 27.25 | 342.86 | 0 |
| 458268 | 11/3/2009 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 458268 | 11/10/2009 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 458268 | 11/17/2009 | 36.25 | 1 | 0.25 | 36.5 | 262.81 | 1.81 |
| 458268 | 11/24/2009 | 0 | 0 | 0 | 0 | 385.72 | 0 |
| 458268 | 12/1/2009 | 48.75 | 3 | 0.75 | 49.5 | 355.25 | 3.63 |
| 458268 | 12/8/2009 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 458268 | 12/15/2009 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 458268 | 12/22/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 458269 | 10/27/2009 | 30.5 | 0 | 0 | 30.5 | 342.86 | 0 |
| 458269 | 11/3/2009 | 55.75 | 0 | 0 | 55.75 | 516.56 | 0 |
| 458269 | 11/10/2009 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 458269 | 11/17/2009 | 51 | 0 | 0 | 51 | 369.75 | 0 |

| 458269 | 11/24/2009 | 51 | 0 | 0 | 51 | 379.75 | 0 |
|---|---|---|---|---|---|---|---|
| 458269 | 12/1/2009 | 46.5 | 0 | 0 | 46.5 | 337.12 | 0 |
| 458269 | 12/8/2009 | 56.5 | 0 | 0 | 56.5 | 409.62 | 0 |
| 458269 | 12/15/2009 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 458269 | 12/22/2009 | 33.25 | 2 | 0.5 | 33.75 | 342.86 | 0 |
| 458269 | 12/29/2009 | 34.75 | 0 | 0 | 34.75 | 350 | 0 |
| 458269 | 1/5/2010 | 6.25 | 0 | 0 | 6.25 | 200 | 0 |
| 458272 | 10/27/2009 | 18 | 1 | 0.25 | 18.25 | 342.86 | 0 |
| 458272 | 11/3/2009 | 32 | 5 | 1.25 | 33.25 | 300 | 0 |
| 458272 | 11/10/2009 | 43.75 | 9 | 2.25 | 46 | 317.18 | 16.31 |
| 458272 | 11/17/2009 | 42.5 | 1 | 0.25 | 42.75 | 308.12 | 1.81 |
| 458272 | 11/24/2009 | 16.25 | 6 | 1.5 | 17.75 | 192.14 | 0 |
| 458272 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458272 | 12/22/2009 | 6.75 | 1 | 0.25 | 7 | 282.14 | 0 |
| 458272 | 12/29/2009 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 458272 | 1/5/2010 | 66.25 | 3 | 0.75 | 67 | 480.31 | 5.44 |
| 458272 | 1/12/2010 | 57.5 | 4 | 1 | 58.5 | 516.87 | 0 |
| 458272 | 1/19/2010 | 11.5 | 4 | 1 | 12.5 | 350 | 0 |
| 458272 | 1/26/2010 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 458272 | 2/2/2010 | 32 | 3 | 0.75 | 32.75 | 350 | 0 |
| 458272 | 2/9/2010 | 0 | 0 | 0 | 0 | 235.8 | 0 |
| 458277 | 10/27/2009 | 35.25 | 3 | 0.75 | 36 | 428.57 | 0 |
| 458277 | 11/3/2009 | 37.5 | 2 | 0.5 | 38 | 375 | 0 |
| 458277 | 11/10/2009 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 458277 | 11/17/2009 | 19 | 2 | 0.5 | 19.5 | 217.85 | 0 |
| 458279 | 10/27/2009 | 16.75 | 2 | 0.5 | 17.25 | 342.86 | 0 |
| 458279 | 11/3/2009 | 33.5 | 5 | 1.25 | 34.75 | 300 | 0 |
| 458279 | 11/10/2009 | 37.75 | 2 | 0.5 | 38.25 | 300 | 0 |
| 458279 | 11/17/2009 | 36.25 | 2 | 0.5 | 36.75 | 300 | 0 |
| 458279 | 11/24/2009 | 31.5 | 3 | 0.75 | 32.25 | 327.85 | 0 |
| 458279 | 12/1/2009 | 30.25 | 0 | 0 | 30.25 | 325 | 0 |
| 458279 | 12/8/2009 | 33.5 | 5 | 1.25 | 34.75 | 325 | 0 |
| 458279 | 12/15/2009 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 458279 | 12/22/2009 | 27.5 | 6 | 1.5 | 29 | 342.86 | 0 |
| 458279 | 12/29/2009 | 3.5 | 1 | 0.25 | 3.75 | 367.86 | 0 |
| 458279 | 1/5/2010 | 22.75 | 3 | 0.75 | 23.5 | 350 | 0 |
| 458279 | 1/12/2010 | 14.5 | 0 | 0 | 14.5 | 200 | 0 |
| 458279 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458279 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458280 | 10/27/2009 | 14.75 | 5 | 1.25 | 16 | 342.86 | 0 |
| 458280 | 11/3/2009 | 51.25 | 8 | 2 | 53.25 | 371.56 | 14.5 |
| 458280 | 11/10/2009 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 458280 | 11/17/2009 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 458280 | 11/24/2009 | 21.75 | 4 | 1 | 22.75 | 427.85 | 0 |
| 458280 | 12/1/2009 | 41.5 | 4 | 1 | 42.5 | 300.87 | 7.25 |
| 458280 | 12/8/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 458280 | 12/15/2009 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 458280 | 12/22/2009 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 458280 | 12/29/2009 | 48.25 | 5 | 1.25 | 49.5 | 450 | 0 |
| 458280 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458280 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458290 | 10/27/2009 | 18.25 | 1 | 0.25 | 18.5 | 257.14 | 0 |
| 458290 | 11/3/2009 | 30.5 | 2 | 0.5 | 31 | 300 | 0 |
| 458290 | 11/10/2009 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 458290 | 11/17/2009 | 58.75 | 0 | 0 | 58.75 | 425.93 | 0 |
| 458290 | 11/24/2009 | 36.5 | 0 | 0 | 36.5 | 381.43 | 0 |
| 458290 | 12/1/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 458290 | 12/8/2009 | 2.75 | 0 | 0 | 2.75 | 325 | 0 |
| 458290 | 12/15/2009 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 458290 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458290 | 12/29/2009 | 30 | 5 | 1.25 | 31.25 | 435.71 | 0 |
| 458290 | 1/5/2010 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 458290 | 1/12/2010 | 18.5 | 3 | 0.75 | 19.25 | 150 | 0 |
| 458296 | 10/27/2009 | 10 | 1 | 0.25 | 10.25 | 188.5 | 0 |
| 458296 | 11/3/2009 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 458296 | 11/10/2009 | 44.75 | 2 | 0.5 | 45.25 | 324.43 | 3.63 |
| 458296 | 11/17/2009 | 34.75 | 2 | 0.5 | 35.25 | 300 | 0 |
| 458296 | 11/24/2009 | 33 | 5 | 1.25 | 34.25 | 417.15 | 0 |
| 458296 | 12/1/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458298 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458298 | 11/3/2009 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 458298 | 11/10/2009 | 25.5 | 2 | 0.5 | 26 | 300 | 0 |
| 458298 | 11/17/2009 | 37.25 | 1 | 0.25 | 37.5 | 300 | 0 |
| 458298 | 11/24/2009 | 44.75 | 1 | 0.25 | 45 | 434.43 | 0 |
| 458298 | 12/1/2009 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 458298 | 12/8/2009 | 19.25 | 3 | 0.75 | 20 | 325 | 0 |
| 458298 | 12/15/2009 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 458298 | 12/22/2009 | 35.25 | 3 | 0.75 | 36 | 328.57 | 0 |
| 458298 | 12/29/2009 | 57.75 | 1 | 0.25 | 58 | 518.68 | 0 |
| 458298 | 1/5/2010 | 5.25 | 0 | 0 | 5.25 | 210 | 0 |
| 458299 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458299 | 11/3/2009 | 33.25 | 2 | 0.5 | 33.75 | 300 | 0 |
| 458299 | 11/10/2009 | 31.75 | 2 | 0.5 | 32.25 | 300 | 0 |
| 458299 | 11/17/2009 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 458299 | 11/24/2009 | 26 | 1 | 0.25 | 26.25 | 413.57 | 0 |
| 458299 | 12/1/2009 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 458299 | 12/8/2009 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458299 | 12/15/2009 | 36.5 | 0 | 0 | 36.5 | 325 | 0 |
| 458299 | 12/22/2009 | 32.75 | 1 | 0.25 | 33 | 328.57 | 0 |
| 458299 | 12/29/2009 | 18.5 | 0 | 0 | 18.5 | 380 | 0 |
| 458306 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458306 | 11/3/2009 | 38.75 | 6 | 1.5 | 40.25 | 300 | 0 |
| 458306 | 11/10/2009 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 458306 | 11/17/2009 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 12.69 |
| 458306 | 11/24/2009 | 50.5 | 3 | 0.75 | 51.25 | 377.93 | 0 |
| 458306 | 12/1/2009 | 56.75 | 5 | 1.25 | 58 | 416.87 | 3.63 |
| 458306 | 12/8/2009 | 35.75 | 4 | 1 | 36.75 | 259.18 | 7.25 |
| 458306 | 12/15/2009 | 0 | 0 | 0 | 0 | 446.43 | 0 |
| 458306 | 12/22/2009 | 61.5 | 7 | 1.75 | 63.25 | 447.68 | 10.88 |
| 458306 | 12/29/2009 | 18 | 2 | 0.5 | 18.5 | 139.29 | 0 |
| 458309 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458309 | 11/3/2009 | 12.5 | 1 | 0.25 | 12.75 | 260.72 | 0 |
| 458311 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458311 | 11/3/2009 | 21.75 | 2 | 0.5 | 22.25 | 300 | 0 |
| 458311 | 11/10/2009 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 458311 | 11/17/2009 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 458311 | 11/24/2009 | 9.75 | 0 | 0 | 9.75 | 96.43 | 0 |
| 458311 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458312 | 10/27/2009 | 10.75 | 0 | 0 | 10.75 | 193.93 | 0 |
| 458312 | 11/3/2009 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 458312 | 11/10/2009 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 458312 | 11/17/2009 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 458312 | 11/24/2009 | 10.75 | 1 | 0.25 | 11 | 438.57 | 0 |
| 458312 | 12/1/2009 | 42.75 | 0 | 0 | 42.75 | 350 | 0 |
| 458312 | 12/8/2009 | 18.25 | 0 | 0 | 18.25 | 350 | 0 |
| 458312 | 12/15/2009 | 42.25 | 2 | 0.5 | 42.75 | 350 | 0 |
| 458312 | 12/22/2009 | 16.5 | 1 | 0.25 | 16.75 | 353.57 | 0 |
| 458312 | 12/29/2009 | 33 | 1 | 0.25 | 33.25 | 475 | 0 |
| 458312 | 1/5/2010 | 42.75 | 2 | 0.5 | 43.25 | 375 | 0 |
| 458312 | 1/12/2010 | 13.25 | 0 | 0 | 13.25 | 160.71 | 0 |
| 458312 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458316 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458316 | 11/3/2009 | 69.75 | 7 | 1.75 | 71.5 | 505.68 | 12.69 |
| 458316 | 11/10/2009 | 41.75 | 5 | 1.25 | 43 | 302.68 | 9.06 |
| 458316 | 11/17/2009 | 47 | 8 | 2 | 49 | 340.75 | 14.5 |
| 458316 | 11/24/2009 | 18.25 | 3 | 0.75 | 19 | 135.71 | 2.03 |
| 458316 | 12/1/2009 | 12.5 | 1 | 0.25 | 12.75 | 525 | 0 |
| 458316 | 12/8/2009 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 458316 | 12/15/2009 | 37.5 | 0 | 0 | 37.5 | 325 | 0 |
| 458316 | 12/22/2009 | 5.75 | 0 | 0 | 5.75 | 50 | 0 |
| 458316 | 12/29/2009 | 4.5 | 0 | 0 | 4.5 | 282.14 | 0 |
| 458316 | 1/5/2010 | 18 | 1 | 0.25 | 18.25 | 350 | 0 |
| 458316 | 1/12/2010 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 458316 | 1/19/2010 | 0 | 0 | 0 | 0 | 173.57 | 0 |
| 458319 | 10/27/2009 | 5.75 | 0 | 0 | 5.75 | 171.43 | 0 |
| 458319 | 11/3/2009 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 458319 | 11/10/2009 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 458319 | 11/17/2009 | 44.75 | 0 | 0 | 44.75 | 324.43 | 0 |
| 458319 | 11/24/2009 | 45.75 | 0 | 0 | 45.75 | 441.68 | 0 |
| 458319 | 12/1/2009 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 458319 | 12/8/2009 | 39 | 0 | 0 | 39 | 325 | 0 |
| 458319 | 12/15/2009 | 59 | 2 | 0.5 | 59.5 | 325 | 3.63 |
| 458319 | 12/22/2009 | 2.75 | 0 | 0 | 2.75 | 46.43 | 0 |
| 458319 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458321 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458321 | 11/3/2009 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 458321 | 11/10/2009 | 38.25 | 3 | 0.75 | 39 | 300 | 0 |
| 458321 | 11/17/2009 | 40.75 | 9 | 2.25 | 43 | 300 | 11.75 |
| 458321 | 11/24/2009 | 22.5 | 8 | 2 | 24.5 | 313.57 | 0 |
| 458321 | 12/1/2009 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 458321 | 12/8/2009 | 34.75 | 7 | 1.75 | 36.5 | 325 | 0 |
| 458321 | 12/15/2009 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 458321 | 12/22/2009 | 33 | 7 | 1.75 | 34.75 | 328.57 | 0 |
| 458321 | 12/29/2009 | 38.25 | 3 | 0.75 | 39 | 350 | 0 |
| 458321 | 1/5/2010 | 29.5 | 4 | 1 | 30.5 | 350 | 0 |
| 458328 | 11/3/2009 | 29.75 | 4 | 1 | 30.75 | 342.86 | 0 |
| 458328 | 11/10/2009 | 57.75 | 14 | 3.5 | 61.25 | 418.68 | 25.38 |
| 458328 | 11/17/2009 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 458328 | 11/24/2009 | 47.5 | 7 | 1.75 | 49.25 | 354.37 | 2.68 |
| 458328 | 12/1/2009 | 38.5 | 7 | 1.75 | 40.25 | 417.85 | 0 |
| 458328 | 12/8/2009 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 458328 | 12/15/2009 | 56.25 | 5 | 1.25 | 57.5 | 325 | 9.06 |
| 458328 | 12/22/2009 | 0 | 0 | 0 | 0 | 325 | 0 |
| 458328 | 12/29/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458332 | 11/3/2009 | 0 | 0 | 0 | 0 | 346.43 | 0 |
| 458332 | 3/2/2010 | 19 | 0 | 0 | 19 | 278.57 | 0 |
| 458332 | 3/9/2010 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 458332 | 3/16/2010 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 458332 | 3/23/2010 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 1.81 |
| 458332 | 3/30/2010 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 458332 | 4/6/2010 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 458332 | 4/13/2010 | 32.25 | 3 | 0.75 | 33 | 325 | 0 |
| 458332 | 4/20/2010 | 36.25 | 1 | 0.25 | 36.5 | 339.29 | 0 |
| 458332 | 4/27/2010 | 28.75 | 0 | 0 | 28.75 | 350 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 458332 | 5/4/2010 | 0 | 0 | 0 | 849.08 | 0 |
| 458336 | 11/3/2009 | 21.75 | 0 | 0 | 21.75 | 342.86 | 0 |
| 458336 | 11/10/2009 | 65 | 1 | 0.25 | 65.25 | 471.25 | 1.81 |
| 458336 | 11/17/2009 | 44 | 1 | 0.25 | 44.25 | 319 | 1.81 |
| 458336 | 11/24/2009 | 12.75 | 0 | 0 | 12.75 | 310 | 0 |
| 458336 | 12/1/2009 | 42.5 | 1 | 0.25 | 42.75 | 417.85 | 0 |
| 458336 | 12/8/2009 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 458336 | 12/15/2009 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 458336 | 12/22/2009 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 458336 | 12/29/2009 | 37.25 | 3 | 0.75 | 38 | 342.86 | 0 |
| 458336 | 1/5/2010 | 2.5 | 0 | 0 | 2.5 | 380 | 0 |
| 458338 | 11/3/2009 | 41.25 | 5 | 1.25 | 42.5 | 415.06 | 0 |
| 458338 | 11/10/2009 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 458338 | 11/17/2009 | 60.5 | 2 | 0.5 | 61 | 438.62 | 3.63 |
| 458338 | 11/24/2009 | 46 | 10 | 2.5 | 48.5 | 343.5 | 8.12 |
| 458338 | 12/1/2009 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 458338 | 12/8/2009 | 61.5 | 6 | 1.5 | 63 | 445.87 | 10.88 |
| 458338 | 12/15/2009 | 15.25 | 0 | 0 | 15.25 | 245.71 | 0 |
| 458338 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458338 | 1/3/2009 | 33.25 | 0 | 0 | 33.25 | 357.06 | 0 |
| 458340 | 11/10/2009 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 458340 | 11/17/2009 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 458340 | 11/24/2009 | 14.25 | 2 | 0.5 | 14.75 | 310 | 0 |
| 458340 | 12/1/2009 | 63 | 0 | 0 | 63 | 456.75 | 0 |
| 458340 | 12/8/2009 | 33 | 0 | 0 | 33 | 325 | 0 |
| 458340 | 12/15/2009 | 63.5 | 1 | 0.25 | 63.75 | 460.37 | 1.81 |
| 458340 | 12/22/2009 | 11.25 | 0 | 0 | 11.25 | 325 | 0 |
| 458340 | 12/29/2009 | 23.5 | 0 | 0 | 23.5 | 196.43 | 0 |
| 458340 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458340 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458341 | 11/3/2009 | 19.75 | 2 | 0.5 | 20.25 | 342.86 | 0 |
| 458341 | 11/10/2009 | 41 | 1 | 0.25 | 41.25 | 300 | 0 |
| 458341 | 11/17/2009 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 458341 | 11/24/2009 | 2.5 | 0 | 0 | 2.5 | 310 | 0 |
| 458341 | 12/1/2009 | 56.25 | 6 | 1.5 | 57.75 | 507.81 | 0 |
| 458341 | 12/8/2009 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 458341 | 12/15/2009 | 23.75 | 2 | 0.5 | 24.25 | 172.18 | 3.63 |
| 458359 | 11/3/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 458359 | 11/10/2009 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 458359 | 11/17/2009 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 458359 | 11/24/2009 | 0 | 0 | 0 | 0 | 310 | 0 |
| 458359 | 12/1/2009 | 67.5 | 6 | 1.5 | 69 | 489.37 | 10.88 |
| 458359 | 12/8/2009 | 44.25 | 7 | 1.75 | 46 | 325 | 8.48 |
| 458359 | 12/15/2009 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 458359 | 12/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458363 | 11/3/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 458363 | 12/1/2009 | 19 | 3 | 0.75 | 19.75 | 175 | 0 |
| 458363 | 12/8/2009 | 42.25 | 7 | 1.75 | 44 | 306.31 | 12.69 |
| 458363 | 12/15/2009 | 58 | 11 | 2.75 | 60.75 | 420.5 | 19.94 |
| 458363 | 12/22/2009 | 41 | 3 | 0.75 | 41.75 | 300 | 2.68 |
| 458363 | 12/29/2009 | 20 | 4 | 1 | 21 | 310.72 | 0 |
| 458363 | 1/5/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458363 | 1/12/2010 | 20.5 | 3 | 0.75 | 21.25 | 582.14 | 0 |
| 458363 | 1/19/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 458363 | 1/26/2010 | 51 | 8 | 2 | 53 | 369.75 | 14.5 |
| 458363 | 2/2/2010 | 50.25 | 4 | 1 | 51.25 | 350 | 7.25 |
| 458363 | 2/9/2010 | 7 | 3 | 0.75 | 7.75 | 100 | 0 |
| 458363 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458363 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458365 | 11/3/2009 | 9.75 | 1 | 0.25 | 10 | 342.86 | 0 |
| 458365 | 11/10/2009 | 16.5 | 2 | 0.5 | 17 | 171.43 | 0 |
| 458378 | 11/3/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458378 | 11/10/2009 | 39.5 | 9 | 2.25 | 41.75 | 300 | 2.68 |
| 458378 | 11/17/2009 | 37.5 | 5 | 1.25 | 38.75 | 300 | 0 |
| 458378 | 11/24/2009 | 43.5 | 11 | 2.75 | 46.25 | 325.37 | 9.93 |
| 458378 | 12/1/2009 | 47 | 0 | 0 | 47 | 440.75 | 0 |
| 458378 | 12/8/2009 | 43 | 6 | 1.5 | 44.5 | 328.57 | 0 |
| 458378 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458378 | 12/22/2009 | 17.25 | 0 | 0 | 17.25 | 446.43 | 0 |
| 458383 | 11/3/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458383 | 11/10/2009 | 35.75 | 4 | 1 | 36.75 | 375.18 | 0 |
| 458383 | 11/17/2009 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 458383 | 11/24/2009 | 50.25 | 11 | 2.75 | 53 | 374.31 | 9.93 |
| 458383 | 12/1/2009 | 27 | 1 | 0.25 | 27.25 | 303.57 | 0 |
| 458383 | 12/8/2009 | 23.5 | 2 | 0.5 | 24 | 325 | 0 |
| 458383 | 12/15/2009 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 458383 | 12/22/2009 | 14.25 | 1 | 0.25 | 14.5 | 142.86 | 0 |
| 458388 | 11/3/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 458388 | 11/10/2009 | 10 | 1 | 0.25 | 10.25 | 375 | 0 |
| 458388 | 11/17/2009 | 25.75 | 4 | 1 | 26.75 | 375 | 0 |
| 458388 | 11/24/2009 | 64 | 6 | 1.5 | 65.5 | 474 | 0.87 |
| 458388 | 12/1/2009 | 46 | 5 | 1.25 | 47.25 | 375 | 0 |
| 458388 | 12/8/2009 | 51.75 | 11 | 2.75 | 54.5 | 375.18 | 19.94 |
| 458388 | 12/15/2009 | 10.5 | 1 | 0.25 | 10.75 | 378.57 | 0 |
| 458392 | 11/10/2009 | 13.5 | 3 | 0.75 | 14.25 | 342.86 | 0 |
| 458392 | 11/17/2009 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 458392 | 11/24/2009 | 8.5 | 2 | 0.5 | 9 | 310 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458392 | 12/1/2009 | 37.25 | 4 | 1 | 38.25 | 300 | 0 |
| 458392 | 12/8/2009 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 458392 | 12/15/2009 | 17.5 | 2 | 0.5 | 18 | 189.29 | 0 |
| 458392 | 12/22/2009 | 2.5 | 1 | 0.25 | 2.75 | 442.86 | 0 |
| 458392 | 12/29/2009 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 458392 | 1/5/2010 | 33 | 8 | 2 | 35 | 342.86 | 0 |
| 458392 | 1/12/2010 | 17.5 | 1 | 0.25 | 17.75 | 350 | 0 |
| 458392 | 1/19/2010 | 28.25 | 6 | 1.5 | 29.75 | 350 | 0 |
| 458392 | 1/26/2010 | 44.75 | 4 | 1 | 45.75 | 350 | 0 |
| 458392 | 2/2/2010 | 23.5 | 0 | 0 | 23.5 | 350 | 0 |
| 458392 | 2/9/2010 | 17.25 | 3 | 0.75 | 18 | 247.2 | 0 |
| 458392 | 11/10/2009 | 0 | 0 | 0 | 25 | 342.86 | 0 |
| 458393 | 11/17/2009 | 44.75 | 7 | 1.75 | 46.5 | 324.43 | 12.69 |
| 458393 | 11/24/2009 | 40.25 | 4 | 1 | 41.25 | 310 | 0 |
| 458393 | 12/1/2009 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 458393 | 12/8/2009 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 458393 | 12/15/2009 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 458393 | 12/22/2009 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 458393 | 12/29/2009 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 458393 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458393 | 1/12/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 458393 | 1/19/2010 | 39.75 | 0 | 0 | 39.75 | 400 | 0 |
| 458393 | 1/26/2010 | 15.75 | 1 | 0.25 | 16 | 398.25 | 0 |
| 458404 | 11/10/2009 | 49.5 | 4 | 1 | 50.5 | 474.87 | 0 |
| 458404 | 11/17/2009 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 458404 | 11/24/2009 | 53.5 | 4 | 1 | 54.5 | 397.87 | 0 |
| 458404 | 12/1/2009 | 40.25 | 4 | 1 | 41.25 | 300 | 0 |
| 458404 | 12/8/2009 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 458404 | 12/15/2009 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 458404 | 12/22/2009 | 9.5 | 0 | 0 | 9.5 | 325 | 0 |
| 458404 | 12/29/2009 | 28.75 | 6 | 1.5 | 30.25 | 325 | 0 |
| 458404 | 1/5/2010 | 5.25 | 0 | 0 | 5.25 | 150 | 0 |
| 458405 | 11/10/2009 | 27.25 | 3 | 0.75 | 28 | 342.86 | 0 |
| 458405 | 11/17/2009 | 35.25 | 6 | 1.5 | 36.75 | 300 | 0 |
| 458405 | 11/24/2009 | 37.25 | 4 | 1 | 38.25 | 310 | 0 |
| 458405 | 12/1/2009 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 458405 | 12/8/2009 | 62.25 | 8 | 2 | 64.25 | 551.31 | 0 |
| 458405 | 12/15/2009 | 41.75 | 9 | 2.25 | 44 | 328.57 | 0 |
| 458405 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458405 | 12/29/2009 | 42.5 | 4 | 1 | 43.5 | 628.57 | 0 |
| 458405 | 1/5/2010 | 42.25 | 3 | 0.75 | 43 | 442.86 | 0 |
| 458405 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458405 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458412 | 11/10/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 458412 | 11/17/2009 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 458412 | 11/24/2009 | 23 | 1 | 0.25 | 23.25 | 310 | 0 |
| 458412 | 12/1/2009 | 42.5 | 2 | 0.5 | 43 | 308.12 | 3.63 |
| 458412 | 12/8/2009 | 41 | 7 | 1.75 | 42.75 | 317.85 | 0 |
| 458412 | 12/15/2009 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 458412 | 12/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458412 | 12/29/2009 | 10.5 | 3 | 0.75 | 11.25 | 582.14 | 0 |
| 458412 | 1/5/2010 | 34.75 | 5 | 1.25 | 36 | 346.43 | 0 |
| 458412 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458412 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458412 | 1/26/2010 | 6 | 2 | 0.5 | 6.5 | 153.57 | 0 |
| 458412 | 2/2/2010 | 10.75 | 0 | 0 | 10.75 | 103.57 | 0 |
| 458415 | 11/10/2009 | 12.75 | 3 | 0.75 | 13.5 | 257.14 | 0 |
| 458415 | 11/17/2009 | 28.25 | 6 | 1.5 | 29.75 | 300 | 0 |
| 458415 | 11/24/2009 | 27 | 2 | 0.5 | 27.5 | 310 | 0 |
| 458415 | 12/1/2009 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 458415 | 12/8/2009 | 40.5 | 4 | 1 | 41.5 | 410.72 | 0 |
| 458415 | 12/15/2009 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 458415 | 12/22/2009 | 11.5 | 1 | 0.25 | 11.75 | 346.43 | 0 |
| 458415 | 12/29/2009 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 458415 | 1/5/2010 | 46.5 | 12 | 3 | 49.5 | 437.12 | 0 |
| 458415 | 1/12/2010 | 21.75 | 5 | 1.25 | 23 | 350 | 0 |
| 458415 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458415 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458415 | 11/9/2010 | 8.5 | 0 | 0 | 8.5 | 321.43 | 0 |
| 458415 | 11/16/2010 | 60.5 | 2 | 0.5 | 61 | 438.62 | 3.63 |
| 458415 | 11/23/2010 | 18 | 3 | 0.75 | 18.75 | 385 | 0 |
| 458415 | 11/30/2010 | 50 | 2 | 0.5 | 50.5 | 475 | 0 |
| 458415 | 12/7/2010 | 20.75 | 0 | 0 | 20.75 | 217.85 | 0 |
| 458416 | 11/10/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 458416 | 11/17/2009 | 30.25 | 6 | 1.5 | 31.75 | 300 | 0 |
| 458416 | 11/24/2009 | 27.25 | 1 | 0.25 | 27.5 | 227.86 | 0 |
| 458416 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458419 | 11/10/2009 | 27.75 | 6 | 1.5 | 29.25 | 317.18 | 0 |
| 458419 | 11/17/2009 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 458419 | 11/24/2009 | 8.5 | 0 | 0 | 8.5 | 310 | 0 |
| 458419 | 12/1/2009 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 458419 | 12/8/2009 | 56.5 | 13 | 3.25 | 59.75 | 509.62 | 0 |
| 458419 | 12/15/2009 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 458419 | 12/22/2009 | 43 | 8 | 2 | 45 | 325 | 1.23 |
| 458419 | 12/29/2009 | 9 | 1 | 0.25 | 9.25 | 325 | 0 |
| 458419 | 1/5/2010 | 24.75 | 3 | 0.75 | 25.5 | 796.43 | 0 |
| 458423 | 11/10/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458423 | 11/17/2009 | 33.25 | 7 | 1.75 | 35 | 300 | 0 |
| 458423 | 11/24/2009 | 17.25 | 1 | 0.25 | 17.5 | 310 | 0 |
| 458423 | 12/1/2009 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 458423 | 12/8/2009 | 25.5 | 1 | 0.25 | 25.5 | 310.72 | 0 |
| 458423 | 12/15/2009 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 458423 | 12/22/2009 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 458423 | 12/29/2009 | 28 | 1 | 0.25 | 28.25 | 325 | 0 |
| 458423 | 1/5/2010 | 32.75 | 1 | 0.25 | 33 | 335.71 | 0 |
| 458423 | 1/12/2010 | 43 | 0 | 0 | 43 | 350 | 0 |
| 458423 | 1/19/2010 | 26.75 | 1 | 0.25 | 27 | 350 | 0 |
| 458423 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458425 | 11/10/2009 | 24.5 | 2 | 0.5 | 25 | 293.62 | 0 |
| 458425 | 11/17/2009 | 40.75 | 0 | 0 | 40.75 | 300 | 0 |
| 458425 | 11/24/2009 | 49.75 | 1 | 0.25 | 50 | 370.68 | 0 |
| 458425 | 12/1/2009 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 458425 | 12/8/2009 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 458425 | 12/15/2009 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 458425 | 12/22/2009 | 15 | 0 | 0 | 15 | 108.75 | 0 |
| 458425 | 12/29/2009 | 21.25 | 3 | 0.75 | 22 | 328.57 | 0 |
| 458425 | 1/5/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 458425 | 1/12/2010 | 21 | 0 | 0 | 21 | 339.29 | 0 |
| 458425 | 1/19/2010 | 29.25 | 3 | 0.75 | 30 | 350 | 0 |
| 458425 | 1/26/2010 | 2.5 | 0 | 0 | 2.5 | 150 | 0 |
| 458425 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458428 | 11/10/2009 | 29 | 5 | 1.25 | 30.25 | | 0 |
| 458428 | 11/17/2009 | 17.25 | 2 | 0.5 | 17.75 | 153.57 | 0 |
| 458429 | 11/10/2009 | 21.5 | 3 | 0.75 | 22.25 | 273.68 | 0 |
| 458429 | 11/17/2009 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 458429 | 11/24/2009 | 37.25 | 9 | 2.25 | 39.5 | 310 | 0 |
| 458429 | 12/1/2009 | 63.25 | 3 | 0.75 | 64 | 458.56 | 5.44 |
| 458429 | 12/8/2009 | 42 | 0 | 0 | 42 | 314.29 | 0 |
| 458431 | 11/10/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 458431 | 11/17/2009 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 458431 | 11/24/2009 | 26.25 | 3 | 0.75 | 27 | 335 | 0 |
| 458431 | 12/1/2009 | 44.25 | 8 | 2 | 46.25 | 325 | 10.3 |
| 458431 | 12/8/2009 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 458431 | 12/15/2009 | 39.5 | 6 | 1.5 | 41 | 350 | 0 |
| 458431 | 12/22/2009 | 9 | 2 | 0.5 | 9.5 | 100 | 0 |
| 458431 | 12/29/2009 | 0 | 0 | 0 | 0 | 650 | 0 |
| 458431 | 1/5/2010 | 25.5 | 0 | 0 | 25.5 | 353.57 | 0 |
| 458431 | 1/12/2010 | 39.5 | 0 | 0 | 39.5 | 375 | 0 |
| 458431 | 1/19/2010 | 32 | 0 | 0 | 32 | 375 | 0 |
| 458431 | 1/26/2010 | 30.75 | 0 | 0 | 30.75 | 475 | 0 |
| 458431 | 2/2/2010 | 26.5 | 0 | 0 | 26.5 | 375 | 0 |
| 458431 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458431 | 2/16/2010 | 0 | 0 | 0 | 0 | 557.14 | 0 |
| 458431 | 2/23/2010 | 59 | 8 | 2 | 61 | 527.75 | 0 |
| 458431 | 3/2/2010 | 55.5 | 10 | 2.5 | 58 | 402.37 | 18.13 |
| 458431 | 3/9/2010 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 458431 | 3/16/2010 | 17.25 | 3 | 0.75 | 18 | 446.08 | 0 |
| 458436 | 11/10/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458436 | 11/17/2009 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 458436 | 11/24/2009 | 2 | 0 | 0 | 2 | 270.72 | 0 |
| 458438 | 11/10/2009 | 5.5 | 0 | 0 | 5.5 | 171.43 | 0 |
| 458438 | 11/17/2009 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 458438 | 11/24/2009 | 35.5 | 0 | 0 | 35.5 | 310 | 0 |
| 458438 | 12/1/2009 | 34.25 | 0 | 0 | 34.25 | 300 | 0 |
| 458438 | 12/8/2009 | 40.5 | 0 | 0 | 40.5 | 403.57 | 0 |
| 458438 | 12/15/2009 | 34.75 | 0 | 0 | 34.75 | 325 | 0 |
| 458438 | 12/22/2009 | 24.75 | 0 | 0 | 24.75 | 325 | 0 |
| 458438 | 12/29/2009 | 28.75 | 0 | 0 | 28.75 | 325 | 0 |
| 458438 | 1/5/2010 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 458438 | 1/12/2010 | 41.25 | 0 | 0 | 41.25 | 450 | 0 |
| 458438 | 1/19/2010 | 22 | 0 | 0 | 22 | 290 | 0 |
| 458438 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458438 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458440 | 11/10/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458440 | 11/17/2009 | 8 | 1 | 0.25 | 8.25 | 300 | 0 |
| 458440 | 11/24/2009 | 53.75 | 2 | 0.5 | 54.25 | 399.68 | 0 |
| 458440 | 12/1/2009 | 29.75 | 0 | 0 | 29.75 | 300 | 0 |
| 458440 | 12/8/2009 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 458440 | 12/15/2009 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 458440 | 12/22/2009 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 458440 | 12/29/2009 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 458440 | 1/5/2010 | 40.25 | 5 | 1.25 | 41.5 | 328.57 | 0 |
| 458440 | 1/12/2010 | 31.25 | 3 | 0.75 | 32 | 350 | 0 |
| 458440 | 1/19/2010 | 35.5 | 5 | 1.25 | 36.75 | 350 | 0 |
| 458440 | 1/26/2010 | 18 | 2 | 0.5 | 18.5 | 350 | 0 |
| 458440 | 2/2/2010 | 27 | 3 | 0.75 | 27.75 | 203.57 | 0 |
| 458444 | 11/10/2009 | 8.5 | 1 | 0.25 | 8.75 | 177.62 | 0 |
| 458444 | 11/17/2009 | 41.25 | 5 | 1.25 | 42.5 | 300 | 8.12 |
| 458444 | 11/24/2009 | 36.25 | 4 | 1 | 37.25 | 310 | 0 |
| 458444 | 12/1/2009 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 458444 | 12/8/2009 | 26.75 | 4 | 1 | 27.75 | 193.93 | 7.25 |
| 458444 | 12/15/2009 | 5.5 | 1 | 0.25 | 5.75 | 414.29 | 0 |
| 458444 | 12/22/2009 | 37.25 | 6 | 1.5 | 38.75 | 321.43 | 0 |
| 458444 | 12/29/2009 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458444 | 1/5/2010 | 35.5 | 9 | 2.25 | 37.75 | 325 | 0 |
| 458444 | 1/12/2010 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 458444 | 1/19/2010 | 24.75 | 4 | 1 | 25.75 | 200 | 0 |
| 458448 | 11/17/2009 | 25.25 | 1 | 0.25 | 25.5 | 371.43 | 0 |
| 458448 | 11/24/2009 | 48.5 | 5 | 1.25 | 49.75 | 361.62 | 0 |
| 458448 | 12/1/2009 | 29 | 4 | 1 | 30 | 325 | 0 |
| 458448 | 12/8/2009 | 43.75 | 5 | 1.25 | 45 | 325 | 1.23 |
| 458448 | 12/15/2009 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 458448 | 12/22/2009 | 7.25 | 0 | 0 | 7.25 | 100 | 0 |
| 458448 | 12/29/2009 | 0 | 0 | 0 | 0 | 650 | 0 |
| 458448 | 1/5/2010 | 21.25 | 0 | 0 | 21.25 | 350 | 0 |
| 458448 | 1/12/2010 | 43.75 | 4 | 1 | 44.75 | 317.18 | 7.25 |
| 458450 | 11/17/2009 | 30.5 | 0 | 0 | 30.5 | 342.86 | 0 |
| 458450 | 11/24/2009 | 38.75 | 6 | 1.5 | 40.25 | 310 | 0 |
| 458450 | 12/1/2009 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 458450 | 12/8/2009 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 458450 | 12/15/2009 | 48 | 2 | 0.5 | 48.5 | 448 | 0 |
| 458450 | 12/22/2009 | 24 | 1 | 0.25 | 24.25 | 189.29 | 0 |
| 458450 | 12/29/2009 | 7.75 | 0 | 0 | 7.75 | 442.86 | 0 |
| 458450 | 1/5/2010 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 458450 | 1/12/2010 | 57 | 3 | 0.75 | 57.75 | 513.25 | 0 |
| 458450 | 1/19/2010 | 37.25 | 0 | 0 | 37.25 | 350 | 0 |
| 458450 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458453 | 11/17/2009 | 21 | 1 | 0.25 | 21.25 | 371.43 | 0 |
| 458453 | 11/24/2009 | 15.25 | 0 | 0 | 15.25 | 335 | 0 |
| 458453 | 12/1/2009 | 18 | 1 | 0.25 | 18.25 | 185.71 | 0 |
| 458458 | 11/17/2009 | 18.75 | 4 | 1 | 19.75 | 342.86 | 0 |
| 458458 | 11/24/2009 | 47.25 | 4 | 1 | 48.25 | 352.56 | 0 |
| 458458 | 12/1/2009 | 33.75 | 3 | 0.75 | 34.5 | 300 | 0 |
| 458458 | 12/8/2009 | 29 | 2 | 0.5 | 29.5 | 300 | 0 |
| 458458 | 12/15/2009 | 35.75 | 6 | 1.5 | 37.25 | 417.85 | 0 |
| 458458 | 12/22/2009 | 13.75 | 0 | 0 | 13.75 | 189.29 | 0 |
| 458458 | 12/29/2009 | 17 | 2 | 0.5 | 17.5 | 442.86 | 0 |
| 458458 | 1/5/2010 | 52.75 | 9 | 2.25 | 55 | 382.43 | 16.31 |
| 458458 | 1/12/2010 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 458458 | 1/19/2010 | 43 | 11 | 2.75 | 45.75 | 450 | 0 |
| 458458 | 1/26/2010 | 37.75 | 4 | 1 | 38.75 | 273.68 | 7.25 |
| 458458 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458458 | 2/9/2010 | 0 | 0 | 0 | 0 | 173.57 | 0 |
| 458459 | 11/17/2009 | 21.25 | 0 | 0 | 21.25 | 342.86 | 0 |
| 458459 | 11/24/2009 | 29.25 | 0 | 0 | 29.25 | 310 | 0 |
| 458459 | 12/1/2009 | 50.5 | 1 | 0.25 | 50.75 | 382.43 | 0 |
| 458459 | 12/8/2009 | 37.75 | 0 | 0 | 37.75 | 300 | 0 |
| 458459 | 12/15/2009 | 65.75 | 0 | 0 | 65.75 | 476.68 | 0 |
| 458459 | 12/22/2009 | 26 | 0 | 0 | 26 | 285.71 | 0 |
| 458459 | 12/29/2009 | 21.75 | 6 | 1.5 | 23.25 | 325 | 0 |
| 458459 | 1/5/2010 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 458459 | 1/12/2010 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 458459 | 1/19/2010 | 27.25 | 3 | 0.75 | 28 | 350 | 0 |
| 458459 | 1/26/2010 | 37.25 | 3 | 0.75 | 38 | 350 | 0 |
| 458459 | 2/2/2010 | 55.75 | 3 | 0.75 | 56.5 | 350 | 5.44 |
| 458459 | 2/9/2010 | 0 | 0 | 0 | 0 | 180.05 | 0 |
| 458461 | 11/17/2009 | 33.5 | 6 | 1.5 | 35 | 358.87 | 0 |
| 458461 | 11/24/2009 | 56.5 | 12 | 3 | 59.5 | 419.62 | 11.75 |
| 458461 | 12/1/2009 | 53.5 | 11 | 2.75 | 56.25 | 387.87 | 19.94 |
| 458461 | 12/8/2009 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 458461 | 12/15/2009 | 62.25 | 11 | 2.75 | 65 | 451.31 | 19.94 |
| 458461 | 12/22/2009 | 10 | 0 | 0 | 10 | 142.86 | 0 |
| 458461 | 12/29/2009 | 23.75 | 3 | 0.75 | 24.5 | 535.71 | 0 |
| 458461 | 1/5/2010 | 60.25 | 1 | 0.25 | 60.5 | 385 | 1.81 |
| 458461 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458463 | 11/17/2009 | 21.75 | 2 | 0.5 | 22.25 | 371.43 | 0 |
| 458463 | 11/24/2009 | 53 | 10 | 2.5 | 55.5 | 394.25 | 8.12 |
| 458463 | 12/1/2009 | 31 | 7 | 1.75 | 32.75 | 325 | 0 |
| 458463 | 12/8/2009 | 8.25 | 1 | 0.25 | 8.5 | 92.86 | 0 |
| 458463 | 12/15/2009 | 46.75 | 10 | 2.5 | 49.25 | 338.93 | 18.13 |
| 458463 | 12/22/2009 | 40.5 | 10 | 2.5 | 43 | 346.43 | 0 |
| 458463 | 12/29/2009 | 47 | 5 | 1.25 | 48.25 | 350 | 0 |
| 458463 | 1/5/2010 | 61.5 | 14 | 3.5 | 65 | 445.87 | 25.38 |
| 458463 | 1/12/2010 | 30 | 6 | 1.5 | 31.5 | 350 | 0 |
| 458463 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458467 | 11/17/2009 | 28.25 | 3 | 0.75 | 29 | 371.43 | 0 |
| 458467 | 11/24/2009 | 44.75 | 4 | 1 | 45.75 | 335 | 0 |
| 458467 | 12/1/2009 | 48.75 | 8 | 2 | 50.75 | 353.43 | 14.5 |
| 458467 | 12/8/2009 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 458467 | 12/15/2009 | 42.5 | 2 | 0.5 | 43 | 342.86 | 0 |
| 458467 | 12/22/2009 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 458467 | 12/29/2009 | 35 | 4 | 1 | 36 | 350 | 0 |
| 458467 | 1/5/2010 | 38 | 3 | 0.75 | 38.75 | 353.57 | 0 |
| 458467 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458468 | 11/17/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 458468 | 11/24/2009 | 35 | 1 | 0.25 | 35.25 | 310 | 0 |
| 458468 | 12/1/2009 | 40.75 | 0 | 0 | 40.75 | 300 | 0 |
| 458468 | 12/8/2009 | 34.75 | 2 | 0.5 | 35.25 | 300 | 0 |
| 458468 | 12/15/2009 | 49.75 | 0 | 0 | 49.75 | 460.68 | 0 |
| 458468 | 12/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458468 | 12/29/2009 | 3.5 | 0 | 0 | 3.5 | 582.14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458468 | 1/5/2010 | 32.25 | 3 | 0.75 | 33 | 325 | 0 |
| 458468 | 1/12/2010 | 36.25 | 1 | 0.25 | 36.5 | 342.86 | 0 |
| 458468 | 1/19/2010 | 25.25 | 4 | 1 | 26.25 | 450 | 0 |
| 458468 | 1/26/2010 | 31 | 5 | 1.25 | 32.25 | 224.75 | 9.06 |
| 458468 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458468 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458468 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458468 | 2/23/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 458468 | 3/2/2010 | 42.25 | 0 | 0 | 42.25 | 350 | 0 |
| 458468 | 3/9/2010 | 47.75 | 8 | 2 | 49.75 | 350 | 10.66 |
| 458468 | 3/16/2010 | 38.5 | 4 | 1 | 39.5 | 450 | 0 |
| 458468 | 3/23/2010 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 458468 | 3/30/2010 | 7.75 | 0 | 0 | 7.75 | 103.57 | 0 |
| 458469 | 11/17/2009 | 26 | 2 | 0.5 | 26.5 | 342.86 | 0 |
| 458469 | 11/24/2009 | 43 | 1 | 0.25 | 43.25 | 321.75 | 0 |
| 458469 | 12/1/2009 | 59.5 | 2 | 0.5 | 60 | 431.37 | 3.63 |
| 458469 | 12/8/2009 | 62.75 | 0 | 0 | 62.75 | 454.93 | 0 |
| 458469 | 12/15/2009 | 30 | 1 | 0.25 | 30.25 | 322.62 | 0 |
| 458469 | 12/22/2009 | 2.5 | 0 | 0 | 2.5 | 350 | 0 |
| 458469 | 12/29/2009 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 458469 | 1/5/2010 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 458469 | 1/12/2010 | 35 | 0 | 0 | 35 | 342.86 | 0 |
| 458469 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458476 | 11/17/2009 | 32.25 | 4 | 1 | 33.25 | 349.81 | 0 |
| 458476 | 11/24/2009 | 50.75 | 5 | 1.25 | 52 | 377.93 | 0 |
| 458476 | 12/1/2009 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 458476 | 12/8/2009 | 23 | 2 | 0.5 | 23.5 | 217.86 | 0 |
| 458479 | 11/17/2009 | 37 | 8 | 2 | 39 | 384.25 | 0 |
| 458479 | 11/24/2009 | 62.5 | 8 | 2 | 64.5 | 463.12 | 4.5 |
| 458479 | 12/1/2009 | 48.5 | 9 | 2.25 | 50.75 | 351.62 | 16.31 |
| 458479 | 12/8/2009 | 58.75 | 9 | 2.25 | 61 | 425.93 | 16.31 |
| 458479 | 12/15/2009 | 58.5 | 13 | 3.25 | 61.75 | 424.12 | 23.56 |
| 458479 | 12/22/2009 | 60.75 | 14 | 3.5 | 64.25 | 440.43 | 25.38 |
| 458479 | 12/29/2009 | 40.25 | 8 | 2 | 42.25 | 325 | 0 |
| 458479 | 1/5/2010 | 0 | 0 | 0 | 0 | 126.43 | 0 |
| 458480 | 11/17/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 458480 | 11/24/2009 | 38.75 | 1 | 0.25 | 39 | 310 | 0 |
| 458480 | 12/1/2009 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 458480 | 12/8/2009 | 43 | 0 | 0 | 43 | 311.75 | 0 |
| 458480 | 12/15/2009 | 39 | 0 | 0 | 39 | 310.72 | 0 |
| 458480 | 12/22/2009 | 27.5 | 0 | 0 | 27.5 | 325 | 0 |
| 458480 | 12/29/2009 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 458480 | 1/5/2010 | 39.5 | 1 | 0.25 | 39.75 | 325 | 0 |
| 458480 | 1/12/2010 | 43.25 | 0 | 0 | 43.25 | 335.71 | 0 |
| 458480 | 1/19/2010 | 12.75 | 0 | 0 | 12.75 | 150 | 0 |
| 458480 | 1/26/2010 | 0 | 0 | 0 | 0 | 400 | 0 |
| 458480 | 2/2/2010 | 29.5 | 0 | 0 | 29.5 | 400 | 0 |
| 458480 | 2/9/2010 | 49.75 | 3 | 0.75 | 50.5 | 400 | 0 |
| 458480 | 2/16/2010 | 20 | 1 | 0.25 | 20.25 | 279.52 | 0 |
| 458480 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458485 | 11/17/2009 | 11.25 | 2 | 0.5 | 11.75 | 257.14 | 0 |
| 458485 | 11/24/2009 | 28.75 | 4 | 1 | 29.75 | 310 | 0 |
| 458485 | 12/1/2009 | 18 | 5 | 1.25 | 19.25 | 217.86 | 0 |
| 458487 | 11/17/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458487 | 11/24/2009 | 61.75 | 1 | 0.25 | 62 | 457.68 | 0 |
| 458487 | 12/1/2009 | 27.25 | 0 | 0 | 27.25 | 300 | 0 |
| 458487 | 12/8/2009 | 37.75 | 3 | 0.75 | 38.5 | 300 | 0 |
| 458487 | 12/15/2009 | 58.25 | 3 | 0.75 | 59 | 522.31 | 0 |
| 458487 | 12/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458487 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458487 | 5/18/2010 | 11.25 | 0 | 0 | 11.25 | 371.43 | 0 |
| 458487 | 5/25/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458490 | 11/17/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458490 | 11/24/2009 | 13.25 | 1 | 0.25 | 13.5 | 310 | 0 |
| 458490 | 12/1/2009 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 458490 | 12/8/2009 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 458490 | 12/15/2009 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 458490 | 12/22/2009 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 458490 | 12/29/2009 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 458490 | 1/5/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 458490 | 1/12/2010 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 458490 | 1/19/2010 | 11.5 | 2 | 0.5 | 12 | 749.64 | 0 |
| 458491 | 11/17/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 458491 | 11/24/2009 | 33.25 | 5 | 1.25 | 34.5 | 410 | 0 |
| 458491 | 12/1/2009 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 458491 | 12/8/2009 | 47 | 7 | 1.75 | 48.75 | 400 | 0 |
| 458491 | 12/15/2009 | 32.25 | 3 | 0.75 | 33 | 400 | 0 |
| 458491 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458491 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458491 | 11/17/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458502 | 11/24/2009 | 19.75 | 1 | 0.25 | 20 | 310 | 0 |
| 458502 | 12/1/2009 | 24.75 | 0 | 0 | 24.75 | 300 | 0 |
| 458502 | 12/8/2009 | 22.75 | 4 | 1 | 23.75 | 300 | 0 |
| 458502 | 12/15/2009 | 31.25 | 2 | 0.5 | 31.75 | 403.57 | 0 |
| 458502 | 12/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458502 | 12/29/2009 | 23.5 | 2 | 0.5 | 24 | 582.14 | 0 |
| 458502 | 1/5/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 458502 | 1/12/2010 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 458502 | 1/19/2010 | 56 | 6 | 1.5 | 57.5 | 506 | 0 |
| 458502 | 1/26/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 458502 | 2/2/2010 | 17.5 | 2 | 0.5 | 18 | 150 | 0 |
| 458505 | 11/17/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 458505 | 11/24/2009 | 24.5 | 7 | 1.75 | 26.25 | 410 | 0 |
| 458505 | 12/1/2009 | 47.25 | 8 | 2 | 49.25 | 400 | 0 |
| 458505 | 12/8/2009 | 43.75 | 6 | 1.5 | 45.25 | 400 | 0 |
| 458505 | 12/15/2009 | 31.25 | 3 | 0.75 | 32 | 400 | 0 |
| 458505 | 12/22/2009 | 14.75 | 1 | 0.25 | 15 | 114.29 | 0 |
| 458505 | 12/29/2009 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 458505 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458507 | 11/17/2009 | 4.75 | 0 | 0 | 4.75 | 171.43 | 0 |
| 458507 | 11/24/2009 | 44 | 4 | 1 | 45 | 335 | 0 |
| 458507 | 12/1/2009 | 42.25 | 9 | 2.25 | 44.5 | 325 | 0 |
| 458507 | 12/8/2009 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 458507 | 12/15/2009 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 458507 | 12/22/2009 | 42 | 6 | 1.5 | 43.5 | 350 | 0 |
| 458507 | 12/29/2009 | 48.25 | 10 | 2.5 | 50.75 | 350 | 17.91 |
| 458507 | 1/5/2010 | 43.5 | 5 | 1.25 | 44.75 | 350 | 0 |
| 458507 | 1/12/2010 | 41.75 | 8 | 2 | 43.75 | 353.57 | 0 |
| 458507 | 1/19/2010 | 28.5 | 6 | 1.5 | 30 | 214.29 | 3.19 |
| 458507 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458507 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458516 | 11/24/2009 | 8.75 | 0 | 0 | 8.75 | 352.86 | 0 |
| 458516 | 12/1/2009 | 38.5 | 4 | 1 | 39.5 | 279.12 | 7.25 |
| 458516 | 2/16/2010 | 29.25 | 8 | 2 | 31.25 | 328.06 | 0 |
| 458516 | 2/23/2010 | 4.5 | 0 | 0 | 4.5 | 100 | 0 |
| 458517 | 11/24/2009 | 9.75 | 1 | 0.25 | 10 | 352.86 | 0 |
| 458517 | 12/1/2009 | 39 | 6 | 1.5 | 40.5 | 300 | 0 |
| 458517 | 12/8/2009 | 37.75 | 2 | 0.5 | 38.25 | 300 | 0 |
| 458517 | 12/15/2009 | 37.75 | 5 | 1.25 | 39 | 300 | 0 |
| 458517 | 12/22/2009 | 40.75 | 7 | 1.75 | 42.5 | 417.85 | 0 |
| 458517 | 12/29/2009 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 458517 | 1/5/2010 | 56.5 | 9 | 2.25 | 58.75 | 409.62 | 16.31 |
| 458517 | 1/12/2010 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 458517 | 1/19/2010 | 56.25 | 3 | 0.75 | 57 | 442.86 | 0 |
| 458517 | 1/26/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 458517 | 11/24/2009 | 0 | 0 | 0 | 0 | 352.86 | 0 |
| 458518 | 12/1/2009 | 31.25 | 2 | 0.5 | 31.75 | 228.37 | 1.81 |
| 458518 | 12/8/2009 | 25 | 0 | 0 | 25 | 300 | 0 |
| 458518 | 12/15/2009 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 458518 | 12/22/2009 | 0 | 0 | 0 | 0 | 403.57 | 0 |
| 458518 | 12/29/2009 | 16.75 | 0 | 0 | 16.75 | 325 | 0 |
| 458518 | 1/5/2010 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |
| 458518 | 1/12/2010 | 61.75 | 3 | 0.75 | 62.5 | 447.68 | 5.44 |
| 458518 | 1/19/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 458518 | 1/26/2010 | 2.25 | 0 | 0 | 2.25 | 403.57 | 0 |
| 458518 | 2/2/2010 | 30.25 | 3 | 0.75 | 31 | 350 | 0 |
| 458518 | 2/9/2010 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 458518 | 2/16/2010 | 24 | 4 | 1 | 25 | 350 | 0 |
| 458518 | 2/23/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 458519 | 11/24/2009 | 8.5 | 2 | 0.5 | 9 | 352.86 | 0 |
| 458519 | 12/1/2009 | 38.75 | 5 | 1.25 | 40 | 300 | 0 |
| 458519 | 12/8/2009 | 38.75 | 5 | 1.25 | 40 | 300 | 0 |
| 458519 | 12/15/2009 | 44.25 | 5 | 1.25 | 45.5 | 320.81 | 9.06 |
| 458519 | 12/22/2009 | 15.25 | 4 | 1 | 16.25 | 142.86 | 0 |
| 458519 | 12/29/2009 | 13.5 | 1 | 0.25 | 13.75 | 589.29 | 0 |
| 458519 | 1/5/2010 | 25.5 | 1 | 0.25 | 25.75 | 325 | 0 |
| 458519 | 1/12/2010 | 31.5 | 1 | 0.25 | 31.75 | 325 | 0 |
| 458519 | 1/19/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 458519 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458519 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458519 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458519 | 2/16/2010 | 22.5 | 2 | 0.5 | 23 | 200 | 0 |
| 458519 | 2/23/2010 | 46 | 5 | 1.25 | 47.25 | 450 | 0 |
| 458519 | 3/2/2010 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 458519 | 3/9/2010 | 21.5 | 3 | 0.75 | 22.25 | 200 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 458519 | 3/16/2010 | 0 | 0 | 0 | 0 | 0 |
| 458521 | 11/24/2009 | 5.25 | 2 | 0.5 | 5.75 | 352.86 | 0 |
| 458521 | 12/1/2009 | 31.75 | 3 | 0.75 | 32.5 | 300 | 0 |
| 458521 | 12/8/2009 | 35.25 | 3 | 0.75 | 36 | 300 | 0 |
| 458521 | 12/15/2009 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 458521 | 12/22/2009 | 14.25 | 1 | 0.25 | 14.5 | 203.31 | 0 |
| 458521 | 12/29/2009 | 29 | 1 | 0.25 | 29.25 | 278.57 | 0 |
| 458521 | 1/5/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 458521 | 1/12/2010 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 458521 | 1/19/2010 | 61.25 | 12 | 3 | 64.25 | 544.06 | 0 |
| 458521 | 1/26/2010 | 7.75 | 0 | 0 | 7.75 | 150 | 0 |
| 458521 | 11/24/2009 | 0 | 0 | 0 | 0 | 126 | 0 |
| 458526 | 12/8/2009 | 22 | 6 | 1.5 | 23.5 | 175 | 0 |
| 458526 | 12/15/2009 | 48.75 | 11 | 2.75 | 51.5 | 353.43 | 19.94 |
| 458526 | 12/22/2009 | 28.5 | 7 | 1.75 | 30.25 | 300 | 0 |
| 458526 | 12/29/2009 | 47.75 | 10 | 2.5 | 50.25 | 346.18 | 18.13 |
| 458526 | 1/5/2010 | 42.5 | 15 | 3.75 | 46.25 | 308.12 | 27.19 |
| 458526 | 1/12/2010 | 42 | 8 | 2 | 44 | 325 | 0 |
| 458526 | 1/19/2010 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 458526 | 1/26/2010 | 39.75 | 9 | 2.25 | 42 | 325 | 0 |
| 458526 | 2/2/2010 | 26.75 | 9 | 2.25 | 29 | 332.14 | 0 |
| 458526 | 2/9/2010 | 3.25 | 0 | 0 | 3.25 | 153.57 | 0 |
| 458528 | 11/24/2009 | 0 | 0 | 0 | 0 | 352.86 | 0 |
| 458528 | 12/1/2009 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 458528 | 12/8/2009 | 40.75 | 5 | 1.25 | 42 | 300 | 4.5 |
| 458528 | 12/15/2009 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 458528 | 12/22/2009 | 19 | 0 | 0 | 19 | 142.86 | 0 |
| 458528 | 12/29/2009 | 19.75 | 1 | 0.25 | 20 | 489.29 | 0 |
| 458528 | 1/5/2010 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 458528 | 1/12/2010 | 35 | 4 | 1 | 36 | 253.75 | 7.25 |
| 458528 | 1/19/2010 | 18 | 1 | 0.25 | 18.25 | 189.29 | 0 |
| 458528 | 1/26/2010 | 46 | 0 | 0 | 46 | 342.86 | 0 |
| 458528 | 2/2/2010 | 18.25 | 0 | 0 | 18.25 | 153.57 | 0 |
| 458530 | 11/24/2009 | 26 | 0 | 0 | 26 | 438.57 | 0 |
| 458530 | 12/1/2009 | 60 | 4 | 1 | 61 | 483.93 | 0 |
| 458530 | 12/8/2009 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 458530 | 12/15/2009 | 5.25 | 1 | 0.25 | 5.5 | 57.14 | 0 |
| 458534 | 11/24/2009 | 26.75 | 4 | 1 | 27.75 | 352.86 | 0 |
| 458534 | 12/1/2009 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 458534 | 12/8/2009 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 458534 | 12/15/2009 | 30.25 | 2 | 0.5 | 30.75 | 219.31 | 3.63 |
| 458536 | 11/24/2009 | 20.75 | 4 | 1 | 21.75 | 352.86 | 0 |
| 458536 | 12/1/2009 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 458536 | 12/8/2009 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 458536 | 12/15/2009 | 53.5 | 8 | 2 | 55.5 | 387.87 | 14.5 |
| 458536 | 12/22/2009 | 11 | 2 | 0.5 | 11.5 | 142.86 | 0 |
| 458536 | 12/29/2009 | 11 | 2 | 0.5 | 11.5 | 535.71 | 0 |
| 458536 | 1/5/2010 | 35.25 | 5 | 1.25 | 36.5 | 325 | 0 |
| 458536 | 1/12/2010 | 36.25 | 0 | 0 | 36.25 | 325 | 0 |
| 458536 | 1/19/2010 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 458536 | 1/26/2010 | 31 | 1 | 0.25 | 31.25 | 350 | 0 |
| 458536 | 2/2/2010 | 31.75 | 2 | 0.5 | 32.25 | 315.96 | 0 |
| 458539 | 11/24/2009 | 8.75 | 5 | 1.25 | 10 | 224.29 | 0 |
| 458539 | 12/1/2009 | 59 | 7 | 1.75 | 60.75 | 427.75 | 12.69 |
| 458539 | 12/8/2009 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 458539 | 12/15/2009 | 37.5 | 3 | 0.75 | 38.25 | 285.71 | 0 |
| 458539 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458539 | 12/29/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458548 | 12/1/2009 | 27.75 | 0 | 0 | 27.75 | 342.86 | 0 |
| 458548 | 12/8/2009 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 458548 | 12/15/2009 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 1.81 |
| 458548 | 12/22/2009 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 458548 | 12/29/2009 | 53.75 | 1 | 0.25 | 54 | 489.68 | 0 |
| 458548 | 1/5/2010 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 458548 | 1/12/2010 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 458548 | 1/19/2010 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 458548 | 1/26/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 458548 | 2/2/2010 | 25.75 | 2 | 0.5 | 26.25 | 625 | 0 |
| 458548 | 2/9/2010 | 33.5 | 0 | 0 | 33.5 | 350 | 0 |
| 458548 | 2/16/2010 | 17 | 0 | 0 | 17 | 350 | 0 |
| 458548 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458548 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 9/21/2010 | 16.75 | 2 | 0.5 | 17.25 | 342.86 | 0 |
| 458548 | 9/28/2010 | 48.5 | 4 | 1 | 49.5 | 400 | 0 |
| 458548 | 10/5/2010 | 38.5 | 3 | 0.75 | 39.25 | 400 | 0 |
| 458548 | 10/12/2010 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 458548 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458548 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458555 | 12/1/2009 | 15 | 2 | 0.5 | 15.5 | 342.86 | 0 |
| 458555 | 12/8/2009 | 39.75 | 2 | 0.5 | 40.25 | 300 | 0 |
| 458555 | 12/15/2009 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 458555 | 12/22/2009 | 15.25 | 2 | 0.5 | 15.75 | 300 | 0 |
| 458555 | 12/29/2009 | 62 | 10 | 2.5 | 64.5 | 549.5 | 0 |
| 458555 | 1/5/2010 | 0.5 | 0 | 0 | 0.5 | 96.43 | 0 |
| 458555 | 1/12/2010 | 31.25 | 1 | 0.25 | 31.5 | 535.71 | 0 |
| 458555 | 1/19/2010 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 458555 | 1/26/2010 | 47 | 2 | 0.5 | 47.5 | 442.86 | 0 |
| 458555 | 2/2/2010 | 59.75 | 0 | 0 | 59.75 | 350 | 0 |
| 458555 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458561 | 12/1/2009 | 22.5 | 0 | 0 | 22.5 | 342.86 | 0 |
| 458561 | 12/8/2009 | 43.25 | 5 | 1.25 | 44.5 | 313.56 | 9.06 |
| 458561 | 12/15/2009 | 38 | 2 | 0.5 | 38.5 | 300 | 0 |
| 458561 | 12/22/2009 | 29 | 3 | 0.75 | 29.75 | 210.25 | 5.44 |
| 458561 | 12/29/2009 | 12.5 | 1 | 0.25 | 12.75 | 190.62 | 0 |
| 458561 | 1/5/2010 | 62.25 | 3 | 0.75 | 63 | 451.31 | 5.44 |
| 458561 | 1/12/2010 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 458561 | 1/19/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 458561 | 1/26/2010 | 61.75 | 8 | 2 | 63.75 | 547.68 | 0 |
| 458561 | 2/2/2010 | 32 | 5 | 1.25 | 33.25 | 189.29 | 9.06 |
| 458563 | 12/1/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 458563 | 12/8/2009 | 7 | 0 | 0 | 7 | 50.75 | 0 |
| 458563 | 12/15/2009 | 40 | 1 | 0.25 | 40.25 | 300 | 0 |
| 458563 | 12/22/2009 | 31.5 | 6 | 1.5 | 33 | 300 | 0 |
| 458563 | 12/29/2009 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 458563 | 1/5/2010 | 40 | 7 | 1.75 | 41.75 | 303.57 | 0 |
| 458563 | 1/12/2010 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 458563 | 1/19/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 458563 | 1/26/2010 | 62.5 | 7 | 1.75 | 64.25 | 453.12 | 12.69 |
| 458563 | 2/2/2010 | 29 | 7 | 1.75 | 30.75 | 328.57 | 0 |
| 458563 | 2/9/2010 | 29.25 | 1 | 0.25 | 29.5 | 350 | 0 |
| 458563 | 2/16/2010 | 32.25 | 5 | 1.25 | 33.5 | 350 | 0 |
| 458563 | 2/23/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 458563 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458563 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458565 | 12/1/2009 | 23 | 1 | 0.25 | 23.25 | 342.86 | 0 |
| 458565 | 12/8/2009 | 35.25 | 2 | 0.5 | 35.75 | 300 | 0 |
| 458565 | 12/15/2009 | 7.25 | 1 | 0.25 | 7.5 | 89.29 | 0 |
| 458568 | 12/1/2009 | 22.75 | 0 | 0 | 22.75 | 342.86 | 0 |
| 458568 | 12/8/2009 | 47 | 0 | 0 | 47 | 340.75 | 0 |
| 458568 | 12/15/2009 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 458568 | 12/22/2009 | 41.25 | 2 | 0.5 | 41.75 | 300 | 2.68 |
| 458568 | 12/29/2009 | 41.25 | 1 | 0.25 | 41.5 | 417.85 | 0 |
| 458568 | 1/5/2010 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 458568 | 1/12/2010 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 458568 | 1/19/2010 | 36.75 | 1 | 0.25 | 37 | 232.14 | 1.81 |
| 458568 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458573 | 12/1/2009 | 27.5 | 0 | 0 | 27.5 | 342.86 | 0 |
| 458573 | 12/8/2009 | 49.25 | 0 | 0 | 49.25 | 357.06 | 0 |
| 458573 | 12/15/2009 | 57.75 | 1 | 0.25 | 58 | 418.68 | 1.81 |
| 458573 | 12/22/2009 | 13.75 | 0 | 0 | 13.75 | 175 | 0 |
| 458573 | 12/29/2009 | 0 | 0 | 0 | 0 | 528.57 | 0 |
| 458573 | 1/5/2010 | 68.25 | 5 | 1.25 | 69.5 | 494.81 | 9.06 |
| 458573 | 1/12/2010 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 458573 | 1/19/2010 | 66.75 | 5 | 1.25 | 68 | 483.93 | 9.06 |
| 458573 | 1/26/2010 | 7 | 0 | 0 | 7 | 50.75 | 0 |
| 458573 | 2/2/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 458573 | 2/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458575 | 12/1/2009 | 45.75 | 2 | 0.5 | 46.25 | 457.14 | 0 |
| 458575 | 12/8/2009 | 41.75 | 3 | 0.75 | 42.5 | 400 | 0 |
| 458575 | 12/15/2009 | 37.25 | 5 | 1.25 | 38.5 | 400 | 0 |
| 458575 | 12/22/2009 | 34.75 | 1 | 0.25 | 35 | 400 | 0 |
| 458575 | 12/29/2009 | 39.5 | 4 | 1 | 40.5 | 400 | 0 |
| 458575 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 12/1/2009 | 13.25 | 1 | 0.25 | 13.5 | 342.86 | 0 |
| 458584 | 12/8/2009 | 43 | 1 | 0.25 | 43.25 | 311.75 | 1.81 |
| 458584 | 12/15/2009 | 31 | 2 | 0.5 | 31.5 | 300 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 458584 | 12/22/2009 | 8.5 | 1 | 0.25 | 8.75 | 89.29 | 0 |
| 458584 | 12/29/2009 | 31.5 | 1 | 0.25 | 31.75 | 614.28 | 0 |
| 458584 | 1/5/2010 | 32 | 6 | 1.5 | 33.5 | 325 | 0 |
| 458584 | 1/12/2010 | 62.75 | 6 | 1.5 | 64.25 | 454.93 | 10.88 |
| 458584 | 1/19/2010 | 40 | 4 | 1 | 41 | 325 | 0 |
| 458584 | 1/26/2010 | 33.75 | 7 | 1.75 | 35.5 | 442.86 | 0 |
| 458584 | 2/2/2010 | 20.25 | 1 | 0.25 | 20.5 | 350 | 0 |
| 458584 | 2/9/2010 | 15.25 | 0 | 0 | 15.25 | 348 | 0 |
| 458584 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458584 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458585 | 12/1/2009 | 15.75 | 2 | 0.5 | 16.25 | 260.72 | 0 |
| 458587 | 12/1/2009 | 21.75 | 0 | 0 | 21.75 | 342.86 | 0 |
| 458587 | 12/8/2009 | 36.25 | 0 | 0 | 36.25 | 300 | 0 |
| 458587 | 12/15/2009 | 46.75 | 0 | 0 | 46.75 | 338.93 | 0 |
| 458587 | 12/22/2009 | 31.5 | 0 | 0 | 31.5 | 331.68 | 0 |
| 458587 | 12/29/2009 | 28.25 | 0 | 0 | 28.25 | 317.85 | 0 |
| 458587 | 1/5/2010 | 50.5 | 0 | 0 | 50.5 | 325 | 0 |
| 458587 | 1/12/2010 | 28 | 0 | 0 | 28 | 325 | 0 |
| 458587 | 1/19/2010 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 458587 | 1/26/2010 | 61.25 | 1 | 0.25 | 61.5 | 444.06 | 1.81 |
| 458587 | 2/2/2010 | 27.75 | 0 | 0 | 27.75 | 200 | 0 |
| 458587 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458588 | 12/1/2009 | 15 | 2 | 0.5 | 15.5 | 342.86 | 0 |
| 458588 | 12/8/2009 | 7.5 | 1 | 0.25 | 7.75 | 300 | 0 |
| 458588 | 12/15/2009 | 30.75 | 2 | 0.5 | 31.25 | 300 | 0 |
| 458588 | 12/22/2009 | 36.75 | 6 | 1.5 | 38.25 | 300 | 0 |
| 458588 | 12/29/2009 | 43.75 | 4 | 1 | 44.75 | 417.85 | 0 |
| 458588 | 1/5/2010 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 458588 | 1/12/2010 | 54.75 | 9 | 2.25 | 57 | 396.93 | 16.31 |
| 458588 | 1/19/2010 | 42.5 | 4 | 1 | 43.5 | 308.12 | 7.25 |
| 458588 | 1/26/2010 | 0 | 0 | 0 | 0 | 467.86 | 0 |
| 458588 | 2/2/2010 | 43.75 | 6 | 1.5 | 45.25 | 350 | 0 |
| 458588 | 2/9/2010 | 39.75 | 5 | 1.25 | 41 | 350 | 0 |
| 458588 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458589 | 12/1/2009 | 19.75 | 0 | 0 | 19.75 | 342.86 | 0 |
| 458589 | 12/8/2009 | 35.5 | 1 | 0.25 | 35.75 | 300 | 0 |
| 458589 | 12/15/2009 | 44.25 | 2 | 0.5 | 44.75 | 320.81 | 3.63 |
| 458589 | 12/22/2009 | 25 | 0 | 0 | 25 | 300 | 0 |
| 458589 | 12/29/2009 | 44.75 | 2 | 0.5 | 45.25 | 324.43 | 3.63 |
| 458589 | 1/5/2010 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |
| 458589 | 1/12/2010 | 39 | 0 | 0 | 39 | 325 | 0 |
| 458589 | 1/19/2010 | 39.5 | 0 | 0 | 39.5 | 325 | 0 |
| 458589 | 1/26/2010 | 52.25 | 3 | 0.75 | 53 | 342.86 | 5.44 |
| 458589 | 2/2/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458592 | 12/1/2009 | 12.75 | 2 | 0.5 | 13.25 | 257.14 | 0 |
| 458592 | 12/8/2009 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 458592 | 12/15/2009 | 63 | 6 | 1.5 | 64.5 | 456.75 | 10.88 |
| 458592 | 12/22/2009 | 3.75 | 1 | 0.25 | 4 | 89.29 | 0 |
| 458592 | 12/29/2009 | 17.75 | 3 | 0.75 | 18.5 | 607.15 | 0 |
| 458592 | 1/5/2010 | 51 | 9 | 2.25 | 53.25 | 369.75 | 16.31 |
| 458592 | 1/12/2010 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 458592 | 1/19/2010 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 458592 | 1/26/2010 | 45.5 | 8 | 2 | 47.5 | 435.71 | 0 |
| 458592 | 2/2/2010 | 6.5 | 0 | 0 | 6.5 | 150 | 0 |
| 458592 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458592 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458592 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458594 | 12/1/2009 | 19 | 1 | 0.25 | 19.25 | 257.14 | 0 |
| 458594 | 12/8/2009 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 458594 | 12/15/2009 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 458594 | 12/22/2009 | 27.25 | 4 | 1 | 28.25 | 300 | 0 |
| 458594 | 12/29/2009 | 39.5 | 2 | 0.5 | 40 | 310.72 | 0 |
| 458594 | 1/5/2010 | 20.5 | 4 | 1 | 21.5 | 325 | 0 |
| 458594 | 1/12/2010 | 37.25 | 1 | 0.25 | 37.5 | 325 | 0 |
| 458594 | 1/19/2010 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 458594 | 1/26/2010 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 458594 | 2/2/2010 | 3 | 0 | 0 | 3 | 100 | 0 |
| 458598 | 12/1/2009 | 17.75 | 2 | 0.5 | 18.25 | 257.14 | 0 |
| 458598 | 12/8/2009 | 68.25 | 6 | 1.5 | 69.75 | 494.81 | 10.88 |
| 458598 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458598 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458598 | 12/29/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 458598 | 1/5/2010 | 42 | 4 | 1 | 43 | 304.5 | 7.25 |
| 458598 | 1/12/2010 | 37 | 1 | 0.25 | 37.25 | 317.85 | 0 |
| 458598 | 1/19/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458599 | 12/1/2009 | 9.75 | 0 | 0 | 9.75 | 257.14 | 0 |
| 458599 | 12/8/2009 | 38.5 | 3 | 0.75 | 39.25 | 300 | 0 |
| 458599 | 12/15/2009 | 44.75 | 4 | 1 | 45.75 | 324.43 | 7.25 |
| 458599 | 12/22/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 458599 | 12/29/2009 | 6.75 | 0 | 0 | 6.75 | 260.72 | 0 |
| 458599 | 1/5/2010 | 40.75 | 3 | 0.75 | 41.5 | 307.15 | 0 |
| 458599 | 1/12/2010 | 16 | 2 | 0.5 | 16.5 | 325 | 0 |
| 458599 | 1/19/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458599 | 11/2/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 458599 | 11/9/2010 | 39.5 | 8 | 2 | 41.5 | 375 | 0 |
| 458599 | 11/16/2010 | 49.5 | 7 | 1.75 | 51.25 | 375 | 0 |
| 458599 | 11/23/2010 | 27.75 | 3 | 0.75 | 28.5 | 385 | 0 |
| 458599 | 11/30/2010 | 38.5 | 8 | 2 | 40.5 | 375 | 0 |
| 458599 | 12/7/2010 | 36 | 2 | 0.5 | 36.5 | 375 | 0 |
| 458599 | 12/14/2010 | 39.75 | 5 | 1.25 | 41 | 375 | 0 |
| 458599 | 12/21/2010 | 15.75 | 4 | 1 | 16.75 | 164.28 | 0 |
| 458599 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458599 | 1/4/2011 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 458599 | 1/11/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 458599 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 458599 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 458599 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 458599 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 458599 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 458599 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 458599 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 458599 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 458599 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 458599 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 458599 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 458599 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 458599 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 458599 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 458602 | 12/1/2009 | 44.75 | 4 | 1 | 45.75 | 440.43 | 0 |
| 458602 | 12/8/2009 | 35.25 | 4 | 1 | 36.25 | 300 | 0 |
| 458602 | 12/15/2009 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 458602 | 12/22/2009 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 458602 | 12/29/2009 | 31.75 | 3 | 0.75 | 32.5 | 410.72 | 0 |
| 458602 | 1/5/2010 | 18.5 | 4 | 1 | 19.5 | 142.86 | 0 |
| 458602 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458602 | 9/14/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 458602 | 10/5/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 458602 | 10/12/2010 | 29.75 | 4 | 1 | 30.75 | 325 | 0 |
| 458602 | 10/19/2010 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 458602 | 10/26/2010 | 52.25 | 15 | 3.75 | 56 | 378.81 | 27.19 |
| 458602 | 11/2/2010 | 52.75 | 20 | 5 | 57.75 | 482.43 | 0 |
| 458602 | 11/9/2010 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 458602 | 11/16/2010 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 458602 | 11/23/2010 | 6.25 | 0 | 0 | 6.25 | 335 | 0 |
| 458602 | 11/30/2010 | 0 | 0 | 0 | 0 | 495.04 | 0 |
| 458603 | 12/1/2009 | 13.75 | 3 | 0.75 | 14.5 | 257.14 | 0 |
| 458603 | 12/8/2009 | 28.5 | 4 | 1 | 29.5 | 300 | 0 |
| 458603 | 12/15/2009 | 38 | 2 | 0.5 | 38.5 | 300 | 0 |
| 458603 | 12/22/2009 | 26.5 | 3 | 0.75 | 27.25 | 300 | 0 |
| 458603 | 12/29/2009 | 37.25 | 8 | 2 | 39.25 | 410.72 | 0 |
| 458603 | 1/5/2010 | 58.25 | 10 | 2.5 | 60.75 | 422.31 | 18.13 |
| 458603 | 1/12/2010 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 458603 | 1/19/2010 | 58.25 | 10 | 2.5 | 60.75 | 422.31 | 18.13 |
| 458603 | 1/26/2010 | 48.25 | 10 | 2.5 | 50.75 | 449.81 | 0 |
| 458603 | 2/2/2010 | 33.5 | 7 | 1.75 | 35.25 | 200 | 12.69 |
| 458604 | 12/1/2009 | 36.75 | 7 | 1.75 | 38.5 | 382.43 | 0 |
| 458604 | 12/8/2009 | 51 | 9 | 2.25 | 53.25 | 369.75 | 16.31 |
| 458604 | 12/15/2009 | 35 | 5 | 1.25 | 36.25 | 260.72 | 2.1 |
| 458604 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458604 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458604 | 1/5/2010 | 40.75 | 3 | 0.75 | 41.5 | 303.57 | 0 |
| 458604 | 1/12/2010 | 40 | 6 | 1.5 | 41.5 | 303.57 | 0 |
| 458604 | 1/19/2010 | 45.75 | 0 | 0 | 45.75 | 331.68 | 0 |
| 458604 | 1/26/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 458604 | 2/2/2010 | 10.75 | 1 | 0.25 | 11 | 96.43 | 0 |
| 458604 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458604 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |

| ID | Date | | | | | | |
|---|---|---|---|---|---|---|---|
| 458604 | 2/23/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 458605 | 12/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458605 | 12/8/2009 | 11 | 3 | 0.75 | 11.75 | 300 | 0 |
| 458605 | 12/15/2009 | 42 | 8 | 2 | 44 | 304.5 | 14.5 |
| 458605 | 12/22/2009 | 8 | 0 | 0 | 8 | 300 | 0 |
| 458605 | 12/29/2009 | 19 | 4 | 1 | 20 | 403.57 | 0 |
| 458605 | 1/5/2010 | 61.75 | 11 | 2.75 | 64.5 | 447.68 | 19.94 |
| 458605 | 1/12/2010 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 458605 | 1/19/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458605 | 1/26/2010 | 0 | 0 | 0 | 0 | 685.71 | 0 |
| 458605 | 2/2/2010 | 24.75 | 3 | 0.75 | 25.5 | 350 | 0 |
| 458605 | 2/9/2010 | 35 | 13 | 3.25 | 38.25 | 350 | 0 |
| 458605 | 2/16/2010 | 12.25 | 0 | 0 | 12.25 | 350 | 0 |
| 458605 | 2/23/2010 | 40.25 | 1 | 0.25 | 40.5 | 450 | 0 |
| 458605 | 3/2/2010 | 47.75 | 3 | 0.75 | 48.5 | 350 | 1.6 |
| 458605 | 3/9/2010 | 26.25 | 0 | 0 | 26.25 | 350 | 0 |
| 458605 | 3/16/2010 | 0 | 0 | 0 | 0 | 253.57 | 0 |
| 458605 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458605 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458605 | 4/6/2010 | 8 | 0 | 0 | 8 | 303.57 | 0 |
| 458605 | 4/13/2010 | 48.75 | 0 | 0 | 48.75 | 350 | 0 |
| 458605 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458608 | 12/1/2009 | 5 | 0 | 0 | 5 | 171.43 | 0 |
| 458608 | 12/8/2009 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 458608 | 12/15/2009 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 458608 | 12/22/2009 | 3.5 | 1 | 0.25 | 3.75 | 46.43 | 0 |
| 458608 | 12/29/2009 | 5 | 0 | 0 | 5 | 642.86 | 0 |
| 458608 | 1/5/2010 | 30.5 | 5 | 1.25 | 31.75 | 325 | 0 |
| 458608 | 1/12/2010 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 458608 | 1/19/2010 | 38.75 | 8 | 2 | 40.75 | 325 | 0 |
| 458608 | 1/26/2010 | 45.5 | 7 | 1.75 | 47.25 | 429.87 | 0 |
| 458608 | 2/2/2010 | 38.75 | 5 | 1.25 | 40 | 350 | 0 |
| 458608 | 2/9/2010 | 36.5 | 4 | 1 | 37.5 | 350 | 0 |
| 458608 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458609 | 12/1/2009 | 5.75 | 1 | 0.25 | 6 | 171.43 | 0 |
| 458609 | 12/8/2009 | 41.75 | 6 | 1.5 | 43.25 | 302.68 | 10.88 |
| 458609 | 12/15/2009 | 57 | 0 | 0 | 57 | 413.25 | 0 |
| 458609 | 12/22/2009 | 11.25 | 0 | 0 | 11.25 | 89.29 | 0 |
| 458609 | 12/29/2009 | 25 | 3 | 0.75 | 25.75 | 600 | 0 |
| 458609 | 1/5/2010 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 458609 | 1/12/2010 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 458609 | 1/19/2010 | 45.5 | 5 | 1.25 | 46.75 | 335.31 | 3.63 |
| 458609 | 1/26/2010 | 50.5 | 7 | 1.75 | 52.25 | 428.57 | 0 |
| 458609 | 2/2/2010 | 32.75 | 0 | 0 | 32.75 | 353.57 | 0 |
| 458609 | 2/9/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 458609 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458612 | 12/1/2009 | 10.25 | 3 | 0.75 | 11 | 190.31 | 0 |
| 458612 | 12/8/2009 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 458612 | 12/15/2009 | 37.25 | 4 | 1 | 38.25 | 300 | 0 |
| 458612 | 12/22/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 458612 | 12/29/2009 | 44 | 3 | 0.75 | 44.75 | 319 | 5.44 |
| 458612 | 1/5/2010 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 458612 | 1/12/2010 | 35.5 | 5 | 1.25 | 36.75 | 325 | 0 |
| 458612 | 1/19/2010 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 458612 | 1/26/2010 | 55.5 | 3 | 0.75 | 56.25 | 353.57 | 5.44 |
| 458612 | 2/2/2010 | 9.25 | 0 | 0 | 9.25 | 1032.16 | 0 |
| 458617 | 12/8/2009 | 20 | 2 | 0.5 | 20.5 | 342.86 | 0 |
| 458617 | 12/15/2009 | 14.25 | 0 | 0 | 14.25 | 132.14 | 0 |
| 458626 | 12/8/2009 | 28.5 | 3 | 0.75 | 29.25 | 342.86 | 0 |
| 458626 | 12/15/2009 | 37 | 7 | 1.75 | 38.75 | 300 | 0 |
| 458626 | 12/22/2009 | 21.5 | 2 | 0.5 | 22 | 300 | 0 |
| 458626 | 12/29/2009 | 41.5 | 6 | 1.5 | 43 | 300.87 | 10.88 |
| 458626 | 1/5/2010 | 46 | 3 | 0.75 | 46.75 | 433.5 | 0 |
| 458626 | 1/12/2010 | 56.75 | 7 | 1.75 | 58.5 | 411.43 | 12.69 |
| 458626 | 1/19/2010 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 458626 | 1/26/2010 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 458626 | 2/2/2010 | 46.75 | 12 | 3 | 49.75 | 346.43 | 14.28 |
| 458626 | 2/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458626 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458628 | 12/8/2009 | 25 | 0 | 0 | 25 | 342.86 | 0 |
| 458628 | 12/15/2009 | 49.5 | 0 | 0 | 49.5 | 358.87 | 0 |
| 458628 | 12/22/2009 | 29.25 | 0 | 0 | 29.25 | 300 | 0 |
| 458628 | 12/29/2009 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 458628 | 1/5/2010 | 55.5 | 0 | 0 | 55.5 | 502.37 | 0 |
| 458628 | 1/12/2010 | 57 | 0 | 0 | 57 | 413.25 | 0 |
| 458628 | 1/19/2010 | 68.5 | 0 | 0 | 68.5 | 496.62 | 0 |
| 458628 | 1/26/2010 | 40.75 | 1 | 0.25 | 41 | 185.71 | 1.81 |
| 458632 | 12/8/2009 | 12 | 1 | 0.25 | 12.25 | 303.57 | 0 |
| 458632 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458632 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458632 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458632 | 1/5/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 458632 | 1/12/2010 | 21.5 | 5 | 1.25 | 22.75 | 300 | 0 |
| 458632 | 1/19/2010 | 35 | 5 | 1.25 | 36.25 | 300 | 0 |
| 458632 | 1/26/2010 | 6.25 | 0 | 0 | 6.25 | 89.29 | 0 |
| 458632 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458632 | 2/9/2010 | 10 | 0 | 0 | 10 | 74.31 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 458632 | 2/16/2010 | 30.25 | 6 | 1.5 | 31.75 | 325 | 0 |
| 458632 | 2/23/2010 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 458632 | 3/2/2010 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 458632 | 3/9/2010 | 32.75 | 1 | 0.25 | 33 | 325 | 0 |
| 458632 | 3/16/2010 | 37.25 | 1 | 0.25 | 37.5 | 325 | 0 |
| 458632 | 3/23/2010 | 40.5 | 0 | 0 | 40.5 | 346.43 | 0 |
| 458632 | 3/30/2010 | 28.75 | 2 | 0.5 | 29.25 | 350 | 0 |
| 458632 | 4/6/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458632 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458632 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458632 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458632 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458636 | 12/8/2009 | 22.75 | 2 | 0.5 | 23.25 | 428.57 | 0 |
| 458636 | 12/15/2009 | 30.25 | 2 | 0.5 | 30.75 | 375 | 0 |
| 458636 | 12/22/2009 | 20.75 | 3 | 0.75 | 21.5 | 375 | 0 |
| 458636 | 12/29/2009 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 458636 | 1/5/2010 | 47.75 | 6 | 1.5 | 49.25 | 375 | 0 |
| 458636 | 1/12/2010 | 25.25 | 2 | 0.5 | 25.75 | 375 | 0 |
| 458636 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458636 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458640 | 12/8/2009 | 40.75 | 2 | 0.5 | 41.25 | 428.57 | 0 |
| 458640 | 12/15/2009 | 21 | 0 | 0 | 21 | 164.28 | 0 |
| 458641 | 12/8/2009 | 26.25 | 4 | 1 | 27.25 | 342.86 | 0 |
| 458641 | 12/15/2009 | 42.75 | 5 | 1.25 | 44 | 309.93 | 9.06 |
| 458641 | 12/22/2009 | 9.5 | 3 | 0.75 | 10.25 | 132.14 | 0 |
| 458641 | 12/29/2009 | 10.75 | 0 | 0 | 10.75 | 453.57 | 0 |
| 458641 | 1/5/2010 | 50.5 | 8 | 2 | 52.5 | 466.12 | 0 |
| 458641 | 1/12/2010 | 47 | 6 | 1.5 | 48.5 | 340.75 | 10.88 |
| 458641 | 1/19/2010 | 50.5 | 13 | 3.25 | 53.75 | 366.12 | 23.56 |
| 458641 | 1/26/2010 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 458641 | 2/2/2010 | 2 | 0 | 0 | 2 | 442.86 | 0 |
| 458641 | 2/9/2010 | 19 | 3 | 0.75 | 19.75 | 350 | 0 |
| 458641 | 2/16/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 458641 | 2/23/2010 | 26.75 | 7 | 1.75 | 28.5 | 350 | 0 |
| 458641 | 3/2/2010 | 0 | 0 | 0 | 0 | 222.8 | 0 |
| 458643 | 12/8/2009 | 25.75 | 1 | 0.25 | 26 | 342.86 | 0 |
| 458643 | 12/15/2009 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 458643 | 12/22/2009 | 35.5 | 3 | 0.75 | 36.25 | 300 | 0 |
| 458643 | 12/29/2009 | 34.5 | 3 | 0.75 | 35.25 | 300 | 0 |
| 458643 | 1/5/2010 | 43.75 | 2 | 0.5 | 44.25 | 417.85 | 0 |
| 458643 | 1/12/2010 | 43 | 9 | 2.25 | 45.25 | 325 | 3.05 |
| 458643 | 1/19/2010 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 458643 | 1/26/2010 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 458643 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458643 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458643 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458644 | 12/8/2009 | 13.25 | 0 | 0 | 13.25 | 342.86 | 0 |
| 458644 | 12/15/2009 | 27.5 | 0 | 0 | 27.5 | 300 | 0 |
| 458644 | 12/22/2009 | 24 | 1 | 0.25 | 24.25 | 174 | 1.81 |
| 458644 | 12/29/2009 | 40.25 | 1 | 0.25 | 40.5 | 303.57 | 0 |
| 458644 | 1/5/2010 | 45 | 2 | 0.5 | 45.5 | 426.25 | 0 |
| 458644 | 1/12/2010 | 47.5 | 0 | 0 | 47.5 | 344.37 | 0 |
| 458644 | 1/19/2010 | 14.75 | 0 | 0 | 14.75 | 325 | 0 |
| 458644 | 1/26/2010 | 52.5 | 0 | 0 | 52.5 | 380.62 | 0 |
| 458644 | 2/2/2010 | 51.5 | 6 | 1.5 | 53 | 473.37 | 0 |
| 458644 | 2/9/2010 | 17.5 | 0 | 0 | 17.5 | 153.57 | 0 |
| 458644 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458644 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458644 | 3/2/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 458644 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458652 | 12/8/2009 | 18.25 | 2 | 0.5 | 18.75 | 257.14 | 0 |
| 458652 | 12/15/2009 | 41.5 | 4 | 1 | 42.5 | 300.87 | 7.25 |
| 458652 | 12/22/2009 | 39 | 3 | 0.75 | 39.75 | 300 | 0 |
| 458652 | 12/29/2009 | 43.25 | 3 | 0.75 | 44 | 313.56 | 5.44 |
| 458652 | 1/5/2010 | 44.75 | 5 | 1.25 | 46 | 324.43 | 9.06 |
| 458652 | 1/12/2010 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 458652 | 1/19/2010 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 458652 | 1/26/2010 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 458652 | 2/2/2010 | 10.75 | 2 | 0.5 | 11.25 | 196.43 | 0 |
| 458661 | 12/8/2009 | 16.5 | 1 | 0.25 | 16.75 | 257.14 | 0 |
| 458661 | 12/15/2009 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 458661 | 12/22/2009 | 15.75 | 4 | 1 | 16.75 | 300 | 0 |
| 458661 | 12/29/2009 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 458661 | 1/5/2010 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 458661 | 1/12/2010 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 458661 | 1/19/2010 | 47.25 | 12 | 3 | 50.25 | 342.56 | 21.75 |
| 458661 | 1/26/2010 | 51.25 | 7 | 1.75 | 53 | 471.56 | 0 |
| 458661 | 2/2/2010 | 36.5 | 5 | 1.25 | 37.75 | 296.43 | 0 |
| 458662 | 12/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458662 | 12/15/2009 | 41 | 8 | 2 | 43 | 300 | 11.75 |
| 458662 | 12/22/2009 | 43.75 | 5 | 1.25 | 45 | 317.18 | 9.06 |
| 458662 | 12/29/2009 | 23.5 | 3 | 0.75 | 24.25 | 300 | 0 |
| 458662 | 1/5/2010 | 31.25 | 3 | 0.75 | 32 | 403.57 | 0 |
| 458662 | 1/12/2010 | 11.25 | 0 | 0 | 11.25 | 325 | 0 |
| 458662 | 1/19/2010 | 46 | 0 | 0 | 46 | 333.5 | 0 |
| 458662 | 1/26/2010 | 34.75 | 0 | 0 | 34.75 | 325 | 0 |
| 458662 | 2/2/2010 | 15.5 | 0 | 0 | 15.5 | 242.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458662 | 2/9/2010 | 43.25 | 0 | 0 | 43.25 | 313.56 | 0 |
| 458662 | 2/16/2010 | 44 | 0 | 0 | 44 | 350 | 0 |
| 458662 | 2/23/2010 | 36.25 | 0 | 0 | 36.25 | 350 | 0 |
| 458662 | 3/2/2010 | 5.75 | 0 | 0 | 5.75 | 450 | 0 |
| 458662 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458665 | 12/8/2009 | 1.75 | 1 | 0.25 | 2 | 171.43 | 0 |
| 458665 | 12/15/2009 | 59.5 | 6 | 1.5 | 61 | 431.37 | 10.88 |
| 458665 | 12/22/2009 | 10.5 | 1 | 0.25 | 10.75 | 300 | 0 |
| 458665 | 12/29/2009 | 60.75 | 9 | 2.25 | 63 | 440.43 | 16.31 |
| 458665 | 1/5/2010 | 33 | 6 | 1.5 | 34.5 | 303.57 | 0 |
| 458665 | 1/12/2010 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 458665 | 1/19/2010 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 458665 | 1/26/2010 | 18.75 | 2 | 0.5 | 19.25 | 325 | 0 |
| 458665 | 2/2/2010 | 0.75 | 0 | 0 | 0.75 | 328.57 | 0 |
| 458665 | 2/9/2010 | 37 | 2 | 0.5 | 37.5 | 350 | 0 |
| 458665 | 2/16/2010 | 35.75 | 3 | 0.75 | 36.5 | 350 | 0 |
| 458665 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458671 | 12/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458671 | 12/15/2009 | 21.25 | 1 | 0.25 | 21.5 | 300 | 0 |
| 458671 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458671 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458671 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458671 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458671 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458671 | 1/26/2010 | 5.5 | 0 | 0 | 5.5 | 257.14 | 0 |
| 458671 | 2/2/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 458671 | 2/9/2010 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 458671 | 2/16/2010 | 45.25 | 11 | 2.75 | 48 | 328.06 | 19.94 |
| 458671 | 2/23/2010 | 60.75 | 2 | 0.5 | 61.25 | 440.43 | 3.63 |
| 458671 | 3/2/2010 | 30.25 | 1 | 0.25 | 30.5 | 325 | 0 |
| 458671 | 3/9/2010 | 31 | 3 | 0.75 | 31.75 | 325 | 0 |
| 458671 | 3/16/2010 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 458671 | 3/23/2010 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 458671 | 3/30/2010 | 11 | 0 | 0 | 11 | 153.57 | 0 |
| 458674 | 12/8/2009 | 5.5 | 0 | 0 | 5.5 | 171.43 | 0 |
| 458674 | 12/15/2009 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 458674 | 12/22/2009 | 27.75 | 2 | 0.5 | 28.25 | 300 | 0 |
| 458674 | 12/29/2009 | 4 | 0 | 0 | 4 | 300 | 0 |
| 458674 | 1/5/2010 | 38 | 4 | 1 | 39 | 403.57 | 0 |
| 458674 | 1/12/2010 | 30.75 | 4 | 1 | 31.75 | 235.71 | 0 |
| 458674 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458674 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458674 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458674 | 2/9/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 458674 | 2/16/2010 | 59 | 1 | 0.25 | 59.25 | 429.56 | 0 |
| 458674 | 2/23/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458674 | 9/4/2012 | 0 | 0 | 0 | 0 | | 0 |
| 458674 | 9/11/2012 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 458674 | 9/18/2012 | 24.5 | 0 | 0 | 24.5 | 375 | 0 |
| 458674 | 9/25/2012 | 23.5 | 0 | 0 | 23.5 | 375 | 0 |
| 458674 | 10/2/2012 | 37.25 | 0 | 0 | 37.25 | 475 | 0 |
| 458674 | 10/9/2012 | 30.75 | 0 | 0 | 30.75 | 375 | 0 |
| 458674 | 10/16/2012 | 38.75 | 0 | 0 | 38.75 | 375 | 0 |
| 458674 | 10/23/2012 | 32.5 | 0 | 0 | 32.5 | 375 | 0 |
| 458674 | 10/30/2012 | 37.25 | 0 | 0 | 37.25 | 475 | 0 |
| 458674 | 11/6/2012 | 24.75 | 0 | 0 | 24.75 | 375 | 0 |
| 458674 | 11/13/2012 | 22.25 | 0 | 0 | 22.25 | 375 | 0 |
| 458674 | 11/20/2012 | 15.75 | 0 | 0 | 15.75 | 390 | 0 |
| 458674 | 11/27/2012 | 22.5 | 0 | 0 | 22.5 | 475 | 0 |
| 458674 | 12/4/2012 | 28.75 | 0 | 0 | 28.75 | 375 | 0 |
| 458674 | 12/11/2012 | 11.25 | 0 | 0 | 11.25 | 375 | 0 |
| 458674 | 12/18/2012 | 24.5 | 0 | 0 | 24.5 | 575 | 0 |
| 458674 | 12/25/2012 | 20.75 | 0 | 0 | 20.75 | 475 | 0 |
| 458674 | 1/1/2013 | 22.5 | 0 | 0 | 22.5 | 675 | 0 |
| 458674 | 1/8/2013 | 0 | 0 | 0 | 0 | 514.29 | 0 |
| 458674 | 1/15/2013 | 0 | 0 | 0 | 0 | | 0 |
| 458676 | 6/22/2010 | 35.5 | 6 | 1.5 | 37 | 428.57 | 0 |
| 458676 | 6/29/2010 | 14 | 6 | 1.5 | 15.5 | 110.71 | 1.67 |
| 458676 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458679 | 12/8/2009 | 7 | 0 | 0 | 7 | 171.43 | 0 |
| 458679 | 12/15/2009 | 37.25 | 8 | 2 | 39.25 | 300 | 0 |
| 458679 | 12/22/2009 | 18.25 | 3 | 0.75 | 19 | 300 | 0 |
| 458679 | 12/29/2009 | 43.75 | 13 | 3.25 | 47 | 317.18 | 23.56 |
| 458679 | 1/5/2010 | 35.75 | 9 | 2.25 | 38 | 303.57 | 0 |
| 458679 | 1/12/2010 | 46.75 | 10 | 2.5 | 49.25 | 338.93 | 18.13 |
| 458679 | 1/19/2010 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 458679 | 1/26/2010 | 19 | 0 | 0 | 19 | 325 | 0 |
| 458679 | 2/2/2010 | 42 | 6 | 1.5 | 43.5 | 328.57 | 0 |
| 458679 | 2/9/2010 | 57.75 | 13 | 3.25 | 61 | 350 | 23.56 |
| 458679 | 2/16/2010 | 0 | 0 | 0 | 0 | 170 | 0 |
| 458681 | 12/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458681 | 12/15/2009 | 13 | 1 | 0.25 | 13.25 | 94.25 | 1.81 |
| 458682 | 12/8/2009 | 6.25 | 0 | 0 | 6.25 | 171.43 | 0 |
| 458682 | 12/15/2009 | 27.25 | 2 | 0.5 | 27.75 | 217.86 | 0 |
| 458682 | 12/22/2009 | 12 | 0 | 0 | 12 | 89.29 | 0 |
| 458682 | 12/29/2009 | 42.75 | 4 | 1 | 43.75 | 309.93 | 7.25 |
| 458682 | 1/5/2010 | 43.5 | 3 | 0.75 | 44.25 | 315.37 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458682 | 1/12/2010 | 23.25 | 2 | 0.5 | 23.75 | 300 | 0 |
| 458682 | 1/19/2010 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 458682 | 1/26/2010 | 45.25 | 12 | 3 | 48.25 | 328.06 | 21.75 |
| 458682 | 2/2/2010 | 38.75 | 8 | 2 | 40.75 | 325 | 0 |
| 458682 | 2/9/2010 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 458682 | 2/16/2010 | 18.5 | 5 | 1.25 | 19.75 | 203.57 | 0 |
| 458682 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458686 | 12/15/2009 | 48.75 | 6 | 1.5 | 50.25 | 469.43 | 0 |
| 458686 | 12/22/2009 | 14.5 | 4 | 1 | 15.5 | 300 | 0 |
| 458686 | 12/29/2009 | 41.25 | 9 | 2.25 | 43.5 | 300 | 15.37 |
| 458686 | 1/5/2010 | 49.25 | 11 | 2.75 | 52 | 357.06 | 19.94 |
| 458686 | 1/12/2010 | 39.5 | 6 | 1.5 | 41 | 417.85 | 0 |
| 458686 | 1/19/2010 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 458686 | 1/26/2010 | 55.25 | 10 | 2.5 | 57.75 | 400.56 | 18.13 |
| 458686 | 2/2/2010 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 458686 | 2/9/2010 | 9.75 | 2 | 0.5 | 10.25 | 1241.44 | 0 |
| 458686 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458688 | 12/15/2009 | 18 | 0 | 0 | 18 | 346.43 | 0 |
| 458688 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458688 | 12/29/2009 | 10.75 | 0 | 0 | 10.75 | 260.72 | 0 |
| 458688 | 1/5/2010 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 458688 | 1/12/2010 | 50 | 3 | 0.75 | 50.75 | 462.5 | 0 |
| 458688 | 1/19/2010 | 51.25 | 2 | 0.5 | 51.75 | 314.29 | 3.63 |
| 458688 | 2/16/2010 | 14.5 | 4 | 1 | 15.5 | 189.29 | 0 |
| 458688 | 2/23/2010 | 8 | 0 | 0 | 8 | | 0 |
| 458692 | 12/15/2009 | 26.75 | 8 | 2 | 28.75 | 371.43 | 0 |
| 458692 | 12/22/2009 | 8.25 | 1 | 0.25 | 8.5 | 59.81 | 1.81 |
| 458692 | 12/29/2009 | 12.75 | 0 | 0 | 12.75 | 278.57 | 0 |
| 458692 | 1/5/2010 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 458692 | 1/12/2010 | 10 | 1 | 0.25 | 10.25 | 92.86 | 0 |
| 458696 | 12/15/2009 | 21 | 2 | 0.5 | 21.5 | 342.86 | 0 |
| 458696 | 12/22/2009 | 33 | 1 | 0.25 | 33.25 | 300 | 0 |
| 458696 | 12/29/2009 | 29.75 | 1 | 0.25 | 30 | 300 | 0 |
| 458696 | 1/5/2010 | 51.75 | 11 | 2.75 | 54.5 | 375.18 | 19.94 |
| 458696 | 1/12/2010 | 40 | 3 | 0.75 | 40.75 | 417.85 | 0 |
| 458696 | 1/19/2010 | 42.5 | 0 | 0 | 42.5 | 325 | 0 |
| 458696 | 1/26/2010 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 458696 | 2/2/2010 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 458696 | 2/9/2010 | 33.75 | 2 | 0.5 | 34.25 | 442.86 | 0 |
| 458696 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458700 | 9/22/2009 | 35.75 | 1 | 0.25 | 36 | 375.18 | 0 |
| 458700 | 9/29/2009 | 55 | 6 | 1.5 | 56.5 | 400 | 9.64 |
| 458700 | 10/6/2009 | 52.25 | 1 | 0.25 | 52.5 | 400 | 0 |
| 458700 | 10/13/2009 | 17.5 | 0 | 0 | 17.5 | 342.07 | 0 |
| 458701 | 12/15/2009 | 24.25 | 1 | 0.25 | 24.5 | 342.86 | 0 |
| 458701 | 12/22/2009 | 36.5 | 0 | 0 | 36.5 | 300 | 0 |
| 458701 | 12/29/2009 | 31 | 0 | 0 | 31 | 224.75 | 0 |
| 458705 | 12/15/2009 | 39.75 | 5 | 1.25 | 41 | 404.18 | 0 |
| 458705 | 12/22/2009 | 58 | 12 | 3 | 61 | 420.5 | 21.75 |
| 458705 | 12/29/2009 | 28.75 | 2 | 0.5 | 29.25 | 300 | 0 |
| 458705 | 1/5/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 458705 | 1/12/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 458705 | 1/19/2010 | 56.75 | 7 | 1.75 | 58.5 | 411.43 | 12.69 |
| 458705 | 1/26/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 458705 | 2/2/2010 | 29 | 4 | 1 | 30 | 185.71 | 7.25 |
| 458712 | 12/15/2009 | 0.25 | 0 | 0 | 0.25 | 132.14 | 0 |
| 458712 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 1/5/2010 | 0 | 0 | 0 | 0 | 135.72 | 0 |
| 458712 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458712 | 7/20/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |

| 458712 | 7/27/2010 | 27.5 | 4 | 1 | 28.5 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 458712 | 8/3/2010 | 35 | 5 | 1.25 | 36.25 | 325 | 0 |
| 458712 | 8/10/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 458712 | 8/17/2010 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 458712 | 8/24/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 458712 | 8/31/2010 | 46.5 | 7 | 1.75 | 48.25 | 337.12 | 12.69 |
| 458712 | 9/7/2010 | 8.25 | 0 | 0 | 8.25 | 96.43 | 0 |
| 458712 | 9/14/2010 | 4.25 | 0 | 0 | 4.25 | 546.43 | 0 |
| 458712 | 9/21/2010 | 46.5 | 3 | 0.75 | 47.25 | 350 | 0 |
| 458712 | 9/28/2010 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 458712 | 10/5/2010 | 36.25 | 1 | 0.25 | 36.5 | 350 | 0 |
| 458712 | 10/12/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 458713 | 12/15/2009 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 458713 | 12/22/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 458713 | 12/29/2009 | 25 | 4 | 1 | 26 | 378.57 | 0 |
| 458713 | 1/5/2010 | 39.5 | 6 | 1.5 | 41 | 375 | 0 |
| 458713 | 1/12/2010 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 458713 | 1/19/2010 | 36.25 | 6 | 1.5 | 37.75 | 375 | 0 |
| 458713 | 1/26/2010 | 0 | 0 | 0 | 0 | 462.69 | 0 |
| 458725 | 12/15/2009 | 10 | 0 | 0 | 10 | 188.5 | 0 |
| 458725 | 12/22/2009 | 33 | 4 | 1 | 34 | 300 | 0 |
| 458725 | 12/29/2009 | 21.75 | 0 | 0 | 21.75 | 260.72 | 0 |
| 458729 | 12/15/2009 | 6.25 | 0 | 0 | 6.25 | 171.43 | 0 |
| 458729 | 12/22/2009 | 9.75 | 3 | 0.75 | 10.5 | 300 | 0 |
| 458729 | 12/29/2009 | 40.75 | 3 | 0.75 | 41.5 | 300 | 0.87 |
| 458729 | 1/5/2010 | 53.75 | 7 | 1.75 | 55.5 | 389.68 | 12.69 |
| 458729 | 1/12/2010 | 56 | 8 | 2 | 58 | 506 | 0 |
| 458729 | 1/19/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 458729 | 1/26/2010 | 55.25 | 6 | 1.5 | 56.75 | 400.56 | 10.88 |
| 458729 | 2/2/2010 | 52.25 | 10 | 2.5 | 54.75 | 378.81 | 18.13 |
| 458729 | 2/9/2010 | 30.5 | 5 | 1.25 | 31.75 | 428.57 | 0 |
| 458729 | 2/16/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 458732 | 12/15/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458732 | 12/22/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 458732 | 12/29/2009 | 31.25 | 2 | 0.5 | 31.75 | 303.57 | 0 |
| 458732 | 1/5/2010 | 44 | 1 | 0.25 | 44.25 | 319 | 1.81 |
| 458732 | 1/12/2010 | 39.25 | 1 | 0.25 | 39.5 | 300 | 0 |
| 458732 | 1/19/2010 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 458732 | 1/26/2010 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 458732 | 2/2/2010 | 9.5 | 1 | 0.25 | 9.75 | 325 | 0 |
| 458732 | 2/9/2010 | 12.75 | 1 | 0.25 | 13 | 142.86 | 0 |
| 458733 | 12/15/2009 | 15.75 | 2 | 0.5 | 16.25 | 230.18 | 0 |
| 458733 | 12/22/2009 | 28 | 3 | 0.75 | 28.75 | 375 | 0 |
| 458733 | 12/29/2009 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 458733 | 1/5/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 458733 | 1/12/2010 | 29.25 | 1 | 0.25 | 29.5 | 375 | 0 |
| 458733 | 1/19/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 458735 | 12/15/2009 | 6 | 0 | 0 | 6 | 171.43 | 0 |
| 458735 | 12/22/2009 | 20.75 | 1 | 0.25 | 21 | 300 | 0 |
| 458735 | 12/29/2009 | 41.75 | 5 | 1.25 | 43 | 302.68 | 9.06 |
| 458735 | 1/5/2010 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 458735 | 1/12/2010 | 50.5 | 4 | 1 | 51.5 | 466.12 | 0 |
| 458735 | 1/19/2010 | 29.25 | 6 | 1.5 | 30.75 | 325 | 0 |
| 458735 | 1/26/2010 | 32.25 | 2 | 0.5 | 32.75 | 325 | 0 |
| 458735 | 2/2/2010 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 458735 | 2/9/2010 | 41.25 | 7 | 1.75 | 43 | 428.57 | 0 |
| 458735 | 2/16/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 458736 | 12/22/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 458736 | 12/29/2009 | 12.75 | 1 | 0.25 | 13 | 303.57 | 0 |
| 458736 | 1/5/2010 | 34 | 0 | 0 | 34 | 300 | 0 |
| 458736 | 1/12/2010 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 458736 | 1/19/2010 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 458736 | 1/26/2010 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 458736 | 2/2/2010 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 458736 | 2/9/2010 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 458736 | 2/16/2010 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 458736 | 2/23/2010 | 41.5 | 0 | 0 | 41.5 | 346.43 | 0 |
| 458736 | 3/2/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 458741 | 12/22/2009 | 22.25 | 3 | 0.75 | 23 | 277.31 | 0 |
| 458741 | 12/29/2009 | 39.5 | 8 | 2 | 41.5 | 300 | 0.87 |
| 458741 | 1/5/2010 | 37.75 | 6 | 1.5 | 39.25 | 300 | 0 |
| 458741 | 1/12/2010 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 458741 | 1/19/2010 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 458741 | 1/26/2010 | 23.25 | 1 | 0.25 | 23.5 | 235.71 | 0 |
| 458741 | 2/2/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 458741 | 2/9/2010 | 34.5 | 1 | 0.25 | 34.75 | 328.57 | 0 |
| 458741 | 2/16/2010 | 38.75 | 4 | 1 | 39.75 | 282.14 | 6.02 |
| 458746 | 12/22/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 458746 | 12/29/2009 | 16.25 | 0 | 0 | 16.25 | 303.57 | 0 |
| 458746 | 1/5/2010 | 39.25 | 1 | 0.25 | 39.5 | 300 | 0 |
| 458746 | 1/12/2010 | 42.25 | 1 | 0.25 | 42.5 | 306.31 | 1.81 |
| 458746 | 1/19/2010 | 37.25 | 1 | 0.25 | 37.5 | 400 | 0 |
| 458746 | 1/26/2010 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 458746 | 2/2/2010 | 38 | 1 | 0.25 | 38.25 | 325 | 0 |
| 458746 | 2/9/2010 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 458746 | 2/16/2010 | 50 | 3 | 0.75 | 50.75 | 462.5 | 0 |
| 458746 | 2/23/2010 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458746 | 3/2/2010 | 0 | 0 | 0 | 0 | 160.5 | 0 |
| 458752 | 12/22/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 458752 | 1/5/2010 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 458752 | 1/12/2010 | 50.25 | 7 | 1.75 | 52 | 375 | 2.03 |
| 458752 | 1/19/2010 | 50.5 | 3 | 0.75 | 51.25 | 375 | 0 |
| 458752 | 1/26/2010 | 55.25 | 6 | 1.5 | 56.75 | 400.56 | 10.88 |
| 458752 | 2/2/2010 | 8.25 | 1 | 0.25 | 8.5 | 130.24 | 0 |
| 458754 | 12/22/2009 | 20.5 | 0 | 0 | 20.5 | 264.62 | 0 |
| 458754 | 12/29/2009 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 458754 | 1/5/2010 | 62.25 | 12 | 3 | 65.25 | 451.31 | 21.75 |
| 458754 | 1/12/2010 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 458754 | 1/19/2010 | 50.25 | 7 | 1.75 | 52 | 464.31 | 0 |
| 458754 | 1/26/2010 | 38.5 | 5 | 1.25 | 39.75 | 325 | 0 |
| 458754 | 2/2/2010 | 64.25 | 8 | 2 | 66.25 | 465.81 | 14.5 |
| 458754 | 2/9/2010 | 5.75 | 0 | 0 | 5.75 | 702.32 | 0 |
| 458754 | 2/16/2010 | 21.75 | 3 | 0.75 | 22.5 | 385.71 | 0 |
| 458754 | 2/23/2010 | 46.75 | 3 | 0.75 | 47.5 | 400 | 0 |
| 458754 | 3/2/2010 | 20.25 | 1 | 0.25 | 20.5 | 228.57 | 0 |
| 458760 | 12/29/2009 | 6.25 | 1 | 0.25 | 6.5 | 342.86 | 0 |
| 458760 | 1/5/2010 | 9 | 0 | 0 | 9 | 300 | 0 |
| 458760 | 1/12/2010 | 18 | 1 | 0.25 | 18.25 | 300 | 0 |
| 458760 | 1/19/2010 | 0.25 | 0 | 0 | 0.25 | | 0 |
| 458765 | 12/29/2009 | 5.5 | 0 | 0 | 5.5 | 342.86 | 0 |
| 458765 | 1/5/2010 | 15.25 | 5 | 1.25 | 16.5 | 300 | 0 |
| 458765 | 1/12/2010 | 28.5 | 6 | 1.5 | 30 | 300 | 0 |
| 458765 | 1/19/2010 | 16.5 | 0 | 0 | 16.5 | 300 | 0 |
| 458765 | 1/26/2010 | 11.25 | 0 | 0 | 11.25 | 317.85 | 0 |
| 458765 | 2/2/2010 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 458765 | 2/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458765 | 2/16/2010 | 15.75 | 1 | 0.25 | 16 | 582.14 | 0 |
| 458765 | 2/23/2010 | 18.5 | 1 | 0.25 | 18.75 | 146.43 | 0 |
| 458766 | 12/29/2009 | 21.5 | 2 | 0.5 | 22 | 342.86 | 0 |
| 458766 | 1/5/2010 | 38.5 | 12 | 3 | 41.5 | 300 | 0.87 |
| 458766 | 1/12/2010 | 16.75 | 3 | 0.75 | 17.5 | 300 | 0 |
| 458766 | 1/19/2010 | 33 | 1 | 0.25 | 33.25 | 300 | 0 |
| 458766 | 1/26/2010 | 47 | 4 | 1 | 48 | 440.75 | 0 |
| 458766 | 2/2/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 458766 | 2/9/2010 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 458766 | 2/16/2010 | 34 | 6 | 1.5 | 35.5 | 325 | 0 |
| 458766 | 2/23/2010 | 15.75 | 1 | 0.25 | 16 | 442.86 | 0 |
| 458766 | 3/2/2010 | 52.25 | 9 | 2.25 | 54.5 | 378.81 | 16.31 |
| 458766 | 3/9/2010 | 1.25 | 0 | 0 | 1.25 | 53.57 | 0 |
| 458770 | 12/29/2009 | 4.75 | 1 | 0.25 | 5 | 342.86 | 0 |
| 458770 | 1/5/2010 | 29.75 | 5 | 1.25 | 31 | 300 | 0 |
| 458770 | 1/12/2010 | 14 | 4 | 1 | 15 | 300 | 0 |
| 458770 | 1/19/2010 | 18.75 | 1 | 0.25 | 19 | 135.93 | 1.81 |
| 458771 | 12/29/2009 | 13.75 | 2 | 0.5 | 14.25 | 346.43 | 0 |
| 458771 | 1/5/2010 | 25 | 0 | 0 | 25 | 260.72 | 0 |
| 458772 | 12/29/2009 | 33 | 2 | 0.5 | 33.5 | 428.57 | 0 |
| 458772 | 1/5/2010 | 65.75 | 2 | 0.5 | 66.25 | 476.68 | 3.63 |
| 458772 | 1/12/2010 | 58 | 0 | 0 | 58 | 420.5 | 0 |
| 458772 | 1/19/2010 | 13 | 1 | 0.25 | 13.25 | 375 | 0 |
| 458772 | 1/26/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 458777 | 12/29/2009 | 24.5 | 0 | 0 | 24.5 | 342.86 | 0 |
| 458777 | 1/5/2010 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 458777 | 1/12/2010 | 62.25 | 0 | 0 | 62.25 | 451.31 | 0 |
| 458777 | 1/19/2010 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 458777 | 1/26/2010 | 44 | 0 | 0 | 44 | 319 | 0 |
| 458777 | 2/2/2010 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 458777 | 2/9/2010 | 60.25 | 0 | 0 | 60.25 | 436.81 | 0 |
| 458777 | 2/16/2010 | 58.5 | 0 | 0 | 58.5 | 424.12 | 0 |
| 458777 | 2/23/2010 | 18.75 | 0 | 0 | 18.75 | 150 | 0 |
| 458777 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458780 | 12/29/2009 | 48 | 0 | 0 | 48 | 467.62 | 0 |
| 458780 | 1/5/2010 | 39 | 2 | 0.5 | 39.5 | 300 | 0 |
| 458780 | 1/12/2010 | 55 | 4 | 1 | 56 | 427.75 | 0 |
| 458780 | 1/19/2010 | 24 | 1 | 0.25 | 24.25 | 174 | 1.81 |
| 458780 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458780 | 2/2/2010 | 25.5 | 2 | 0.5 | 26 | 302.68 | 0 |
| 458780 | 2/9/2010 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 458780 | 2/16/2010 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 458780 | 2/23/2010 | 20.75 | 5 | 1.25 | 22 | 325 | 0 |
| 458780 | 3/2/2010 | 49 | 9 | 2.25 | 51.25 | 355.25 | 16.31 |
| 458780 | 3/9/2010 | 36.75 | 6 | 1.5 | 38.25 | 350 | 0 |
| 458780 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458783 | 12/29/2009 | 60.75 | 5 | 1.25 | 62 | 556.43 | 0 |
| 458783 | 1/5/2010 | 31.75 | 1 | 0.25 | 32 | 300 | 0 |
| 458783 | 1/12/2010 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 458783 | 1/19/2010 | 35.75 | 4 | 1 | 36.75 | 300 | 0 |
| 458783 | 1/26/2010 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 458783 | 2/2/2010 | 66.5 | 4 | 1 | 67.5 | 482.12 | 7.25 |
| 458783 | 2/9/2010 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 458783 | 2/16/2010 | 0 | 0 | 0 | 0 | 586.43 | 0 |
| 458789 | 12/29/2009 | 26.25 | 3 | 0.75 | 27 | 342.86 | 0 |
| 458789 | 1/5/2010 | 47 | 8 | 2 | 49 | 340.75 | 14.5 |
| 458789 | 1/12/2010 | 41.25 | 6 | 1.5 | 42.75 | 300 | 9.93 |
| 458789 | 1/19/2010 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458789 | 1/26/2010 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 458789 | 2/2/2010 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 458789 | 2/9/2010 | 10.25 | 1 | 0.25 | 10.5 | 325 | 0 |
| 458789 | 2/16/2010 | 40 | 4 | 1 | 41 | 325 | 0 |
| 458789 | 2/23/2010 | 44 | 5 | 1.25 | 45.25 | 342.86 | 0 |
| 458789 | 3/2/2010 | 17.75 | 4 | 1 | 18.75 | 220 | 0 |
| 458790 | 12/29/2009 | 29.25 | 5 | 1.25 | 30.5 | 342.86 | 0 |
| 458790 | 1/5/2010 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 458790 | 1/12/2010 | 6 | 3 | 0.75 | 6.75 | 89.29 | 0 |
| 458794 | 12/29/2009 | 10.25 | 1 | 0.25 | 10.5 | 342.86 | 0 |
| 458794 | 1/5/2010 | 44 | 8 | 2 | 46 | 319 | 14.5 |
| 458794 | 1/12/2010 | 41.25 | 7 | 1.75 | 43 | 300 | 11.75 |
| 458794 | 1/19/2010 | 41 | 7 | 1.75 | 42.75 | 300 | 9.93 |
| 458794 | 1/26/2010 | 33 | 2 | 0.5 | 33.5 | 417.85 | 0 |
| 458794 | 2/2/2010 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 458794 | 2/9/2010 | 9.5 | 2 | 0.5 | 10 | 350 | 0 |
| 458794 | 2/16/2010 | 36.5 | 4 | 1 | 37.5 | 325 | 0 |
| 458794 | 2/23/2010 | 46 | 6 | 1.5 | 47.5 | 442.86 | 0 |
| 458794 | 3/2/2010 | 36 | 4 | 1 | 37 | 350 | 0 |
| 458794 | 3/9/2010 | 0.75 | 0 | 0 | 0.75 | 53.57 | 0 |
| 458794 | 3/16/2010 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 458794 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458794 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458794 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458794 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458794 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458794 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458798 | 12/29/2009 | 31 | 3 | 0.75 | 31.75 | 342.86 | 0 |
| 458798 | 1/5/2010 | 53.5 | 9 | 2.25 | 55.75 | 387.87 | 16.31 |
| 458798 | 1/12/2010 | 53.75 | 10 | 2.5 | 56.25 | 389.68 | 18.13 |
| 458798 | 1/19/2010 | 23.5 | 6 | 1.5 | 25 | 175 | 6.24 |
| 458798 | 1/26/2010 | 7.75 | 0 | 0 | 7.75 | 528.57 | 0 |
| 458798 | 2/2/2010 | 61.75 | 6 | 1.5 | 63.25 | 447.68 | 10.88 |
| 458798 | 2/9/2010 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 458798 | 2/16/2010 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 458798 | 2/23/2010 | 62.75 | 3 | 0.75 | 63.5 | 554.93 | 0 |
| 458798 | 3/2/2010 | 29.25 | 5 | 1.25 | 30.5 | 253.57 | 0 |
| 458800 | 12/29/2009 | 11 | 2 | 0.5 | 11.5 | 342.86 | 0 |
| 458800 | 1/5/2010 | 42.5 | 3 | 0.75 | 43.25 | 308.12 | 5.44 |
| 458800 | 1/12/2010 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 458800 | 1/19/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 458800 | 1/26/2010 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 458800 | 2/2/2010 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 458800 | 2/9/2010 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 458800 | 2/16/2010 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 458800 | 2/23/2010 | 35.5 | 0 | 0 | 35.5 | 339.29 | 0 |
| 458800 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458802 | 12/29/2009 | 28.75 | 0 | 0 | 28.75 | 342.86 | 0 |
| 458802 | 1/5/2010 | 12.75 | 0 | 0 | 12.75 | 300 | 0 |
| 458802 | 1/12/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 458802 | 1/19/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 458802 | 1/26/2010 | 33.75 | 3 | 0.75 | 34.5 | 400 | 0 |
| 458802 | 2/2/2010 | 30.75 | 2 | 0.5 | 31.25 | 300 | 0 |
| 458802 | 2/9/2010 | 36 | 5 | 1.25 | 37.25 | 321.43 | 0 |
| 458802 | 2/16/2010 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 458802 | 2/23/2010 | 18 | 2 | 0.5 | 18.5 | 130.5 | 3.63 |
| 458814 | 12/29/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 458814 | 1/5/2010 | 48.25 | 8 | 2 | 50.25 | 349.81 | 14.5 |
| 458814 | 1/12/2010 | 51.5 | 9 | 2.25 | 53.75 | 373.37 | 16.31 |
| 458814 | 1/19/2010 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 458814 | 1/26/2010 | 44.25 | 6 | 1.5 | 45.75 | 320.81 | 10.88 |
| 458814 | 2/2/2010 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 458814 | 2/9/2010 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 458814 | 2/16/2010 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 458814 | 2/23/2010 | 36.75 | 7 | 1.75 | 38.5 | 335.71 | 0 |
| 458814 | 3/2/2010 | 0 | 0 | 0 | 0 | 151.45 | 0 |
| 458815 | 12/29/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 458815 | 1/5/2010 | 42.5 | 6 | 1.5 | 44 | 424.12 | 0 |
| 458815 | 1/12/2010 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 458815 | 1/19/2010 | 30.5 | 3 | 0.75 | 31.25 | 300 | 0 |
| 458815 | 1/26/2010 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 458815 | 2/2/2010 | 19.25 | 4 | 1 | 20.25 | 235.71 | 0 |
| 458815 | 2/9/2010 | 7 | 0 | 0 | 7 | 396.43 | 0 |
| 458815 | 2/16/2010 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 458815 | 2/23/2010 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 458815 | 3/2/2010 | 22.75 | 2 | 0.5 | 23.25 | 200 | 0 |
| 458815 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458819 | 12/29/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 458819 | 1/5/2010 | 25.5 | 5 | 1.25 | 26.75 | 300 | 0 |
| 458819 | 1/12/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 458822 | 12/29/2009 | 27.5 | 0 | 0 | 27.5 | 315.37 | 0 |
| 458822 | 1/5/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 458824 | 12/29/2009 | 5.5 | 0 | 0 | 5.5 | 257.14 | 0 |
| 458824 | 1/5/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 458824 | 1/12/2010 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 458824 | 1/19/2010 | 39 | 6 | 1.5 | 40.5 | 300 | 0 |
| 458824 | 1/26/2010 | 41.5 | 3 | 0.75 | 42.25 | 414.29 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 458824 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458824 | 2/9/2010 | 50 | 1 | 0.25 | 50.25 | 628.57 | 0 |
| 458824 | 2/16/2010 | 30 | 1 | 0.25 | 30.25 | 325 | 0 |
| 458824 | 2/23/2010 | 33 | 1 | 0.25 | 33.25 | 435.71 | 0 |
| 458824 | 3/2/2010 | 32.75 | 0 | 0 | 32.75 | 350 | 0 |
| 458824 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458827 | 12/29/2009 | 4.25 | 1 | 0.25 | 4.5 | 257.14 | 0 |
| 458827 | 1/5/2010 | 41.75 | 6 | 1.5 | 43.25 | 302.68 | 10.88 |
| 458827 | 1/12/2010 | 41 | 7 | 1.75 | 42.75 | 300 | 9.93 |
| 458827 | 1/19/2010 | 40 | 7 | 1.75 | 41.75 | 290 | 12.69 |
| 458833 | 12/29/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458833 | 1/5/2010 | 28.25 | 6 | 1.5 | 29.75 | 300 | 0 |
| 458833 | 1/12/2010 | 20.25 | 4 | 1 | 21.25 | 300 | 0 |
| 458833 | 1/19/2010 | 15.75 | 4 | 1 | 16.75 | 175 | 0 |
| 458837 | 1/5/2010 | 49.5 | 2 | 0.5 | 50 | 474.87 | 0 |
| 458837 | 1/12/2010 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 458837 | 1/19/2010 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 458837 | 1/26/2010 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 458837 | 2/2/2010 | 4.25 | 0 | 0 | 4.25 | 142.86 | 0 |
| 458838 | 1/5/2010 | 54.5 | 1 | 0.25 | 54.75 | 511.12 | 0 |
| 458838 | 1/12/2010 | 59.5 | 2 | 0.5 | 60 | 431.37 | 3.63 |
| 458838 | 1/19/2010 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 458838 | 1/26/2010 | 12 | 0 | 0 | 12 | 132.14 | 0 |
| 458841 | 1/5/2010 | 14.25 | 3 | 0.75 | 15 | 428.57 | 0 |
| 458841 | 1/12/2010 | 41 | 9 | 2.25 | 43.25 | 375 | 0 |
| 458841 | 1/19/2010 | 32.75 | 10 | 2.5 | 35.25 | 237.43 | 18.13 |
| 458841 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458841 | 2/2/2010 | 38.5 | 7 | 1.75 | 40.25 | 378.57 | 0 |
| 458841 | 2/9/2010 | 55 | 12 | 3 | 58 | 398.75 | 21.75 |
| 458841 | 2/16/2010 | 11.25 | 0 | 0 | 11.25 | 107.14 | 0 |
| 458847 | 1/5/2010 | 24.5 | 1 | 0.25 | 24.75 | 342.86 | 0 |
| 458847 | 1/12/2010 | 38.5 | 4 | 1 | 39.5 | 303.57 | 0 |
| 458847 | 1/19/2010 | 38.5 | 2 | 0.5 | 39 | 300 | 0 |
| 458847 | 1/26/2010 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 458847 | 2/2/2010 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 458847 | 2/9/2010 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 458847 | 2/16/2010 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 458847 | 2/23/2010 | 41.5 | 5 | 1.25 | 42.75 | 300.87 | 9.06 |
| 458847 | 3/2/2010 | 4.5 | 1 | 0.25 | 4.75 | 50 | 0 |
| 458847 | 3/9/2010 | 42 | 3 | 0.75 | 42.75 | 332.14 | 0 |
| 458847 | 3/16/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 458847 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458847 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458855 | 1/5/2010 | 15 | 2 | 0.5 | 15.5 | 342.86 | 0 |
| 458855 | 1/12/2010 | 30.25 | 3 | 0.75 | 31 | 300 | 0 |
| 458855 | 1/19/2010 | 42 | 2 | 0.5 | 42.5 | 304.5 | 3.63 |
| 458855 | 1/26/2010 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 458855 | 2/2/2010 | 36.25 | 5 | 1.25 | 37.5 | 262.81 | 9.06 |
| 458855 | 2/9/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 458855 | 2/16/2010 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 458855 | 2/23/2010 | 66.5 | 5 | 1.25 | 67.75 | 582.12 | 0 |
| 458855 | 3/2/2010 | 27 | 2 | 0.5 | 27.5 | 342.86 | 0 |
| 458855 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458860 | 1/5/2010 | 32 | 4 | 1 | 33 | 428.57 | 0 |
| 458860 | 1/12/2010 | 45.25 | 6 | 1.5 | 46.75 | 375 | 0 |
| 458860 | 1/19/2010 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 458860 | 1/26/2010 | 32 | 5 | 1.25 | 33.25 | 375 | 0 |
| 458860 | 2/2/2010 | 14.75 | 3 | 0.75 | 15.5 | 214.29 | 0 |
| 458862 | 1/5/2010 | 25.5 | 7 | 1.75 | 27.25 | 342.86 | 0 |
| 458862 | 1/12/2010 | 42.75 | 4 | 1 | 43.75 | 309.93 | 7.25 |
| 458862 | 1/19/2010 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 458862 | 1/26/2010 | 67.25 | 7 | 1.75 | 69 | 487.56 | 12.69 |
| 458862 | 2/2/2010 | 31 | 1 | 0.25 | 31.25 | 235.71 | 0 |
| 458862 | 2/9/2010 | 6.5 | 2 | 0.5 | 7 | 442.86 | 0 |
| 458862 | 2/16/2010 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 458862 | 2/23/2010 | 30 | 3 | 0.75 | 30.75 | 325 | 0 |
| 458862 | 3/2/2010 | 35.25 | 1 | 0.25 | 35.5 | 342.86 | 0 |
| 458862 | 3/9/2010 | 11.5 | 0 | 0 | 11.5 | 203.57 | 0 |
| 458862 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458864 | 1/5/2010 | 24.25 | 6 | 1.5 | 25.75 | 342.86 | 0 |
| 458864 | 1/12/2010 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 458864 | 1/19/2010 | 27.25 | 4 | 1 | 28.25 | 197.56 | 7.25 |
| 458870 | 1/5/2010 | 15.5 | 2 | 0.5 | 16 | 342.86 | 0 |
| 458870 | 1/12/2010 | 4.25 | 0 | 0 | 4.25 | 89.29 | 0 |
| 458870 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458870 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458870 | 2/2/2010 | 20.75 | 0 | 0 | 20.75 | 217.86 | 0 |
| 458870 | 2/9/2010 | 36.5 | 1 | 0.25 | 36.75 | 300 | 0 |
| 458870 | 2/16/2010 | 19.5 | 0 | 0 | 19.5 | 189.29 | 0 |
| 458876 | 1/5/2010 | 14.75 | 3 | 0.75 | 15.5 | 257.14 | 0 |
| 458876 | 1/12/2010 | 42.75 | 2 | 0.5 | 43.25 | 309.93 | 3.63 |
| 458876 | 1/19/2010 | 5.75 | 0 | 0 | 5.75 | 46.43 | 0 |
| 458876 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458876 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458876 | 2/9/2010 | 4 | 0 | 0 | 4 | 46.43 | 0 |
| 458876 | 2/16/2010 | 30.75 | 0 | 0 | 30.75 | 325 | 0 |
| 458876 | 2/23/2010 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458876 | 3/2/2010 | 44 | 0 | 0 | 44 | 325 | 0 |
| 458876 | 3/9/2010 | 38.5 | 0 | 0 | 38.5 | 325 | 0 |
| 458876 | 3/16/2010 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 458876 | 3/23/2010 | 40.5 | 0 | 0 | 40.5 | 325 | 0 |
| 458876 | 3/30/2010 | 39.75 | 1 | 0.25 | 40 | 339.29 | 0 |
| 458876 | 4/6/2010 | 34.25 | 0 | 0 | 34.25 | 350 | 0 |
| 458876 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458880 | 1/5/2010 | 14.75 | 4 | 1 | 15.75 | 257.14 | 0 |
| 458880 | 1/12/2010 | 49.75 | 10 | 2.5 | 52.25 | 360.68 | 18.13 |
| 458880 | 1/19/2010 | 62.25 | 7 | 1.75 | 64 | 451.31 | 12.69 |
| 458880 | 1/26/2010 | 25 | 6 | 1.5 | 26.5 | 300 | 0 |
| 458880 | 2/2/2010 | 50.5 | 4 | 1 | 51.5 | 466.12 | 0 |
| 458880 | 2/9/2010 | 10.25 | 2 | 0.5 | 10.75 | 96.43 | 0 |
| 458880 | 2/16/2010 | 0 | 0 | 0 | 0 | 535.71 | 0 |
| 458880 | 2/23/2010 | 31.5 | 6 | 1.5 | 33 | 325 | 0 |
| 458880 | 3/2/2010 | 59.25 | 8 | 2 | 61.25 | 529.56 | 0 |
| 458880 | 3/9/2010 | 38.25 | 1 | 0.25 | 38.5 | 350 | 0 |
| 458880 | 3/16/2010 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 458880 | 3/23/2010 | 12.25 | 1 | 0.25 | 12.5 | 103.57 | 0 |
| 458880 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458880 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458880 | 4/13/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 458880 | 4/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458882 | 1/5/2010 | 15.5 | 1 | 0.25 | 15.75 | 257.14 | 0 |
| 458882 | 1/12/2010 | 43.5 | 2 | 0.5 | 44 | 315.37 | 3.63 |
| 458882 | 1/19/2010 | 36.5 | 6 | 1.5 | 38 | 300 | 0 |
| 458882 | 1/26/2010 | 36 | 3 | 0.75 | 36.75 | 300 | 0 |
| 458882 | 2/2/2010 | 28.5 | 0 | 0 | 28.5 | 310.72 | 0 |
| 458882 | 2/9/2010 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 458882 | 2/16/2010 | 24.75 | 0 | 0 | 24.75 | 328.57 | 0 |
| 458889 | 1/5/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458889 | 1/12/2010 | 40 | 2 | 0.5 | 40.5 | 300 | 0 |
| 458889 | 1/19/2010 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 458889 | 1/26/2010 | 40.5 | 2 | 0.5 | 41 | 300 | 0 |
| 458889 | 2/2/2010 | 33.25 | 0 | 0 | 33.25 | 307.15 | 0 |
| 458889 | 2/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458891 | 1/5/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458891 | 1/12/2010 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 458891 | 1/19/2010 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 458891 | 1/26/2010 | 37.75 | 2 | 0.5 | 38.25 | 303.57 | 0 |
| 458891 | 2/2/2010 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 458891 | 2/9/2010 | 5.25 | 0 | 0 | 5.25 | 96.43 | 0 |
| 458893 | 1/5/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458893 | 1/12/2010 | 38.5 | 6 | 1.5 | 40 | 300 | 0 |
| 458893 | 1/19/2010 | 53.75 | 7 | 1.75 | 55.5 | 389.68 | 12.69 |
| 458893 | 1/26/2010 | 41.25 | 5 | 1.25 | 42.5 | 300 | 8.12 |
| 458893 | 2/2/2010 | 24.75 | 5 | 1.25 | 26 | 279.43 | 0 |
| 458898 | 1/5/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458898 | 1/12/2010 | 20 | 4 | 1 | 21 | 300 | 0 |
| 458898 | 1/19/2010 | 40.25 | 7 | 1.75 | 42 | 300 | 4.5 |
| 458898 | 1/26/2010 | 41.75 | 5 | 1.25 | 43 | 302.68 | 9.06 |
| 458898 | 2/2/2010 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 458898 | 2/9/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 458898 | 2/16/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 458898 | 2/23/2010 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 458898 | 3/2/2010 | 38.75 | 4 | 1 | 39.75 | 335.71 | 0 |
| 458898 | 3/9/2010 | 6 | 0 | 0 | 6 | 260.71 | 0 |
| 458898 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458909 | 1/12/2010 | 0 | 0 | 0 | 0 | 175 | 0 |
| 458909 | 1/19/2010 | 30.5 | 2 | 0.5 | 31 | 303.57 | 0 |
| 458909 | 1/26/2010 | 59 | 1 | 0.25 | 59.25 | 427.75 | 1.81 |
| 458909 | 2/2/2010 | 43.75 | 3 | 0.75 | 44.5 | 317.18 | 5.44 |
| 458909 | 2/9/2010 | 63.75 | 3 | 0.75 | 64.5 | 562.18 | 0 |
| 458909 | 2/16/2010 | 27.75 | 3 | 0.75 | 28.5 | 325 | 0 |
| 458909 | 2/23/2010 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 458909 | 3/2/2010 | 17 | 0 | 0 | 17 | 325 | 0 |
| 458909 | 3/9/2010 | 20.25 | 2 | 0.5 | 20.75 | 425 | 0 |
| 458909 | 3/16/2010 | 31.75 | 0 | 0 | 31.75 | 350 | 0 |
| 458909 | 3/23/2010 | 49 | 2 | 0.5 | 49.5 | 357.06 | 1.81 |
| 458909 | 3/30/2010 | 11.25 | 0 | 0 | 11.25 | 103.57 | 0 |
| 458909 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458914 | 1/12/2010 | 22.5 | 2 | 0.5 | 23 | 342.86 | 0 |
| 458914 | 1/19/2010 | 40.25 | 4 | 1 | 41.25 | 300 | 0 |
| 458914 | 1/26/2010 | 42.75 | 5 | 1.25 | 44 | 309.93 | 9.06 |
| 458914 | 2/2/2010 | 36.75 | 1 | 0.25 | 37 | 300 | 0 |
| 458914 | 2/9/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 458914 | 2/16/2010 | 61 | 1 | 0.25 | 61.25 | 442.25 | 1.81 |
| 458914 | 2/23/2010 | 34.75 | 3 | 0.75 | 35.5 | 328.57 | 0 |
| 458914 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458914 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458914 | 3/16/2010 | 2.5 | 0 | 0 | 2.5 | 50 | 0 |
| 458914 | 3/23/2010 | 56.5 | 8 | 2 | 58.5 | 409.62 | 14.5 |
| 458914 | 3/30/2010 | 18.25 | 0 | 0 | 18.25 | 541.52 | 0 |
| 458915 | 1/12/2010 | 2.75 | 0 | 0 | 2.75 | | 0 |
| 458915 | 1/19/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 458927 | 1/12/2010 | 26 | 4 | 1 | 27 | 306.31 | 0 |
| 458927 | 1/19/2010 | 22 | 3 | 0.75 | 22.75 | 159.5 | 5.44 |

| 458934 | 1/12/2010 | 9 | 0 | 0 | 9 | 257.14 | 0 |
| 458934 | 1/19/2010 | 32 | 0 | 0 | 32 | 300 | 0 |
| 458934 | 1/26/2010 | 27.75 | 2 | 0.5 | 28.25 | 300 | 0 |
| 458934 | 2/2/2010 | 37 | 5 | 1.25 | 38.25 | 300 | 0 |
| 458934 | 2/9/2010 | 34.5 | 2 | 0.5 | 35 | 310.72 | 0 |
| 458934 | 2/16/2010 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 458934 | 2/23/2010 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 458934 | 3/2/2010 | 30.25 | 1 | 0.25 | 30.5 | 282.14 | 0 |
| 458934 | 3/9/2010 | 0 | 0 | 0 | 0 | 360.71 | 0 |
| 458934 | 3/16/2010 | 43.5 | 4 | 1 | 44.5 | 350 | 0 |
| 458934 | 3/23/2010 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 458934 | 3/30/2010 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 458934 | 4/6/2010 | 19.5 | 2 | 0.5 | 20 | 350 | 0 |
| 458934 | 4/13/2010 | 0 | 0 | 0 | 0 | 63.43 | 0 |
| 458934 | 4/20/2010 | 32.25 | 5 | 1.25 | 33.5 | 375 | 0 |
| 458934 | 4/27/2010 | 22.5 | 2 | 0.5 | 23 | 375 | 0 |
| 458934 | 5/4/2010 | 41.5 | 7 | 1.75 | 43.25 | 375 | 0 |
| 458934 | 5/11/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 458935 | 1/12/2010 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 458935 | 1/19/2010 | 35.75 | 2 | 0.5 | 36.25 | 300 | 0 |
| 458935 | 1/26/2010 | 29.5 | 5 | 1.25 | 30.75 | 300 | 0 |
| 458935 | 2/2/2010 | 29.5 | 1 | 0.25 | 29.75 | 300 | 0 |
| 458935 | 2/9/2010 | 35.75 | 7 | 1.75 | 37.5 | 310.72 | 0 |
| 458935 | 2/16/2010 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 458935 | 2/23/2010 | 42.75 | 3 | 0.75 | 43.5 | 309.93 | 5.44 |
| 458935 | 3/2/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 458935 | 3/9/2010 | 52.5 | 8 | 2 | 54.5 | 380.62 | 14.5 |
| 458935 | 3/16/2010 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 458935 | 3/23/2010 | 23.5 | 1 | 0.25 | 23.75 | 350 | 0 |
| 458935 | 3/30/2010 | 16.25 | 0 | 0 | 16.25 | 350 | 0 |
| 458935 | 4/6/2010 | 43 | 8 | 2 | 45 | 350 | 0 |
| 458935 | 4/13/2010 | 22.25 | 3 | 0.75 | 23 | 203.57 | 0 |
| 458940 | 1/12/2010 | 21.5 | 0 | 0 | 21.5 | 271.87 | 0 |
| 458940 | 1/19/2010 | 44.75 | 9 | 2.25 | 47 | 324.43 | 16.31 |
| 458940 | 1/26/2010 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 458940 | 2/2/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 458940 | 2/9/2010 | 10.5 | 1 | 0.25 | 10.75 | 410.72 | 0 |
| 458940 | 2/16/2010 | 65.75 | 4 | 1 | 66.75 | 476.68 | 7.25 |
| 458940 | 2/23/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 458940 | 3/2/2010 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 458940 | 3/9/2010 | 0 | 0 | 0 | 0 | 230.08 | 0 |
| 458941 | 1/12/2010 | 2.25 | 0 | 0 | 2.25 | 257.14 | 0 |
| 458941 | 1/19/2010 | 22.5 | 3 | 0.75 | 23.25 | 300 | 0 |
| 458941 | 1/26/2010 | 31.5 | 3 | 0.75 | 32.25 | 300 | 0 |
| 458941 | 2/2/2010 | 20.5 | 0 | 0 | 20.5 | 148.62 | 0 |
| 458942 | 1/12/2010 | 12.75 | 2 | 0.5 | 13.25 | 278.57 | 0 |
| 458942 | 1/19/2010 | 3.75 | 0 | 0 | 3.75 | 185.71 | 0 |
| 458942 | 1/26/2010 | 56.5 | 11 | 2.75 | 59.25 | 409.62 | 19.94 |
| 458942 | 2/2/2010 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 458942 | 2/9/2010 | 42 | 9 | 2.25 | 44.25 | 325 | 0 |
| 458942 | 2/16/2010 | 12.5 | 2 | 0.5 | 13 | 350 | 0 |
| 458942 | 2/23/2010 | 47 | 9 | 2.25 | 49.25 | 350 | 7.03 |
| 458942 | 3/2/2010 | 40.5 | 10 | 2.5 | 43 | 350 | 0 |
| 458942 | 3/9/2010 | 63.75 | 10 | 2.5 | 66.25 | 462.18 | 18.13 |
| 458942 | 3/16/2010 | 12.25 | 2 | 0.5 | 12.75 | 260.71 | 0 |
| 458950 | 1/12/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458950 | 1/19/2010 | 26.25 | 5 | 1.25 | 27.5 | 300 | 0 |
| 458950 | 1/26/2010 | 36.25 | 2 | 0.5 | 36.75 | 300 | 0 |
| 458950 | 2/2/2010 | 33.5 | 6 | 1.5 | 35 | 300 | 0 |
| 458950 | 2/9/2010 | 35.5 | 4 | 1 | 36.5 | 303.57 | 0 |
| 458950 | 2/16/2010 | 31.5 | 2 | 0.5 | 32 | 325 | 0 |
| 458950 | 2/23/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 458950 | 3/2/2010 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 458950 | 3/9/2010 | 54.5 | 5 | 1.25 | 55.75 | 396.93 | 7.25 |
| 458950 | 3/16/2010 | 33.75 | 3 | 0.75 | 34.5 | 350 | 0 |
| 458950 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458951 | 1/12/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458951 | 1/19/2010 | 43 | 7 | 1.75 | 44.75 | 311.75 | 12.69 |
| 458951 | 1/26/2010 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 458951 | 2/2/2010 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 458951 | 2/9/2010 | 12 | 2 | 0.5 | 12.5 | 135.71 | 0 |
| 458951 | 2/16/2010 | 8.5 | 0 | 0 | 8.5 | 489.29 | 0 |
| 458951 | 2/23/2010 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 458951 | 3/2/2010 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 458951 | 3/9/2010 | 47.25 | 10 | 2.5 | 49.75 | 342.56 | 18.13 |
| 458951 | 3/16/2010 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 458951 | 3/23/2010 | 16.5 | 0 | 0 | 16.5 | 200 | 0 |
| 458954 | 1/12/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 458954 | 1/19/2010 | 22 | 4 | 1 | 23 | 300 | 0 |
| 458954 | 1/26/2010 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 458954 | 2/2/2010 | 9 | 1 | 0.25 | 9.25 | 54.37 | 1.81 |
| 458954 | 1/19/2010 | 27.25 | 4 | 1 | 28.25 | 342.86 | 0 |
| 458963 | 1/26/2010 | 42.75 | 1 | 0.25 | 43 | 309.93 | 1.81 |
| 458963 | 2/2/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 458963 | 2/9/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 458963 | 2/16/2010 | 53 | 2 | 0.5 | 53.5 | 484.25 | 0 |
| 458963 | 2/23/2010 | 62.75 | 1 | 0.25 | 63 | 454.93 | 1.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 458963 | 3/2/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 458963 | 3/9/2010 | 33.5 | 0 | 0 | 33.5 | 325 | 0 |
| 458967 | 1/19/2010 | 26 | 3 | 0.75 | 26.75 | 342.86 | 0 |
| 458967 | 1/26/2010 | 9 | 1 | 0.25 | 9.25 | 89.29 | 0 |
| 458969 | 1/19/2010 | 25.5 | 0 | 0 | 25.5 | 371.43 | 0 |
| 458969 | 1/26/2010 | 63.5 | 0 | 0 | 63.5 | 460.37 | 0 |
| 458969 | 2/2/2010 | 62 | 0 | 0 | 62 | 449.5 | 0 |
| 458969 | 2/9/2010 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 458969 | 11/2/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 458969 | 11/9/2010 | 24.5 | 0 | 0 | 24.5 | 325 | 0 |
| 458969 | 11/16/2010 | 19.5 | 0 | 0 | 19.5 | 325 | 0 |
| 458969 | 11/23/2010 | 43.5 | 2 | 0.5 | 44 | 335 | 0 |
| 458969 | 11/30/2010 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 458969 | 12/7/2010 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 458969 | 12/14/2010 | 40.5 | 2 | 0.5 | 41 | 293.62 | 3.63 |
| 458969 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458969 | 12/28/2010 | 12 | 1 | 0.25 | 12.25 | 725 | 0 |
| 458969 | 1/4/2011 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 458969 | 1/11/2011 | 51.25 | 11 | 2.75 | 54 | 371.56 | 19.94 |
| 458969 | 1/18/2011 | 16.25 | 0 | 0 | 16.25 | 260 | 0 |
| 458973 | 1/19/2010 | 21.5 | 1 | 0.25 | 21.75 | 342.86 | 0 |
| 458973 | 1/26/2010 | 36 | 1 | 0.25 | 36.25 | 300 | 0 |
| 458973 | 2/2/2010 | 43.5 | 2 | 0.5 | 44 | 315.37 | 3.63 |
| 458973 | 2/9/2010 | 56.75 | 0 | 0 | 56.75 | 411.43 | 0 |
| 458973 | 2/16/2010 | 51 | 5 | 1.25 | 52.25 | 469.75 | 0 |
| 458973 | 2/23/2010 | 59.25 | 2 | 0.5 | 59.75 | 429.56 | 3.63 |
| 458973 | 3/2/2010 | 22.5 | 0 | 0 | 22.5 | 325 | 0 |
| 458973 | 3/9/2010 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 458973 | 3/16/2010 | 10 | 1 | 0.25 | 10.25 | 300 | 0 |
| 458976 | 1/19/2010 | 18.5 | 4 | 1 | 19.5 | 342.86 | 0 |
| 458976 | 1/26/2010 | 44.75 | 3 | 0.75 | 45.5 | 324.43 | 5.44 |
| 458976 | 2/2/2010 | 36.5 | 1 | 0.25 | 36.75 | 300 | 0 |
| 458976 | 2/9/2010 | 37.5 | 6 | 1.5 | 39 | 300 | 0 |
| 458976 | 2/16/2010 | 48.25 | 5 | 1.25 | 49.5 | 449.81 | 0 |
| 458976 | 2/23/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458976 | 3/2/2010 | 29.5 | 5 | 1.25 | 30.75 | 628.57 | 0 |
| 458976 | 3/9/2010 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 458976 | 3/16/2010 | 42 | 1 | 0.25 | 42.25 | 442.86 | 0 |
| 458976 | 3/23/2010 | 24.75 | 0 | 0 | 24.75 | 350 | 0 |
| 458976 | 3/30/2010 | 18 | 2 | 0.5 | 18.5 | 200 | 0 |
| 458982 | 1/19/2010 | 16.75 | 0 | 0 | 16.75 | 428.57 | 0 |
| 458982 | 1/26/2010 | 40.25 | 3 | 0.75 | 41 | 378.57 | 0 |
| 458983 | 1/19/2010 | 28.5 | 4 | 1 | 29.5 | 342.86 | 0 |
| 458983 | 1/26/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 458983 | 2/2/2010 | 43.75 | 2 | 0.5 | 44.25 | 317.18 | 3.63 |
| 458983 | 2/9/2010 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 458983 | 2/16/2010 | 46.5 | 2 | 0.5 | 47 | 437.12 | 0 |
| 458983 | 2/23/2010 | 63 | 5 | 1.25 | 64.25 | 458.56 | 7.25 |
| 458983 | 3/2/2010 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 458983 | 3/9/2010 | 28.5 | 0 | 0 | 28.5 | 325 | 0 |
| 458983 | 3/16/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 458984 | 1/19/2010 | 18 | 2 | 0.5 | 18.5 | 342.86 | 0 |
| 458984 | 1/26/2010 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 458984 | 2/2/2010 | 59.75 | 14 | 3.5 | 63.25 | 433.18 | 25.38 |
| 458984 | 2/9/2010 | 14.25 | 1 | 0.25 | 14.5 | 300 | 0 |
| 458984 | 2/16/2010 | 54.75 | 3 | 0.75 | 55.5 | 496.93 | 0 |
| 458984 | 2/23/2010 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 458984 | 3/2/2010 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 458984 | 3/9/2010 | 35.75 | 1 | 0.25 | 36 | 278.57 | 0 |
| 458995 | 1/19/2010 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 458995 | 1/26/2010 | 30.75 | 2 | 0.5 | 31.25 | 300 | 0 |
| 458995 | 2/2/2010 | 43.5 | 5 | 1.25 | 44.75 | 315.37 | 9.06 |
| 458995 | 2/9/2010 | 42 | 6 | 1.5 | 43.5 | 304.5 | 10.88 |
| 458995 | 2/16/2010 | 42.5 | 8 | 2 | 44.5 | 325 | 0 |
| 458995 | 2/23/2010 | 45 | 8 | 2 | 47 | 326.25 | 14.5 |
| 458995 | 3/2/2010 | 61.25 | 9 | 2.25 | 63.5 | 444.06 | 16.31 |
| 458995 | 3/9/2010 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 458995 | 3/16/2010 | 46.25 | 4 | 1 | 47.25 | 335.71 | 6.89 |
| 458995 | 3/23/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 458995 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458995 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 458998 | 1/19/2010 | 19.5 | 2 | 0.5 | 20 | 257.14 | 0 |
| 458998 | 1/26/2010 | 6 | 0 | 0 | 6 | 217.86 | 0 |
| 459003 | 10/27/2009 | 35.25 | 4 | 1 | 36.25 | 371.56 | 0 |
| 459003 | 11/3/2009 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 459003 | 11/10/2009 | 30.25 | 3 | 0.75 | 31 | 325 | 0 |
| 459003 | 11/17/2009 | 18.25 | 2 | 0.5 | 18.75 | 232.14 | 0 |
| 459003 | 11/24/2009 | 14.25 | 1 | 0.25 | 14.5 | 539.29 | 0 |
| 459003 | 12/1/2009 | 38.25 | 2 | 0.5 | 38.75 | 350 | 0 |
| 459003 | 12/8/2009 | 40.5 | 7 | 1.75 | 42.25 | 350 | 0 |
| 459003 | 12/15/2009 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 459003 | 12/22/2009 | 24.25 | 3 | 0.75 | 25 | 371.43 | 0 |
| 459003 | 12/29/2009 | 59.5 | 4 | 1 | 60.5 | 475 | 0 |
| 459003 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459008 | 10/13/2009 | 12.75 | 1 | 0.25 | 13 | 257.14 | 0 |
| 459008 | 10/20/2009 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 459008 | 10/27/2009 | 36 | 5 | 1.25 | 37.25 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459008 | 11/3/2009 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 459008 | 11/10/2009 | 34 | 8 | 2 | 36 | 310.72 | 0 |
| 459008 | 11/17/2009 | 7.5 | 3 | 0.75 | 8.25 | 450 | 0 |
| 459008 | 11/24/2009 | 33.75 | 3 | 0.75 | 34.5 | 335 | 0 |
| 459008 | 12/1/2009 | 61.75 | 6 | 1.5 | 63.25 | 447.68 | 10.88 |
| 459008 | 12/8/2009 | 37.5 | 5 | 1.25 | 38.75 | 335.71 | 0 |
| 459008 | 12/15/2009 | 23.5 | 6 | 1.5 | 25 | 200 | 0 |
| 459009 | 10/13/2009 | 32.5 | 4 | 1 | 33.5 | 351.62 | 0 |
| 459009 | 10/20/2009 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 459009 | 10/27/2009 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 459009 | 11/3/2009 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 459009 | 11/10/2009 | 47.25 | 3 | 0.75 | 48 | 442.56 | 0 |
| 459009 | 11/17/2009 | 44.75 | 7 | 1.75 | 46.5 | 325 | 12.11 |
| 459009 | 11/24/2009 | 49.75 | 3 | 0.75 | 50.5 | 370.68 | 0 |
| 459009 | 12/1/2009 | 19.25 | 2 | 0.5 | 19.75 | 293.9 | 0 |
| 459009 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459020 | 10/13/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 459020 | 10/20/2009 | 20.25 | 1 | 0.25 | 20.5 | 325 | 0 |
| 459020 | 10/27/2009 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 459020 | 11/3/2009 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 459020 | 11/10/2009 | 54.75 | 3 | 0.75 | 55.5 | 400.56 | 1.81 |
| 459020 | 11/17/2009 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 459020 | 11/24/2009 | 18.75 | 1 | 0.25 | 19 | 360 | 0 |
| 459020 | 12/1/2009 | 36.25 | 3 | 0.75 | 37 | 350 | 0 |
| 459020 | 12/8/2009 | 53.75 | 0 | 0 | 53.75 | 389.68 | 0 |
| 459020 | 12/15/2009 | 52 | 2 | 0.5 | 52.5 | 375 | 3.63 |
| 459020 | 12/22/2009 | 11.5 | 1 | 0.25 | 11.75 | 53.57 | 1.81 |
| 459020 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459023 | 10/13/2009 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 459023 | 10/20/2009 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 459023 | 10/27/2009 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 459023 | 11/3/2009 | 49 | 11 | 2.75 | 51.75 | 355.25 | 19.94 |
| 459023 | 11/10/2009 | 42.75 | 7 | 1.75 | 44.5 | 428.57 | 0 |
| 459023 | 11/17/2009 | 47 | 5 | 1.25 | 48.25 | 350 | 0 |
| 459023 | 11/24/2009 | 29.25 | 8 | 2 | 31.25 | 360 | 0 |
| 459023 | 12/1/2009 | 50.25 | 15 | 3.75 | 54 | 364.31 | 27.19 |
| 459023 | 12/8/2009 | 34.75 | 8 | 2 | 36.75 | 453.57 | 0 |
| 459023 | 12/15/2009 | 42.25 | 7 | 1.75 | 44 | 375 | 0 |
| 459023 | 12/22/2009 | 10.5 | 2 | 0.5 | 11 | 107.14 | 0 |
| 459023 | 12/29/2009 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 459029 | 10/13/2009 | 15.25 | 1 | 0.25 | 15.5 | 226.56 | 0 |
| 459029 | 10/20/2009 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 459029 | 10/27/2009 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 459029 | 11/3/2009 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 459029 | 11/10/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459033 | 10/20/2009 | 50.25 | 8 | 2 | 52.25 | 480.31 | 0 |
| 459033 | 10/27/2009 | 22.75 | 3 | 0.75 | 23.5 | 300 | 0 |
| 459033 | 11/3/2009 | 33 | 4 | 1 | 34 | 300 | 0 |
| 459033 | 11/10/2009 | 7.5 | 1 | 0.25 | 7.75 | 54.37 | 1.81 |
| 459033 | 11/17/2009 | 28.25 | 0 | 0 | 28.25 | 260.72 | 0 |
| 459033 | 11/24/2009 | 15 | 1 | 0.25 | 15.25 | 324.28 | 0 |
| 459033 | 12/1/2009 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 459033 | 12/8/2009 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 459033 | 12/15/2009 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 459033 | 12/22/2009 | 11.25 | 2 | 0.5 | 11.75 | 142.86 | 0 |
| 459033 | 12/29/2009 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 459034 | 10/20/2009 | 22 | 2 | 0.5 | 22.5 | 342.86 | 0 |
| 459034 | 10/27/2009 | 8.5 | 2 | 0.5 | 9 | 300 | 0 |
| 459034 | 11/3/2009 | 61.5 | 8 | 2 | 63.5 | 445.87 | 14.5 |
| 459034 | 11/10/2009 | 37.25 | 2 | 0.5 | 37.75 | 300 | 0 |
| 459034 | 11/17/2009 | 9.25 | 1 | 0.25 | 9.5 | 417.85 | 0 |
| 459034 | 11/24/2009 | 28.5 | 1 | 0.25 | 28.75 | 292.14 | 0 |
| 459034 | 12/1/2009 | 1.75 | 1 | 0.25 | 2 | 350 | 0 |
| 459034 | 12/8/2009 | 59 | 1 | 0.25 | 59.25 | 427.75 | 1.81 |
| 459034 | 12/15/2009 | 60.25 | 6 | 1.5 | 61.75 | 536.81 | 0 |
| 459034 | 12/22/2009 | 42.25 | 1 | 0.25 | 42.5 | 350 | 0 |
| 459034 | 12/29/2009 | 0 | 0 | 0 | 0 | 293.1 | 0 |
| 459036 | 10/20/2009 | 36.5 | 4 | 1 | 37.5 | 380.62 | 0 |
| 459036 | 10/27/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 459040 | 10/20/2009 | 35.5 | 7 | 1.75 | 37.25 | 375.18 | 0 |
| 459040 | 10/27/2009 | 58 | 9 | 2.25 | 60.25 | 420.5 | 16.31 |
| 459040 | 11/3/2009 | 51.75 | 9 | 2.25 | 54 | 375.18 | 16.31 |
| 459040 | 11/10/2009 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 459040 | 11/17/2009 | 69 | 8 | 2 | 71 | 600.25 | 0 |
| 459040 | 11/24/2009 | 14.75 | 2 | 0.5 | 15.25 | 142.86 | 0 |
| 459040 | 12/1/2009 | 37 | 2 | 0.5 | 37.5 | 535.71 | 0 |
| 459040 | 12/8/2009 | 48.25 | 3 | 0.75 | 49 | 325 | 5.44 |
| 459040 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459043 | 10/20/2009 | 21.5 | 3 | 0.75 | 22.25 | 271.87 | 0 |
| 459043 | 10/27/2009 | 9 | 0 | 0 | 9 | 175 | 0 |
| 459048 | 10/20/2009 | 7 | 1 | 0.25 | 7.25 | 278.57 | 0 |
| 459048 | 10/27/2009 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 459048 | 11/3/2009 | 61.25 | 2 | 0.5 | 61.75 | 444.06 | 3.63 |
| 459048 | 11/10/2009 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 459048 | 11/17/2009 | 30.75 | 3 | 0.75 | 31.5 | 242.86 | 0 |
| 459048 | 11/24/2009 | 9.25 | 0 | 0 | 9.25 | 400 | 0 |
| 459048 | 12/1/2009 | 6 | 0 | 0 | 6 | 100 | 0 |

| 459048 | 12/8/2009 | 26 | 1 | 0.25 | 26.25 | 350 | 0 |
|---|---|---|---|---|---|---|---|
| 459048 | 12/15/2009 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 459048 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459048 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459048 | 1/5/2010 | 0 | 0 | 0 | 0 | 378.57 | 0 |
| 459048 | 1/12/2010 | 2 | 0 | 0 | 2 | 50 | 0 |
| 459048 | 1/19/2010 | 60.5 | 5 | 1.25 | 61.75 | 367.86 | 9.06 |
| 459048 | 1/26/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 459048 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459048 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459054 | 10/20/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 459054 | 10/27/2009 | 44.5 | 7 | 1.75 | 46.25 | 322.62 | 12.69 |
| 459054 | 11/3/2009 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 459054 | 11/10/2009 | 25.25 | 2 | 0.5 | 25.75 | 300 | 0 |
| 459054 | 11/17/2009 | 60.75 | 3 | 0.75 | 61.5 | 540.43 | 0 |
| 459054 | 11/24/2009 | 7.25 | 1 | 0.25 | 7.5 | 142.86 | 0 |
| 459054 | 12/1/2009 | 29.25 | 4 | 1 | 30.25 | 489.29 | 0 |
| 459054 | 12/8/2009 | 10 | 2 | 0.5 | 10.5 | 325 | 0 |
| 459054 | 12/15/2009 | 69.25 | 1 | 0.25 | 69.5 | 502.06 | 1.81 |
| 459054 | 12/22/2009 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 459054 | 12/29/2009 | 11.5 | 2 | 0.5 | 12 | 203.57 | 0 |
| 459054 | 1/5/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 459054 | 1/12/2010 | 17 | 0 | 0 | 17 | 150 | 0 |
| 459055 | 10/20/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 459055 | 10/27/2009 | 32 | 5 | 1.25 | 33.25 | 300 | 0 |
| 459055 | 11/3/2009 | 50.25 | 3 | 0.75 | 51 | 366.12 | 3.63 |
| 459055 | 11/10/2009 | 18.5 | 1 | 0.25 | 18.75 | 134.12 | 1.81 |
| 459058 | 10/20/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 459058 | 10/27/2009 | 35.75 | 0 | 0 | 35.75 | 300 | 0 |
| 459058 | 11/3/2009 | 62.75 | 3 | 0.75 | 63.5 | 454.93 | 5.44 |
| 459058 | 11/10/2009 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 459058 | 11/17/2009 | 33.5 | 2 | 0.5 | 34 | 403.57 | 0 |
| 459058 | 11/24/2009 | 52.5 | 4 | 1 | 53.5 | 390.62 | 0 |
| 459058 | 12/1/2009 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 459058 | 12/8/2009 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 459058 | 12/15/2009 | 17.25 | 1 | 0.25 | 17.5 | 428.57 | 0 |
| 459058 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459060 | 10/20/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 459060 | 10/27/2009 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 459060 | 11/3/2009 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 459060 | 11/10/2009 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 459060 | 11/17/2009 | 67.5 | 2 | 0.5 | 68 | 489.37 | 3.63 |
| 459060 | 11/24/2009 | 31 | 0 | 0 | 31 | 335 | 0 |
| 459060 | 12/1/2009 | 34 | 2 | 0.5 | 34.5 | 349.81 | 0 |
| 459060 | 12/8/2009 | 41 | 0 | 0 | 41 | 325 | 0 |
| 459060 | 12/15/2009 | 43 | 1 | 0.25 | 43.25 | 328.57 | 0 |
| 459060 | 12/22/2009 | 30.75 | 1 | 0.25 | 31 | 350 | 0 |
| 459060 | 12/29/2009 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 459060 | 1/5/2010 | 1.25 | 0 | 0 | 1.25 | 350 | 0 |
| 459060 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459067 | 10/27/2009 | 42.75 | 2 | 0.5 | 43.25 | 425.93 | 0 |
| 459067 | 11/3/2009 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 459067 | 11/10/2009 | 39.5 | 3 | 0.75 | 40.25 | 300 | 0 |
| 459067 | 11/17/2009 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 459067 | 11/24/2009 | 46.5 | 2 | 0.5 | 47 | 347.12 | 0 |
| 459067 | 12/1/2009 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 459067 | 12/8/2009 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 459067 | 12/15/2009 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 459067 | 12/22/2009 | 44.25 | 1 | 0.25 | 44.5 | 342.86 | 0 |
| 459067 | 12/29/2009 | 9.5 | 0 | 0 | 9.5 | 200 | 0 |
| 459067 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459069 | 10/27/2009 | 43.5 | 4 | 1 | 44.5 | 431.37 | 0 |
| 459069 | 11/3/2009 | 39.5 | 6 | 1.5 | 41 | 300 | 0 |
| 459069 | 11/10/2009 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 459069 | 11/17/2009 | 18.5 | 2 | 0.5 | 19 | 300 | 0 |
| 459069 | 11/24/2009 | 15.5 | 0 | 0 | 15.5 | 199.29 | 0 |
| 459069 | 12/1/2009 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 459069 | 12/8/2009 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 459069 | 12/15/2009 | 64.75 | 5 | 1.25 | 66 | 469.43 | 9.06 |
| 459069 | 12/22/2009 | 4.75 | 0 | 0 | 4.75 | 50 | 0 |
| 459069 | 12/29/2009 | 29.5 | 6 | 1.5 | 31 | 296.43 | 0 |
| 459069 | 1/5/2010 | 48 | 8 | 2 | 50 | 350 | 12.47 |
| 459069 | 1/12/2010 | 15 | 3 | 0.75 | 15.75 | 150 | 0 |
| 459070 | 10/27/2009 | 48 | 7 | 1.75 | 49.75 | 464 | 0 |
| 459070 | 11/3/2009 | 32.75 | 4 | 1 | 33.75 | 300 | 0 |
| 459070 | 11/10/2009 | 48.25 | 10 | 2.5 | 50.75 | 349.81 | 18.13 |
| 459070 | 11/17/2009 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 459070 | 11/24/2009 | 27 | 5 | 1.25 | 28.25 | 427.85 | 0 |
| 459070 | 12/1/2009 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 459070 | 12/8/2009 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 459070 | 12/15/2009 | 23.25 | 2 | 0.5 | 23.75 | 795.39 | 0 |
| 459074 | 10/27/2009 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 459074 | 11/3/2009 | 21.5 | 2 | 0.5 | 22 | 325 | 0 |
| 459074 | 11/10/2009 | 63 | 7 | 1.75 | 64.75 | 456.75 | 12.69 |
| 459074 | 11/17/2009 | 56.5 | 6 | 1.5 | 58 | 411.43 | 9.06 |
| 459074 | 11/24/2009 | 8 | 1 | 0.25 | 8.25 | 102.86 | 0 |
| 459077 | 10/27/2009 | 38.75 | 2 | 0.5 | 39.25 | 396.93 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459077 | 11/3/2009 | 67.5 | 5 | 1.25 | 68.75 | 489.37 | 9.06 |
| 459077 | 11/10/2009 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 459077 | 11/17/2009 | 65.5 | 8 | 2 | 67.5 | 474.87 | 14.5 |
| 459077 | 11/24/2009 | 52.5 | 10 | 2.5 | 55 | 490.62 | 0 |
| 459077 | 12/1/2009 | 66.5 | 7 | 1.75 | 68.25 | 482.12 | 12.69 |
| 459079 | 10/27/2009 | 30.5 | 1 | 0.25 | 30.75 | 342.86 | 0 |
| 459079 | 11/3/2009 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 459079 | 11/10/2009 | 39.75 | 5 | 1.25 | 41 | 300 | 0 |
| 459079 | 11/17/2009 | 29 | 2 | 0.5 | 29.5 | 260.72 | 0 |
| 459079 | 11/24/2009 | 3.25 | 0 | 0 | 3.25 | 342.86 | 0 |
| 459079 | 12/1/2009 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 459079 | 12/8/2009 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 459079 | 12/15/2009 | 44.5 | 4 | 1 | 45.5 | 322.62 | 7.25 |
| 459079 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459079 | 12/29/2009 | 8 | 0 | 0 | 8 | 235.71 | 0 |
| 459079 | 1/5/2010 | 37 | 0 | 0 | 37 | 350 | 0 |
| 459079 | 1/12/2010 | 7.25 | 0 | 0 | 7.25 | 210 | 0 |
| 459079 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459081 | 10/27/2009 | 17.5 | 3 | 0.75 | 18.25 | 371.43 | 0 |
| 459081 | 11/3/2009 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 459081 | 11/10/2009 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 459081 | 11/17/2009 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 459081 | 11/24/2009 | 13.25 | 1 | 0.25 | 13.5 | 452.86 | 0 |
| 459081 | 12/1/2009 | 45.5 | 3 | 0.75 | 46.25 | 350 | 0 |
| 459081 | 12/8/2009 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 459081 | 12/15/2009 | 43.75 | 3 | 0.75 | 44.5 | 350 | 0 |
| 459081 | 12/22/2009 | 20.75 | 2 | 0.5 | 21.25 | 160.71 | 0 |
| 459082 | 10/27/2009 | 43 | 7 | 1.75 | 44.75 | 427.75 | 0 |
| 459082 | 11/3/2009 | 39.75 | 6 | 1.5 | 41.25 | 300 | 0 |
| 459082 | 11/10/2009 | 34 | 9 | 2.25 | 36.25 | 300 | 0 |
| 459082 | 11/17/2009 | 54 | 11 | 2.75 | 56.75 | 391.5 | 19.94 |
| 459082 | 11/24/2009 | 54 | 7 | 1.75 | 55.75 | 501.5 | 0 |
| 459082 | 12/1/2009 | 22.25 | 4 | 1 | 23.25 | 325 | 0 |
| 459082 | 12/8/2009 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 459082 | 12/15/2009 | 33 | 4 | 1 | 34 | 328.57 | 0 |
| 459082 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459082 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459083 | 10/27/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 459083 | 11/3/2009 | 66.75 | 4 | 1 | 67.75 | 483.93 | 7.25 |
| 459083 | 11/10/2009 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 459083 | 11/17/2009 | 67.75 | 6 | 1.5 | 69.25 | 491.18 | 10.88 |
| 459083 | 11/24/2009 | 22.5 | 2 | 0.5 | 23 | 420.72 | 0 |
| 459083 | 12/1/2009 | 63.75 | 1 | 0.25 | 64 | 462.18 | 1.81 |
| 459083 | 12/8/2009 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 459083 | 12/15/2009 | 36.25 | 3 | 0.75 | 37 | 235.71 | 5.44 |
| 459083 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459083 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459083 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459083 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459086 | 10/27/2009 | 19.5 | 3 | 0.75 | 20.25 | 257.37 | 0 |
| 459086 | 11/3/2009 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 459086 | 11/10/2009 | 44 | 4 | 1 | 45 | 326.25 | 0 |
| 459086 | 11/17/2009 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 459086 | 11/24/2009 | 9.75 | 0 | 0 | 9.75 | 432.14 | 0 |
| 459086 | 12/1/2009 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 459086 | 12/8/2009 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 459086 | 12/15/2009 | 50.75 | 7 | 1.75 | 52.5 | 385 | 0 |
| 459086 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459089 | 10/27/2009 | 29.75 | 4 | 1 | 30.75 | 331.68 | 0 |
| 459089 | 11/3/2009 | 39.5 | 10 | 2.5 | 42 | 300 | 4.5 |
| 459089 | 11/10/2009 | 53.75 | 12 | 3 | 56.75 | 389.68 | 21.75 |
| 459089 | 11/17/2009 | 45.5 | 10 | 2.5 | 48 | 329.87 | 18.13 |
| 459089 | 11/24/2009 | 1 | 0 | 0 | 1 | 332.14 | 0 |
| 459089 | 12/1/2009 | 67.25 | 11 | 2.75 | 70 | 587.56 | 0 |
| 459089 | 12/8/2009 | 60 | 12 | 3 | 63 | 435 | 21.75 |
| 459089 | 12/15/2009 | 57.75 | 7 | 1.75 | 59.5 | 325 | 12.69 |
| 459089 | 12/22/2009 | 2.25 | 3 | 0.75 | 3 | 50 | 0 |
| 459091 | 10/27/2009 | 17.75 | 1 | 0.25 | 18 | 257.14 | 0 |
| 459091 | 11/3/2009 | 43 | 4 | 1 | 44 | 311.75 | 7.25 |
| 459091 | 11/10/2009 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 459091 | 11/17/2009 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 459091 | 11/24/2009 | 42 | 7 | 1.75 | 43.75 | 320.72 | 0 |
| 459091 | 12/1/2009 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 459091 | 12/8/2009 | 32 | 4 | 1 | 33 | 325 | 0 |
| 459091 | 12/15/2009 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 459091 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459092 | 10/27/2009 | 33.25 | 7 | 1.75 | 35 | 357.06 | 0 |
| 459092 | 11/3/2009 | 40.5 | 2 | 0.5 | 41 | 300 | 0 |
| 459092 | 11/10/2009 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 459092 | 11/17/2009 | 34.25 | 2 | 0.5 | 34.75 | 300 | 0 |
| 459092 | 11/24/2009 | 27 | 2 | 0.5 | 27.5 | 238.57 | 0 |
| 459092 | 12/1/2009 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 459092 | 12/8/2009 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 459092 | 12/15/2009 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 459092 | 12/22/2009 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 459092 | 12/29/2009 | 2.5 | 0 | 0 | 2.5 | 150 | 0 |
| 459092 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459093 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 459093 | 11/3/2009 | 43 | 5 | 1.25 | 44.25 | 311.75 | 9.06 |
| 459093 | 11/10/2009 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 459093 | 11/17/2009 | 63.5 | 5 | 1.25 | 64.75 | 460.37 | 9.06 |
| 459093 | 11/24/2009 | 41 | 9 | 2.25 | 43.25 | 313.57 | 0 |
| 459093 | 12/1/2009 | 26.5 | 3 | 0.75 | 27.25 | 325 | 0 |
| 459093 | 12/8/2009 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 459093 | 12/15/2009 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 459093 | 12/22/2009 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 459093 | 12/29/2009 | 15.75 | 2 | 0.5 | 16.25 | 153.57 | 0 |
| 459095 | 10/27/2009 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 459095 | 11/3/2009 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 459095 | 11/10/2009 | 30.25 | 1 | 0.25 | 30.5 | 375 | 0 |
| 459095 | 11/17/2009 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 459095 | 11/24/2009 | 52.75 | 0 | 0 | 52.75 | 392.43 | 0 |
| 459095 | 12/1/2009 | 24 | 4 | 1 | 25 | 274.29 | 0 |
| 459096 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 459096 | 11/3/2009 | 66.5 | 6 | 1.5 | 68 | 482.12 | 10.88 |
| 459096 | 11/10/2009 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 459096 | 11/17/2009 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 459096 | 11/24/2009 | 64.75 | 4 | 1 | 65.75 | 479.43 | 0 |
| 459096 | 12/1/2009 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 459096 | 12/8/2009 | 54.25 | 12 | 3 | 57.25 | 325 | 21.75 |
| 459096 | 12/15/2009 | 0 | 0 | 0 | 0 | 658.84 | 0 |
| 459098 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 459098 | 11/3/2009 | 32.75 | 4 | 1 | 33.75 | 300 | 0 |
| 459098 | 11/10/2009 | 42.25 | 2 | 0.5 | 42.75 | 306.31 | 3.63 |
| 459098 | 11/17/2009 | 37.5 | 2 | 0.5 | 38 | 300 | 0 |
| 459098 | 11/24/2009 | 30.5 | 0 | 0 | 30.5 | 313.57 | 0 |
| 459098 | 12/1/2009 | 32.75 | 4 | 1 | 33.75 | 325 | 0 |
| 459098 | 12/8/2009 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 459098 | 12/15/2009 | 3.5 | 0 | 0 | 3.5 | 396.43 | 0 |
| 459098 | 12/22/2009 | 23.75 | 4 | 1 | 24.75 | 328.57 | 0 |
| 459098 | 12/29/2009 | 18.25 | 2 | 0.5 | 18.75 | 350 | 0 |
| 459098 | 1/5/2010 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 459098 | 1/12/2010 | 40.25 | 2 | 0.5 | 40.75 | 350 | 0 |
| 459098 | 1/19/2010 | 32.25 | 1 | 0.25 | 32.5 | 350 | 0 |
| 459098 | 1/26/2010 | 7.75 | 0 | 0 | 7.75 | 153.57 | 0 |
| 459098 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459098 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459098 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459098 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459098 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459100 | 10/27/2009 | 2 | 0 | 0 | 2 | 171.43 | 0 |
| 459100 | 11/3/2009 | 33 | 3 | 0.75 | 33.75 | 260.72 | 0 |
| 459100 | 9/21/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 459100 | 10/12/2010 | 22.5 | 2 | 0.5 | 23 | 282.14 | 0 |
| 459100 | 10/19/2010 | 29.75 | 5 | 1.25 | 31 | 425 | 0 |
| 459100 | 10/26/2010 | 14.25 | 1 | 0.25 | 14.5 | 189.29 | 0 |
| 459100 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459102 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 459102 | 11/3/2009 | 30.75 | 6 | 1.5 | 32.25 | 300 | 0 |
| 459102 | 11/10/2009 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 459102 | 11/17/2009 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 459102 | 11/24/2009 | 32 | 2 | 0.5 | 32.5 | 413.57 | 0 |
| 459102 | 12/1/2009 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 459102 | 12/8/2009 | 16.25 | 3 | 0.75 | 17 | 142.86 | 0 |
| 459102 | 12/15/2009 | 15.25 | 0 | 0 | 15.25 | 489.29 | 0 |
| 459102 | 12/22/2009 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 459102 | 12/29/2009 | 37 | 4 | 1 | 38 | 450 | 0 |
| 459102 | 1/5/2010 | 6.75 | 0 | 0 | 6.75 | 350 | 0 |
| 459102 | 1/12/2010 | 10.5 | 1 | 0.25 | 10.75 | 250 | 0 |
| 459102 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 459102 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 459102 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 459102 | 5/1/2012 | 0 | 0 | 0 | 0 | | 0 |
| 459102 | 12/4/2012 | 0 | 0 | 0 | 0 | | 0 |
| 459104 | 10/27/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 459104 | 11/3/2009 | 40.5 | 1 | 0.25 | 40.75 | 300 | 0 |
| 459104 | 11/10/2009 | 41.75 | 0 | 0 | 41.75 | 302.68 | 0 |
| 459104 | 11/17/2009 | 61.5 | 0 | 0 | 61.5 | 445.87 | 0 |
| 459104 | 11/24/2009 | 30.5 | 1 | 0.25 | 30.75 | 313.57 | 0 |
| 459104 | 12/1/2009 | 67.25 | 1 | 0.25 | 67.5 | 487.56 | 1.81 |
| 459104 | 12/8/2009 | 37 | 0 | 0 | 37 | 325 | 0 |
| 459104 | 12/15/2009 | 26.5 | 0 | 0 | 26.5 | 235.71 | 0 |
| 459104 | 12/22/2009 | 0 | 0 | 0 | 0 | 400 | 0 |
| 459104 | 12/29/2009 | 31.25 | 2 | 0.5 | 31.75 | 350 | 0 |
| 459104 | 1/5/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 459104 | 1/12/2010 | 28.75 | 2 | 0.5 | 29.25 | 350 | 0 |
| 459104 | 1/19/2010 | 47 | 1 | 0.25 | 47.25 | 350 | 0 |
| 459104 | 1/26/2010 | 16.5 | 4 | 1 | 17.5 | 203.57 | 0 |
| 459106 | 11/3/2009 | 28.5 | 3 | 0.75 | 29.25 | 342.86 | 0 |
| 459106 | 11/10/2009 | 37.5 | 5 | 1.25 | 38.75 | 300 | 0 |
| 459106 | 11/17/2009 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 459106 | 11/24/2009 | 21.25 | 3 | 0.75 | 22 | 310 | 0 |
| 459106 | 12/1/2009 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 459106 | 12/8/2009 | 30 | 3 | 0.75 | 30.75 | 328.57 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 459108 | 11/3/2009 | 25.75 | 5 | 1.25 | 27 | 342.86 | 0 |
| 459108 | 11/10/2009 | 53 | 8 | 2 | 55 | 384.25 | 14.5 |
| 459108 | 11/17/2009 | 23 | 2 | 0.5 | 23.5 | 175 | 0 |
| 459110 | 11/3/2009 | 27 | 9 | 2.25 | 29.25 | 371.43 | 0 |
| 459110 | 11/10/2009 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 459110 | 11/17/2009 | 58.25 | 13 | 3.25 | 61.5 | 422.31 | 23.56 |
| 459110 | 11/24/2009 | 29.75 | 5 | 1.25 | 31 | 335 | 0 |
| 459110 | 12/1/2009 | 61.5 | 4 | 1 | 62.5 | 545.87 | 0 |
| 459110 | 12/8/2009 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 459110 | 12/15/2009 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 459110 | 12/22/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 459110 | 12/29/2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 459110 | 1/5/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459116 | 11/3/2009 | 16.75 | 3 | 0.75 | 17.5 | 371.43 | 0 |
| 459116 | 11/10/2009 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 459116 | 11/17/2009 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 459116 | 11/24/2009 | 44.25 | 5 | 1.25 | 45.5 | 335 | 0 |
| 459116 | 12/1/2009 | 6.5 | 1 | 0.25 | 6.75 | 100 | 0 |
| 459116 | 12/8/2009 | 35.75 | 2 | 0.5 | 36.25 | 700 | 0 |
| 459116 | 12/15/2009 | 38.25 | 2 | 0.5 | 38.75 | 350 | 0 |
| 459116 | 12/22/2009 | 52.25 | 3 | 0.75 | 53 | 424.12 | 0 |
| 459116 | 12/29/2009 | 27.75 | 3 | 0.75 | 28.5 | 367.86 | 0 |
| 459116 | 1/5/2010 | 12.25 | 0 | 0 | 12.25 | 475 | 0 |
| 459116 | 1/12/2010 | 0 | 0 | 0 | 0 | 160.71 | 0 |
| 459116 | 1/19/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 459118 | 11/3/2009 | 19.75 | 5 | 1.25 | 21 | 259.18 | 0 |
| 459118 | 11/10/2009 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 459118 | 11/17/2009 | 43.25 | 6 | 1.5 | 44.75 | 313.56 | 10.88 |
| 459118 | 11/24/2009 | 31.75 | 7 | 1.75 | 33.5 | 310 | 0 |
| 459118 | 12/1/2009 | 37 | 4 | 1 | 38 | 410.72 | 0 |
| 459118 | 12/8/2009 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 459118 | 12/15/2009 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 459118 | 12/22/2009 | 28 | 1 | 0.25 | 28.25 | 325 | 0 |
| 459118 | 12/29/2009 | 23.75 | 1 | 0.25 | 24 | 335.71 | 0 |
| 459118 | 1/5/2010 | 14 | 1 | 0.25 | 14.25 | 450 | 0 |
| 459118 | 1/12/2010 | 25.5 | 2 | 0.5 | 26 | 350 | 0 |
| 459118 | 1/19/2010 | 12.75 | 4 | 1 | 13.75 | 789.42 | 0 |
| 459122 | 11/3/2009 | 25.75 | 2 | 0.5 | 26.25 | 302.68 | 0 |
| 459122 | 11/10/2009 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 459122 | 11/17/2009 | 29 | 5 | 1.25 | 30.25 | 300 | 0 |
| 459122 | 11/24/2009 | 48.25 | 6 | 1.5 | 49.75 | 359.81 | 0.87 |
| 459122 | 12/1/2009 | 33 | 5 | 1.25 | 34.25 | 310.72 | 0 |
| 459122 | 12/8/2009 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 459122 | 12/15/2009 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 459122 | 12/22/2009 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 459122 | 12/29/2009 | 13.25 | 1 | 0.25 | 13.5 | 150 | 0 |
| 459125 | 11/3/2009 | 13.5 | 0 | 0 | 13.5 | 257.14 | 0 |
| 459125 | 11/10/2009 | 42.5 | 0 | 0 | 42.5 | 308.12 | 0 |
| 459125 | 11/17/2009 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 459125 | 11/24/2009 | 23 | 0 | 0 | 23 | 310 | 0 |
| 459125 | 12/1/2009 | 51.5 | 1 | 0.25 | 51.75 | 473.37 | 0 |
| 459125 | 12/8/2009 | 49.25 | 0 | 0 | 49.25 | 357.06 | 0 |
| 459125 | 12/15/2009 | 44.25 | 0 | 0 | 44.25 | 325 | 0 |
| 459125 | 12/22/2009 | 14.25 | 1 | 0.25 | 14.5 | 325 | 0 |
| 459125 | 12/29/2009 | 42 | 0 | 0 | 42 | 335.71 | 0 |
| 459125 | 1/5/2010 | 30.25 | 0 | 0 | 30.25 | 300 | 0 |
| 459130 | 11/3/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 459130 | 11/10/2009 | 48.25 | 8 | 2 | 50.25 | 349.81 | 14.5 |
| 459130 | 11/17/2009 | 46.75 | 9 | 2.25 | 49 | 338.93 | 16.31 |
| 459130 | 11/24/2009 | 33 | 2 | 0.5 | 33.5 | 310 | 0 |
| 459130 | 12/1/2009 | 39.75 | 4 | 1 | 40.75 | 403.57 | 0 |
| 459130 | 12/8/2009 | 10.75 | 1 | 0.25 | 11 | 325 | 0 |
| 459130 | 12/15/2009 | 36 | 4 | 1 | 37 | 325 | 0 |
| 459130 | 12/22/2009 | 14.5 | 0 | 0 | 14.5 | 105.12 | 0 |
| 459130 | 12/29/2009 | 33.5 | 3 | 0.75 | 34.25 | 282.14 | 0 |
| 459130 | 1/5/2010 | 36.25 | 3 | 0.75 | 37 | 428.57 | 0 |
| 459130 | 1/12/2010 | 37.5 | 0 | 0 | 37.5 | 350 | 0 |
| 459130 | 1/19/2010 | 23.25 | 5 | 1.25 | 24.5 | 350 | 0 |
| 459132 | 11/3/2009 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 459132 | 11/10/2009 | 36.5 | 2 | 0.5 | 37 | 375 | 0 |
| 459132 | 11/17/2009 | 45.25 | 4 | 1 | 46.25 | 375 | 0 |
| 459132 | 11/24/2009 | 31 | 1 | 0.25 | 31.25 | 385 | 0 |
| 459132 | 12/1/2009 | 45 | 4 | 1 | 46 | 375 | 0 |
| 459132 | 12/8/2009 | 34.5 | 4 | 1 | 35.5 | 375 | 0 |
| 459132 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459139 | 11/3/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 459139 | 11/10/2009 | 29.75 | 0 | 0 | 29.75 | 300 | 0 |
| 459139 | 11/17/2009 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 459139 | 11/24/2009 | 52.25 | 0 | 0 | 52.25 | 388.81 | 0 |
| 459139 | 12/1/2009 | 58 | 0 | 0 | 58 | 420.5 | 0 |
| 459139 | 12/8/2009 | 64.25 | 0 | 0 | 64.25 | 465.81 | 0 |
| 459139 | 12/15/2009 | 63 | 0 | 0 | 63 | 456.75 | 0 |
| 459139 | 12/22/2009 | 32 | 0 | 0 | 32 | 325 | 0 |
| 459139 | 12/29/2009 | 30 | 0 | 0 | 30 | 328.57 | 0 |
| 459139 | 1/5/2010 | 45 | 0 | 0 | 45 | 350 | 0 |
| 459140 | 11/3/2009 | 1.75 | 0 | 0 | 1.75 | 171.43 | 0 |
| 459140 | 11/10/2009 | 48 | 1 | 0.25 | 48.25 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459141 | 11/3/2009 | 7.5 | 0 | 0 | 7.5 | 171.43 | 0 |
| 459141 | 11/10/2009 | 62.5 | 4 | 1 | 63.5 | 453.12 | 7.25 |
| 459141 | 11/17/2009 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 459141 | 11/24/2009 | 37.25 | 7 | 1.75 | 39 | 310 | 0 |
| 459141 | 12/1/2009 | 19.75 | 4 | 1 | 20.75 | | 0 |
| 459142 | 11/3/2009 | 11.25 | 0 | 0 | 11.25 | 171.43 | 0 |
| 459142 | 11/10/2009 | 25.5 | 4 | 1 | 26.5 | 300 | 0 |
| 459142 | 11/17/2009 | 18 | 1 | 0.25 | 18.25 | | 0 |
| 459143 | 11/3/2009 | 9.5 | 1 | 0.25 | 9.75 | 171.43 | 0 |
| 459143 | 11/10/2009 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 459143 | 11/17/2009 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 459143 | 11/24/2009 | 48.25 | 4 | 1 | 49.25 | 359.81 | 0 |
| 459143 | 12/1/2009 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 459143 | 12/8/2009 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 459143 | 12/15/2009 | 49.5 | 8 | 2 | 51.5 | 358.87 | 14.5 |
| 459143 | 12/22/2009 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 459143 | 12/29/2009 | 16.5 | 5 | 1.25 | 17.75 | 150 | 0 |
| 459146 | 11/3/2009 | 22 | 6 | 1.5 | 23.5 | 203.57 | 0 |
| 459146 | 11/10/2009 | 52 | 4 | 1 | 53 | 380.62 | 3.63 |
| 459146 | 11/17/2009 | 47.25 | 3 | 0.75 | 48 | 375 | 0 |
| 459146 | 11/24/2009 | 41.25 | 8 | 2 | 43.25 | 385 | 0 |
| 459146 | 12/1/2009 | 58.75 | 12 | 3 | 61.75 | 425.93 | 21.75 |
| 459146 | 12/8/2009 | 3.5 | 0 | 0 | 3.5 | 107.14 | 0 |
| 459147 | 11/10/2009 | 15 | 0 | 0 | 15 | 224.75 | 0 |
| 459147 | 11/17/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459148 | 11/10/2009 | 30.25 | 1 | 0.25 | 30.5 | 371.43 | 0 |
| 459148 | 11/17/2009 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 459148 | 11/24/2009 | 33.75 | 4 | 1 | 34.75 | 335 | 0 |
| 459148 | 12/1/2009 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 459148 | 12/8/2009 | 30 | 1 | 0.25 | 30.25 | 442.86 | 0 |
| 459148 | 12/15/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459148 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459148 | 12/29/2009 | 16 | 2 | 0.5 | 16.5 | 250 | 0 |
| 459148 | 1/5/2010 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 459148 | 1/12/2010 | 23.75 | 3 | 0.75 | 24.5 | 450 | 0 |
| 459148 | 1/19/2010 | 48.25 | 5 | 1.25 | 49.5 | 360.71 | 0 |
| 459148 | 1/26/2010 | 38.25 | 6 | 1.5 | 39.75 | 375 | 0 |
| 459148 | 2/2/2010 | 49.25 | 5 | 1.25 | 50.5 | 375 | 0 |
| 459148 | 2/9/2010 | 9.75 | 4 | 1 | 10.75 | 260.71 | 0 |
| 459151 | 11/10/2009 | 23.75 | 2 | 0.5 | 24.25 | 342.86 | 0 |
| 459151 | 11/17/2009 | 20.75 | 3 | 0.75 | 21.5 | 300 | 0 |
| 459151 | 11/24/2009 | 57.75 | 7 | 1.75 | 59.5 | 428.68 | 2.68 |
| 459151 | 12/1/2009 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 459151 | 12/8/2009 | 30.75 | 6 | 1.5 | 32.25 | 235.71 | 0 |
| 459151 | 1/5/2010 | 2.5 | 1 | 0.25 | 2.75 | 150 | 0 |
| 459151 | 1/12/2010 | 45.25 | 0 | 0 | 45.25 | 328.06 | 0 |
| 459151 | 1/19/2010 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 459151 | 1/26/2010 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 459151 | 2/2/2010 | 20 | 2 | 0.5 | 20.5 | 304.56 | 0 |
| 459166 | 11/10/2009 | 20.5 | 4 | 1 | 21.5 | 264.62 | 0 |
| 459166 | 11/17/2009 | 35 | 5 | 1.25 | 36.25 | 300 | 0 |
| 459166 | 11/24/2009 | 28.75 | 4 | 1 | 29.75 | 310 | 0 |
| 459166 | 12/1/2009 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 459166 | 12/8/2009 | 57.5 | 7 | 1.75 | 59.25 | 516.87 | 0 |
| 459166 | 12/15/2009 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 459166 | 12/22/2009 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 459166 | 12/29/2009 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 459166 | 1/5/2010 | 0 | 0 | 0 | 0 | 70 | 0 |
| 459167 | 11/10/2009 | 33.25 | 4 | 1 | 34.25 | 357.06 | 0 |
| 459167 | 11/17/2009 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 459167 | 11/24/2009 | 41.5 | 10 | 2.5 | 44 | 310.87 | 8.12 |
| 459167 | 12/1/2009 | 43 | 8 | 2 | 45 | 311.75 | 14.5 |
| 459167 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459167 | 12/15/2009 | 27.25 | 3 | 0.75 | 28 | 575 | 0 |
| 459170 | 11/10/2009 | 25.5 | 2 | 0.5 | 26 | 300.87 | 0 |
| 459170 | 11/17/2009 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 459170 | 11/24/2009 | 41.75 | 0 | 0 | 41.75 | 312.68 | 0 |
| 459170 | 12/1/2009 | 33.5 | 0 | 0 | 33.5 | 242.87 | 0 |
| 459170 | 12/8/2009 | 13.25 | 0 | 0 | 13.25 | 521.43 | 0 |
| 459170 | 12/15/2009 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 459170 | 12/22/2009 | 12.5 | 1 | 0.25 | 12.75 | 325 | 0 |
| 459170 | 12/29/2009 | 22 | 2 | 0.5 | 22.5 | 325 | 0 |
| 459170 | 1/5/2010 | 46 | 0 | 0 | 46 | 435.71 | 0 |
| 459170 | 1/12/2010 | 45.25 | 1 | 0.25 | 45.5 | 350 | 0 |
| 459170 | 1/19/2010 | 20 | 0 | 0 | 20 | 200 | 0 |
| 459172 | 11/10/2009 | 22.25 | 1 | 0.25 | 22.5 | 277.31 | 0 |
| 459172 | 11/17/2009 | 42.5 | 3 | 0.75 | 43.25 | 308.12 | 5.44 |
| 459172 | 11/24/2009 | 33 | 4 | 1 | 34 | 310 | 0 |
| 459172 | 12/1/2009 | 23 | 5 | 1.25 | 24.25 | 175 | 0.8 |
| 459172 | 12/8/2009 | 34 | 1 | 0.25 | 34.25 | 260.72 | 0 |
| 459172 | 12/15/2009 | 33.5 | 3 | 0.75 | 34.25 | 321.42 | 0 |
| 459172 | 12/22/2009 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459172 | 12/29/2009 | 4.5 | 1 | 0.25 | 4.75 | 582.14 | 0 |
| 459172 | 1/5/2010 | 19.75 | 0 | 0 | 19.75 | 143.18 | 0 |
| 459172 | 1/12/2010 | 35.25 | 3 | 0.75 | 36 | 328.57 | 0 |
| 459172 | 1/19/2010 | 31.75 | 2 | 0.5 | 32.25 | 350 | 0 |
| 459172 | 1/26/2010 | 43 | 2 | 0.5 | 43.5 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459172 | 2/2/2010 | 4.75 | 1 | 0.25 | 5 | 450 | 0 |
| 459172 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459186 | 11/17/2009 | 14.75 | 0 | 0 | 14.75 | 342.86 | 0 |
| 459186 | 11/24/2009 | 9.5 | 0 | 0 | 9.5 | 310 | 0 |
| 459186 | 12/1/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 459196 | 11/17/2009 | 45.25 | 2 | 0.5 | 45.75 | 444.06 | 0 |
| 459196 | 11/24/2009 | 31.25 | 5 | 1.25 | 32.5 | 310 | 0 |
| 459196 | 12/1/2009 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 459196 | 12/8/2009 | 43.5 | 4 | 1 | 44.5 | 315.37 | 7.25 |
| 459196 | 12/15/2009 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 459196 | 12/22/2009 | 25.5 | 3 | 0.75 | 26.25 | 325 | 0 |
| 459196 | 12/29/2009 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 459196 | 1/5/2010 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 459196 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459197 | 11/17/2009 | 40.5 | 4 | 1 | 41.5 | 409.62 | 0 |
| 459197 | 11/24/2009 | 23.25 | 1 | 0.25 | 23.5 | 310 | 0 |
| 459197 | 12/1/2009 | 44.75 | 4 | 1 | 45.75 | 324.43 | 7.25 |
| 459197 | 12/8/2009 | 37.75 | 3 | 0.75 | 38.5 | 300 | 0 |
| 459197 | 12/15/2009 | 35 | 1 | 0.25 | 35.25 | 417.85 | 0 |
| 459197 | 12/22/2009 | 23.75 | 0 | 0 | 23.75 | 328.57 | 0 |
| 459197 | 12/29/2009 | 0 | 0 | 0 | 0 | 350 | 0 |
| 459197 | 1/5/2010 | 24.75 | 0 | 0 | 24.75 | 325 | 0 |
| 459197 | 1/12/2010 | 18.25 | 0 | 0 | 18.25 | 196.43 | 0 |
| 459197 | 1/19/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 459197 | 1/26/2010 | 58.75 | 1 | 0.25 | 59 | 425.93 | 1.81 |
| 459197 | 2/2/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 459197 | 2/9/2010 | 14.75 | 1 | 0.25 | 15 | 200 | 0 |
| 459197 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459199 | 11/17/2009 | 26.25 | 3 | 0.75 | 27 | 342.86 | 0 |
| 459199 | 11/24/2009 | 53.25 | 3 | 0.75 | 54 | 396.06 | 0 |
| 459199 | 12/1/2009 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 459199 | 12/8/2009 | 46.5 | 7 | 1.75 | 48.25 | 337.12 | 12.69 |
| 459199 | 12/15/2009 | 0 | 0 | 0 | 0 | 150 | 0 |
| 459199 | 12/22/2009 | 23.25 | 3 | 0.75 | 24 | 582.14 | 0 |
| 459199 | 12/29/2009 | 28.25 | 3 | 0.75 | 29 | 325 | 0 |
| 459199 | 1/5/2010 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 459199 | 1/12/2010 | 27.5 | 1 | 0.25 | 27.75 | 342.86 | 0 |
| 459199 | 1/19/2010 | 29.5 | 3 | 0.75 | 30.25 | 450 | 0 |
| 459199 | 1/26/2010 | 21.75 | 1 | 0.25 | 22 | 200 | 0 |
| 459199 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459206 | 11/17/2009 | 28.75 | 4 | 1 | 29.75 | 324.43 | 0 |
| 459206 | 11/24/2009 | 25.25 | 3 | 0.75 | 26 | 335 | 0 |
| 459206 | 12/1/2009 | 64 | 2 | 0.5 | 64.5 | 464 | 3.63 |
| 459206 | 12/8/2009 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 459206 | 12/15/2009 | 24.75 | 0 | 0 | 24.75 | 435.71 | 0 |
| 459206 | 12/22/2009 | 27.75 | 1 | 0.25 | 28 | 350 | 0 |
| 459206 | 12/29/2009 | 52 | 4 | 1 | 53 | 431.37 | 0 |
| 459206 | 1/5/2010 | 48.5 | 4 | 1 | 49.5 | 382.43 | 0 |
| 459206 | 1/12/2010 | 51.25 | 8 | 2 | 53.25 | 373.37 | 12.69 |
| 459206 | 1/19/2010 | 15.25 | 2 | 0.5 | 15.75 | 475 | 0 |
| 459206 | 1/26/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 459206 | 2/2/2010 | 53.75 | 4 | 1 | 54.75 | 375 | 7.25 |
| 459206 | 2/9/2010 | 0 | 0 | 0 | 0 | 762.07 | 0 |
| 459207 | 11/17/2009 | 31 | 2 | 0.5 | 31.5 | 340.75 | 0 |
| 459207 | 11/24/2009 | 68.25 | 11 | 2.75 | 71 | 504.81 | 9.93 |
| 459207 | 12/1/2009 | 62.25 | 10 | 2.5 | 64.75 | 462.18 | 7.25 |
| 459207 | 12/8/2009 | 59.5 | 13 | 3.25 | 62.75 | 431.37 | 23.56 |
| 459207 | 12/15/2009 | 59.75 | 13 | 3.25 | 63 | 533.18 | 0 |
| 459207 | 12/22/2009 | 11.5 | 1 | 0.25 | 11.75 | 325 | 0 |
| 459207 | 12/29/2009 | 51.25 | 13 | 3.25 | 54.5 | 371.56 | 23.56 |
| 459207 | 1/5/2010 | 29.25 | 6 | 1.5 | 30.75 | 185.71 | 10.88 |
| 459210 | 11/17/2009 | 20.25 | 3 | 0.75 | 21 | 321.43 | 0 |
| 459210 | 11/24/2009 | 62.25 | 2 | 0.5 | 62.75 | 461.31 | 0 |
| 459210 | 12/1/2009 | 50 | 2 | 0.5 | 50.5 | 375 | 0 |
| 459210 | 12/8/2009 | 35 | 0 | 0 | 35 | 375 | 0 |
| 459210 | 12/15/2009 | 19.75 | 1 | 0.25 | 20 | 325 | 0 |
| 459210 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459210 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459210 | 1/5/2010 | 45 | 6 | 1.5 | 46.5 | 378.57 | 0 |
| 459210 | 1/12/2010 | 46.75 | 3 | 0.75 | 47.5 | 375 | 0 |
| 459210 | 1/19/2010 | 19.25 | 2 | 0.5 | 19.75 | 375 | 0 |
| 459210 | 1/26/2010 | 33.25 | 3 | 0.75 | 34 | 375 | 0 |
| 459210 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459213 | 11/17/2009 | 33.25 | 3 | 0.75 | 34 | 357.06 | 0 |
| 459213 | 11/24/2009 | 31.5 | 4 | 1 | 32.5 | 310 | 0 |
| 459213 | 12/1/2009 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 459213 | 12/8/2009 | 10 | 0 | 0 | 10 | 89.29 | 0 |
| 459216 | 11/17/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 459216 | 11/24/2009 | 32.25 | 7 | 1.75 | 34 | 310 | 0 |
| 459216 | 12/1/2009 | 36.5 | 12 | 3 | 39.5 | 303.57 | 0 |
| 459216 | 12/8/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459216 | 12/15/2009 | 31 | 4 | 1 | 32 | 260.72 | 0 |
| 459216 | 12/22/2009 | 28.75 | 3 | 0.75 | 29.5 | 300 | 0 |
| 459216 | 12/29/2009 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 459216 | 1/5/2010 | 17.25 | 4 | 1 | 18.25 | 535.71 | 0 |
| 459216 | 1/12/2010 | 15.25 | 3 | 0.75 | 16 | 328.57 | 0 |
| 459216 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 459216 | 1/26/2010 | 0 | 0 | 0 | 0 | 0 |
| 459220 | 11/17/2009 | 11 | 1 | 0.25 | 11.25 | 214.29 | 0 |
| 459220 | 11/24/2009 | 43.25 | 11 | 2.75 | 46 | 385 | 0 |
| 459220 | 12/1/2009 | 49.5 | 8 | 2 | 51.5 | 375 | 0 |
| 459220 | 12/8/2009 | 31.75 | 6 | 1.5 | 33.25 | 375 | 0 |
| 459220 | 12/15/2009 | 60.75 | 5 | 1.25 | 62 | 375 | 9.06 |
| 459220 | 12/22/2009 | 9 | 1 | 0.25 | 9.25 | 107.14 | 0 |
| 459222 | 11/17/2009 | 10.75 | 0 | 0 | 10.75 | 203.57 | 0 |
| 459222 | 11/24/2009 | 31 | 5 | 1.25 | 32.25 | 385 | 0 |
| 459222 | 12/1/2009 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 459222 | 12/8/2009 | 35.5 | 5 | 1.25 | 36.75 | 375 | 0 |
| 459222 | 12/15/2009 | 51.5 | 10 | 2.5 | 54 | 375 | 16.53 |
| 459222 | 12/22/2009 | 18 | 4 | 1 | 19 | 375 | 0 |
| 459222 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459226 | 11/24/2009 | 56.25 | 8 | 2 | 58.25 | 533.81 | 0 |
| 459226 | 12/1/2009 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 459226 | 12/8/2009 | 41 | 3 | 0.75 | 41.75 | 300 | 2.68 |
| 459226 | 12/15/2009 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 459226 | 12/22/2009 | 0 | 0 | 0 | 0 | 439.29 | 0 |
| 459226 | 12/29/2009 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 459226 | 1/5/2010 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 459226 | 1/12/2010 | 63.25 | 3 | 0.75 | 64 | 458.56 | 5.44 |
| 459226 | 1/19/2010 | 7.75 | 1 | 0.25 | 8 | 196.43 | 0 |
| 459229 | 11/24/2009 | 47.75 | 5 | 1.25 | 49 | 472.18 | 0 |
| 459229 | 12/1/2009 | 51.5 | 3 | 0.75 | 52.25 | 375 | 3.84 |
| 459229 | 12/8/2009 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 459229 | 12/15/2009 | 30.5 | 5 | 1.25 | 31.75 | 375 | 0 |
| 459229 | 12/22/2009 | 11.75 | 0 | 0 | 11.75 | 85.18 | 0 |
| 459229 | 12/29/2009 | 0 | 0 | 0 | 0 | 271.43 | 0 |
| 459229 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459233 | 11/24/2009 | 7.25 | 1 | 0.25 | 7.5 | 168.56 | 0 |
| 459233 | 12/1/2009 | 40.75 | 2 | 0.5 | 41.25 | 300 | 0 |
| 459233 | 12/8/2009 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 459233 | 12/15/2009 | 29 | 1 | 0.25 | 29.25 | 210.25 | 1.81 |
| 459233 | 12/22/2009 | 6 | 0 | 0 | 6 | 89.29 | 0 |
| 459233 | 12/29/2009 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 459233 | 1/5/2010 | 62.5 | 0 | 0 | 62.5 | 453.12 | 0 |
| 459233 | 1/12/2010 | 44.75 | 0 | 0 | 44.75 | 325 | 0 |
| 459233 | 1/19/2010 | 33.25 | 0 | 0 | 33.25 | 241.06 | 0 |
| 459233 | 1/26/2010 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 459233 | 2/2/2010 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 459233 | 2/9/2010 | 9.5 | 0 | 0 | 9.5 | 443.39 | 0 |
| 459236 | 11/24/2009 | 9.75 | 0 | 0 | 9.75 | 352.86 | 0 |
| 459236 | 12/1/2009 | 37.5 | 1 | 0.25 | 37.75 | 300 | 0 |
| 459236 | 12/8/2009 | 35 | 0 | 0 | 35 | 300 | 0 |
| 459236 | 12/15/2009 | 42.25 | 2 | 0.5 | 42.75 | 306.31 | 3.63 |
| 459236 | 12/22/2009 | 7.25 | 0 | 0 | 7.25 | 96.43 | 0 |
| 459236 | 12/29/2009 | 0.75 | 1 | 0.25 | 1 | 535.71 | 0 |
| 459236 | 1/5/2010 | 63 | 6 | 1.5 | 64.5 | 456.75 | 10.88 |
| 459236 | 1/12/2010 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |
| 459236 | 1/19/2010 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 459236 | 1/26/2010 | 43.25 | 7 | 1.75 | 45 | 350 | 0 |
| 459236 | 2/2/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459238 | 11/24/2009 | 34.75 | 5 | 1.25 | 36 | 377.93 | 0 |
| 459238 | 12/1/2009 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 459238 | 12/8/2009 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 459238 | 12/15/2009 | 10.5 | 3 | 0.75 | 11.25 | 135.72 | 0 |
| 459238 | 12/22/2009 | 19 | 5 | 1.25 | 20.25 | 471.43 | 0 |
| 459238 | 12/29/2009 | 31.5 | 3 | 0.75 | 32.25 | 425 | 0 |
| 459238 | 1/5/2010 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 459238 | 1/12/2010 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 459238 | 1/19/2010 | 58.75 | 1 | 0.25 | 59 | 425.93 | 1.81 |
| 459238 | 1/26/2010 | 21 | 0 | 0 | 21 | 253.57 | 0 |
| 459241 | 11/24/2009 | 24.75 | 4 | 1 | 25.75 | 352.86 | 0 |
| 459241 | 12/1/2009 | 57.5 | 9 | 2.25 | 59.75 | 416.87 | 16.31 |
| 459241 | 12/8/2009 | 44.75 | 9 | 2.25 | 47 | 324.43 | 16.31 |
| 459241 | 12/15/2009 | 38.5 | 3 | 0.75 | 39.25 | 303.57 | 0 |
| 459241 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459241 | 12/29/2009 | 51 | 2 | 0.5 | 51.5 | 625 | 0 |
| 459241 | 1/5/2010 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 459241 | 1/12/2010 | 62.75 | 6 | 1.5 | 64.25 | 454.93 | 10.88 |
| 459241 | 1/19/2010 | 29.5 | 2 | 0.5 | 30 | 350 | 0 |
| 459241 | 1/26/2010 | 11.75 | 3 | 0.75 | 12.5 | 103.57 | 0 |
| 459241 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459241 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459241 | 10/26/2010 | 15 | 2 | 0.5 | 15.5 | 324.75 | 0 |
| 459241 | 11/2/2010 | 27.75 | 2 | 0.5 | 28.25 | 375 | 0 |
| 459241 | 11/9/2010 | 31.25 | 3 | 0.75 | 32 | 375 | 0 |
| 459241 | 11/16/2010 | 42 | 2 | 0.5 | 42.5 | 375 | 0 |
| 459241 | 11/23/2010 | 37.75 | 4 | 1 | 38.75 | 485 | 0 |
| 459241 | 11/30/2010 | 36.75 | 3 | 0.75 | 37.5 | 267.86 | 3.99 |
| 459247 | 12/1/2009 | 46.25 | 6 | 1.5 | 47.75 | 451.31 | 0 |
| 459247 | 12/8/2009 | 45.5 | 7 | 1.75 | 47.25 | 329.87 | 12.69 |
| 459247 | 12/15/2009 | 54.5 | 14 | 3.5 | 58 | 395.12 | 25.38 |
| 459247 | 12/22/2009 | 21.25 | 2 | 0.5 | 21.75 | 300 | 0 |
| 459247 | 12/29/2009 | 35.75 | 6 | 1.5 | 37.25 | 317.85 | 0 |
| 459247 | 1/5/2010 | 41 | 7 | 1.75 | 42.75 | 325 | 0 |

| 459247 | 1/12/2010 | 36 | 7 | 1.75 | 37.75 | 325 | 0 |
| 459247 | 1/19/2010 | 47.5 | 10 | 2.5 | 50 | 344.37 | 18.13 |
| 459247 | 1/26/2010 | 27.75 | 7 | 1.75 | 29.5 | 342.86 | 0 |
| 459247 | 2/2/2010 | 51.75 | 11 | 2.75 | 54.5 | 350 | 19.94 |
| 459247 | 2/9/2010 | 0 | 0 | 0 | 0 | 748.37 | 0 |
| 459253 | 12/1/2009 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 459253 | 12/8/2009 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 459253 | 12/15/2009 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 459253 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459253 | 12/29/2009 | 16 | 2 | 0.5 | 16.5 | 721.43 | 0 |
| 459253 | 1/5/2010 | 25.75 | 2 | 0.5 | 26.25 | 350 | 0 |
| 459253 | 1/12/2010 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 459253 | 1/19/2010 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 459253 | 1/26/2010 | 35.5 | 6 | 1.5 | 37 | 467.86 | 0 |
| 459253 | 2/2/2010 | 18.5 | 6 | 1.5 | 20 | 375 | 0 |
| 459253 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459259 | 12/1/2009 | 42 | 2 | 0.5 | 42.5 | 428.57 | 0 |
| 459259 | 12/8/2009 | 47.25 | 6 | 1.5 | 48.75 | 375 | 0 |
| 459259 | 12/15/2009 | 46.5 | 3 | 0.75 | 47.25 | 375 | 0 |
| 459259 | 12/22/2009 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 459259 | 12/29/2009 | 38.75 | 4 | 1 | 39.75 | 378.57 | 0 |
| 459259 | 1/5/2010 | 58.75 | 10 | 2.5 | 61.25 | 425.93 | 18.13 |
| 459259 | 1/12/2010 | 36.25 | 14 | 3.5 | 39.75 | 375 | 0 |
| 459259 | 1/19/2010 | 38.5 | 8 | 2 | 40.5 | 375 | 0 |
| 459259 | 1/26/2010 | 44.75 | 6 | 1.5 | 46.25 | 375 | 0 |
| 459259 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459263 | 12/1/2009 | 42 | 4 | 1 | 43 | 342.86 | 0 |
| 459263 | 12/8/2009 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 459263 | 12/15/2009 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 459263 | 12/22/2009 | 16.5 | 1 | 0.25 | 16.75 | 132.14 | 0 |
| 459263 | 12/29/2009 | 0 | 0 | 0 | 0 | 571.43 | 0 |
| 459263 | 1/5/2010 | 31 | 4 | 1 | 32 | 325 | 0 |
| 459263 | 1/12/2010 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 459263 | 1/19/2010 | 30.75 | 6 | 1.5 | 32.25 | 325 | 0 |
| 459263 | 1/26/2010 | 37 | 3 | 0.75 | 37.75 | 442.86 | 0 |
| 459263 | 2/2/2010 | 43 | 3 | 0.75 | 43.75 | 350 | 0 |
| 459263 | 2/9/2010 | 6.75 | 2 | 0.5 | 7.25 | 150 | 0 |
| 459264 | 12/1/2009 | 24 | 3 | 0.75 | 24.75 | 342.86 | 0 |
| 459264 | 12/8/2009 | 56.75 | 7 | 1.75 | 58.5 | 413.25 | 10.88 |
| 459264 | 12/15/2009 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 459264 | 12/22/2009 | 34 | 5 | 1.25 | 35.25 | 300 | 0 |
| 459264 | 12/29/2009 | 50 | 12 | 3 | 53 | 462.5 | 0 |
| 459264 | 1/5/2010 | 42.75 | 11 | 2.75 | 45.5 | 325 | 4.86 |
| 459264 | 1/12/2010 | 37.25 | 10 | 2.5 | 39.75 | 325 | 0 |
| 459264 | 1/19/2010 | 44.25 | 11 | 2.75 | 47 | 325 | 15.73 |
| 459264 | 1/26/2010 | 25.5 | 6 | 1.5 | 27 | 442.86 | 0 |
| 459264 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459271 | 12/1/2009 | 38.75 | 3 | 0.75 | 39.5 | 371.43 | 0 |
| 459271 | 12/8/2009 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 459271 | 12/15/2009 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 459271 | 12/22/2009 | 12 | 0 | 0 | 12 | 185.71 | 0 |
| 459272 | 12/1/2009 | 31.25 | 1 | 0.25 | 31.5 | 342.86 | 0 |
| 459272 | 12/8/2009 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 459272 | 12/15/2009 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 459272 | 12/22/2009 | 0 | 0 | 0 | 0 | 367.86 | 0 |
| 459272 | 12/29/2009 | 41.25 | 3 | 0.75 | 42 | 317.85 | 0 |
| 459272 | 1/5/2010 | 19.25 | 2 | 0.5 | 19.75 | 325 | 0 |
| 459272 | 1/12/2010 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 459272 | 1/19/2010 | 37 | 3 | 0.75 | 37.75 | 325 | 0 |
| 459272 | 1/26/2010 | 33.25 | 1 | 0.25 | 33.5 | 342.86 | 0 |
| 459272 | 2/2/2010 | 23 | 1 | 0.25 | 23.25 | 350 | 0 |
| 459272 | 2/9/2010 | 13.75 | 1 | 0.25 | 14 | 200 | 0 |
| 459275 | 12/1/2009 | 31.75 | 9 | 2.25 | 34 | 342.86 | 0 |
| 459275 | 12/8/2009 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 459275 | 12/15/2009 | 40.75 | 2 | 0.5 | 41.25 | 300 | 0 |
| 459275 | 12/22/2009 | 23.75 | 2 | 0.5 | 24.25 | 300 | 0 |
| 459275 | 12/29/2009 | 43.25 | 5 | 1.25 | 44.5 | 417.85 | 0 |
| 459275 | 1/5/2010 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 459275 | 1/12/2010 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 459275 | 1/19/2010 | 45.75 | 8 | 2 | 47.75 | 331.68 | 14.5 |
| 459275 | 1/26/2010 | 16.5 | 3 | 0.75 | 17.25 | 350 | 0 |
| 459276 | 12/1/2009 | 12.5 | 2 | 0.5 | 13 | 257.14 | 0 |
| 459276 | 12/8/2009 | 37 | 3 | 0.75 | 37.75 | 300 | 0 |
| 459276 | 12/15/2009 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 459276 | 12/22/2009 | 11.75 | 0 | 0 | 11.75 | 300 | 0 |
| 459276 | 12/29/2009 | 45.25 | 4 | 1 | 46.25 | 428.06 | 0 |
| 459276 | 1/5/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 459276 | 1/12/2010 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 459276 | 1/19/2010 | 61.75 | 4 | 1 | 62.75 | 447.68 | 7.25 |
| 459276 | 1/26/2010 | 24.25 | 2 | 0.5 | 24.75 | 435.71 | 0 |
| 459276 | 2/2/2010 | 26.5 | 4 | 1 | 27.5 | 470 | 0 |
| 459276 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459277 | 12/1/2009 | 4.25 | 0 | 0 | 4.25 | 257.14 | 0 |
| 459277 | 12/8/2009 | 28.75 | 1 | 0.25 | 29 | 300 | 0 |
| 459277 | 12/15/2009 | 28.75 | 4 | 1 | 29.75 | 300 | 0 |
| 459277 | 12/22/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 459277 | 12/29/2009 | 20.75 | 0 | 0 | 20.75 | 217.86 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 459277 | 1/5/2010 | 31.5 | 3 | 0.75 | 32.25 | 303.57 | 0 |
| 459277 | 1/12/2010 | 13.5 | 2 | 0.5 | 14 | 189.29 | 0 |
| 459281 | 12/1/2009 | 28.5 | 2 | 0.5 | 29 | 322.62 | 0 |
| 459281 | 12/8/2009 | 33.5 | 1 | 0.25 | 33.75 | 300 | 0 |
| 459281 | 12/15/2009 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 459294 | 12/1/2009 | 22.25 | 1 | 0.25 | 22.5 | 277.31 | 0 |
| 459294 | 12/8/2009 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 459294 | 12/15/2009 | 37.75 | 1 | 0.25 | 38 | 300 | 0 |
| 459294 | 12/22/2009 | 8.5 | 0 | 0 | 8.5 | 137.75 | 0 |
| 459294 | 12/29/2009 | 18 | 1 | 0.25 | 18.25 | 260.72 | 0 |
| 459294 | 1/5/2010 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 459294 | 1/12/2010 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 459294 | 1/19/2010 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 459294 | 1/26/2010 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 459294 | 2/2/2010 | 22.25 | 4 | 1 | 23.25 | 239.29 | 0 |
| 459294 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459295 | 12/1/2009 | 8.5 | 0 | 0 | 8.5 | 177.62 | 0 |
| 459295 | 12/8/2009 | 44.5 | 2 | 0.5 | 45 | 322.62 | 3.63 |
| 459295 | 12/15/2009 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 459295 | 12/22/2009 | 21.75 | 1 | 0.25 | 22 | 157.68 | 1.81 |
| 459295 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459295 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459295 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459295 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459295 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459295 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459295 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459295 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459295 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459295 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459295 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459295 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459295 | 3/23/2010 | 21.25 | 6 | 1.5 | 22.75 | 321.43 | 0 |
| 459295 | 3/30/2010 | 50 | 8 | 2 | 52 | 375 | 2.03 |
| 459295 | 4/6/2010 | 12.75 | 2 | 0.5 | 13.25 | 110.71 | 0 |
| 459298 | 12/1/2009 | 8 | 1 | 0.25 | 8.25 | 174 | 0 |
| 459298 | 12/8/2009 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 459298 | 12/15/2009 | 22.25 | 2 | 0.5 | 22.75 | 217.86 | 0 |
| 459298 | 12/22/2009 | 15 | 0 | 0 | 15 | 367.86 | 0 |
| 459298 | 12/29/2009 | 25.5 | 1 | 0.25 | 25.75 | 403.57 | 0 |
| 459298 | 1/5/2010 | 17.5 | 1 | 0.25 | 17.75 | 142.86 | 0 |
| 459298 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459298 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459298 | 1/26/2010 | 47.5 | 1 | 0.25 | 47.75 | 444.37 | 0 |
| 459298 | 2/2/2010 | 26.25 | 0 | 0 | 26.25 | 325 | 0 |
| 459298 | 2/9/2010 | 61.75 | 2 | 0.5 | 62.25 | 447.68 | 3.63 |
| 459298 | 2/16/2010 | 26.5 | 0 | 0 | 26.5 | 332.14 | 0 |
| 459298 | 2/23/2010 | 35.25 | 0 | 0 | 35.25 | 450 | 0 |
| 459298 | 3/2/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 459298 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459298 | 12/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 459299 | 12/8/2009 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 459299 | 12/15/2009 | 44 | 5 | 1.25 | 45.25 | 319 | 9.06 |
| 459299 | 12/22/2009 | 21.25 | 1 | 0.25 | 21.5 | 300 | 0 |
| 459299 | 12/29/2009 | 32.75 | 6 | 1.5 | 34.25 | 403.57 | 0 |
| 459299 | 1/5/2010 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 459299 | 1/12/2010 | 64 | 11 | 2.75 | 66.75 | 464 | 19.94 |
| 459299 | 1/19/2010 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 459299 | 1/26/2010 | 44.25 | 8 | 2 | 46.25 | 428.57 | 0 |
| 459299 | 2/2/2010 | 49 | 9 | 2.25 | 51.25 | 355.25 | 16.31 |
| 459299 | 2/9/2010 | 45 | 11 | 2.75 | 47.75 | 350 | 0 |
| 459299 | 2/16/2010 | 42.25 | 8 | 2 | 44.25 | 350 | 0 |
| 459305 | 12/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 459305 | 12/8/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 459305 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459305 | 12/22/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 459305 | 12/29/2009 | 12.75 | 1 | 0.25 | 13 | 278.57 | 0 |
| 459305 | 1/5/2010 | 62.5 | 7 | 1.75 | 64.25 | 453.12 | 12.69 |
| 459305 | 1/12/2010 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 459305 | 1/19/2010 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 459305 | 1/26/2010 | 49.75 | 5 | 1.25 | 51 | 460.68 | 0 |
| 459305 | 2/2/2010 | 50.5 | 15 | 3.75 | 54.25 | 366.12 | 27.19 |
| 459305 | 2/9/2010 | 45.75 | 9 | 2.25 | 48 | 350 | 0 |
| 459305 | 2/16/2010 | 26.25 | 4 | 1 | 27.25 | 357.14 | 0 |
| 459305 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459308 | 12/1/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 459308 | 12/8/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 459308 | 12/15/2009 | 32 | 9 | 2.25 | 34.25 | 300 | 0 |
| 459308 | 12/22/2009 | 10.25 | 1 | 0.25 | 10.5 | 89.29 | 0 |
| 459308 | 12/29/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 459308 | 1/5/2010 | 6 | 1 | 0.25 | 6.25 | 300 | 0 |
| 459308 | 1/12/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 459309 | 12/8/2009 | 17 | 4 | 1 | 18 | 342.86 | 0 |
| 459309 | 12/15/2009 | 46.75 | 10 | 2.5 | 49.25 | 338.93 | 18.13 |
| 459309 | 12/22/2009 | 24.25 | 4 | 1 | 25.25 | 300 | 0 |
| 459309 | 12/29/2009 | 41.75 | 7 | 1.75 | 43.5 | 302.68 | 12.69 |
| 459309 | 1/5/2010 | 45.75 | 9 | 2.25 | 48 | 331.68 | 16.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 459309 | 1/12/2010 | 20.75 | 1 | 0.25 | 21 | 282.14 | 0 |
| 459309 | 1/19/2010 | 19.75 | 5 | 1.25 | 21 | 143.18 | 9.06 |
| 459309 | 1/26/2010 | 43.75 | 7 | 1.75 | 45.5 | 325 | 4.86 |
| 459309 | 2/2/2010 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 459309 | 2/9/2010 | 43.5 | 8 | 2 | 45.5 | 442.86 | 0 |
| 459309 | 2/16/2010 | 0 | 0 | 0 | 0 | 163.32 | 0 |
| 459310 | 12/8/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 459310 | 12/15/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 459310 | 12/29/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 459310 | 1/5/2010 | 50.5 | 1 | 0.25 | 50.75 | 366.12 | 1.81 |
| 459310 | 1/12/2010 | 64.25 | 3 | 0.75 | 65 | 465.81 | 5.44 |
| 459310 | 1/19/2010 | 38.75 | 2 | 0.5 | 39.25 | 310.72 | 0 |
| 459310 | 1/26/2010 | 62 | 4 | 1 | 63 | 549.5 | 0 |
| 459310 | 2/2/2010 | 14.5 | 0 | 0 | 14.5 | 325 | 0 |
| 459310 | 2/9/2010 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 459310 | 2/16/2010 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 459310 | 2/23/2010 | 54.5 | 6 | 1.5 | 56 | 495.12 | 0 |
| 459310 | 3/2/2010 | 12.75 | 1 | 0.25 | 13 | 223.08 | 0 |
| 459313 | 12/8/2009 | 45.75 | 5 | 1.25 | 47 | 447.68 | 0 |
| 459313 | 12/15/2009 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 459313 | 12/22/2009 | 10.75 | 2 | 0.5 | 11.25 | 89.29 | 0 |
| 459313 | 12/29/2009 | 22.5 | 4 | 1 | 23.5 | 303.57 | 0 |
| 459313 | 1/5/2010 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 459313 | 1/12/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 459313 | 1/19/2010 | 54.5 | 10 | 2.5 | 57 | 395.12 | 18.13 |
| 459313 | 1/26/2010 | 42.75 | 8 | 2 | 44.75 | 325 | 0 |
| 459313 | 2/2/2010 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 459315 | 12/8/2009 | 6.25 | 2 | 0.5 | 6.75 | 342.86 | 0 |
| 459315 | 12/15/2009 | 54 | 9 | 2.25 | 56.25 | 391.5 | 16.31 |
| 459315 | 12/22/2009 | 20.25 | 5 | 1.25 | 21.5 | 300 | 0 |
| 459315 | 12/29/2009 | 26 | 3 | 0.75 | 26.75 | 300 | 0 |
| 459315 | 1/5/2010 | 31.5 | 6 | 1.5 | 33 | 228.57 | 10.66 |
| 459315 | 1/12/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 459315 | 1/19/2010 | 5.75 | 0 | 0 | 5.75 | 150 | 0 |
| 459315 | 1/26/2010 | 63.75 | 7 | 1.75 | 65.5 | 462.18 | 12.69 |
| 459315 | 2/2/2010 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 459315 | 2/9/2010 | 24.25 | 1 | 0.25 | 24.5 | 325 | 0 |
| 459315 | 2/16/2010 | 54.75 | 10 | 2.5 | 57.25 | 496.93 | 0 |
| 459315 | 2/23/2010 | 25 | 3 | 0.75 | 25.75 | 246 | 0 |
| 459317 | 12/8/2009 | 19.25 | 2 | 0.5 | 19.75 | 342.86 | 0 |
| 459317 | 12/15/2009 | 38.75 | 5 | 1.25 | 40 | 300 | 0 |
| 459317 | 12/22/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 459317 | 12/29/2009 | 15.5 | 2 | 0.5 | 16 | 260.72 | 0 |
| 459317 | 1/5/2010 | 57.75 | 13 | 3.25 | 61 | 518.68 | 0 |
| 459317 | 1/12/2010 | 54.75 | 17 | 4.25 | 59 | 396.93 | 30.81 |
| 459317 | 1/19/2010 | 30.5 | 5 | 1.25 | 31.75 | 235.71 | 0 |
| 459317 | 1/26/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 459317 | 2/2/2010 | 34.75 | 7 | 1.75 | 36.5 | 425 | 0 |
| 459317 | 2/9/2010 | 49.25 | 11 | 2.75 | 52 | 357.06 | 19.94 |
| 459317 | 2/16/2010 | 45 | 11 | 2.75 | 47.75 | 350 | 0 |
| 459317 | 2/23/2010 | 4 | 1 | 0.25 | 4.25 | 100 | 0 |
| 459336 | 12/8/2009 | 11 | 1 | 0.25 | 11.25 | 195.75 | 0 |
| 459336 | 12/15/2009 | 32.5 | 2 | 0.5 | 33 | 300 | 0 |
| 459336 | 12/22/2009 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 459336 | 12/29/2009 | 33 | 1 | 0.25 | 33.25 | 300 | 0 |
| 459336 | 1/5/2010 | 60.75 | 3 | 0.75 | 61.5 | 442.25 | 3.63 |
| 459336 | 1/12/2010 | 51 | 3 | 0.75 | 51.75 | 469.75 | 0 |
| 459336 | 1/19/2010 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 459336 | 1/26/2010 | 36.25 | 0 | 0 | 36.25 | 325 | 0 |
| 459336 | 2/2/2010 | 38 | 0 | 0 | 38 | 328.57 | 0 |
| 459336 | 2/9/2010 | 49.75 | 1 | 0.25 | 50 | 450 | 0 |
| 459336 | 2/16/2010 | 0 | 0 | 0 | 0 | 630 | 0 |
| 459337 | 12/8/2009 | 15.75 | 2 | 0.5 | 16.25 | 230.18 | 0 |
| 459337 | 12/15/2009 | 45 | 2 | 0.5 | 45.5 | 375 | 0 |
| 459337 | 12/22/2009 | 20.5 | 3 | 0.75 | 21.25 | 375 | 0 |
| 459337 | 12/29/2009 | 35 | 1 | 0.25 | 35.25 | 375 | 0 |
| 459337 | 1/5/2010 | 40.25 | 3 | 0.75 | 41 | 375 | 0 |
| 459337 | 1/12/2010 | 15.5 | 1 | 0.25 | 15.75 | 214.29 | 0 |
| 459339 | 12/15/2009 | 22.75 | 0 | 0 | 22.75 | 342.86 | 0 |
| 459339 | 12/22/2009 | 16.25 | 0 | 0 | 16.25 | 300 | 0 |
| 459339 | 12/29/2009 | 33.25 | 3 | 0.75 | 34 | 300 | 0 |
| 459339 | 1/5/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 459339 | 1/12/2010 | 35 | 3 | 0.75 | 35.75 | 317.85 | 0 |
| 459339 | 1/19/2010 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 459339 | 1/26/2010 | 50.5 | 1 | 0.25 | 50.75 | 366.12 | 1.81 |
| 459339 | 2/2/2010 | 1.5 | 0 | 0 | 1.5 | 96.43 | 0 |
| 459339 | 2/9/2010 | 23 | 3 | 0.75 | 23.75 | 553.57 | 0 |
| 459339 | 2/16/2010 | 28 | 6 | 1.5 | 29.5 | 350 | 0 |
| 459339 | 2/23/2010 | 37.5 | 3 | 0.75 | 38.25 | 370 | 0 |
| 459339 | 3/2/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 459340 | 12/15/2009 | 59.25 | 10 | 2.5 | 61.75 | 545.56 | 0 |
| 459340 | 12/22/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 459340 | 12/29/2009 | 22.5 | 3 | 0.75 | 23.25 | 260.72 | 0 |
| 459340 | 1/5/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 459340 | 1/12/2010 | 22.5 | 9 | 2.25 | 24.75 | 175 | 4.42 |
| 459340 | 1/19/2010 | 8.5 | 1 | 0.25 | 8.75 | 425 | 0 |
| 459340 | 1/26/2010 | 48.5 | 9 | 2.25 | 50.75 | 351.62 | 16.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459340 | 2/2/2010 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 10.88 |
| 459340 | 2/9/2010 | 48.75 | 5 | 1.25 | 50 | 325 | 9.06 |
| 459340 | 2/16/2010 | 0 | 0 | 0 | 0 | 571.6 | 0 |
| 459341 | 12/15/2009 | 52.75 | 7 | 1.75 | 54.5 | 498.43 | 0 |
| 459341 | 12/22/2009 | 37.5 | 4 | 1 | 38.5 | 271.87 | 7.25 |
| 459341 | 12/29/2009 | 44.75 | 7 | 1.75 | 46.5 | 324.43 | 12.69 |
| 459341 | 1/5/2010 | 48.5 | 5 | 1.25 | 49.75 | 353.43 | 7.25 |
| 459341 | 1/12/2010 | 41.25 | 3 | 0.75 | 42 | 307.15 | 0 |
| 459341 | 1/19/2010 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 459341 | 1/26/2010 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 459341 | 2/2/2010 | 9.5 | 1 | 0.25 | 9.75 | 325 | 0 |
| 459341 | 2/9/2010 | 17.25 | 1 | 0.25 | 17.5 | 292.86 | 0 |
| 459341 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459342 | 12/15/2009 | 13 | 3 | 0.75 | 13.75 | 342.86 | 0 |
| 459342 | 12/22/2009 | 14.25 | 2 | 0.5 | 14.75 | 300 | 0 |
| 459342 | 12/29/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 459342 | 1/5/2010 | 67.75 | 12 | 3 | 70.75 | 491.18 | 21.75 |
| 459342 | 1/12/2010 | 32.5 | 8 | 2 | 34.5 | 417.85 | 0 |
| 459342 | 1/19/2010 | 54.25 | 15 | 3.75 | 58 | 393.31 | 27.19 |
| 459342 | 1/26/2010 | 56 | 9 | 2.25 | 58.25 | 406 | 16.31 |
| 459342 | 2/2/2010 | 35 | 7 | 1.75 | 36.75 | 325 | 0 |
| 459342 | 2/9/2010 | 37.75 | 8 | 2 | 39.75 | 442.86 | 0 |
| 459342 | 2/16/2010 | 35 | 4 | 1 | 36 | 350 | 0 |
| 459342 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459355 | 12/15/2009 | 41 | 13 | 3.25 | 44.25 | 413.25 | 0 |
| 459355 | 12/22/2009 | 10.25 | 1 | 0.25 | 10.5 | 89.29 | 0 |
| 459355 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 459355 | 1/5/2010 | 30.25 | 4 | 1 | 31.25 | 303.57 | 0 |
| 459355 | 1/12/2010 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 459355 | 1/19/2010 | 38.25 | 7 | 1.75 | 40 | 377.31 | 0 |
| 459355 | 1/26/2010 | 39.75 | 6 | 1.5 | 41.25 | 303.57 | 0 |
| 459355 | 2/2/2010 | 32.5 | 2 | 0.5 | 33 | 235.62 | 3.63 |
| 459357 | 12/15/2009 | 30.75 | 5 | 1.25 | 32 | 349.81 | 0 |
| 459357 | 12/22/2009 | 37.25 | 4 | 1 | 38.25 | 300 | 0 |
| 459357 | 12/29/2009 | 44 | 10 | 2.5 | 46.5 | 319 | 18.13 |
| 459357 | 1/5/2010 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 459357 | 1/12/2010 | 50.25 | 2 | 0.5 | 50.75 | 464.31 | 0 |
| 459357 | 1/19/2010 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 459357 | 1/26/2010 | 20.75 | 3 | 0.75 | 21.5 | 325 | 0 |
| 459357 | 2/2/2010 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 459357 | 2/9/2010 | 40.75 | 2 | 0.5 | 41.25 | 442.86 | 0 |
| 459357 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459359 | 12/15/2009 | 7 | 0 | 0 | 7 | 342.86 | 0 |
| 459359 | 12/22/2009 | 6 | 2 | 0.5 | 6.5 | 89.29 | 0 |
| 459360 | 12/15/2009 | 28.25 | 2 | 0.5 | 28.75 | 320.81 | 0 |
| 459360 | 12/22/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 459360 | 12/29/2009 | 30.25 | 4 | 1 | 31.25 | 303.57 | 0 |
| 459360 | 1/5/2010 | 40.25 | 6 | 1.5 | 41.75 | 300 | 2.68 |
| 459360 | 1/12/2010 | 24.25 | 0 | 0 | 24.25 | 175.81 | 0 |
| 459360 | 1/19/2010 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 459360 | 1/26/2010 | 5.5 | 0 | 0 | 5.5 | 303.57 | 0 |
| 459360 | 2/2/2010 | 45.25 | 7 | 1.75 | 47 | 328.06 | 12.69 |
| 459360 | 2/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459365 | 12/15/2009 | 14.75 | 2 | 0.5 | 15.25 | 222.93 | 0 |
| 459365 | 12/22/2009 | 24 | 8 | 2 | 26 | 375 | 0 |
| 459365 | 12/29/2009 | 41.75 | 3 | 0.75 | 42.5 | 375 | 0 |
| 459365 | 1/5/2010 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 459365 | 1/12/2010 | 44.25 | 6 | 1.5 | 45.75 | 375 | 0 |
| 459365 | 1/19/2010 | 35.5 | 2 | 0.5 | 36 | 375 | 0 |
| 459365 | 1/26/2010 | 26 | 2 | 0.5 | 26.5 | 375 | 0 |
| 459365 | 2/2/2010 | 2.25 | 0 | 0 | 2.25 | 227.26 | 0 |
| 459365 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459368 | 12/15/2009 | 8.5 | 1 | 0.25 | 8.75 | 177.62 | 0 |
| 459368 | 12/22/2009 | 13 | 1 | 0.25 | 13.25 | 300 | 0 |
| 459368 | 12/29/2009 | 28.25 | 5 | 1.25 | 29.5 | 300 | 0 |
| 459368 | 1/5/2010 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 459368 | 1/12/2010 | 27.25 | 0 | 0 | 27.25 | 403.57 | 0 |
| 459368 | 1/19/2010 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 459368 | 1/26/2010 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 459368 | 2/2/2010 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 459368 | 2/9/2010 | 47 | 6 | 1.5 | 48.5 | 440.75 | 0 |
| 459368 | 2/16/2010 | 21 | 1 | 0.25 | 21.25 | 280 | 0 |
| 459368 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459374 | 12/22/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 459374 | 12/29/2009 | 30.75 | 2 | 0.5 | 31.25 | 260.72 | 0 |
| 459374 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459375 | 12/22/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 459375 | 12/29/2009 | 38 | 3 | 0.75 | 38.75 | 303.57 | 0 |
| 459375 | 1/5/2010 | 28.25 | 6 | 1.5 | 29.75 | 300 | 0 |
| 459375 | 1/12/2010 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 459375 | 1/19/2010 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 459375 | 1/26/2010 | 18.5 | 0 | 0 | 18.5 | 235.71 | 0 |
| 459375 | 2/2/2010 | 2 | 0 | 0 | 2 | 442.86 | 0 |
| 459375 | 2/9/2010 | 34.5 | 4 | 1 | 35.5 | 325 | 0 |
| 459375 | 2/16/2010 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 459375 | 2/23/2010 | 36.75 | 3 | 0.75 | 37.5 | 346.43 | 0 |
| 459375 | 3/2/2010 | 41 | 3 | 0.75 | 41.75 | 380 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459375 | 3/9/2010 | 9.75 | 1 | 0.25 | 10 | 280 | 0 |
| 459380 | 12/22/2009 | 24.25 | 1 | 0.25 | 24.5 | 342.86 | 0 |
| 459380 | 12/29/2009 | 50.5 | 10 | 2.5 | 53 | 366.12 | 18.13 |
| 459381 | 12/22/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 459381 | 12/29/2009 | 5 | 0 | 0 | 5 | 260.72 | 0 |
| 459381 | 1/5/2010 | 39.5 | 5 | 1.25 | 40.75 | 300 | 0 |
| 459381 | 1/12/2010 | 27.75 | 3 | 0.75 | 28.5 | 300 | 0 |
| 459381 | 1/19/2010 | 14 | 1 | 0.25 | 14.25 | 232.14 | 0 |
| 459384 | 12/22/2009 | 0 | 0 | 0 | 0 | 116 | 0 |
| 459384 | 12/29/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 459384 | 1/5/2010 | 44.25 | 10 | 2.5 | 46.75 | 320.81 | 18.13 |
| 459384 | 1/12/2010 | 61 | 8 | 2 | 63 | 442.25 | 14.5 |
| 459384 | 1/19/2010 | 60.5 | 7 | 1.75 | 62.25 | 438.62 | 12.69 |
| 459384 | 1/26/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 459384 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459384 | 2/9/2010 | 9.5 | 0 | 0 | 9.5 | 217.86 | 0 |
| 459384 | 2/16/2010 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 459384 | 2/23/2010 | 42.25 | 2 | 0.5 | 42.75 | 455.63 | 0 |
| 459384 | 3/2/2010 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 459384 | 3/9/2010 | 7.25 | 1 | 0.25 | 7.5 | 52.56 | 1.81 |
| 459384 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459384 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459384 | 3/30/2010 | 0 | 0 | 0 | 0 | 663.05 | 0 |
| 459388 | 12/29/2009 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 459388 | 1/19/2010 | 27.75 | 0 | 0 | 27.75 | 260.72 | 0 |
| 459388 | 1/26/2010 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 459388 | 2/2/2010 | 21.5 | 0 | 0 | 21.5 | 300 | 0 |
| 459388 | 2/9/2010 | 54.5 | 0 | 0 | 54.5 | 395.12 | 0 |
| 459388 | 2/16/2010 | 31 | 0 | 0 | 31 | 325 | 0 |
| 459388 | 2/23/2010 | 32.25 | 1 | 0.25 | 32.5 | 235.71 | 0 |
| 459388 | 3/2/2010 | 9.25 | 4 | 1 | 10.25 | 396.43 | 0 |
| 459388 | 3/9/2010 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 459388 | 3/16/2010 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 459388 | 3/23/2010 | 26.75 | 5 | 1.25 | 28 | 350 | 0 |
| 459388 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459389 | 12/29/2009 | 34.75 | 4 | 1 | 35.75 | 378.81 | 0 |
| 459389 | 1/5/2010 | 59.75 | 2 | 0.5 | 60.25 | 534.68 | 0 |
| 459389 | 1/12/2010 | 57.75 | 0 | 0 | 57.75 | 641.62 | 0 |
| 459389 | 1/19/2010 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 459389 | 1/26/2010 | 18.75 | 1 | 0.25 | 19 | 317.85 | 0 |
| 459389 | 2/2/2010 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 459389 | 2/9/2010 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 459389 | 2/16/2010 | 30.5 | 1 | 0.25 | 30.75 | 185.71 | 1.81 |
| 459392 | 1/26/2010 | 40.25 | 2 | 0.5 | 40.75 | 407.81 | 0 |
| 459392 | 2/2/2010 | 61.5 | 1 | 0.25 | 61.75 | 445.87 | 1.81 |
| 459392 | 2/9/2010 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 459392 | 2/16/2010 | 43 | 0 | 0 | 43 | 325 | 0 |
| 459392 | 2/23/2010 | 60.75 | 0 | 0 | 60.75 | 540.43 | 0 |
| 459392 | 3/2/2010 | 62.25 | 2 | 0.5 | 62.75 | 451.31 | 3.63 |
| 459392 | 3/9/2010 | 59 | 1 | 0.25 | 59.25 | 427.75 | 1.81 |
| 459392 | 3/16/2010 | 14.75 | 0 | 0 | 14.75 | 740.89 | 0 |
| 459395 | 12/29/2009 | 18.5 | 3 | 0.75 | 19.25 | 342.86 | 0 |
| 459395 | 1/5/2010 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 459395 | 1/12/2010 | 37.25 | 2 | 0.5 | 37.75 | 300 | 0 |
| 459395 | 1/19/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 459395 | 1/26/2010 | 10 | 1 | 0.25 | 10.25 | 89.29 | 0 |
| 459396 | 12/29/2009 | 13.5 | 3 | 0.75 | 14.25 | 342.86 | 0 |
| 459396 | 1/5/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 459397 | 12/29/2009 | 28.5 | 2 | 0.5 | 29 | 371.43 | 0 |
| 459397 | 1/5/2010 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 459397 | 1/12/2010 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 459397 | 1/19/2010 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 459397 | 1/26/2010 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 459397 | 2/2/2010 | 26.5 | 6 | 1.5 | 28 | 350 | 0 |
| 459397 | 2/9/2010 | 48.25 | 4 | 1 | 49.25 | 350 | 7.03 |
| 459397 | 2/16/2010 | 60 | 8 | 2 | 62 | 435 | 14.5 |
| 459397 | 2/23/2010 | 5.5 | 2 | 0.5 | 6 | 50 | 0 |
| 459397 | 3/2/2010 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 459398 | 12/29/2009 | 0 | 0 | 0 | 0 | 217.86 | 0 |
| 459398 | 1/5/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 459398 | 1/12/2010 | 31.75 | 1 | 0.25 | 32 | | 0 |
| 459398 | 1/19/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 459402 | 11/16/2010 | 22.75 | 4 | 1 | 23.75 | 457.14 | 0 |
| 459402 | 11/23/2010 | 23.25 | 2 | 0.5 | 23.75 | 410 | 0 |
| 459402 | 11/30/2010 | 62.5 | 5 | 1.25 | 63.75 | 453.12 | 9.06 |
| 459402 | 12/7/2010 | 49 | 4 | 1 | 50 | 400 | 0 |
| 459402 | 12/14/2010 | 42 | 7 | 1.75 | 43.75 | 400 | 0 |
| 459402 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459403 | 12/29/2009 | 27.5 | 3 | 0.75 | 28.25 | 342.86 | 0 |
| 459403 | 1/5/2010 | 35 | 3 | 0.75 | 35.75 | 300 | 0 |
| 459403 | 1/12/2010 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 459403 | 1/19/2010 | 43.5 | 3 | 0.75 | 44.25 | 317.18 | 3.63 |
| 459403 | 1/26/2010 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 459403 | 2/2/2010 | 29.75 | 2 | 0.5 | 30.25 | 325 | 0 |
| 459403 | 2/9/2010 | 11.5 | 0 | 0 | 11.5 | 325 | 0 |
| 459403 | 2/16/2010 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 459403 | 2/23/2010 | 38.25 | 3 | 0.75 | 39 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459403 | 3/2/2010 | 2.25 | 0 | 0 | 2.25 | 217.14 | 0 |
| 459403 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459407 | 12/29/2009 | 24.75 | 1 | 0.25 | 25 | 409.62 | 0 |
| 459407 | 1/5/2010 | 33.5 | 0 | 0 | 33.5 | 335.31 | 0 |
| 459407 | 1/12/2010 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 459407 | 1/19/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 459407 | 1/26/2010 | 40.5 | 4 | 1 | 41.5 | 293.62 | 7.25 |
| 459407 | 2/2/2010 | 10.75 | 0 | 0 | 10.75 | 400 | 0 |
| 459407 | 2/9/2010 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 459407 | 2/16/2010 | 30 | 2 | 0.5 | 30.5 | 350 | 0 |
| 459407 | 2/23/2010 | 48.25 | 5 | 1.25 | 49.5 | 367.86 | 0 |
| 459407 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459413 | 12/29/2009 | 24 | 2 | 0.5 | 24.5 | 342.86 | 0 |
| 459413 | 1/5/2010 | 56 | 9 | 2.25 | 58.25 | 406 | 16.31 |
| 459413 | 1/12/2010 | 44.5 | 2 | 0.5 | 45 | 322.62 | 3.63 |
| 459413 | 1/19/2010 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 459413 | 1/26/2010 | 8 | 1 | 0.25 | 8.25 | 96.43 | 0 |
| 459413 | 2/9/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 459413 | 2/16/2010 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 459416 | 12/29/2009 | 7.75 | 0 | 0 | 7.75 | 257.14 | 0 |
| 459416 | 1/5/2010 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 459416 | 1/12/2010 | 10 | 0 | 0 | 10 | 217.86 | 0 |
| 459416 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459416 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459416 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459416 | 2/9/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 459416 | 2/16/2010 | 29 | 1 | 0.25 | 29.25 | 325 | 0 |
| 459416 | 2/23/2010 | 48.25 | 8 | 2 | 50.25 | 349.81 | 14.5 |
| 459416 | 3/2/2010 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 459416 | 3/9/2010 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 459416 | 3/16/2010 | 46.25 | 13 | 3.25 | 49.5 | 335.31 | 23.56 |
| 459416 | 3/23/2010 | 41.75 | 11 | 2.75 | 44.5 | 325 | 0 |
| 459416 | 3/30/2010 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 459421 | 12/29/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 459421 | 1/5/2010 | 33 | 1 | 0.25 | 33.25 | 300 | 0 |
| 459421 | 1/12/2010 | 38.5 | 3 | 0.75 | 39.25 | 300 | 0 |
| 459421 | 1/19/2010 | 27.25 | 0 | 0 | 27.25 | 300 | 0 |
| 459421 | 1/26/2010 | 0 | 0 | 0 | 0 | 175 | 0 |
| 459425 | 1/5/2010 | 26.25 | 4 | 1 | 27.25 | 342.86 | 0 |
| 459425 | 1/12/2010 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 459425 | 1/19/2010 | 36 | 8 | 2 | 38 | 300 | 0 |
| 459425 | 1/26/2010 | 25 | 7 | 1.75 | 26.75 | 300 | 0 |
| 459425 | 2/2/2010 | 39.5 | 7 | 1.75 | 41.25 | 317.85 | 0 |
| 459425 | 2/9/2010 | 37.25 | 6 | 1.5 | 38.75 | 325 | 0 |
| 459425 | 2/16/2010 | 62 | 12 | 3 | 65 | 449.5 | 21.75 |
| 459425 | 2/23/2010 | 46 | 9 | 2.25 | 48.25 | 325 | 16.31 |
| 459426 | 1/5/2010 | 40.25 | 3 | 0.75 | 41 | 407.81 | 0 |
| 459426 | 1/12/2010 | 23 | 1 | 0.25 | 23.25 | 300 | 0 |
| 459426 | 1/19/2010 | 40.25 | 4 | 1 | 41.25 | 300 | 0 |
| 459426 | 1/26/2010 | 57.5 | 5 | 1.25 | 58.75 | 425.93 | 0 |
| 459426 | 2/2/2010 | 59.25 | 1 | 0.25 | 59.5 | 529.56 | 0 |
| 459426 | 2/9/2010 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 459426 | 2/16/2010 | 52 | 3 | 0.75 | 52.75 | 402.37 | 0 |
| 459426 | 2/23/2010 | 60.25 | 5 | 1.25 | 61.5 | 438.62 | 7.25 |
| 459426 | 3/2/2010 | 48 | 2 | 0.5 | 48.5 | 442.86 | 0 |
| 459426 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459427 | 1/5/2010 | 26.25 | 1 | 0.25 | 26.5 | 342.86 | 0 |
| 459427 | 1/12/2010 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 459427 | 1/19/2010 | 29 | 3 | 0.75 | 29.75 | 210.25 | 5.44 |
| 459427 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459427 | 2/2/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 459427 | 2/9/2010 | 31 | 4 | 1 | 32 | 224.75 | 7.25 |
| 459436 | 1/5/2010 | 46 | 5 | 1.25 | 47.25 | 451.31 | 0 |
| 459436 | 1/12/2010 | 57.5 | 1 | 0.25 | 57.75 | 416.87 | 1.81 |
| 459436 | 1/19/2010 | 59.5 | 7 | 1.75 | 61.25 | 431.37 | 12.69 |
| 459436 | 1/26/2010 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 459436 | 2/2/2010 | 61.25 | 6 | 1.5 | 62.75 | 544.06 | 0 |
| 459436 | 2/9/2010 | 20.25 | 6 | 1.5 | 21.75 | 325 | 0 |
| 459436 | 2/16/2010 | 49.5 | 6 | 1.5 | 51 | 325 | 10.88 |
| 459436 | 2/23/2010 | 0 | 0 | 0 | 0 | 1087.98 | 0 |
| 459442 | 1/5/2010 | 15 | 0 | 0 | 15 | 342.86 | 0 |
| 459442 | 1/12/2010 | 4 | 1 | 0.25 | 4.25 | 89.29 | 0 |
| 459445 | 1/5/2010 | 0 | 0 | 0 | 0 | 175 | 0 |
| 459445 | 2/2/2010 | 0 | 0 | 0 | 0 | 303.57 | 0 |
| 459445 | 2/9/2010 | 4 | 0 | 0 | 4 | 175 | 0 |
| 459448 | 1/5/2010 | 0 | 0 | 0 | 0 | 264.29 | 0 |
| 459448 | 1/12/2010 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 459448 | 1/19/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 459448 | 1/26/2010 | 27.25 | 1 | 0.25 | 27.5 | 300 | 0 |
| 459448 | 2/2/2010 | 57.75 | 4 | 1 | 58.75 | 518.68 | 0 |
| 459448 | 2/9/2010 | 22.25 | 0 | 0 | 22.25 | 189.29 | 0 |
| 459448 | 2/16/2010 | 12.75 | 4 | 1 | 13.75 | 442.86 | 0 |
| 459448 | 2/23/2010 | 51.25 | 10 | 2.5 | 53.75 | 371.56 | 18.13 |
| 459448 | 3/2/2010 | 54.75 | 10 | 2.5 | 57.25 | 496.93 | 0 |
| 459448 | 3/9/2010 | 9.25 | 0 | 0 | 9.25 | 493.1 | 0 |
| 459453 | 1/5/2010 | 41 | 6 | 1.5 | 42.5 | 297.25 | 10.88 |
| 459453 | 1/12/2010 | 57.25 | 12 | 3 | 60.25 | 415.06 | 21.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459453 | 1/19/2010 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 459453 | 1/26/2010 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 459453 | 2/2/2010 | 34.5 | 2 | 0.5 | 35 | 310.72 | 0 |
| 459453 | 2/9/2010 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 459453 | 2/16/2010 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 459453 | 2/23/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 459453 | 3/2/2010 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 459453 | 3/9/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 459457 | 1/5/2010 | 27.25 | 5 | 1.25 | 28.5 | 313.56 | 0 |
| 459457 | 1/12/2010 | 36 | 5 | 1.25 | 37.25 | 325 | 0 |
| 459457 | 1/19/2010 | 36 | 8 | 2 | 38 | 325 | 0 |
| 459457 | 1/26/2010 | 39.25 | 8 | 2 | 41.25 | 325 | 0 |
| 459457 | 2/2/2010 | 52 | 5 | 1.25 | 53.25 | 477 | 0 |
| 459457 | 2/9/2010 | 54.5 | 11 | 2.75 | 57.25 | 395.12 | 19.94 |
| 459457 | 2/16/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459457 | 2/23/2010 | 44 | 1 | 0.25 | 44.25 | 600 | 0 |
| 459457 | 3/2/2010 | 63 | 4 | 1 | 64 | 460.71 | 3.26 |
| 459457 | 3/9/2010 | 7.75 | 0 | 0 | 7.75 | 266.14 | 0 |
| 459461 | 1/5/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 459461 | 1/12/2010 | 48.75 | 9 | 2.25 | 51 | 353.43 | 16.31 |
| 459461 | 1/19/2010 | 56.25 | 9 | 2.25 | 58.5 | 407.81 | 16.31 |
| 459461 | 1/26/2010 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 459461 | 2/2/2010 | 59 | 4 | 1 | 60 | 527.75 | 0 |
| 459461 | 2/9/2010 | 43.25 | 4 | 1 | 44.25 | 350 | 0 |
| 459461 | 2/16/2010 | 57 | 0 | 0 | 57 | 413.25 | 0 |
| 459461 | 2/23/2010 | 39.75 | 7 | 1.75 | 41.5 | 350 | 0 |
| 459461 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459468 | 1/5/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 459468 | 1/12/2010 | 64 | 5 | 1.25 | 65.25 | 464 | 9.06 |
| 459468 | 1/19/2010 | 29 | 2 | 0.5 | 29.5 | 300 | 0 |
| 459468 | 1/26/2010 | 59.75 | 10 | 2.5 | 62.25 | 433.18 | 18.13 |
| 459468 | 2/2/2010 | 41.25 | 4 | 1 | 42.25 | 403.57 | 0 |
| 459468 | 2/9/2010 | 28.5 | 6 | 1.5 | 30 | 325 | 0 |
| 459468 | 2/16/2010 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 459468 | 2/23/2010 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 459468 | 3/2/2010 | 28.5 | 2 | 0.5 | 29 | 428.57 | 0 |
| 459468 | 3/9/2010 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 459468 | 3/16/2010 | 25.25 | 3 | 0.75 | 26 | 240 | 0 |
| 459468 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 459468 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 459468 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 459468 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 459470 | 1/12/2010 | 45.25 | 0 | 0 | 45.25 | 444.06 | 0 |
| 459470 | 1/19/2010 | 55 | 1 | 0.25 | 55.25 | 398.75 | 1.81 |
| 459470 | 1/26/2010 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 459470 | 2/2/2010 | 44.75 | 0 | 0 | 44.75 | 324.43 | 0 |
| 459470 | 2/9/2010 | 46.25 | 1 | 0.25 | 46.5 | 435.31 | 0 |
| 459470 | 2/16/2010 | 32 | 0 | 0 | 32 | 325 | 0 |
| 459470 | 2/23/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 459470 | 3/2/2010 | 14.25 | 1 | 0.25 | 14.5 | 259.29 | 0 |
| 459471 | 1/12/2010 | 49.75 | 7 | 1.75 | 51.5 | 476.68 | 0 |
| 459471 | 1/19/2010 | 40.25 | 3 | 0.75 | 41 | 300 | 0 |
| 459471 | 1/26/2010 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 459471 | 2/2/2010 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 459471 | 2/9/2010 | 54.75 | 3 | 0.75 | 55.5 | 496.93 | 0 |
| 459471 | 2/16/2010 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 459471 | 2/23/2010 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 459471 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459471 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459473 | 1/12/2010 | 41.25 | 7 | 1.75 | 43 | 415.06 | 0 |
| 459473 | 1/19/2010 | 32 | 6 | 1.5 | 33.5 | 232 | 10.88 |
| 459482 | 1/12/2010 | 19.25 | 4 | 1 | 20.25 | 257.14 | 0 |
| 459482 | 1/19/2010 | 37.75 | 9 | 2.25 | 40 | 300 | 0 |
| 459482 | 1/26/2010 | 48.75 | 12 | 3 | 51.75 | 353.43 | 21.75 |
| 459482 | 2/2/2010 | 1.75 | 1 | 0.25 | 2 | 46.43 | 0 |
| 459482 | 2/9/2010 | 39.75 | 12 | 3 | 42.75 | 303.57 | 6.38 |
| 459482 | 2/16/2010 | 37.5 | 12 | 3 | 40.5 | 325 | 0 |
| 459482 | 2/23/2010 | 42.5 | 14 | 3.5 | 46 | 325 | 8.48 |
| 459482 | 3/2/2010 | 15 | 5 | 1.25 | 16.25 | 189.29 | 0 |
| 459482 | 3/9/2010 | 16 | 4 | 1 | 17 | 442.86 | 0 |
| 459482 | 3/16/2010 | 27.5 | 2 | 0.5 | 28 | 335.71 | 0 |
| 459482 | 3/23/2010 | 29 | 11 | 2.75 | 31.75 | 350 | 0 |
| 459482 | 3/30/2010 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 459482 | 4/6/2010 | 7.25 | 2 | 0.5 | 7.75 | 103.57 | 0 |
| 459482 | 4/13/2010 | 0 | 0 | 0 | 0 | 93.57 | 0 |
| 459483 | 1/12/2010 | 25.75 | 2 | 0.5 | 26.25 | 302.68 | 0 |
| 459483 | 1/19/2010 | 10.5 | 0 | 0 | 10.5 | 92.86 | 0 |
| 459483 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459483 | 2/2/2010 | 7.75 | 3 | 0.75 | 8.5 | 139.29 | 0 |
| 459483 | 2/9/2010 | 36.5 | 1 | 0.25 | 36.75 | 425 | 0 |
| 459483 | 2/16/2010 | 45.5 | 4 | 1 | 46.5 | 350 | 0 |
| 459483 | 2/23/2010 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 459483 | 3/2/2010 | 29.25 | 1 | 0.25 | 29.5 | 350 | 0 |
| 459483 | 3/9/2010 | 45.25 | 7 | 1.75 | 47 | 450 | 0 |
| 459483 | 3/16/2010 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 459483 | 3/23/2010 | 20 | 3 | 0.75 | 20.75 | 150 | 0.44 |
| 459483 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459483 | 4/6/2010 | 0 | 0 | 0 | 150 | 0 |
| 459483 | 4/13/2010 | 0 | 0 | 0 | 176.87 | 0 |
| 459484 | 1/12/2010 | 17.25 | 3 | 0.75 | 18 | 257.14 | 0 |
| 459484 | 1/19/2010 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 459484 | 1/26/2010 | 36 | 6 | 1.5 | 37.5 | 300 | 0 |
| 459484 | 2/2/2010 | 11 | 1 | 0.25 | 11.25 | 300 | 0 |
| 459484 | 2/9/2010 | 27.75 | 0 | 0 | 27.75 | 410.72 | 0 |
| 459484 | 2/16/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 459484 | 2/23/2010 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 459484 | 3/2/2010 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 459484 | 3/9/2010 | 49 | 0 | 0 | 49 | 435.71 | 0 |
| 459484 | 3/16/2010 | 32.75 | 1 | 0.25 | 33 | 350 | 0 |
| 459484 | 3/23/2010 | 33.5 | 7 | 1.75 | 35.25 | 350 | 0 |
| 459484 | 3/30/2010 | 28.5 | 2 | 0.5 | 29 | 350 | 0 |
| 459484 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459488 | 1/12/2010 | 24.5 | 2 | 0.5 | 25 | 293.62 | 0 |
| 459488 | 1/19/2010 | 23.5 | 1 | 0.25 | 23.75 | 300 | 0 |
| 459488 | 1/26/2010 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 459488 | 2/2/2010 | 27.25 | 4 | 1 | 28.25 | 300 | 0 |
| 459488 | 2/9/2010 | 0 | 0 | 0 | 0 | 232.14 | 0 |
| 459488 | 2/16/2010 | 41.25 | 4 | 1 | 42.25 | 328.57 | 0 |
| 459488 | 2/23/2010 | 36.5 | 6 | 1.5 | 38 | 264.62 | 10.88 |
| 459488 | 3/16/2010 | 11.75 | 1 | 0.25 | 12 | 142.86 | 0 |
| 459488 | 3/23/2010 | 42 | 4 | 1 | 43 | 325 | 0 |
| 459488 | 3/30/2010 | 36 | 1 | 0.25 | 36.25 | 261 | 1.81 |
| 459490 | 1/12/2010 | 30.5 | 1 | 0.25 | 30.75 | 337.12 | 0 |
| 459490 | 1/19/2010 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 459490 | 1/26/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 459490 | 2/2/2010 | 39.75 | 2 | 0.5 | 40.25 | 300 | 0 |
| 459490 | 2/9/2010 | 26.75 | 1 | 0.25 | 27 | 228.57 | 0 |
| 459490 | 2/16/2010 | 7.75 | 0 | 0 | 7.75 | 496.43 | 0 |
| 459490 | 2/23/2010 | 42.75 | 7 | 1.75 | 44.5 | 325 | 0 |
| 459490 | 3/2/2010 | 47 | 12 | 3 | 50 | 340.75 | 21.75 |
| 459490 | 3/9/2010 | 16 | 3 | 0.75 | 16.75 | 335.71 | 0 |
| 459490 | 3/16/2010 | 15.75 | 1 | 0.25 | 16.25 | 450 | 0 |
| 459490 | 3/23/2010 | 8.25 | 3 | 0.75 | 9 | 200 | 0 |
| 459492 | 1/12/2010 | 5.25 | 0 | 0 | 5.25 | 278.57 | 0 |
| 459492 | 1/19/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 459492 | 1/26/2010 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 459492 | 2/2/2010 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 459492 | 2/9/2010 | 50.75 | 5 | 1.25 | 52 | 467.93 | 0 |
| 459492 | 2/16/2010 | 30.75 | 4 | 1 | 31.75 | 350 | 0 |
| 459492 | 2/23/2010 | 62.25 | 7 | 1.75 | 64 | 451.31 | 12.69 |
| 459492 | 3/2/2010 | 33.75 | 2 | 0.5 | 34.25 | 250 | 0 |
| 459492 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459492 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 459494 | 1/12/2010 | 22.5 | 3 | 0.75 | 23.25 | 279.12 | 0 |
| 459494 | 1/19/2010 | 9.5 | 2 | 0.5 | 10 | 92.86 | 0 |
| 459503 | 1/19/2010 | 26.25 | 1 | 0.25 | 26.5 | 306.31 | 0 |
| 459503 | 12/7/2010 | 46.75 | 9 | 2.25 | 49 | 454.93 | 0 |
| 459503 | 12/14/2010 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 459503 | 12/21/2010 | 43.5 | 3 | 0.75 | 44.25 | 350 | 0 |
| 459503 | 12/28/2010 | 39.75 | 0 | 0 | 39.75 | 350 | 0 |
| 459503 | 1/4/2011 | 48 | 3 | 0.75 | 48.75 | 350 | 3.41 |
| 459503 | 1/11/2011 | 46.5 | 4 | 1 | 47.5 | 350 | 0 |
| 459503 | 1/18/2011 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 459503 | 1/25/2011 | 10.5 | 2 | 0.5 | 11 | 341.1 | 0 |
| 459504 | 1/19/2010 | 23.75 | 1 | 0.25 | 24 | 342.86 | 0 |
| 459504 | 1/26/2010 | 69.5 | 2 | 0.5 | 70 | 503.87 | 3.63 |
| 459504 | 2/2/2010 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 459504 | 2/9/2010 | 31.75 | 2 | 0.5 | 32.25 | 303.57 | 0 |
| 459504 | 2/23/2010 | 60.75 | 2 | 0.5 | 61.25 | 628.57 | 0 |
| 459504 | 3/2/2010 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 459504 | 3/9/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 459504 | 3/16/2010 | 30.25 | 4 | 1 | 31.25 | 246.43 | 0 |
| 459504 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459504 | 3/30/2010 | 13 | 1 | 0.25 | 13.25 | 303.57 | 0 |
| 459504 | 4/6/2010 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 459504 | 4/13/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 459505 | 1/19/2010 | 35.75 | 4 | 1 | 36.75 | 375.18 | 0 |
| 459505 | 1/26/2010 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 459505 | 2/2/2010 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 459505 | 2/9/2010 | 18.5 | 2 | 0.5 | 19 | 185.71 | 0 |
| 459505 | 2/16/2010 | 5 | 0 | 0 | 5 | 100 | 0 |
| 459505 | 2/23/2010 | 2.75 | 1 | 0.25 | 3 | 50 | 0 |
| 459507 | 1/19/2010 | 32.5 | 4 | 1 | 33.5 | 351.62 | 0 |
| 459507 | 1/26/2010 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 459507 | 2/2/2010 | 34.5 | 5 | 1.25 | 35.75 | 300 | 0 |
| 459507 | 2/9/2010 | 29.75 | 3 | 0.75 | 30.5 | 300 | 0 |
| 459507 | 2/16/2010 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 459507 | 2/23/2010 | 17.75 | 1 | 0.25 | 18 | 189.29 | 0 |
| 459507 | 3/2/2010 | 7.25 | 0 | 0 | 7.25 | 396.43 | 0 |
| 459507 | 3/9/2010 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 459507 | 3/16/2010 | 62.75 | 4 | 1 | 63.75 | 454.93 | 7.25 |
| 459507 | 3/23/2010 | 38 | 1 | 0.25 | 38.25 | 353.57 | 0 |
| 459510 | 1/19/2010 | 32.25 | 1 | 0.25 | 32.5 | 349.81 | 0 |
| 459510 | 1/26/2010 | 29 | 1 | 0.25 | 29.25 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459510 | 2/2/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 459510 | 2/9/2010 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 459510 | 2/16/2010 | 11.5 | 0 | 0 | 11.5 | 142.86 | 0 |
| 459513 | 1/19/2010 | 30.75 | 3 | 0.75 | 31.5 | 342.86 | 0 |
| 459513 | 1/26/2010 | 39.75 | 4 | 1 | 40.75 | 300 | 0 |
| 459513 | 2/2/2010 | 47.25 | 5 | 1.25 | 48.5 | 451.31 | 0 |
| 459514 | 1/19/2010 | 20.5 | 1 | 0.25 | 20.75 | 264.62 | 0 |
| 459514 | 1/26/2010 | 37 | 7 | 1.75 | 38.75 | 300 | 0 |
| 459514 | 2/2/2010 | 31.5 | 7 | 1.75 | 33.25 | 300 | 0 |
| 459514 | 2/9/2010 | 40 | 8 | 2 | 42 | 300 | 4.5 |
| 459514 | 2/16/2010 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 459514 | 2/23/2010 | 27.5 | 1 | 0.25 | 27.75 | 235.71 | 0 |
| 459514 | 3/2/2010 | 0 | 0 | 0 | 0 | 400 | 0 |
| 459514 | 3/9/2010 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 459514 | 3/16/2010 | 23.5 | 1 | 0.25 | 23.75 | 189.29 | 0 |
| 459515 | 1/19/2010 | 8.5 | 0 | 0 | 8.5 | 257.14 | 0 |
| 459515 | 1/26/2010 | 48.25 | 7 | 1.75 | 50 | 349.81 | 12.69 |
| 459515 | 2/2/2010 | 37.5 | 7 | 1.75 | 39.25 | 300 | 0 |
| 459515 | 2/9/2010 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 459515 | 2/16/2010 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 459515 | 2/23/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 459515 | 3/2/2010 | 42.25 | 2 | 0.5 | 42.75 | 628.57 | 0 |
| 459515 | 3/9/2010 | 30.25 | 1 | 0.25 | 30.5 | 282.14 | 0 |
| 459515 | 3/16/2010 | 11.75 | 3 | 0.75 | 12.5 | 85.18 | 5.44 |
| 459515 | 3/23/2010 | 57.25 | 9 | 2.25 | 59.5 | 515.06 | 0 |
| 459515 | 3/30/2010 | 17.5 | 2 | 0.5 | 18 | 200 | 0 |
| 459525 | 1/19/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 459525 | 1/26/2010 | 61.5 | 5 | 1.25 | 62.75 | 445.87 | 9.06 |
| 459525 | 2/2/2010 | 36.5 | 4 | 1 | 37.5 | 300 | 0 |
| 459525 | 2/9/2010 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 459525 | 2/16/2010 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 459525 | 2/23/2010 | 41 | 9 | 2.25 | 43.25 | 325 | 0 |
| 459525 | 3/2/2010 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 459525 | 3/9/2010 | 10.5 | 1 | 0.25 | 10.75 | 679.29 | 0 |
| 459527 | 1/26/2010 | 39.75 | 4 | 1 | 40.75 | 404.18 | 0 |
| 459527 | 2/2/2010 | 39.25 | 5 | 1.25 | 40.5 | 300 | 0 |
| 459527 | 2/9/2010 | 11.5 | 3 | 0.75 | 12.25 | 300 | 0 |
| 459527 | 2/16/2010 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 459527 | 2/23/2010 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 459527 | 3/2/2010 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 459527 | 3/9/2010 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 459527 | 3/16/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459527 | 3/23/2010 | 31.75 | 5 | 1.25 | 33 | 235.71 | 3.55 |
| 459527 | 3/30/2010 | 47.5 | 8 | 2 | 49.5 | 444.37 | 0 |
| 459527 | 4/6/2010 | 20 | 4 | 1 | 21 | 222.5 | 0 |
| 459538 | 1/26/2010 | 35 | 3 | 0.75 | 35.75 | 371.43 | 0 |
| 459538 | 2/2/2010 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 459538 | 2/9/2010 | 27.75 | 5 | 1.25 | 29 | 325 | 0 |
| 459538 | 2/16/2010 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 459538 | 2/23/2010 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 459538 | 3/2/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 459538 | 3/9/2010 | 67.5 | 2 | 0.5 | 68 | 489.37 | 3.63 |
| 459538 | 3/16/2010 | 38.25 | 0 | 0 | 38.25 | 350 | 0 |
| 459538 | 3/23/2010 | 31.25 | 1 | 0.25 | 31.5 | 207.14 | 1.81 |
| 459538 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459538 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459539 | 1/26/2010 | 40.5 | 3 | 0.75 | 41.25 | 307.15 | 0 |
| 459539 | 2/2/2010 | 64.5 | 3 | 0.75 | 65.25 | 467.62 | 5.44 |
| 459539 | 2/9/2010 | 59.75 | 2 | 0.5 | 60.25 | 433.18 | 3.63 |
| 459539 | 2/16/2010 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 459539 | 2/23/2010 | 5.75 | 2 | 0.5 | 6.25 | 350 | 0 |
| 459539 | 3/2/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 459539 | 3/9/2010 | 63.75 | 6 | 1.5 | 65.25 | 462.18 | 10.88 |
| 459539 | 3/16/2010 | 5 | 0 | 0 | 5 | 142.86 | 0 |
| 459539 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459539 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459539 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459541 | 1/26/2010 | 26.5 | 2 | 0.5 | 27 | 332.14 | 0 |
| 459541 | 2/2/2010 | 60.5 | 7 | 1.75 | 62.25 | 438.62 | 12.69 |
| 459541 | 2/9/2010 | 34.25 | 3 | 0.75 | 35 | 400 | 0 |
| 459541 | 2/16/2010 | 51 | 7 | 1.75 | 52.75 | 400 | 0 |
| 459541 | 2/23/2010 | 11.75 | 0 | 0 | 11.75 | 429.99 | 0 |
| 459542 | 1/26/2010 | 5.5 | 1 | 0.25 | 5.75 | 257.14 | 0 |
| 459542 | 2/2/2010 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 459542 | 2/9/2010 | 35 | 2 | 0.5 | 35.5 | 300 | 0 |
| 459542 | 2/16/2010 | 61.5 | 4 | 1 | 62.5 | 445.87 | 7.25 |
| 459542 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459542 | 3/2/2010 | 40.5 | 5 | 1.25 | 41.75 | 728.57 | 0 |
| 459542 | 3/9/2010 | 41 | 7 | 1.75 | 42.75 | 325 | 0 |
| 459542 | 3/16/2010 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 459542 | 3/23/2010 | 43 | 3 | 0.75 | 43.75 | 335.71 | 0 |
| 459542 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459551 | 2/2/2010 | 34.5 | 6 | 1.5 | 36 | 366.12 | 0 |
| 459551 | 2/9/2010 | 51.5 | 8 | 2 | 53.5 | 373.37 | 14.5 |
| 459551 | 2/16/2010 | 50.75 | 13 | 3.25 | 54 | 367.93 | 23.56 |
| 459551 | 2/23/2010 | 40.75 | 7 | 1.75 | 42.5 | 295.43 | 12.69 |
| 459551 | 3/2/2010 | 4 | 0 | 0 | 4 | 450 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459551 | 3/9/2010 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 459551 | 3/16/2010 | 40 | 4 | 1 | 41 | 325 | 0 |
| 459551 | 3/23/2010 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 459553 | 3/30/2010 | 41.75 | 2 | 0.5 | 42.25 | 442.86 | 0 |
| 459553 | 2/2/2010 | 11.5 | 2 | 0.5 | 12 | 264.29 | 0 |
| 459553 | 2/9/2010 | 42.25 | 9 | 2.25 | 44.5 | 306.31 | 16.31 |
| 459553 | 2/16/2010 | 32.25 | 4 | 1 | 33.25 | 325 | 0 |
| 459553 | 2/23/2010 | 44.25 | 8 | 2 | 46.25 | 425 | 0 |
| 459553 | 3/2/2010 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 459553 | 3/9/2010 | 47.5 | 11 | 2.75 | 50.25 | 344.37 | 19.94 |
| 459553 | 3/16/2010 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 459553 | 3/23/2010 | 49.25 | 7 | 1.75 | 51 | 457.06 | 0 |
| 459553 | 3/30/2010 | 36.5 | 13 | 3.25 | 39.75 | 351.94 | 0 |
| 459553 | 4/6/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 459555 | 2/2/2010 | 51.75 | 2 | 0.5 | 52.25 | 491.18 | 0 |
| 459555 | 2/9/2010 | 59.5 | 6 | 1.5 | 61 | 431.37 | 10.88 |
| 459555 | 2/16/2010 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 459555 | 2/23/2010 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 459555 | 3/2/2010 | 61.75 | 3 | 0.75 | 62.5 | 547.68 | 0 |
| 459555 | 3/9/2010 | 59.25 | 5 | 1.25 | 60.5 | 350 | 9.06 |
| 459555 | 3/16/2010 | 12 | 2 | 0.5 | 12.5 | 711.85 | 0 |
| 459557 | 2/2/2010 | 34.75 | 11 | 2.75 | 37.5 | 371.43 | 0 |
| 459557 | 2/9/2010 | 55.5 | 11 | 2.75 | 58.25 | 402.37 | 19.94 |
| 459557 | 2/16/2010 | 16 | 4 | 1 | 17 | 116 | 7.25 |
| 459567 | 2/2/2010 | 6.5 | 1 | 0.25 | 6.75 | 278.57 | 0 |
| 459567 | 2/9/2010 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 459567 | 2/16/2010 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 459567 | 2/23/2010 | 25 | 1 | 0.25 | 25.25 | 350 | 0 |
| 459567 | 3/2/2010 | 31.75 | 6 | 1.5 | 33.25 | 350 | 0 |
| 459567 | 3/9/2010 | 22.25 | 2 | 0.5 | 22.75 | 350 | 0 |
| 459567 | 3/16/2010 | 9.5 | 0 | 0 | 9.5 | 350 | 0 |
| 459567 | 3/23/2010 | 40.25 | 3 | 0.75 | 41 | 450 | 0 |
| 459567 | 3/30/2010 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 459567 | 4/6/2010 | 47.25 | 8 | 2 | 49.25 | 375 | 0 |
| 459567 | 4/13/2010 | 8.5 | 1 | 0.25 | 8.75 | 245.62 | 0 |
| 459568 | 2/2/2010 | 7.25 | 1 | 0.25 | 7.5 | 257.14 | 0 |
| 459568 | 2/9/2010 | 40.75 | 1 | 0.25 | 41 | 300 | 0 |
| 459568 | 2/16/2010 | 4 | 0 | 0 | 4 | 96.43 | 0 |
| 459571 | 2/2/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 459571 | 2/9/2010 | 44 | 5 | 1.25 | 45.25 | 375 | 0 |
| 459571 | 2/16/2010 | 61.25 | 14 | 3.5 | 64.75 | 444.06 | 25.38 |
| 459571 | 2/23/2010 | 51.25 | 13 | 3.25 | 54.5 | 375 | 20.16 |
| 459571 | 3/2/2010 | 49.25 | 14 | 3.5 | 52.75 | 375 | 7.47 |
| 459571 | 3/9/2010 | 2 | 0 | 0 | 2 | 157.58 | 0 |
| 459572 | 2/2/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 459572 | 4/6/2010 | 7.5 | 4 | 1 | 8.5 | 228.57 | 0 |
| 459572 | 4/13/2010 | 60.5 | 7 | 1.75 | 62.25 | 438.62 | 12.69 |
| 459572 | 4/20/2010 | 44 | 0 | 0 | 44 | 400 | 0 |
| 459572 | 4/27/2010 | 34.25 | 3 | 0.75 | 35 | 400 | 0 |
| 459572 | 5/4/2010 | 14 | 3 | 0.75 | 14.75 | 210.87 | 0 |
| 459572 | 2/9/2010 | 22 | 4 | 1 | 23 | 342.86 | 0 |
| 459576 | 2/16/2010 | 43.75 | 8 | 2 | 45.75 | 325 | 6.67 |
| 459576 | 2/23/2010 | 49 | 13 | 3.25 | 52.25 | 355.25 | 23.56 |
| 459576 | 3/2/2010 | 36.25 | 9 | 2.25 | 38.5 | 325 | 0 |
| 459576 | 3/9/2010 | 39.25 | 9 | 2.25 | 41.5 | 425 | 0 |
| 459576 | 3/16/2010 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 459576 | 3/23/2010 | 29.25 | 6 | 1.5 | 30.75 | 235.71 | 0 |
| 459577 | 2/9/2010 | 34 | 1 | 0.25 | 34.25 | 362.5 | 0 |
| 459577 | 2/16/2010 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 459577 | 2/23/2010 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 1.81 |
| 459577 | 3/2/2010 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 459577 | 3/9/2010 | 54.25 | 0 | 0 | 54.25 | 493.31 | 0 |
| 459577 | 3/16/2010 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 459577 | 3/23/2010 | 39.75 | 1 | 0.25 | 40 | 325 | 0 |
| 459577 | 3/30/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 459578 | 2/9/2010 | 22.5 | 1 | 0.25 | 22.75 | 428.57 | 0 |
| 459578 | 2/16/2010 | 46.25 | 5 | 1.25 | 47.5 | 375 | 0 |
| 459578 | 2/23/2010 | 42.75 | 4 | 1 | 43.75 | 375 | 0 |
| 459578 | 3/2/2010 | 52.25 | 2 | 0.5 | 52.75 | 375 | 3.63 |
| 459578 | 3/9/2010 | 0 | 0 | 0 | 0 | 209.97 | 0 |
| 459578 | 8/9/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 459578 | 8/16/2011 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |
| 459578 | 8/23/2011 | 34.25 | 1 | 0.25 | 34.5 | 375 | 0 |
| 459578 | 8/30/2011 | 28.25 | 3 | 0.75 | 29 | 375 | 0 |
| 459578 | 9/6/2011 | 0 | 0 | 0 | 0 | 152.5 | 0 |
| 459583 | 2/9/2010 | 26.5 | 2 | 0.5 | 27 | 308.12 | 0 |
| 459583 | 2/16/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 459583 | 2/23/2010 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 459583 | 3/2/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459583 | 3/9/2010 | 43.25 | 3 | 0.75 | 44 | 728.58 | 0 |
| 459583 | 3/16/2010 | 63.25 | 3 | 0.75 | 64 | 458.56 | 5.44 |
| 459583 | 3/23/2010 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 459583 | 3/30/2010 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 459583 | 4/6/2010 | 47.75 | 3 | 0.75 | 48.5 | 439.28 | 0 |
| 459583 | 4/13/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 459584 | 2/9/2010 | 25.75 | 2 | 0.5 | 26.25 | 302.68 | 0 |
| 459584 | 2/16/2010 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459584 | 2/23/2010 | 32.75 | 2 | 0.5 | 33.25 | 237.43 | 3.63 |
| 459585 | 2/9/2010 | 19.5 | 1 | 0.25 | 19.75 | 257.37 | 0 |
| 459585 | 2/16/2010 | 19.75 | 1 | 0.25 | 20 | 325 | 0 |
| 459585 | 2/23/2010 | 52.25 | 8 | 2 | 54.25 | 378.81 | 14.5 |
| 459585 | 3/2/2010 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 459585 | 3/9/2010 | 53 | 5 | 1.25 | 54.25 | 484.25 | 0 |
| 459585 | 3/16/2010 | 10.75 | 1 | 0.25 | 11 | 142.86 | 0 |
| 459585 | 3/23/2010 | 21.5 | 1 | 0.25 | 21.75 | 489.29 | 0 |
| 459585 | 3/30/2010 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 459585 | 4/6/2010 | 59.75 | 4 | 1 | 60.75 | 533.18 | 0 |
| 459585 | 4/13/2010 | 29.25 | 3 | 0.75 | 30 | 350 | 0 |
| 459592 | 2/16/2010 | 10.5 | 0 | 0 | 10.5 | 250 | 0 |
| 459594 | 2/16/2010 | 20.25 | 0 | 0 | 20.25 | 371.43 | 0 |
| 459594 | 2/23/2010 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 459594 | 3/2/2010 | 36.75 | 5 | 1.25 | 38 | 325 | 0 |
| 459594 | 3/9/2010 | 55.25 | 8 | 2 | 57.25 | 400.56 | 14.5 |
| 459594 | 3/16/2010 | 41.25 | 3 | 0.75 | 42 | 425 | 0 |
| 459594 | 3/23/2010 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 459594 | 3/30/2010 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 459594 | 4/6/2010 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 459594 | 4/13/2010 | 35.75 | 4 | 1 | 36.75 | 442.86 | 0 |
| 459594 | 4/20/2010 | 39 | 4 | 1 | 40 | 350 | 0 |
| 459594 | 4/27/2010 | 0 | 0 | 0 | 0 | 1022.3 | 0 |
| 459599 | 2/16/2010 | 34.5 | 6 | 1.5 | 36 | 457.14 | 0 |
| 459599 | 2/23/2010 | 53.25 | 10 | 2.5 | 55.75 | 400 | 4.21 |
| 459599 | 3/2/2010 | 26.25 | 3 | 0.75 | 27 | 400 | 0 |
| 459599 | 3/9/2010 | 46.5 | 3 | 0.75 | 47.25 | 400 | 0 |
| 459599 | 3/16/2010 | 19.5 | 5 | 1.25 | 20.75 | 228.57 | 0 |
| 459599 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459600 | 2/16/2010 | 34.5 | 6 | 1.5 | 36 | 400 | 0 |
| 459600 | 2/23/2010 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 459600 | 3/2/2010 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 459600 | 3/9/2010 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 459600 | 3/16/2010 | 54 | 6 | 1.5 | 55.5 | 491.5 | 0 |
| 459600 | 3/23/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 459600 | 3/30/2010 | 44.75 | 6 | 1.5 | 46.25 | 350 | 0 |
| 459600 | 4/6/2010 | 5.5 | 2 | 0.5 | 6 | 733.47 | 0 |
| 459602 | 2/16/2010 | 23.5 | 1 | 0.25 | 23.75 | 371.43 | 0 |
| 459602 | 2/23/2010 | 18.5 | 1 | 0.25 | 18.75 | 325 | 0 |
| 459602 | 3/2/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 459602 | 3/9/2010 | 39.5 | 3 | 0.75 | 40.25 | 425 | 0 |
| 459602 | 3/16/2010 | 56.5 | 5 | 1.25 | 57.75 | 509.62 | 0 |
| 459602 | 3/23/2010 | 21.5 | 0 | 0 | 21.5 | 325 | 0 |
| 459602 | 3/30/2010 | 24.75 | 2 | 0.5 | 25.25 | 325 | 0 |
| 459602 | 4/6/2010 | 63.75 | 8 | 2 | 65.75 | 462.18 | 14.5 |
| 459602 | 4/13/2010 | 47 | 3 | 0.75 | 47.75 | 442.86 | 0 |
| 459602 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459605 | 2/16/2010 | 6.25 | 0 | 0 | 6.25 | 371.43 | 0 |
| 459605 | 2/23/2010 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 459605 | 3/2/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 459605 | 3/9/2010 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 459605 | 3/16/2010 | 29 | 1 | 0.25 | 29.25 | 235.71 | 0 |
| 459606 | 2/16/2010 | 37.5 | 5 | 1.25 | 38.75 | 387.87 | 0 |
| 459606 | 2/23/2010 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 459606 | 3/2/2010 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 459606 | 3/9/2010 | 36.75 | 2 | 0.5 | 37.25 | 266.43 | 3.63 |
| 459606 | 3/16/2010 | 7.25 | 1 | 0.25 | 7.5 | 442.86 | 0 |
| 459606 | 3/23/2010 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 459606 | 3/30/2010 | 60.5 | 7 | 1.75 | 62.25 | 438.62 | 12.69 |
| 459606 | 4/6/2010 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 459606 | 4/13/2010 | 0 | 0 | 0 | 0 | 144.84 | 0 |
| 459608 | 2/16/2010 | 18.75 | 0 | 0 | 18.75 | | 0 |
| 459608 | 2/23/2010 | 0 | 0 | 0 | 0 | 275 | 0 |
| 459609 | 2/16/2010 | 30 | 2 | 0.5 | 30.5 | 333.5 | 0 |
| 459609 | 2/23/2010 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 459609 | 3/2/2010 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 459609 | 3/9/2010 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 459609 | 3/16/2010 | 41.5 | 6 | 1.5 | 43 | 425 | 0 |
| 459609 | 3/23/2010 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 459609 | 3/30/2010 | 55.25 | 6 | 1.5 | 56.75 | 400.56 | 10.88 |
| 459609 | 4/6/2010 | 8.75 | 0 | 0 | 8.75 | 819.38 | 0 |
| 459612 | 2/16/2010 | 19.75 | 5 | 1.25 | 21 | 278.57 | 0 |
| 459612 | 2/23/2010 | 54.75 | 5 | 1.25 | 56 | 398.75 | 7.25 |
| 459612 | 3/2/2010 | 62 | 9 | 2.25 | 64.25 | 449.5 | 16.31 |
| 459612 | 3/9/2010 | 16 | 1 | 0.25 | 16.25 | 235.71 | 0 |
| 459612 | 3/16/2010 | 8.25 | 1 | 0.25 | 8.5 | 396.43 | 0 |
| 459612 | 3/23/2010 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 459612 | 3/30/2010 | 8.75 | 0 | 0 | 8.75 | 325 | 0 |
| 459612 | 4/6/2010 | 54.25 | 9 | 2.25 | 56.5 | 393.31 | 16.31 |
| 459612 | 4/13/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 459612 | 4/20/2010 | 29.5 | 2 | 0.5 | 30 | 200 | 3.63 |
| 459616 | 2/16/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 459616 | 2/23/2010 | 23.25 | 8 | 2 | 25.25 | 375 | 0 |
| 459616 | 3/2/2010 | 47 | 18 | 4.5 | 51.5 | 375 | 0 |
| 459616 | 3/9/2010 | 9.5 | 0 | 0 | 9.5 | 375 | 0 |
| 459616 | 3/16/2010 | 4.25 | 0 | 0 | 4.25 | 375 | 0 |
| 459616 | 3/23/2010 | 40.5 | 11 | 2.75 | 43.25 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459616 | 3/30/2010 | 31.25 | 9 | 2.25 | 33.5 | 375 | 0 |
| 459616 | 4/6/2010 | 35.75 | 9 | 2.25 | 38 | 375 | 0 |
| 459616 | 4/13/2010 | 9.5 | 3 | 0.75 | 10.25 | 375 | 0 |
| 459616 | 4/20/2010 | 26.75 | 11 | 2.75 | 29.5 | 375 | 0 |
| 459616 | 4/27/2010 | 28 | 7 | 1.75 | 29.75 | 375 | 0 |
| 459616 | 5/4/2010 | 52.5 | 14 | 3.5 | 56 | 380.62 | 25.38 |
| 459616 | 5/11/2010 | 38 | 9 | 2.25 | 40.25 | 378.57 | 0 |
| 459616 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459616 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459619 | 2/16/2010 | 13.25 | 3 | 0.75 | 14 | 212.06 | 0 |
| 459619 | 2/23/2010 | 36 | 6 | 1.5 | 37.5 | 325 | 0 |
| 459619 | 3/2/2010 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 459619 | 3/9/2010 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 459619 | 3/16/2010 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 459619 | 3/23/2010 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 459619 | 3/30/2010 | 21.75 | 3 | 0.75 | 22.5 | 328.57 | 0 |
| 459625 | 2/16/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 459625 | 2/23/2010 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 459625 | 3/2/2010 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 459625 | 3/9/2010 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 459625 | 3/16/2010 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 459625 | 3/23/2010 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 459625 | 3/30/2010 | 33.75 | 2 | 0.5 | 34.25 | 286.37 | 0 |
| 459625 | 4/6/2010 | 7 | 1 | 0.25 | 7.25 | 350 | 0 |
| 459625 | 4/13/2010 | 45.75 | 10 | 2.5 | 48.25 | 431.68 | 0 |
| 459625 | 4/20/2010 | 50.75 | 10 | 2.5 | 53.25 | 367.93 | 18.13 |
| 459625 | 4/27/2010 | 46 | 6 | 1.5 | 47.5 | 350 | 0 |
| 459625 | 5/4/2010 | 42 | 8 | 2 | 44 | 350 | 0 |
| 459629 | 2/23/2010 | 48.75 | 12 | 3 | 51.75 | 469.43 | 0 |
| 459629 | 3/2/2010 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 459629 | 3/9/2010 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 459629 | 3/16/2010 | 43.25 | 6 | 1.5 | 44.75 | 325 | 0 |
| 459629 | 3/23/2010 | 51.25 | 8 | 2 | 53.25 | 371.56 | 14.5 |
| 459629 | 3/30/2010 | 51.25 | 8 | 2 | 53.25 | 371.56 | 14.5 |
| 459629 | 4/6/2010 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 459629 | 4/13/2010 | 39.25 | 6 | 1.5 | 40.75 | 328.57 | 0 |
| 459629 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459629 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459633 | 2/23/2010 | 47 | 1 | 0.25 | 47.25 | 456.75 | 0 |
| 459633 | 3/2/2010 | 16 | 1 | 0.25 | 16.25 | 325 | 0 |
| 459633 | 3/9/2010 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 459633 | 3/16/2010 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 459633 | 3/23/2010 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 459633 | 3/30/2010 | 6.5 | 1 | 0.25 | 6.75 | 96.43 | 0 |
| 459633 | 4/6/2010 | 16.25 | 2 | 0.5 | 16.75 | 535.71 | 0 |
| 459633 | 4/13/2010 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 459633 | 4/20/2010 | 53.75 | 14 | 3.5 | 57.25 | 342.86 | 25.38 |
| 459633 | 4/27/2010 | 4.75 | 0 | 0 | 4.75 | 298 | 0 |
| 459635 | 2/23/2010 | 21 | 4 | 1 | 22 | 278.57 | 0 |
| 459635 | 3/2/2010 | 25.25 | 3 | 0.75 | 26 | 189.29 | 0 |
| 459635 | 2/23/2010 | 11 | 1 | 0.25 | 11.25 | 278.57 | 0 |
| 459636 | 3/2/2010 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 459636 | 3/9/2010 | 32.75 | 4 | 1 | 33.75 | 325 | 0 |
| 459636 | 3/16/2010 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 459636 | 3/23/2010 | 42.5 | 3 | 0.75 | 43.25 | 425 | 0 |
| 459636 | 3/30/2010 | 20.5 | 0 | 0 | 20.5 | 148.62 | 0 |
| 459636 | 4/6/2010 | 28.25 | 0 | 0 | 28.25 | 489.29 | 0 |
| 459636 | 4/13/2010 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 459636 | 4/20/2010 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |
| 459636 | 4/27/2010 | 53.25 | 0 | 0 | 53.25 | 350 | 0 |
| 459636 | 5/4/2010 | 0 | 0 | 0 | 0 | 173.57 | 0 |
| 459641 | 2/23/2010 | 10.5 | 0 | 0 | 10.5 | 192.12 | 0 |
| 459641 | 3/2/2010 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 459641 | 3/9/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 459643 | 2/23/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 459643 | 3/2/2010 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 459643 | 3/9/2010 | 39.75 | 1 | 0.25 | 40 | 288.18 | 1.81 |
| 459643 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459643 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459643 | 3/30/2010 | 3.25 | 1 | 0.25 | 3.5 | 282.14 | 0 |
| 459643 | 4/6/2010 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 459643 | 4/13/2010 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 459643 | 4/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459645 | 2/23/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 459645 | 3/2/2010 | 65 | 0 | 0 | 65 | 471.25 | 0 |
| 459645 | 3/9/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 459645 | 3/16/2010 | 62.75 | 2 | 0.5 | 63.25 | 454.93 | 3.63 |
| 459645 | 3/23/2010 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 459645 | 3/30/2010 | 61.5 | 6 | 1.5 | 63 | 445.87 | 10.88 |
| 459645 | 4/6/2010 | 40.5 | 8 | 2 | 42.5 | 185.71 | 14.5 |
| 459646 | 2/23/2010 | 6.25 | 1 | 0.25 | 6.5 | 214.29 | 0 |
| 459646 | 3/2/2010 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 459646 | 3/9/2010 | 25.5 | 3 | 0.75 | 26.25 | 375 | 0 |
| 459646 | 3/16/2010 | 48 | 7 | 1.75 | 49.75 | 375 | 0 |
| 459646 | 3/23/2010 | 50.5 | 8 | 2 | 52.5 | 375 | 5.66 |
| 459646 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459650 | 3/2/2010 | 31.75 | 1 | 0.25 | 32 | 371.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459650 | 3/9/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 459650 | 3/16/2010 | 5.25 | 0 | 0 | 5.25 | 325 | 0 |
| 459650 | 3/23/2010 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 459650 | 3/30/2010 | 24 | 2 | 0.5 | 24.5 | 235.71 | 0 |
| 459650 | 4/6/2010 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 459650 | 4/13/2010 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 459650 | 4/20/2010 | 43.75 | 11 | 2.75 | 46.5 | 325 | 12.11 |
| 459650 | 4/27/2010 | 36.75 | 4 | 1 | 37.75 | 342.86 | 0 |
| 459650 | 5/4/2010 | 43.5 | 9 | 2.25 | 45.75 | 450 | 0 |
| 459650 | 5/11/2010 | 22 | 2 | 0.5 | 22.5 | 350 | 0 |
| 459650 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459653 | 3/2/2010 | 18.5 | 1 | 0.25 | 18.75 | 371.43 | 0 |
| 459653 | 3/9/2010 | 61 | 8 | 2 | 63 | 444.06 | 12.69 |
| 459653 | 3/16/2010 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 459653 | 3/23/2010 | 31.25 | 0 | 0 | 31.25 | 325 | 0 |
| 459653 | 3/30/2010 | 36 | 11 | 2.75 | 38.75 | 325 | 0 |
| 459653 | 4/6/2010 | 24.75 | 4 | 1 | 25.75 | 235.71 | 0 |
| 459653 | 4/13/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 459653 | 4/20/2010 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 459653 | 4/27/2010 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 459653 | 5/4/2010 | 34.25 | 2 | 0.5 | 34.75 | 350 | 0 |
| 459653 | 5/11/2010 | 7.25 | 0 | 0 | 7.25 | 103.57 | 0 |
| 459653 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459653 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459653 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459653 | 6/8/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 459654 | 3/2/2010 | 55.5 | 7 | 1.75 | 57.25 | 518.37 | 0 |
| 459654 | 3/9/2010 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 459654 | 3/16/2010 | 44 | 12 | 3 | 47 | 325 | 15.73 |
| 459654 | 3/23/2010 | 20.75 | 9 | 2.25 | 23 | 325 | 0 |
| 459654 | 3/30/2010 | 64 | 9 | 2.25 | 66.25 | 564 | 0 |
| 459654 | 4/6/2010 | 56.75 | 8 | 2 | 58.75 | 411.43 | 14.5 |
| 459654 | 4/13/2010 | 24.75 | 3 | 0.75 | 25.5 | 325 | 0 |
| 459654 | 4/20/2010 | 34 | 4 | 1 | 35 | 232.14 | 7.25 |
| 459654 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459657 | 3/2/2010 | 5.75 | 0 | 0 | 5.75 | 371.43 | 0 |
| 459657 | 3/9/2010 | 27.5 | 1 | 0.25 | 27.75 | 325 | 0 |
| 459657 | 3/16/2010 | 53.5 | 8 | 2 | 55.5 | 387.87 | 14.5 |
| 459657 | 3/23/2010 | 30.25 | 2 | 0.5 | 30.75 | 219.31 | 3.63 |
| 459661 | 3/2/2010 | 23.25 | 1 | 0.25 | 23.5 | 284.56 | 0 |
| 459661 | 3/9/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 459661 | 3/16/2010 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 459661 | 3/23/2010 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 459661 | 3/30/2010 | 39.5 | 1 | 0.25 | 39.75 | 425 | 0 |
| 459661 | 4/6/2010 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 459661 | 4/13/2010 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 459661 | 4/20/2010 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 459661 | 4/27/2010 | 14 | 2 | 0.5 | 14.5 | 1567.95 | 0 |
| 459662 | 3/2/2010 | 4.25 | 0 | 0 | 4.25 | 214.29 | 0 |
| 459662 | 3/9/2010 | 34.75 | 3 | 0.75 | 35.5 | 375 | 0 |
| 459662 | 3/16/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 459662 | 3/23/2010 | 14.25 | 0 | 0 | 14.25 | 217.85 | 0 |
| 459663 | 3/2/2010 | 34 | 5 | 1.25 | 35.25 | 362.5 | 0 |
| 459663 | 3/9/2010 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 459663 | 3/16/2010 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 459663 | 3/23/2010 | 50 | 9 | 2.25 | 52.25 | 362.5 | 16.31 |
| 459663 | 3/30/2010 | 42 | 4 | 1 | 43 | 425 | 0 |
| 459663 | 4/6/2010 | 32.25 | 4 | 1 | 33.25 | 325 | 0 |
| 459663 | 4/13/2010 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 459663 | 4/20/2010 | 31 | 3 | 0.75 | 31.75 | 325 | 0 |
| 459663 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459664 | 3/2/2010 | 31.75 | 3 | 0.75 | 32.5 | 346.18 | 0 |
| 459664 | 3/9/2010 | 60.25 | 8 | 2 | 62.25 | 436.81 | 14.5 |
| 459664 | 3/16/2010 | 54.75 | 7 | 1.75 | 56.5 | 396.93 | 12.69 |
| 459664 | 3/23/2010 | 63.25 | 7 | 1.75 | 65 | 458.56 | 12.69 |
| 459664 | 3/30/2010 | 63.25 | 11 | 2.75 | 66 | 558.56 | 0 |
| 459664 | 4/6/2010 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 459664 | 4/13/2010 | 11 | 1 | 0.25 | 11.25 | 100 | 0 |
| 459665 | 3/2/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 459665 | 3/9/2010 | 15 | 4 | 1 | 16 | 328.57 | 0 |
| 459665 | 3/16/2010 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 459665 | 3/23/2010 | 42.5 | 8 | 2 | 44.5 | 325 | 0 |
| 459665 | 3/30/2010 | 39 | 2 | 0.5 | 39.5 | 425 | 0 |
| 459665 | 4/6/2010 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 459665 | 4/13/2010 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 459665 | 4/20/2010 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 459665 | 4/27/2010 | 63 | 6 | 1.5 | 64.5 | 325 | 10.88 |
| 459665 | 5/4/2010 | 14 | 1 | 0.25 | 14.25 | 100 | 1.81 |
| 459671 | 3/9/2010 | 40.75 | 6 | 1.5 | 42.25 | 411.43 | 0 |
| 459671 | 3/16/2010 | 64.25 | 3 | 0.75 | 65 | 465.81 | 5.44 |
| 459671 | 3/23/2010 | 35.25 | 1 | 0.25 | 35.5 | 350 | 0 |
| 459671 | 3/30/2010 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 459671 | 4/6/2010 | 55.75 | 11 | 2.75 | 58.5 | 504.18 | 0 |
| 459671 | 4/13/2010 | 61.5 | 6 | 1.5 | 63 | 445.87 | 10.88 |
| 459671 | 4/20/2010 | 3.5 | 1 | 0.25 | 3.75 | 50 | 0 |
| 459673 | 3/9/2010 | 31 | 8 | 2 | 33 | 371.43 | 0 |
| 459673 | 3/16/2010 | 43.25 | 11 | 2.75 | 46 | 325 | 8.48 |

| 459673 | 3/23/2010 | 29.25 | 6 | 1.5 | 30.75 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 459673 | 3/30/2010 | 51.75 | 16 | 4 | 55.75 | 375.18 | 29 |
| 459673 | 4/6/2010 | 60.5 | 15 | 3.75 | 64.25 | 538.62 | 0 |
| 459673 | 4/13/2010 | 23.25 | 5 | 1.25 | 24.5 | 325 | 0 |
| 459673 | 4/20/2010 | 43.75 | 9 | 2.25 | 46 | 325 | 8.48 |
| 459673 | 4/27/2010 | 36.25 | 6 | 1.5 | 37.75 | 325 | 0 |
| 459673 | 5/4/2010 | 14.75 | 5 | 1.25 | 16 | 240 | 0 |
| 459676 | 5/4/2010 | 53 | 1 | 0.25 | 53.25 | 500.25 | 0 |
| 459676 | 5/11/2010 | 68.25 | 0 | 0 | 68.25 | 494.81 | 0 |
| 459676 | 5/18/2010 | 13.5 | 0 | 0 | 13.5 | 350 | 0 |
| 459676 | 5/25/2010 | 37 | 0 | 0 | 37 | 350 | 0 |
| 459676 | 6/1/2010 | 64.75 | 1 | 0.25 | 65 | 569.43 | 0 |
| 459676 | 6/8/2010 | 46.25 | 0 | 0 | 46.25 | 350 | 0 |
| 459676 | 6/15/2010 | 56 | 0 | 0 | 56 | 406 | 0 |
| 459676 | 6/22/2010 | 48.75 | 2 | 0.5 | 49.25 | 357.14 | 0 |
| 459676 | 6/29/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 459677 | 3/9/2010 | 58.5 | 10 | 2.5 | 61 | 540.12 | 0 |
| 459677 | 3/16/2010 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 459677 | 3/23/2010 | 33.75 | 3 | 0.75 | 34.5 | 244.68 | 5.44 |
| 459677 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459677 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459677 | 4/13/2010 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 459677 | 4/20/2010 | 59.75 | 10 | 2.5 | 62.25 | 433.18 | 18.13 |
| 459677 | 4/27/2010 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 459677 | 5/4/2010 | 44.5 | 2 | 0.5 | 45 | 322.62 | 3.63 |
| 459679 | 3/9/2010 | 48.5 | 4 | 1 | 49.5 | 467.62 | 0 |
| 459679 | 3/16/2010 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 459679 | 3/23/2010 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 459679 | 3/30/2010 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 459679 | 4/6/2010 | 18.75 | 0 | 0 | 18.75 | 325 | 0 |
| 459679 | 4/13/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 459679 | 4/20/2010 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 459679 | 4/27/2010 | 26 | 0 | 0 | 26 | 185.71 | 0 |
| 459679 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459686 | 3/9/2010 | 34.25 | 2 | 0.5 | 34.75 | 457.14 | 0 |
| 459686 | 3/16/2010 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 459686 | 3/23/2010 | 51.25 | 4 | 1 | 52.25 | 400 | 0 |
| 459686 | 3/30/2010 | 19.75 | 2 | 0.5 | 20.25 | 400 | 0 |
| 459686 | 4/6/2010 | 45.5 | 3 | 0.75 | 46.25 | 400 | 0 |
| 459686 | 4/13/2010 | 14.75 | 2 | 0.5 | 15.25 | 171.43 | 0 |
| 459687 | 3/9/2010 | 26.25 | 2 | 0.5 | 26.75 | 371.43 | 0 |
| 459687 | 3/16/2010 | 44 | 6 | 1.5 | 45.5 | 328.57 | 1.31 |
| 459687 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459687 | 3/30/2010 | 29.75 | 0 | 0 | 29.75 | 282.14 | 0 |
| 459687 | 4/6/2010 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 459687 | 4/13/2010 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 459687 | 4/20/2010 | 10 | 0 | 0 | 10 | 96.43 | 0 |
| 459687 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459687 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459687 | 5/11/2010 | 46.5 | 5 | 1.25 | 47.75 | 338.93 | 7.25 |
| 459687 | 5/18/2010 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 459687 | 5/25/2010 | 10.5 | 0 | 0 | 10.5 | 142.86 | 0 |
| 459687 | 6/1/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459687 | 6/8/2010 | 40.25 | 1 | 0.25 | 40.5 | 325 | 0 |
| 459687 | 6/15/2010 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 459687 | 6/22/2010 | 1.75 | 0 | 0 | 1.75 | 100 | 0 |
| 459688 | 3/9/2010 | 31.25 | 1 | 0.25 | 31.5 | 371.43 | 0 |
| 459688 | 3/16/2010 | 65.5 | 2 | 0.5 | 66 | 474.87 | 3.63 |
| 459688 | 3/23/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 459688 | 3/30/2010 | 30.75 | 0 | 0 | 30.75 | 325 | 0 |
| 459688 | 4/6/2010 | 13 | 0 | 0 | 13 | 96.43 | 0 |
| 459694 | 3/9/2010 | 20.25 | 4 | 1 | 21.25 | 335.71 | 0 |
| 459694 | 3/16/2010 | 57.5 | 0 | 0 | 57.5 | 416.87 | 0 |
| 459694 | 3/23/2010 | 39 | 10 | 2.5 | 41.5 | 378.57 | 0 |
| 459694 | 3/30/2010 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 459694 | 4/6/2010 | 10.5 | 1 | 0.25 | 10.75 | 150 | 0 |
| 459694 | 4/13/2010 | 10.25 | 0 | 0 | 10.25 | 500 | 0 |
| 459694 | 4/20/2010 | 48.5 | 10 | 2.5 | 51 | 351.62 | 18.13 |
| 459694 | 4/27/2010 | 39.5 | 2 | 0.5 | 40 | 350 | 0 |
| 459694 | 5/4/2010 | 47 | 6 | 1.5 | 48.5 | 360.71 | 0 |
| 459694 | 5/11/2010 | 19.5 | 4 | 1 | 20.5 | 331.29 | 0 |
| 459695 | 3/9/2010 | 18.25 | 1 | 0.25 | 18.5 | 278.57 | 0 |
| 459695 | 3/16/2010 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 459695 | 3/23/2010 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 459695 | 3/30/2010 | 13.25 | 0 | 0 | 13.25 | 325 | 0 |
| 459695 | 4/6/2010 | 14.25 | 0 | 0 | 14.25 | 282.14 | 0 |
| 459697 | 3/9/2010 | 20.75 | 5 | 1.25 | 22 | 300 | 0 |
| 459697 | 3/16/2010 | 47.75 | 2 | 0.5 | 48.25 | 350 | 0 |
| 459697 | 3/23/2010 | 52 | 0 | 0 | 52 | 377 | 0 |
| 459697 | 3/30/2010 | 53.75 | 0 | 0 | 53.75 | 389.68 | 0 |
| 459697 | 4/6/2010 | 21.75 | 1 | 0.25 | 22 | 300 | 0 |
| 459697 | 4/13/2010 | 5.25 | 3 | 0.75 | 6 | 450 | 0 |
| 459697 | 4/20/2010 | 41.5 | 7 | 1.75 | 43.25 | 350 | 0 |
| 459697 | 4/27/2010 | 42.75 | 9 | 2.25 | 45 | 350 | 0 |
| 459697 | 5/4/2010 | 45.25 | 7 | 1.75 | 47 | 360.71 | 0 |
| 459697 | 5/11/2010 | 30 | 6 | 1.5 | 31.5 | 475 | 0 |
| 459697 | 5/18/2010 | 0 | 0 | 0 | 0 | 364.71 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 459702 | 3/9/2010 | 41.5 | 3 | 0.75 | 42.25 | 416.87 | 0 |
| 459702 | 3/16/2010 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 459702 | 3/23/2010 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 459702 | 3/30/2010 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 459702 | 4/6/2010 | 55.5 | 1 | 0.25 | 55.75 | 502.37 | 0 |
| 459702 | 4/13/2010 | 15.5 | 0 | 0 | 15.5 | 142.86 | 0 |
| 459702 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459702 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459702 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459702 | 5/11/2010 | 11.25 | 1 | 0.25 | 11.5 | 428.57 | 0 |
| 459702 | 5/18/2010 | 48.75 | 6 | 1.5 | 50.25 | 325 | 10.88 |
| 459702 | 5/25/2010 | 0 | 0 | 0 | 0 | 268.45 | 0 |
| 459707 | 3/9/2010 | 15.75 | 0 | 0 | 15.75 | 230.18 | 0 |
| 459707 | 3/16/2010 | 50.5 | 8 | 2 | 52.5 | 375 | 5.66 |
| 459707 | 3/23/2010 | 51.25 | 5 | 1.25 | 52.5 | 375 | 5.66 |
| 459707 | 3/30/2010 | 45.5 | 6 | 1.5 | 47 | 375 | 0 |
| 459707 | 4/6/2010 | 52.25 | 6 | 1.5 | 53.75 | 378.57 | 10.88 |
| 459707 | 4/13/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 459707 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459707 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459707 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459718 | 3/16/2010 | 28.5 | 6 | 1.5 | 30 | 371.43 | 0 |
| 459718 | 3/23/2010 | 24.75 | 1 | 0.25 | 25 | 179.43 | 1.81 |
| 459727 | 3/16/2010 | 33.25 | 1 | 0.25 | 33.5 | 428.57 | 0 |
| 459727 | 3/23/2010 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 459727 | 3/30/2010 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 459727 | 4/6/2010 | 29.5 | 2 | 0.5 | 30 | 287.86 | 0 |
| 459732 | 3/16/2010 | 49.75 | 4 | 1 | 50.75 | 476.68 | 0 |
| 459732 | 3/23/2010 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 459732 | 3/30/2010 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 459732 | 4/6/2010 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 459732 | 4/13/2010 | 54 | 7 | 1.75 | 55.75 | 491.5 | 0 |
| 459732 | 4/20/2010 | 63.25 | 4 | 1 | 64.25 | 458.56 | 7.25 |
| 459732 | 4/27/2010 | 23 | 0 | 0 | 23 | 185.71 | 0 |
| 459733 | 3/16/2010 | 52.5 | 1 | 0.25 | 52.75 | 496.62 | 0 |
| 459733 | 3/23/2010 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 459733 | 3/30/2010 | 20.25 | 4 | 1 | 21.25 | 325 | 0 |
| 459733 | 4/6/2010 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 459733 | 4/13/2010 | 20.25 | 2 | 0.5 | 20.75 | 189.29 | 0 |
| 459735 | 3/16/2010 | 18.5 | 3 | 0.75 | 19.25 | 278.57 | 0 |
| 459735 | 3/23/2010 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 459735 | 3/30/2010 | 39.5 | 7 | 1.75 | 41.25 | 325 | 0 |
| 459735 | 4/6/2010 | 44.75 | 7 | 1.75 | 46.5 | 325 | 12.1 |
| 459735 | 4/13/2010 | 47 | 7 | 1.75 | 48.75 | 440.75 | 0 |
| 459735 | 4/20/2010 | 18.75 | 4 | 1 | 19.75 | 189.29 | 0 |
| 459737 | 3/16/2010 | 22.25 | 1 | 0.25 | 22.5 | 278.57 | 0 |
| 459737 | 3/23/2010 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 459737 | 3/30/2010 | 43.25 | 0 | 0 | 43.25 | 328.57 | 0 |
| 459737 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459737 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459737 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459737 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459737 | 5/4/2010 | 46 | 4 | 1 | 47 | 335.31 | 5.44 |
| 459737 | 5/11/2010 | 11.25 | 0 | 0 | 11.25 | 81.56 | 0 |
| 459743 | 3/16/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 459743 | 3/23/2010 | 37.25 | 1 | 0.25 | 37.5 | 325 | 0 |
| 459743 | 3/30/2010 | 43.25 | 0 | 0 | 43.25 | 325 | 0 |
| 459743 | 4/6/2010 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 459743 | 4/13/2010 | 33.25 | 0 | 0 | 33.25 | 507.81 | 0 |
| 459743 | 4/20/2010 | 21.25 | 0 | 0 | 21.25 | 189.29 | 0 |
| 459743 | 4/27/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 459743 | 5/4/2010 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 459743 | 5/11/2010 | 41.25 | 1 | 0.25 | 41.5 | 428.57 | 0 |
| 459743 | 5/18/2010 | 36 | 6 | 1.5 | 37.5 | 350 | 0 |
| 459743 | 5/25/2010 | 21.25 | 3 | 0.75 | 22 | 490 | 0 |
| 459743 | 6/1/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459749 | 3/23/2010 | 15 | 0 | 0 | 15 | 250 | 0 |
| 459754 | 3/23/2010 | 34.75 | 4 | 1 | 35.75 | 371.43 | 0 |
| 459754 | 3/30/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 459754 | 4/6/2010 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 459754 | 4/13/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 459754 | 4/20/2010 | 33.25 | 6 | 1.5 | 34.75 | 325 | 0 |
| 459754 | 4/27/2010 | 49.5 | 7 | 1.75 | 51.25 | 458.87 | 0 |
| 459754 | 5/4/2010 | 65.75 | 2 | 0.5 | 66.25 | 476.68 | 3.63 |
| 459754 | 5/11/2010 | 25 | 3 | 0.75 | 25.75 | 746.59 | 0 |
| 459757 | 3/23/2010 | 45.5 | 6 | 1.5 | 47 | 445.87 | 0 |
| 459757 | 3/30/2010 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 459757 | 4/6/2010 | 20.75 | 0 | 0 | 20.75 | 325 | 0 |
| 459757 | 4/13/2010 | 65.75 | 3 | 0.75 | 66.5 | 478.5 | 3.63 |
| 459757 | 4/20/2010 | 42 | 6 | 1.5 | 43.5 | 328.57 | 0 |
| 459757 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459757 | 5/4/2010 | 49.5 | 3 | 0.75 | 50.25 | 628.57 | 0 |
| 459757 | 5/11/2010 | 49.75 | 1 | 0.25 | 50 | 385 | 0 |
| 459757 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459758 | 3/23/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 459758 | 4/6/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 459758 | 4/13/2010 | 67 | 8 | 2 | 69 | 485.75 | 14.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459758 | 4/20/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 459758 | 4/27/2010 | 52.5 | 1 | 0.25 | 52.75 | 480.62 | 0 |
| 459758 | 5/4/2010 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 459758 | 5/11/2010 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 459758 | 5/18/2010 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 459758 | 5/25/2010 | 14.25 | 0 | 0 | 14.25 | 242.86 | 0 |
| 459758 | 6/1/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 459767 | 3/23/2010 | 46.5 | 4 | 1 | 47.5 | 453.12 | 0 |
| 459767 | 3/30/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 459767 | 4/6/2010 | 30.5 | 1 | 0.25 | 30.75 | 350 | 0 |
| 459767 | 4/13/2010 | 63.25 | 0 | 0 | 63.25 | 458.56 | 0 |
| 459767 | 4/20/2010 | 16.5 | 0 | 0 | 16.5 | 200 | 0 |
| 459768 | 3/23/2010 | 13.5 | 0 | 0 | 13.5 | 278.57 | 0 |
| 459768 | 3/30/2010 | 27.75 | 0 | 0 | 27.75 | 325 | 0 |
| 459768 | 4/6/2010 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 459768 | 4/13/2010 | 27.25 | 4 | 1 | 28.25 | 325 | 0 |
| 459768 | 4/20/2010 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 459768 | 4/27/2010 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 459768 | 5/4/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 459768 | 5/11/2010 | 4.5 | 0 | 0 | 4.5 | 96.43 | 0 |
| 459768 | 5/18/2010 | 34 | 6 | 1.5 | 35.5 | 592.86 | 0 |
| 459768 | 5/25/2010 | 45.75 | 5 | 1.25 | 47 | 350 | 0 |
| 459768 | 6/1/2010 | 47.5 | 7 | 1.75 | 49.25 | 350 | 7.03 |
| 459768 | 6/8/2010 | 42.5 | 5 | 1.25 | 43.75 | 350 | 0 |
| 459768 | 6/15/2010 | 16 | 2 | 0.5 | 16.5 | 153.57 | 0 |
| 459769 | 3/23/2010 | 21.75 | 4 | 1 | 22.75 | 278.57 | 0 |
| 459769 | 3/30/2010 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 459769 | 4/6/2010 | 63.5 | 0 | 0 | 63.5 | 460.37 | 0 |
| 459769 | 4/13/2010 | 44.25 | 1 | 0.25 | 44.5 | 328.57 | 0 |
| 459769 | 4/20/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 459769 | 4/27/2010 | 39.75 | 3 | 0.75 | 40.5 | 628.57 | 0 |
| 459769 | 5/4/2010 | 53.5 | 9 | 2.25 | 55.75 | 387.87 | 16.31 |
| 459769 | 5/11/2010 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 459769 | 5/18/2010 | 42.75 | 8 | 2 | 44.75 | 335.71 | 0 |
| 459779 | 3/23/2010 | 22.5 | 2 | 0.5 | 23 | 279.12 | 0 |
| 459779 | 3/30/2010 | 63 | 7 | 1.75 | 64.75 | 456.75 | 12.69 |
| 459779 | 4/6/2010 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 459779 | 4/13/2010 | 66.25 | 3 | 0.75 | 67 | 480.31 | 5.44 |
| 459779 | 4/20/2010 | 42.5 | 9 | 2.25 | 44.75 | 425 | 0 |
| 459779 | 4/27/2010 | 64.25 | 3 | 0.75 | 65 | 465.81 | 5.44 |
| 459779 | 5/4/2010 | 28.75 | 1 | 0.25 | 29 | 328.57 | 0 |
| 459779 | 5/11/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459779 | 5/18/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 459785 | 3/23/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 459785 | 3/30/2010 | 51.5 | 4 | 1 | 52.5 | 375 | 5.66 |
| 459785 | 4/6/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 459790 | 3/30/2010 | 11 | 2 | 0.5 | 11.5 | 371.43 | 0 |
| 459790 | 4/6/2010 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 459790 | 4/13/2010 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 459790 | 4/20/2010 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 459790 | 4/27/2010 | 52.25 | 4 | 1 | 53.25 | 478.81 | 0 |
| 459790 | 5/4/2010 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 459790 | 5/11/2010 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 459790 | 5/18/2010 | 21 | 4 | 1 | 22 | 232.14 | 0 |
| 459791 | 3/30/2010 | 37.5 | 3 | 0.75 | 38.25 | 428.57 | 0 |
| 459791 | 4/6/2010 | 47.5 | 2 | 0.5 | 48 | 375 | 0 |
| 459791 | 4/13/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 459795 | 3/30/2010 | 39.75 | 1 | 0.25 | 40 | 428.57 | 0 |
| 459795 | 4/6/2010 | 46.25 | 3 | 0.75 | 47 | 375 | 0 |
| 459795 | 4/13/2010 | 42.25 | 9 | 2.25 | 44.5 | 375 | 0 |
| 459795 | 4/20/2010 | 46.25 | 6 | 1.5 | 47.75 | 375 | 0 |
| 459795 | 4/27/2010 | 51.25 | 3 | 0.75 | 52 | 375 | 2.03 |
| 459795 | 5/4/2010 | 30 | 7 | 1.75 | 31.75 | 214.29 | 12.69 |
| 459797 | 3/30/2010 | 39.5 | 5 | 1.25 | 40.75 | 428.57 | 0 |
| 459797 | 4/6/2010 | 46.75 | 3 | 0.75 | 47.5 | 375 | 0 |
| 459797 | 4/13/2010 | 34.5 | 2 | 0.5 | 35 | 455 | 0 |
| 459797 | 4/20/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 459801 | 3/30/2010 | 39 | 6 | 1.5 | 40.5 | 398.75 | 0 |
| 459802 | 3/30/2010 | 31.25 | 3 | 0.75 | 32 | 371.43 | 0 |
| 459802 | 4/6/2010 | 33.75 | 7 | 1.75 | 35.5 | 325 | 0 |
| 459802 | 4/13/2010 | 23.5 | 0 | 0 | 23.5 | 325 | 0 |
| 459802 | 4/20/2010 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 459802 | 4/27/2010 | 5.5 | 0 | 0 | 5.5 | 96.43 | 0 |
| 459802 | 5/4/2010 | 10.75 | 0 | 0 | 10.75 | 635.71 | 0 |
| 459802 | 5/11/2010 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 459802 | 5/18/2010 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 459802 | 5/25/2010 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 459802 | 6/1/2010 | 43 | 7 | 1.75 | 44.75 | 450 | 0 |
| 459802 | 6/8/2010 | 0 | 0 | 0 | 0 | 199.18 | 0 |
| 459805 | 3/30/2010 | 10.25 | 2 | 0.5 | 10.75 | 371.43 | 0 |
| 459805 | 4/6/2010 | 22.5 | 4 | 1 | 23.5 | 325 | 0 |
| 459805 | 4/13/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 459805 | 4/20/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 459805 | 4/27/2010 | 41 | 4 | 1 | 42 | 297.25 | 7.25 |
| 459805 | 5/4/2010 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 459805 | 5/11/2010 | 53.25 | 11 | 2.75 | 56 | 386.06 | 19.94 |
| 459805 | 5/18/2010 | 40.25 | 7 | 1.75 | 42 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459805 | 5/25/2010 | 53.5 | 11 | 2.75 | 56.25 | 387.87 | 19.94 |
| 459805 | 6/1/2010 | 31.75 | 5 | 1.25 | 33 | 450 | 0 |
| 459805 | 6/8/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 459806 | 3/30/2010 | 40.25 | 2 | 0.5 | 40.75 | 407.81 | 0 |
| 459806 | 4/6/2010 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 459806 | 4/13/2010 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 459806 | 4/20/2010 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 459806 | 4/27/2010 | 30.25 | 5 | 1.25 | 31.5 | 387.87 | 0 |
| 459806 | 5/4/2010 | 43.75 | 5 | 1.25 | 45 | 402.37 | 0 |
| 459806 | 5/11/2010 | 9.25 | 0 | 0 | 9.25 | 92.86 | 0 |
| 459807 | 3/30/2010 | 39 | 11 | 2.75 | 41.75 | 398.75 | 0 |
| 459807 | 4/6/2010 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 459807 | 4/13/2010 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 459807 | 4/20/2010 | 43.75 | 10 | 2.5 | 46.25 | 325 | 10.3 |
| 459807 | 4/27/2010 | 56.25 | 9 | 2.25 | 58.5 | 425 | 0 |
| 459807 | 5/4/2010 | 62 | 8 | 2 | 64 | 449.5 | 14.5 |
| 459807 | 5/11/2010 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 459807 | 5/18/2010 | 5.75 | 1 | 0.25 | 6 | 219.29 | 0 |
| 459811 | 3/30/2010 | 13.5 | 2 | 0.5 | 14 | 278.57 | 0 |
| 459811 | 4/6/2010 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 459811 | 4/13/2010 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 459811 | 4/20/2010 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 459811 | 4/27/2010 | 53.25 | 7 | 1.75 | 55 | 486.06 | 0 |
| 459811 | 5/4/2010 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 459811 | 5/11/2010 | 21.75 | 2 | 0.5 | 22.25 | 325 | 0 |
| 459811 | 5/18/2010 | 45.5 | 5 | 1.25 | 46.75 | 325 | 9.06 |
| 459811 | 5/25/2010 | 0 | 0 | 0 | 0 | 791.16 | 0 |
| 459816 | 3/30/2010 | 15.25 | 0 | 0 | 15.25 | 278.57 | 0 |
| 459816 | 4/6/2010 | 38 | 1 | 0.25 | 38.25 | 325 | 0 |
| 459816 | 4/13/2010 | 53.25 | 1 | 0.25 | 53.5 | 386.06 | 1.81 |
| 459816 | 4/20/2010 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 459816 | 4/27/2010 | 37.25 | 5 | 1.25 | 38.5 | 425 | 0 |
| 459816 | 5/4/2010 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 459816 | 5/11/2010 | 61.25 | 5 | 1.25 | 62.5 | 444.06 | 9.06 |
| 459816 | 5/18/2010 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 459816 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459827 | 4/6/2010 | 17 | 4 | 1 | 18 | 328.57 | 0 |
| 459827 | 4/13/2010 | 16.25 | 2 | 0.5 | 16.75 | 325 | 0 |
| 459827 | 4/20/2010 | 59.5 | 9 | 2.25 | 61.75 | 431.37 | 16.31 |
| 459827 | 4/27/2010 | 29.5 | 5 | 1.25 | 30.75 | 325 | 0 |
| 459827 | 5/4/2010 | 69.25 | 3 | 0.75 | 70 | 502.06 | 5.44 |
| 459827 | 5/11/2010 | 56.5 | 9 | 2.25 | 58.75 | 409.62 | 16.31 |
| 459827 | 5/18/2010 | 64 | 10 | 2.5 | 66.5 | 464 | 18.13 |
| 459827 | 5/25/2010 | 34.25 | 2 | 0.5 | 34.75 | 387.14 | 0 |
| 459827 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459828 | 4/6/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 459828 | 4/13/2010 | 42 | 4 | 1 | 43 | 350 | 0 |
| 459828 | 4/20/2010 | 38.5 | 2 | 0.5 | 39 | 350 | 0 |
| 459828 | 4/27/2010 | 25.25 | 3 | 0.75 | 26 | 350 | 0 |
| 459828 | 5/4/2010 | 46.25 | 6 | 1.5 | 47.75 | 450 | 0 |
| 459828 | 5/11/2010 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 459828 | 5/18/2010 | 63 | 7 | 1.75 | 64.75 | 456.75 | 12.69 |
| 459828 | 5/25/2010 | 22.5 | 3 | 0.75 | 23.25 | 350 | 0 |
| 459828 | 6/1/2010 | 42 | 1 | 0.25 | 42.25 | 457.14 | 0 |
| 459828 | 6/8/2010 | 57.25 | 5 | 1.25 | 58.5 | 416.87 | 7.25 |
| 459828 | 6/15/2010 | 48.75 | 5 | 1.25 | 50 | 375 | 0 |
| 459828 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459829 | 4/6/2010 | 25.5 | 5 | 1.25 | 26.75 | 400 | 0 |
| 459829 | 4/13/2010 | 34.75 | 3 | 0.75 | 35.5 | 350 | 0 |
| 459829 | 4/20/2010 | 43.25 | 2 | 0.5 | 43.75 | 350 | 0 |
| 459829 | 4/27/2010 | 30 | 0 | 0 | 30 | 350 | 0 |
| 459829 | 5/4/2010 | 51.75 | 1 | 0.25 | 52 | 475.18 | 0 |
| 459829 | 5/11/2010 | 12.75 | 0 | 0 | 12.75 | 150 | 0 |
| 459829 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 459829 | 1/17/2012 | 27.5 | 4 | 1 | 28.5 | 500 | 0 |
| 459829 | 1/24/2012 | 47 | 6 | 1.5 | 48.5 | 450 | 0 |
| 459829 | 1/31/2012 | 32.25 | 4 | 1 | 33.25 | 450 | 0 |
| 459829 | 2/7/2012 | 26.75 | 4 | 1 | 27.75 | 250 | 0 |
| 459829 | 2/14/2012 | 0 | 0 | 0 | 0 | 500 | 0 |
| 459829 | 2/21/2012 | 64 | 11 | 2.75 | 66.75 | 464 | 19.94 |
| 459829 | 2/28/2012 | 50 | 11 | 2.75 | 52.75 | 450 | 0 |
| 459829 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 459831 | 4/6/2010 | 49.5 | 9 | 2.25 | 51.75 | 474.87 | 0 |
| 459831 | 4/13/2010 | 16.5 | 1 | 0.25 | 16.75 | 325 | 0 |
| 459831 | 4/20/2010 | 63.5 | 5 | 1.25 | 64.75 | 460.37 | 9.06 |
| 459831 | 4/27/2010 | 58.25 | 3 | 0.75 | 59 | 522.31 | 0 |
| 459831 | 5/4/2010 | 23.5 | 2 | 0.5 | 24 | 192.86 | 0 |
| 459831 | 5/11/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 459831 | 5/18/2010 | 19.5 | 2 | 0.5 | 20 | 375 | 0 |
| 459831 | 5/25/2010 | 38 | 5 | 1.25 | 39.25 | 425 | 0 |
| 459831 | 6/1/2010 | 46.75 | 7 | 1.75 | 48.5 | 339.29 | 12.33 |
| 459831 | 6/8/2010 | 40.25 | 7 | 1.75 | 42 | 350 | 0 |
| 459831 | 6/15/2010 | 8.5 | 0 | 0 | 8.5 | 157.14 | 0 |
| 459841 | 4/6/2010 | 11.75 | 1 | 0.25 | 12 | 201.18 | 0 |
| 459841 | 4/13/2010 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 459841 | 4/20/2010 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 459841 | 4/27/2010 | 60.75 | 1 | 0.25 | 61 | 440.43 | 1.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459841 | 5/4/2010 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 459841 | 5/11/2010 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 459841 | 5/18/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 459841 | 5/25/2010 | 19.75 | 1 | 0.25 | 20 | 185.71 | 0 |
| 459841 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 459843 | 4/6/2010 | 23 | 2 | 0.5 | 23.5 | 371.56 | 0 |
| 459843 | 4/13/2010 | 66.5 | 2 | 0.5 | 67 | 482.12 | 3.63 |
| 459843 | 4/20/2010 | 58.25 | 10 | 2.5 | 60.75 | 422.31 | 18.13 |
| 459843 | 4/27/2010 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 459843 | 5/4/2010 | 58 | 6 | 1.5 | 59.5 | 520.5 | 0 |
| 459843 | 5/11/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 459843 | 5/18/2010 | 39.5 | 7 | 1.75 | 41.25 | 325 | 0 |
| 459843 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459849 | 4/6/2010 | 11.25 | 2 | 0.5 | 11.75 | 278.57 | 0 |
| 459849 | 4/13/2010 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 459849 | 4/20/2010 | 40 | 6 | 1.5 | 41.5 | 325 | 0 |
| 459849 | 4/27/2010 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 459849 | 5/4/2010 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 459849 | 5/11/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 459849 | 5/18/2010 | 55 | 4 | 1 | 56 | 400.56 | 5.44 |
| 459849 | 5/25/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 459849 | 6/1/2010 | 42 | 4 | 1 | 43 | 335.71 | 0 |
| 459849 | 6/8/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 459849 | 6/15/2010 | 18.25 | 3 | 0.75 | 19 | 150 | 0 |
| 459851 | 4/6/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 459851 | 4/13/2010 | 23.25 | 1 | 0.25 | 23.5 | 168.56 | 1.81 |
| 459851 | 4/20/2010 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 459851 | 4/27/2010 | 40.75 | 0 | 0 | 40.75 | 325 | 0 |
| 459851 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459855 | 4/6/2010 | 16 | 1 | 0.25 | 16.25 | 232 | 0 |
| 459855 | 4/13/2010 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 459855 | 4/20/2010 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 459855 | 4/27/2010 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 459855 | 5/4/2010 | 10 | 1 | 0.25 | 10.25 | 425 | 0 |
| 459855 | 5/11/2010 | 63.25 | 0 | 0 | 63.25 | 458.56 | 0 |
| 459855 | 5/18/2010 | 49 | 4 | 1 | 50 | 357.06 | 5.44 |
| 459855 | 5/25/2010 | 44 | 5 | 1.25 | 45.25 | 333.5 | 0 |
| 459856 | 4/6/2010 | 7 | 0 | 0 | 7 | 200 | 0 |
| 459856 | 4/13/2010 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 459856 | 4/20/2010 | 22.75 | 5 | 1.25 | 24 | 350 | 0 |
| 459856 | 4/27/2010 | 65.75 | 3 | 0.75 | 66.5 | 476.68 | 5.44 |
| 459856 | 5/4/2010 | 50 | 4 | 1 | 51 | 462.5 | 0 |
| 459856 | 5/11/2010 | 59.25 | 2 | 0.5 | 59.75 | 429.56 | 3.63 |
| 459856 | 5/18/2010 | 65.5 | 2 | 0.5 | 66 | 474.87 | 3.63 |
| 459856 | 5/25/2010 | 19.5 | 0 | 0 | 19.5 | 200 | 0 |
| 459862 | 4/13/2010 | 36.5 | 2 | 0.5 | 37 | 380.62 | 0 |
| 459862 | 4/20/2010 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 459862 | 4/27/2010 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 459862 | 5/4/2010 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 459862 | 5/11/2010 | 63 | 4 | 1 | 64 | 556.75 | 0 |
| 459862 | 5/18/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 459862 | 5/25/2010 | 25.25 | 1 | 0.25 | 25.5 | 325 | 0 |
| 459862 | 6/1/2010 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 459863 | 4/13/2010 | 26.75 | 0 | 0 | 26.75 | 371.43 | 0 |
| 459863 | 4/20/2010 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 459863 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459868 | 4/13/2010 | 39 | 3 | 0.75 | 39.75 | 398.75 | 0 |
| 459868 | 4/20/2010 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 459868 | 4/27/2010 | 13.5 | 1 | 0.25 | 13.75 | 325 | 0 |
| 459868 | 5/4/2010 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 459868 | 5/11/2010 | 36.75 | 7 | 1.75 | 38.5 | 425 | 0 |
| 459868 | 5/18/2010 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 459868 | 5/25/2010 | 52 | 0 | 0 | 52 | 377 | 0 |
| 459868 | 6/1/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 459868 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459869 | 4/13/2010 | 45.75 | 5 | 1.25 | 47 | 447.68 | 0 |
| 459869 | 4/20/2010 | 35.25 | 7 | 1.75 | 37 | 325 | 0 |
| 459869 | 4/27/2010 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 459869 | 5/4/2010 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 459869 | 5/11/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 459869 | 5/18/2010 | 48.5 | 1 | 0.25 | 48.75 | 628.57 | 0 |
| 459869 | 5/25/2010 | 31.25 | 1 | 0.25 | 31.5 | 329.87 | 0 |
| 459869 | 6/1/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 459869 | 6/8/2010 | 36.75 | 4 | 1 | 37.75 | 442.86 | 0 |
| 459869 | 6/15/2010 | 39.75 | 4 | 1 | 40.75 | 350 | 0 |
| 459869 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459871 | 4/13/2010 | 30.25 | 3 | 0.75 | 31 | 371.43 | 0 |
| 459871 | 4/20/2010 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 459871 | 4/27/2010 | 38 | 4 | 1 | 39 | 325 | 0 |
| 459871 | 5/4/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 459871 | 5/11/2010 | 46.5 | 2 | 0.5 | 47 | 437.12 | 0 |
| 459871 | 5/18/2010 | 5 | 0 | 0 | 5 | 325 | 0 |
| 459871 | 5/25/2010 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 459871 | 6/1/2010 | 38 | 1 | 0.25 | 38.25 | 325 | 0 |
| 459871 | 6/8/2010 | 46.75 | 2 | 0.5 | 47.25 | 346.43 | 0 |
| 459878 | 4/13/2010 | 38.75 | 5 | 1.25 | 40 | 396.93 | 0 |
| 459878 | 4/20/2010 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459878 | 4/27/2010 | 37 | 3 | 0.75 | 37.75 | 325 | 0 |
| 459878 | 5/4/2010 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 459878 | 5/11/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 459878 | 5/18/2010 | 48.5 | 1 | 0.25 | 48.75 | 628.57 | 0 |
| 459878 | 5/25/2010 | 19 | 1 | 0.25 | 19.25 | 325 | 0 |
| 459878 | 6/1/2010 | 30.75 | 0 | 0 | 30.75 | 325 | 0 |
| 459878 | 6/8/2010 | 44 | 2 | 0.5 | 44.5 | 335.71 | 0 |
| 459878 | 6/15/2010 | 53.5 | 2 | 0.5 | 54 | 389.68 | 1.81 |
| 459878 | 6/22/2010 | 29.75 | 3 | 0.75 | 30.5 | 340 | 0 |
| 459879 | 4/13/2010 | 33.75 | 0 | 0 | 33.75 | 360.68 | 0 |
| 459879 | 4/20/2010 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 459879 | 4/27/2010 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 459879 | 5/4/2010 | 43.75 | 0 | 0 | 43.75 | 317.18 | 0 |
| 459879 | 5/11/2010 | 12.75 | 0 | 0 | 12.75 | 450 | 0 |
| 459879 | 5/18/2010 | 58 | 0 | 0 | 58 | 420.5 | 0 |
| 459879 | 5/25/2010 | 43.5 | 1 | 0.25 | 43.75 | 325 | 0 |
| 459879 | 6/1/2010 | 56.5 | 0 | 0 | 56.5 | 409.62 | 0 |
| 459879 | 6/8/2010 | 19.75 | 0 | 0 | 19.75 | 280.79 | 0 |
| 459884 | 4/13/2010 | 20.5 | 1 | 0.25 | 20.75 | 278.57 | 0 |
| 459884 | 4/20/2010 | 36 | 4 | 1 | 37 | 325 | 0 |
| 459884 | 4/27/2010 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 459884 | 5/4/2010 | 23 | 1 | 0.25 | 23.25 | 325 | 0 |
| 459884 | 5/11/2010 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 459884 | 5/18/2010 | 16.25 | 4 | 1 | 17.25 | 142.86 | 0 |
| 459884 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459886 | 4/13/2010 | 10.5 | 0 | 0 | 10.5 | 278.57 | 0 |
| 459886 | 4/20/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 459886 | 4/27/2010 | 42.25 | 9 | 2.25 | 44.5 | 325 | 0 |
| 459886 | 5/4/2010 | 36.5 | 3 | 0.75 | 37.25 | 325 | 0 |
| 459886 | 5/11/2010 | 44.25 | 7 | 1.75 | 46 | 425 | 0 |
| 459886 | 5/18/2010 | 33.25 | 6 | 1.5 | 34.75 | 325 | 0 |
| 459886 | 5/25/2010 | 54.75 | 10 | 2.5 | 57.25 | 396.93 | 18.13 |
| 459886 | 6/1/2010 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 459886 | 6/8/2010 | 52 | 11 | 2.75 | 54.75 | 477 | 0 |
| 459886 | 6/15/2010 | 43.25 | 4 | 1 | 44.25 | 350 | 0 |
| 459886 | 6/22/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 459888 | 4/13/2010 | 16.5 | 1 | 0.25 | 16.75 | 235.62 | 0 |
| 459888 | 4/20/2010 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 459888 | 4/27/2010 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 459888 | 5/4/2010 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 459888 | 5/11/2010 | 55.5 | 2 | 0.5 | 56 | 502.37 | 0 |
| 459888 | 5/18/2010 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 459888 | 5/25/2010 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 459888 | 6/1/2010 | 18.25 | 1 | 0.25 | 18.5 | 325.71 | 0 |
| 459888 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459889 | 4/13/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 459889 | 4/20/2010 | 14.5 | 0 | 0 | 14.5 | 189.29 | 0 |
| 459893 | 4/13/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 459893 | 4/20/2010 | 53.5 | 8 | 2 | 55.5 | 387.87 | 14.5 |
| 459893 | 4/27/2010 | 51.25 | 9 | 2.25 | 53.5 | 371.56 | 16.31 |
| 459893 | 5/4/2010 | 38.5 | 5 | 1.25 | 39.75 | 325 | 0 |
| 459893 | 5/11/2010 | 15 | 2 | 0.5 | 15.5 | 189.29 | 0 |
| 459895 | 4/13/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 459895 | 4/20/2010 | 38.25 | 4 | 1 | 39.25 | 350 | 0 |
| 459895 | 4/27/2010 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 459895 | 5/4/2010 | 47.5 | 13 | 3.25 | 50.75 | 346.18 | 21.75 |
| 459895 | 5/11/2010 | 17 | 3 | 0.75 | 17.75 | 189.29 | 0 |
| 459895 | 5/18/2010 | 4.5 | 0 | 0 | 4.5 | 442.86 | 0 |
| 459895 | 5/25/2010 | 60 | 1 | 0.25 | 60.25 | 435 | 1.81 |
| 459895 | 6/1/2010 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 459897 | 4/20/2010 | 15.25 | 2 | 0.5 | 15.75 | 371.43 | 0 |
| 459897 | 4/27/2010 | 54.25 | 9 | 2.25 | 56.5 | 393.31 | 16.31 |
| 459897 | 5/4/2010 | 24.25 | 3 | 0.75 | 25 | 325 | 0 |
| 459897 | 5/11/2010 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 459897 | 5/18/2010 | 61.25 | 8 | 2 | 63.25 | 444.06 | 14.5 |
| 459897 | 5/25/2010 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 459897 | 6/1/2010 | 67 | 6 | 1.5 | 68.5 | 485.75 | 10.88 |
| 459897 | 6/8/2010 | 59.25 | 10 | 2.5 | 61.75 | 429.56 | 18.13 |
| 459897 | 6/15/2010 | 23.25 | 5 | 1.25 | 24.5 | 342.86 | 0 |
| 459897 | 6/22/2010 | 19 | 0 | 0 | 19 | 153.57 | 0 |
| 459899 | 4/20/2010 | 36.25 | 0 | 0 | 36.25 | 378.81 | 0 |
| 459899 | 4/27/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459899 | 5/4/2010 | 9.25 | 0 | 0 | 9.25 | | 0 |
| 459902 | 4/20/2010 | 22.5 | 3 | 0.75 | 23.25 | 371.43 | 0 |
| 459902 | 4/27/2010 | 15 | 1 | 0.25 | 15.25 | 325 | 0 |
| 459902 | 5/4/2010 | 3.5 | 0 | 0 | 3.5 | 189.29 | 0 |
| 459905 | 4/20/2010 | 48.5 | 7 | 1.75 | 50.25 | 467.62 | 0 |
| 459905 | 4/27/2010 | 49.75 | 11 | 2.75 | 52.5 | 360.68 | 19.94 |
| 459905 | 5/4/2010 | 20.5 | 3 | 0.75 | 21.25 | 325 | 0 |
| 459905 | 5/11/2010 | 38.5 | 6 | 1.5 | 40 | 425 | 0 |
| 459905 | 5/18/2010 | 24.75 | 4 | 1 | 25.75 | 189.29 | 0 |
| 459910 | 4/20/2010 | 43.5 | 4 | 1 | 44.5 | 431.37 | 0 |
| 459910 | 4/27/2010 | 39.5 | 5 | 1.25 | 40.75 | 375 | 0 |
| 459910 | 5/4/2010 | 41.25 | 4 | 1 | 42.25 | 375 | 0 |
| 459910 | 5/11/2010 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 459910 | 5/18/2010 | 48.25 | 3 | 0.75 | 49 | 375 | 0 |
| 459910 | 5/25/2010 | 31 | 0 | 0 | 31 | 304.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459912 | 4/20/2010 | 38.25 | 1 | 0.25 | 38.5 | 393.31 | 0 |
| 459912 | 4/27/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 459912 | 5/4/2010 | 24.75 | 4 | 1 | 25.75 | 325 | 0 |
| 459912 | 5/11/2010 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 459912 | 5/18/2010 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 459912 | 5/25/2010 | 62.5 | 1 | 0.25 | 62.75 | 453.12 | 1.81 |
| 459912 | 6/1/2010 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 459912 | 6/8/2010 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 459912 | 6/15/2010 | 59.25 | 0 | 0 | 59.25 | 429.56 | 0 |
| 459912 | 6/22/2010 | 45.25 | 0 | 0 | 45.25 | 350 | 0 |
| 459912 | 6/29/2010 | 14 | 0 | 0 | 14 | 153.57 | 0 |
| 459912 | 7/6/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 459913 | 4/20/2010 | 16.75 | 0 | 0 | 16.75 | 371.43 | 0 |
| 459913 | 4/27/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 459913 | 5/4/2010 | 35.75 | 6 | 1.5 | 37.25 | 325 | 0 |
| 459913 | 5/11/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 459913 | 5/18/2010 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 459913 | 5/25/2010 | 46.5 | 7 | 1.75 | 48.25 | 337.12 | 12.69 |
| 459913 | 6/1/2010 | 32 | 5 | 1.25 | 33.25 | 325 | 0 |
| 459913 | 6/8/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 459913 | 6/15/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 459913 | 6/22/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 459923 | 4/20/2010 | 30.75 | 1 | 0.25 | 31 | 371.43 | 0 |
| 459923 | 4/27/2010 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 459923 | 5/4/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 459923 | 5/11/2010 | 36 | 0 | 0 | 36 | 261 | 0 |
| 459923 | 5/18/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 459923 | 5/25/2010 | 16.25 | 1 | 0.25 | 16.5 | 325 | 0 |
| 459923 | 6/1/2010 | 41 | 4 | 1 | 42 | 325 | 0 |
| 459923 | 6/8/2010 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 459923 | 6/15/2010 | 59.5 | 2 | 0.5 | 60 | 431.37 | 3.63 |
| 459923 | 6/22/2010 | 60 | 1 | 0.25 | 60.25 | 350 | 1.81 |
| 459923 | 6/29/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459927 | 4/20/2010 | 12.25 | 3 | 0.75 | 13 | 278.57 | 0 |
| 459927 | 4/27/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 459927 | 5/4/2010 | 15 | 5 | 1.25 | 16.25 | 325 | 0 |
| 459927 | 5/11/2010 | 67.5 | 3 | 0.75 | 68.25 | 489.37 | 5.44 |
| 459927 | 5/18/2010 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 459927 | 5/25/2010 | 34.5 | 1 | 0.25 | 34.75 | 250.12 | 1.81 |
| 459927 | 6/1/2010 | 0 | 0 | 0 | 0 | 539.29 | 0 |
| 459927 | 6/8/2010 | 41.5 | 7 | 1.75 | 43.25 | 325 | 0 |
| 459927 | 6/15/2010 | 50.5 | 10 | 2.5 | 53 | 366.12 | 18.13 |
| 459927 | 6/22/2010 | 36 | 6 | 1.5 | 37.5 | 410 | 0 |
| 459927 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 459928 | 4/20/2010 | 7.75 | 2 | 0.5 | 8.25 | 300 | 0 |
| 459928 | 4/27/2010 | 38.75 | 4 | 1 | 39.75 | 350 | 0 |
| 459928 | 5/4/2010 | 44 | 5 | 1.25 | 45.25 | 400.56 | 0 |
| 459928 | 5/11/2010 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 459928 | 5/18/2010 | 57.25 | 3 | 0.75 | 58 | 515.06 | 0 |
| 459928 | 5/25/2010 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 459928 | 6/1/2010 | 28 | 4 | 1 | 29 | 350 | 0 |
| 459928 | 6/8/2010 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 459928 | 6/15/2010 | 20.5 | 2 | 0.5 | 21 | 310.71 | 0 |
| 459930 | 4/20/2010 | 14.75 | 1 | 0.25 | 15 | 278.57 | 0 |
| 459930 | 4/27/2010 | 50.25 | 4 | 1 | 51.25 | 366.12 | 5.44 |
| 459930 | 5/4/2010 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 459930 | 5/11/2010 | 40 | 3 | 0.75 | 40.75 | 328.57 | 0 |
| 459930 | 5/18/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 459930 | 5/25/2010 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 459930 | 6/1/2010 | 44.5 | 1 | 0.25 | 44.75 | 325 | 0 |
| 459930 | 6/8/2010 | 68 | 8 | 2 | 70 | 493 | 14.5 |
| 459930 | 6/15/2010 | 45 | 5 | 1.25 | 46.25 | 335.71 | 0 |
| 459930 | 6/22/2010 | 52 | 1 | 0.25 | 52.25 | 350 | 1.81 |
| 459930 | 6/29/2010 | 0 | 0 | 0 | 0 | 206 | 0 |
| 459932 | 4/20/2010 | 16 | 4 | 1 | 17 | 232 | 0 |
| 459932 | 4/27/2010 | 58.5 | 11 | 2.75 | 61.25 | 424.12 | 19.94 |
| 459932 | 5/4/2010 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 459932 | 5/11/2010 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 459932 | 5/18/2010 | 61.75 | 3 | 0.75 | 62.5 | 447.68 | 5.44 |
| 459932 | 5/25/2010 | 37.5 | 6 | 1.5 | 39 | 325 | 0 |
| 459932 | 6/1/2010 | 60.5 | 9 | 2.25 | 62.75 | 438.62 | 16.31 |
| 459932 | 6/8/2010 | 3.5 | 0 | 0 | 3.5 | 92.86 | 0 |
| 459936 | 4/20/2010 | 10.5 | 2 | 0.5 | 11 | 200 | 0 |
| 459936 | 4/27/2010 | 53 | 12 | 3 | 56 | 384.25 | 21.75 |
| 459936 | 5/4/2010 | 45.75 | 10 | 2.5 | 48.25 | 350 | 0 |
| 459936 | 5/11/2010 | 41.5 | 3 | 0.75 | 42.25 | 350 | 0 |
| 459936 | 5/18/2010 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 459936 | 5/25/2010 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 459936 | 6/1/2010 | 47.75 | 5 | 1.25 | 49 | 350 | 5.22 |
| 459936 | 6/8/2010 | 32.25 | 1 | 0.25 | 32.5 | 350 | 0 |
| 459936 | 6/15/2010 | 35 | 6 | 1.5 | 36.5 | 353.57 | 0 |
| 459940 | 4/20/2010 | 1.25 | 0 | 0 | 1.25 | 185.71 | 0 |
| 459940 | 4/27/2010 | 68.25 | 4 | 1 | 69.25 | 494.81 | 7.25 |
| 459940 | 5/4/2010 | 24.75 | 3 | 0.75 | 25.5 | 325 | 0 |
| 459940 | 5/11/2010 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 459940 | 5/18/2010 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 459940 | 5/25/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459940 | 6/1/2010 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 459940 | 6/8/2010 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 459940 | 6/15/2010 | 7 | 0 | 0 | 7 | 142.86 | 0 |
| 459946 | 4/27/2010 | 15.25 | 1 | 0.25 | 15.5 | 371.43 | 0 |
| 459946 | 5/4/2010 | 30.75 | 5 | 1.25 | 32 | 325 | 0 |
| 459946 | 5/11/2010 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 459946 | 5/18/2010 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 459946 | 5/25/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 459946 | 6/1/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459946 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459946 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459946 | 7/20/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 459946 | 7/27/2010 | 56.25 | 3 | 0.75 | 57 | 364.31 | 5.44 |
| 459946 | 8/3/2010 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 459946 | 8/10/2010 | 34 | 5 | 1.25 | 35.25 | 342.86 | 0 |
| 459946 | 8/17/2010 | 29.5 | 2 | 0.5 | 30 | 350 | 0 |
| 459946 | 8/24/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 459946 | 8/31/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 459948 | 4/27/2010 | 27.5 | 1 | 0.25 | 27.75 | 371.43 | 0 |
| 459948 | 5/4/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 459948 | 5/11/2010 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 459948 | 5/18/2010 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 459948 | 5/25/2010 | 26.75 | 4 | 1 | 27.75 | 325 | 0 |
| 459948 | 6/1/2010 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 459948 | 6/8/2010 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 459948 | 6/15/2010 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 459948 | 6/22/2010 | 25.75 | 4 | 1 | 26.75 | 342.86 | 0 |
| 459948 | 6/29/2010 | 43.25 | 5 | 1.25 | 44.5 | 350 | 0 |
| 459948 | 7/6/2010 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 459948 | 7/13/2010 | 19 | 1 | 0.25 | 19.25 | 150 | 0 |
| 459949 | 4/27/2010 | 40.25 | 0 | 0 | 40.25 | 428.57 | 0 |
| 459949 | 5/4/2010 | 29.75 | 1 | 0.25 | 30 | 215.68 | 1.81 |
| 459950 | 4/27/2010 | 35 | 12 | 3 | 38 | 371.43 | 0 |
| 459950 | 5/4/2010 | 42.75 | 7 | 1.75 | 44.5 | 325 | 0 |
| 459950 | 5/11/2010 | 20 | 5 | 1.25 | 21.25 | 145 | 9.06 |
| 459950 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459950 | 5/25/2010 | 13.5 | 1 | 0.25 | 13.75 | 328.57 | 0 |
| 459950 | 6/1/2010 | 66.25 | 12 | 3 | 69.25 | 480.31 | 21.75 |
| 459950 | 6/8/2010 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 459950 | 6/15/2010 | 61.25 | 5 | 1.25 | 62.5 | 544.06 | 0 |
| 459950 | 6/22/2010 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 459950 | 6/29/2010 | 5.75 | 0 | 0 | 5.75 | 493.06 | 0 |
| 459951 | 4/27/2010 | 45.5 | 7 | 1.75 | 47.25 | 445.87 | 0 |
| 459951 | 5/4/2010 | 67 | 3 | 0.75 | 67.75 | 485.75 | 5.44 |
| 459951 | 5/11/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 459951 | 5/18/2010 | 63.5 | 7 | 1.75 | 65.25 | 460.37 | 12.69 |
| 459951 | 5/25/2010 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 459951 | 6/1/2010 | 54 | 4 | 1 | 55 | 395.12 | 3.63 |
| 459951 | 6/8/2010 | 24.5 | 0 | 0 | 24.5 | 177.62 | 0 |
| 459952 | 4/27/2010 | 33.75 | 2 | 0.5 | 34.25 | 371.43 | 0 |
| 459952 | 5/4/2010 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 459952 | 5/11/2010 | 33 | 4 | 1 | 34 | 239.25 | 7.25 |
| 459956 | 4/27/2010 | 37.5 | 1 | 0.25 | 37.75 | 387.87 | 0 |
| 459956 | 5/4/2010 | 11.75 | 3 | 0.75 | 12.5 | 325 | 0 |
| 459956 | 5/11/2010 | 37.25 | 6 | 1.5 | 38.75 | 325 | 0 |
| 459956 | 5/18/2010 | 46 | 6 | 1.5 | 47.5 | 433.5 | 0 |
| 459956 | 5/25/2010 | 17.75 | 3 | 0.75 | 18.5 | 325 | 0 |
| 459956 | 6/1/2010 | 26 | 3 | 0.75 | 26.75 | 325 | 0 |
| 459956 | 6/8/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 459956 | 6/15/2010 | 36.5 | 7 | 1.75 | 38.25 | 425 | 0 |
| 459956 | 6/22/2010 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 459956 | 6/29/2010 | 47.25 | 6 | 1.5 | 48.75 | 350 | 3.41 |
| 459956 | 7/6/2010 | 0 | 0 | 0 | 0 | 670.54 | 0 |
| 459958 | 4/27/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 459958 | 5/18/2010 | 30 | 0 | 0 | 30 | 235.71 | 0 |
| 459958 | 5/25/2010 | 43 | 0 | 0 | 43 | 325 | 0 |
| 459958 | 6/1/2010 | 34.5 | 0 | 0 | 34.5 | 325 | 0 |
| 459958 | 6/8/2010 | 21.25 | 2 | 0.5 | 21.75 | 154.06 | 3.63 |
| 459958 | 6/15/2010 | 24.25 | 1 | 0.25 | 24.5 | 189.29 | 0 |
| 459958 | 6/22/2010 | 48.5 | 0 | 0 | 48.5 | 351.62 | 0 |
| 459958 | 6/29/2010 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 459958 | 7/6/2010 | 42 | 4 | 1 | 43 | 325 | 0 |
| 459958 | 7/13/2010 | 20 | 4 | 1 | 21 | 145 | 7.25 |
| 459958 | 7/20/2010 | 19.75 | 2 | 0.5 | 20.25 | 235.71 | 0 |
| 459958 | 7/27/2010 | 0 | 0 | 0 | 0 | 332.14 | 0 |
| 459958 | 8/3/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 459966 | 4/27/2010 | 41 | 4 | 1 | 42 | 413.25 | 0 |
| 459966 | 5/4/2010 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 459966 | 5/11/2010 | 44.75 | 14 | 3.5 | 48.25 | 325 | 24.8 |
| 459966 | 5/18/2010 | 55.5 | 12 | 3 | 58.5 | 502.37 | 0 |
| 459966 | 5/25/2010 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 459966 | 6/1/2010 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 459966 | 6/8/2010 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 459966 | 6/15/2010 | 16.25 | 1 | 0.25 | 16.5 | 813.65 | 0 |
| 459970 | 4/27/2010 | 14.25 | 1 | 0.25 | 14.5 | 235.71 | 0 |
| 459970 | 5/4/2010 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 459970 | 5/11/2010 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |

| 459970 | 5/18/2010 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 459970 | 5/25/2010 | 48.5 | 9 | 2.25 | 50.75 | 451.62 | 0 |
| 459970 | 6/1/2010 | 28 | 2 | 0.5 | 28.5 | 325 | 0 |
| 459970 | 6/8/2010 | 20.75 | 3 | 0.75 | 21.5 | 189.29 | 0 |
| 459970 | 6/15/2010 | 12.25 | 3 | 0.75 | 13 | 442.86 | 0 |
| 459970 | 6/22/2010 | 48.25 | 9 | 2.25 | 50.5 | 449.81 | 0 |
| 459970 | 6/29/2010 | 33.25 | 4 | 1 | 34.25 | 350 | 0 |
| 459970 | 7/6/2010 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 459970 | 7/13/2010 | 20.5 | 3 | 0.75 | 21.25 | 200 | 0 |
| 459971 | 4/27/2010 | 30 | 3 | 0.75 | 30.75 | 333.5 | 0 |
| 459971 | 5/4/2010 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 459971 | 5/11/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459972 | 4/27/2010 | 19.75 | 7 | 1.75 | 21.5 | 300 | 0 |
| 459972 | 5/4/2010 | 38.5 | 7 | 1.75 | 40.25 | 350 | 0 |
| 459972 | 5/11/2010 | 33.75 | 0 | 0 | 33.75 | 350 | 0 |
| 459972 | 5/18/2010 | 45.25 | 2 | 0.5 | 45.75 | 350 | 0 |
| 459972 | 5/25/2010 | 26.5 | 2 | 0.5 | 27 | 300 | 0 |
| 459972 | 6/1/2010 | 26.25 | 0 | 0 | 26.25 | 450 | 0 |
| 459972 | 6/8/2010 | 33 | 0 | 0 | 33 | 350 | 0 |
| 459972 | 6/15/2010 | 49.75 | 4 | 1 | 50.75 | 362.5 | 5.44 |
| 459972 | 6/22/2010 | 56.25 | 2 | 0.5 | 56.75 | 460.71 | 0 |
| 459972 | 6/29/2010 | 0 | 0 | 0 | 0 | 440.46 | 0 |
| 459979 | 4/27/2010 | 0 | 0 | 0 | 0 | 271.43 | 0 |
| 459979 | 5/4/2010 | 12.5 | 1 | 0.25 | 12.75 | 375 | 0 |
| 459979 | 5/11/2010 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 459979 | 5/18/2010 | 20.25 | 3 | 0.75 | 21 | 217.85 | 0 |
| 459980 | 4/27/2010 | 12.5 | 1 | 0.25 | 12.75 | 271.43 | 0 |
| 459980 | 5/4/2010 | 46.75 | 12 | 3 | 49.75 | 375 | 0 |
| 459980 | 5/11/2010 | 48.5 | 6 | 1.5 | 50 | 375 | 0 |
| 459980 | 5/18/2010 | 29.5 | 5 | 1.25 | 30.75 | 217.85 | 5.08 |
| 459982 | 4/27/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 459982 | 5/4/2010 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 459982 | 5/11/2010 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 459982 | 5/18/2010 | 40.5 | 5 | 1.25 | 41.75 | 328.57 | 0 |
| 459982 | 5/25/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 459982 | 6/1/2010 | 24 | 0 | 0 | 24 | 282.14 | 0 |
| 459982 | 6/8/2010 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |
| 459982 | 6/15/2010 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 459982 | 6/22/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 459982 | 6/29/2010 | 32 | 2 | 0.5 | 32.5 | 189.29 | 3.63 |
| 459982 | 7/6/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 459982 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459986 | 4/27/2010 | 5.25 | 1 | 0.25 | 5.5 | 185.71 | 0 |
| 459986 | 5/4/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 459986 | 5/10/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 459986 | 5/24/2011 | 26.25 | 1 | 0.25 | 26.5 | 325 | 0 |
| 459986 | 5/31/2011 | 36.75 | 1 | 0.25 | 37 | 328.57 | 0 |
| 459986 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 459987 | 4/27/2010 | 3 | 1 | 0.25 | 3.25 | 185.71 | 0 |
| 459987 | 5/4/2010 | 52.25 | 21 | 5.25 | 57.5 | 378.81 | 38.06 |
| 459987 | 5/11/2010 | 31.25 | 5 | 1.25 | 32.5 | 325 | 0 |
| 459987 | 5/18/2010 | 29.75 | 6 | 1.5 | 31.25 | 325 | 0 |
| 459987 | 5/25/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 459987 | 6/1/2010 | 34.75 | 2 | 0.5 | 35.25 | 535.71 | 0 |
| 459987 | 6/8/2010 | 23.5 | 1 | 0.25 | 23.75 | 325 | 0 |
| 459987 | 6/15/2010 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 459987 | 6/22/2010 | 32.75 | 6 | 1.5 | 34.25 | 328.57 | 0 |
| 459987 | 6/29/2010 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 459987 | 7/6/2010 | 45 | 8 | 2 | 47 | 350 | 0 |
| 459987 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459991 | 6/8/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 459991 | 6/15/2010 | 44 | 2 | 0.5 | 44.5 | 333.5 | 0 |
| 459991 | 6/22/2010 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 459991 | 6/29/2010 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 459991 | 7/6/2010 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 459991 | 7/13/2010 | 55 | 2 | 0.5 | 55.5 | 400.56 | 1.81 |
| 459991 | 7/20/2010 | 59.25 | 3 | 0.75 | 60 | 325 | 5.44 |
| 459991 | 7/27/2010 | 6.5 | 0 | 0 | 6.5 | 92.86 | 0 |
| 459991 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459991 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459991 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459991 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459991 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459992 | 5/4/2010 | 42.75 | 1 | 0.25 | 43 | 427.75 | 0 |
| 459992 | 5/11/2010 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 459992 | 5/18/2010 | 40.5 | 3 | 0.75 | 41.25 | 328.57 | 0 |
| 459992 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459992 | 6/1/2010 | 13.25 | 1 | 0.25 | 13.5 | 639.29 | 0 |
| 459992 | 6/8/2010 | 57.75 | 12 | 3 | 60.75 | 418.68 | 21.75 |
| 459992 | 6/15/2010 | 43.5 | 7 | 1.75 | 45.25 | 325 | 3.05 |
| 459992 | 6/22/2010 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 459992 | 6/29/2010 | 38.75 | 5 | 1.25 | 40 | 335.71 | 0 |
| 459992 | 7/6/2010 | 2.75 | 1 | 0.25 | 3 | 207.14 | 0 |
| 459992 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 459998 | 5/4/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 459998 | 5/11/2010 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 459998 | 5/18/2010 | 60.25 | 9 | 2.25 | 62.5 | 436.81 | 16.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459998 | 5/25/2010 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 459998 | 6/1/2010 | 53 | 3 | 0.75 | 53.75 | 484.25 | 0 |
| 459998 | 6/8/2010 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 459998 | 6/15/2010 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 459998 | 6/22/2010 | 21.75 | 0 | 0 | 21.75 | 325 | 0 |
| 459998 | 6/29/2010 | 58.5 | 4 | 1 | 59.5 | 524.12 | 0 |
| 459998 | 7/6/2010 | 35 | 3 | 0.75 | 35.75 | 448.96 | 0 |
| 460001 | 11/10/2009 | 20.25 | 3 | 0.75 | 21 | 262.81 | 0 |
| 460001 | 11/17/2009 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 460001 | 11/24/2009 | 28 | 2 | 0.5 | 28.5 | 310 | 0 |
| 460001 | 12/1/2009 | 40.5 | 2 | 0.5 | 41 | 300 | 0 |
| 460001 | 12/8/2009 | 43.75 | 5 | 1.25 | 45 | 417.18 | 0 |
| 460001 | 12/15/2009 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 460001 | 12/22/2009 | 12.75 | 0 | 0 | 12.75 | 325 | 0 |
| 460001 | 12/29/2009 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 460001 | 1/5/2010 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 460001 | 1/12/2010 | 41.5 | 9 | 2.25 | 43.75 | 450 | 0 |
| 460001 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460005 | 11/17/2009 | 40.25 | 4 | 1 | 41.25 | 407.81 | 0 |
| 460005 | 11/24/2009 | 21 | 3 | 0.75 | 21.75 | 310 | 0 |
| 460005 | 12/1/2009 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 460005 | 12/8/2009 | 26.5 | 3 | 0.75 | 27.25 | 300 | 0 |
| 460005 | 12/15/2009 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 460005 | 12/22/2009 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 460005 | 12/29/2009 | 27.25 | 4 | 1 | 28.25 | 325 | 0 |
| 460005 | 1/5/2010 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 460005 | 1/12/2010 | 31 | 5 | 1.25 | 32.25 | 346.43 | 0 |
| 460005 | 1/19/2010 | 2.75 | 0 | 0 | 2.75 | 53.57 | 0 |
| 460008 | 11/17/2009 | 39.25 | 5 | 1.25 | 40.5 | 400.56 | 0 |
| 460008 | 11/24/2009 | 34.25 | 3 | 0.75 | 35 | 310 | 0 |
| 460008 | 12/1/2009 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 460008 | 12/8/2009 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 460008 | 12/15/2009 | 47.25 | 4 | 1 | 48.25 | 442.56 | 0 |
| 460008 | 12/22/2009 | 9.75 | 1 | 0.25 | 10 | 325 | 0 |
| 460008 | 12/29/2009 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 460008 | 1/5/2010 | 30.25 | 2 | 0.5 | 30.75 | 219.31 | 3.63 |
| 460011 | 11/17/2009 | 0 | 0 | 0 | 0 | 135.72 | 0 |
| 460011 | 11/24/2009 | 53.25 | 10 | 2.5 | 55.75 | 396.06 | 8.12 |
| 460011 | 12/1/2009 | 42.75 | 1 | 0.25 | 43 | 309.93 | 1.81 |
| 460011 | 12/8/2009 | 36.5 | 7 | 1.75 | 38.25 | 300 | 0 |
| 460011 | 12/15/2009 | 35.25 | 5 | 1.25 | 36.5 | 400 | 0 |
| 460011 | 12/22/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 460011 | 12/29/2009 | 0 | 0 | 0 | 0 | | 0 |
| 460011 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460011 | 1/12/2010 | 1.5 | 0 | 0 | 1.5 | 46.43 | 0 |
| 460011 | 1/19/2010 | 28.5 | 3 | 0.75 | 29.25 | 425 | 0 |
| 460011 | 1/26/2010 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 460011 | 2/2/2010 | 22.25 | 2 | 0.5 | 22.75 | 189.29 | 0 |
| 460011 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460011 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460011 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460011 | 3/2/2010 | 1.25 | 0 | 0 | 1.25 | 328.57 | 0 |
| 460011 | 3/9/2010 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 460011 | 3/16/2010 | 40.25 | 5 | 1.25 | 41.5 | 453.57 | 0 |
| 460011 | 4/20/2010 | 0 | 0 | 0 | 0 | 303.57 | 0 |
| 460011 | 4/27/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 460013 | 11/17/2009 | 52.25 | 2 | 0.5 | 52.75 | 494.81 | 0 |
| 460013 | 11/24/2009 | 31.25 | 1 | 0.25 | 31.5 | 310 | 0 |
| 460013 | 12/1/2009 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 460013 | 12/8/2009 | 68.25 | 5 | 1.25 | 69.5 | 494.81 | 9.06 |
| 460013 | 12/15/2009 | 65 | 1 | 0.25 | 65.25 | 471.25 | 1.81 |
| 460013 | 12/22/2009 | 0 | 0 | 0 | 0 | | 0 |
| 460013 | 12/29/2009 | 18.25 | 0 | 0 | 18.25 | 235.71 | 0 |
| 460013 | 1/5/2010 | 31.75 | 2 | 0.5 | 32.25 | 282.14 | 0 |
| 460026 | 11/24/2009 | 23 | 3 | 0.75 | 23.75 | 352.86 | 0 |
| 460026 | 12/1/2009 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 460026 | 12/8/2009 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 460026 | 12/15/2009 | 36.25 | 2 | 0.5 | 36.75 | 300 | 0 |
| 460026 | 12/22/2009 | 32.5 | 5 | 1.25 | 33.75 | 317.85 | 0 |
| 460026 | 12/29/2009 | 16.5 | 1 | 0.25 | 16.75 | 425 | 0 |
| 460026 | 1/5/2010 | 4.75 | 0 | 0 | 4.75 | 96.43 | 0 |
| 460026 | 1/12/2010 | 40.75 | 3 | 0.75 | 41.5 | 535.71 | 0 |
| 460026 | 1/19/2010 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 460026 | 1/26/2010 | 53.25 | 5 | 1.25 | 54.5 | 486.06 | 0 |
| 460026 | 2/2/2010 | 28.75 | 1 | 0.25 | 29 | 208.43 | 1.81 |
| 460026 | 9/27/2011 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 460026 | 10/4/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 460030 | 11/24/2009 | 5 | 0 | 0 | 5 | 331.43 | 0 |
| 460030 | 12/1/2009 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 460030 | 12/8/2009 | 48.5 | 1 | 0.25 | 48.75 | 375 | 0 |
| 460030 | 12/15/2009 | 50 | 7 | 1.75 | 51.75 | 375 | 0.22 |
| 460030 | 12/22/2009 | 40.75 | 1 | 0.25 | 41 | 375 | 0 |
| 460030 | 12/29/2009 | 25.25 | 2 | 0.5 | 25.75 | 375 | 0 |
| 460030 | 1/5/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 460031 | 12/1/2009 | 47.75 | 4 | 1 | 48.75 | 462.18 | 0 |
| 460031 | 12/8/2009 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 460031 | 12/15/2009 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 460031 | 12/22/2009 | 3.25 | 0 | 0 | 3.25 | 46.43 | 0 |
| 460031 | 1/5/2010 | 33.5 | 3 | 0.75 | 34.25 | 260.72 | 0 |
| 460031 | 1/12/2010 | 21.75 | 4 | 1 | 22.75 | 225 | 0 |
| 460031 | 1/19/2010 | 32.25 | 3 | 0.75 | 33 | 282.14 | 0 |
| 460031 | 1/26/2010 | 52.75 | 3 | 0.75 | 53.5 | 482.43 | 0 |
| 460031 | 2/2/2010 | 40.25 | 5 | 1.25 | 41.5 | 291.81 | 9.06 |
| 460031 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460031 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460031 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460031 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460031 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460031 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460031 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460031 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460031 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460031 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460031 | 4/20/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 460031 | 4/27/2010 | 7.75 | 0 | 0 | 7.75 | 282.14 | 0 |
| 460031 | 5/4/2010 | 42 | 1 | 0.25 | 42.25 | 350 | 0 |
| 460031 | 5/11/2010 | 35.5 | 2 | 0.5 | 36 | 350 | 0 |
| 460031 | 5/18/2010 | 54.25 | 1 | 0.25 | 54.5 | 350 | 1.81 |
| 460031 | 5/25/2010 | 0 | 0 | 0 | 0 | 114.08 | 0 |
| 460034 | 12/1/2009 | 40.25 | 6 | 1.5 | 41.75 | 407.81 | 0 |
| 460034 | 12/8/2009 | 26.5 | 2 | 0.5 | 27 | 300 | 0 |
| 460034 | 12/15/2009 | 52.5 | 8 | 2 | 54.5 | 380.62 | 14.5 |
| 460034 | 12/22/2009 | 0 | 0 | 0 | 0 | 300 | 0 |
| 460034 | 12/29/2009 | 37.75 | 2 | 0.5 | 38.25 | 317.85 | 0 |
| 460034 | 1/5/2010 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 460034 | 1/12/2010 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 460034 | 1/19/2010 | 50.5 | 1 | 0.25 | 50.75 | 366.12 | 1.81 |
| 460034 | 1/26/2010 | 18 | 1 | 0.25 | 18.25 | 342.86 | 0 |
| 460036 | 12/1/2009 | 27.75 | 3 | 0.75 | 28.5 | 342.86 | 0 |
| 460036 | 12/8/2009 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 460036 | 12/15/2009 | 67.75 | 12 | 3 | 70.75 | 491.18 | 21.75 |
| 460036 | 12/22/2009 | 4.5 | 1 | 0.25 | 4.5 | 132.14 | 0 |
| 460036 | 12/29/2009 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 460036 | 1/5/2010 | 24.25 | 1 | 0.25 | 24.5 | 303.57 | 0 |
| 460036 | 1/12/2010 | 45.25 | 7 | 1.75 | 47 | 328.06 | 12.69 |
| 460036 | 1/19/2010 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 460036 | 1/26/2010 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 460036 | 2/2/2010 | 27.75 | 2 | 0.5 | 28.25 | 328.57 | 0 |
| 460036 | 2/9/2010 | 12.5 | 0 | 0 | 12.5 | 253.57 | 0 |
| 460036 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460036 | 2/23/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 460036 | 3/2/2010 | 48 | 3 | 0.75 | 48.75 | 350 | 3.41 |
| 460036 | 3/9/2010 | 33.25 | 3 | 0.75 | 34 | 200 | 5.44 |
| 460037 | 12/1/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 460037 | 12/8/2009 | 13.75 | 2 | 0.5 | 14.25 | 300 | 0 |
| 460037 | 12/15/2009 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 460037 | 12/22/2009 | 8 | 3 | 0.75 | 8.75 | 89.29 | 0 |
| 460037 | 12/29/2009 | 7.75 | 0 | 0 | 7.75 | 217.86 | 0 |
| 460037 | 1/5/2010 | 27.75 | 2 | 0.5 | 28.25 | 314.28 | 0 |
| 460037 | 1/12/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 460037 | 1/19/2010 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 460037 | 1/26/2010 | 12.5 | 1 | 0.25 | 12.75 | 143.18 | 0 |
| 460037 | 2/16/2010 | 24.75 | 3 | 0.75 | 25.5 | 282.14 | 0 |
| 460037 | 2/23/2010 | 38.25 | 7 | 1.75 | 40 | 342.86 | 0 |
| 460037 | 3/2/2010 | 69 | 1 | 0.25 | 69.25 | 500.25 | 1.81 |
| 460037 | 3/9/2010 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 460037 | 3/16/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 460037 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460037 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460037 | 4/6/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 460037 | 4/13/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 460037 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460038 | 12/1/2009 | 6.5 | 2 | 0.5 | 7 | 342.86 | 0 |
| 460038 | 12/8/2009 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 460038 | 12/15/2009 | 37 | 2 | 0.5 | 37.5 | 300 | 0 |
| 460038 | 12/22/2009 | 11 | 2 | 0.5 | 11.5 | 79.75 | 3.63 |
| 460038 | 12/29/2009 | 10.25 | 1 | 0.25 | 10.5 | 360.72 | 0 |
| 460038 | 1/5/2010 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 460038 | 1/12/2010 | 59.5 | 6 | 1.5 | 61 | 431.37 | 10.88 |
| 460038 | 1/19/2010 | 20.5 | 2 | 0.5 | 21 | 235.71 | 0 |
| 460038 | 1/26/2010 | 10 | 3 | 0.75 | 10.75 | 496.43 | 0 |
| 460038 | 2/2/2010 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 460038 | 2/9/2010 | 11 | 1 | 0.25 | 11.25 | 180 | 0 |
| 460043 | 12/1/2009 | 37 | 1 | 0.25 | 37.25 | 384.25 | 0 |
| 460043 | 12/8/2009 | 28.75 | 6 | 1.5 | 30.25 | 300 | 0 |
| 460043 | 12/15/2009 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 460043 | 12/22/2009 | 33.5 | 1 | 0.25 | 33.75 | 300 | 0 |
| 460043 | 12/29/2009 | 39.25 | 2 | 0.5 | 39.75 | 417.85 | 0 |
| 460043 | 1/5/2010 | 31 | 8 | 2 | 33 | 325 | 0 |
| 460043 | 1/12/2010 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 460043 | 1/19/2010 | 34.25 | 1 | 0.25 | 34.5 | 325 | 0 |
| 460043 | 1/26/2010 | 58 | 6 | 1.5 | 59.5 | 442.86 | 0 |
| 460043 | 2/2/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 460045 | 12/1/2009 | 17.5 | 1 | 0.25 | 17.75 | 342.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460045 | 12/8/2009 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 460045 | 12/15/2009 | 0.5 | 1 | 0.25 | 0.75 | 46.43 | 0 |
| 460050 | 12/1/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 460050 | 12/8/2009 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 460050 | 12/15/2009 | 43.25 | 3 | 0.75 | 44 | 313.56 | 5.44 |
| 460050 | 12/22/2009 | 11.5 | 2 | 0.5 | 12 | 300 | 0 |
| 460050 | 12/29/2009 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 460050 | 1/5/2010 | 19.5 | 2 | 0.5 | 20 | 325 | 0 |
| 460050 | 1/12/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 460050 | 1/19/2010 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 460050 | 1/26/2010 | 39.75 | 1 | 0.25 | 40 | 335.71 | 0 |
| 460050 | 2/2/2010 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 460050 | 2/9/2010 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 460050 | 2/16/2010 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 460050 | 2/23/2010 | 6.25 | 0 | 0 | 6.25 | 103.57 | 0 |
| 460054 | 12/1/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 460054 | 12/8/2009 | 3.5 | 0 | 0 | 3.5 | 300 | 0 |
| 460054 | 12/15/2009 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 460054 | 12/22/2009 | 0.75 | 0 | 0 | 0.75 | 300 | 0 |
| 460054 | 12/29/2009 | 50.5 | 1 | 0.25 | 50.75 | 466.12 | 0 |
| 460054 | 1/5/2010 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 460054 | 1/12/2010 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 460054 | 1/19/2010 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 460054 | 1/26/2010 | 4.5 | 0 | 0 | 4.5 | 453.57 | 0 |
| 460054 | 2/2/2010 | 35.75 | 0 | 0 | 35.75 | 350 | 0 |
| 460054 | 2/9/2010 | 46.25 | 2 | 0.5 | 46.75 | 350 | 0 |
| 460054 | 2/16/2010 | 25.5 | 0 | 0 | 25.5 | 153.57 | 0 |
| 460054 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460054 | 3/2/2010 | 0 | 0 | 0 | 0 | | |
| 460055 | 12/1/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 460055 | 12/8/2009 | 22.25 | 1 | 0.25 | 22.5 | 300 | 0 |
| 460055 | 12/15/2009 | 15 | 2 | 0.5 | 15.5 | 300 | 0 |
| 460055 | 12/22/2009 | 28 | 2 | 0.5 | 28.5 | 300 | 0 |
| 460055 | 12/29/2009 | 42.75 | 8 | 2 | 44.75 | 310.72 | 13.7 |
| 460055 | 1/5/2010 | 61 | 5 | 1.25 | 62.25 | 542.25 | 0 |
| 460055 | 1/12/2010 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 460055 | 1/19/2010 | 15.5 | 2 | 0.5 | 16 | 325 | 0 |
| 460055 | 1/26/2010 | 30.5 | 3 | 0.75 | 31.25 | 335.71 | 0 |
| 460055 | 2/2/2010 | 12.5 | 2 | 0.5 | 13 | 450 | 0 |
| 460055 | 2/9/2010 | 47.25 | 10 | 2.5 | 49.75 | 350 | 10.66 |
| 460055 | 2/16/2010 | 21.25 | 7 | 1.75 | 23 | 762.08 | 0 |
| 460056 | 12/1/2009 | 15.5 | 1 | 0.25 | 15.75 | 257.14 | 0 |
| 460056 | 12/8/2009 | 35.25 | 4 | 1 | 36.25 | 300 | 0 |
| 460056 | 12/15/2009 | 37.75 | 0 | 0 | 37.75 | 300 | 0 |
| 460056 | 12/22/2009 | 20 | 1 | 0.25 | 20.25 | 300 | 0 |
| 460056 | 12/29/2009 | 27 | 3 | 0.75 | 27.75 | 410.72 | 0 |
| 460056 | 1/5/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 460056 | 1/12/2010 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 460056 | 1/19/2010 | 31.75 | 5 | 1.25 | 33 | 325 | 0 |
| 460056 | 1/26/2010 | 35.75 | 3 | 0.75 | 36.5 | 435.71 | 0 |
| 460056 | 2/2/2010 | 44.25 | 3 | 0.75 | 45 | 350 | 0 |
| 460056 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460058 | 12/8/2009 | 2 | 1 | 0.25 | 2.25 | 342.86 | 0 |
| 460058 | 12/15/2009 | 42 | 5 | 1.25 | 43.25 | 304.5 | 9.06 |
| 460058 | 12/22/2009 | 24 | 3 | 0.75 | 24.75 | 300 | 0 |
| 460058 | 12/29/2009 | 14.25 | 0 | 0 | 14.25 | 132.14 | 0 |
| 460072 | 12/8/2009 | 16.25 | 3 | 0.75 | 17 | 321.43 | 0 |
| 460072 | 12/15/2009 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 460072 | 12/22/2009 | 5.5 | 0 | 0 | 5.5 | 110.71 | 0 |
| 460072 | 12/29/2009 | 15.5 | 1 | 0.25 | 15.75 | 378.57 | 0 |
| 460072 | 1/5/2010 | 36.25 | 1 | 0.25 | 36.5 | 375 | 0 |
| 460072 | 1/12/2010 | 16.75 | 1 | 0.25 | 17 | 259.63 | 0 |
| 460074 | 12/15/2009 | 47.5 | 7 | 1.75 | 49.25 | 460.37 | 0 |
| 460074 | 12/22/2009 | 40.25 | 5 | 1.25 | 41.5 | 300 | 0.87 |
| 460074 | 12/29/2009 | 41.5 | 4 | 1 | 42.5 | 303.57 | 4.57 |
| 460074 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460074 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460074 | 1/19/2010 | 0 | 0 | 0 | 0 | 232.14 | 0 |
| 460074 | 1/26/2010 | 34.5 | 3 | 0.75 | 35.25 | 300 | 0 |
| 460074 | 2/2/2010 | 37.25 | 6 | 1.5 | 38.75 | 325 | 0 |
| 460074 | 2/9/2010 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 460074 | 2/16/2010 | 32.75 | 3 | 0.75 | 33.5 | 425 | 0 |
| 460074 | 2/23/2010 | 29.5 | 2 | 0.5 | 30 | 213.87 | 3.63 |
| 460075 | 12/15/2009 | 34.75 | 3 | 0.75 | 35.5 | 367.93 | 0 |
| 460075 | 12/22/2009 | 0 | 0 | 0 | 0 | 303.57 | 0 |
| 460079 | 12/15/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 460079 | 12/22/2009 | 40.75 | 1 | 0.25 | 41 | 300 | 0 |
| 460079 | 12/29/2009 | 31.25 | 3 | 0.75 | 32 | 300 | 0 |
| 460079 | 1/5/2010 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 460079 | 1/12/2010 | 45.5 | 3 | 0.75 | 46.25 | 429.87 | 0 |
| 460079 | 1/19/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 460079 | 1/26/2010 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 460079 | 2/2/2010 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 460079 | 2/9/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 460079 | 2/16/2010 | 18.25 | 1 | 0.25 | 18.5 | 625 | 0 |
| 460079 | 2/23/2010 | 4 | 1 | 0.25 | 4.25 | 350 | 0 |
| 460079 | 3/2/2010 | 22.5 | 4 | 1 | 23.5 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460079 | 3/9/2010 | 50.5 | 5 | 1.25 | 51.75 | 466.12 | 0 |
| 460079 | 3/16/2010 | 5.75 | 2 | 0.5 | 6.25 | 350 | 0 |
| 460079 | 3/23/2010 | 40.25 | 2 | 0.5 | 40.75 | 350 | 0 |
| 460079 | 3/30/2010 | 47.5 | 4 | 1 | 48.5 | 350 | 1.6 |
| 460079 | 4/6/2010 | 0 | 0 | 1 | 0 | 53.57 | 0 |
| 460083 | 12/15/2009 | 39 | 4 | 1 | 40 | 342.86 | 0 |
| 460083 | 12/22/2009 | 32 | 3 | 0.75 | 32.75 | 300 | 0 |
| 460083 | 12/29/2009 | 27.25 | 3 | 0.75 | 28 | 300 | 0 |
| 460083 | 1/5/2010 | 43.25 | 3 | 0.75 | 44 | 313.56 | 5.44 |
| 460083 | 1/12/2010 | 61.75 | 10 | 2.5 | 64.25 | 540.43 | 0 |
| 460083 | 1/19/2010 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 460083 | 1/26/2010 | 48.25 | 8 | 2 | 50.25 | 349.81 | 14.5 |
| 460083 | 2/2/2010 | 0 | 2 | 0 | 2 | 688.72 | 0 |
| 460087 | 12/15/2009 | 16 | 2 | 0.5 | 16.5 | 342.86 | 0 |
| 460087 | 12/22/2009 | 41.75 | 7 | 1.75 | 43.5 | 302.68 | 12.69 |
| 460087 | 12/29/2009 | 42.25 | 3 | 0.75 | 43 | 306.31 | 5.44 |
| 460087 | 1/5/2010 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 460087 | 1/12/2010 | 44.75 | 5 | 1.25 | 46 | 424.43 | 0 |
| 460087 | 1/19/2010 | 23.5 | 3 | 0.75 | 24.25 | 325 | 0 |
| 460087 | 1/26/2010 | 37.75 | 6 | 1.5 | 39.25 | 325 | 0 |
| 460087 | 2/2/2010 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 460087 | 2/9/2010 | 31.75 | 6 | 1.5 | 33.25 | 442.86 | 0 |
| 460087 | 2/16/2010 | 32.5 | 2 | 0.5 | 33 | 200 | 3.63 |
| 460092 | 12/15/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 460092 | 12/22/2009 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 460092 | 12/29/2009 | 43.75 | 6 | 1.5 | 45.25 | 317.18 | 10.88 |
| 460092 | 1/5/2010 | 53.5 | 5 | 1.25 | 54.75 | 393.31 | 3.63 |
| 460092 | 1/12/2010 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 460092 | 1/19/2010 | 20.5 | 0 | 0 | 20.5 | 325 | 0 |
| 460092 | 1/26/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 460092 | 2/2/2010 | 61.25 | 5 | 1.25 | 62.5 | 444.06 | 9.06 |
| 460092 | 2/9/2010 | 18.5 | 2 | 0.5 | 19 | 150 | 0 |
| 460099 | 12/15/2009 | 6.75 | 0 | 0 | 6.75 | 257.14 | 0 |
| 460099 | 12/22/2009 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 460099 | 12/29/2009 | 44.5 | 6 | 1.5 | 46 | 322.62 | 10.88 |
| 460099 | 1/5/2010 | 47 | 3 | 0.75 | 47.75 | 342.56 | 3.63 |
| 460099 | 1/12/2010 | 33.25 | 4 | 1 | 34.25 | 410.72 | 0 |
| 460099 | 1/19/2010 | 36 | 5 | 1.25 | 37.25 | 325 | 0 |
| 460099 | 1/26/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 460099 | 2/2/2010 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 460099 | 2/9/2010 | 21.25 | 5 | 1.25 | 22.5 | 296.43 | 0 |
| 460102 | 12/22/2009 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 460102 | 1/5/2010 | 26.5 | 3 | 0.75 | 27.25 | 303.57 | 0 |
| 460102 | 1/12/2010 | 7.25 | 1 | 0.25 | 7.5 | 0 | 0 |
| 460112 | 12/29/2009 | 29.25 | 1 | 0.25 | 29.5 | 328.06 | 0 |
| 460112 | 1/5/2010 | 42.75 | 2 | 0.5 | 43.25 | 309.93 | 3.63 |
| 460112 | 1/12/2010 | 17.75 | 1 | 0.25 | 18 | 300 | 0 |
| 460112 | 1/19/2010 | 42.5 | 2 | 0.5 | 43 | 308.12 | 3.63 |
| 460112 | 1/26/2010 | 29.25 | 0 | 0 | 29.25 | 410.72 | 0 |
| 460112 | 2/2/2010 | 28.75 | 1 | 0.25 | 29 | 325 | 0 |
| 460112 | 2/9/2010 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 460112 | 2/16/2010 | 34.25 | 1 | 0.25 | 34.5 | 325 | 0 |
| 460112 | 2/23/2010 | 14.25 | 1 | 0.25 | 14.5 | 296.43 | 0 |
| 460115 | 12/29/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 460115 | 1/5/2010 | 55 | 2 | 0.5 | 55.5 | 400 | 2.39 |
| 460115 | 1/12/2010 | 42.25 | 3 | 0.75 | 43 | 400 | 0 |
| 460115 | 1/19/2010 | 40 | 1 | 0.25 | 40.25 | 400 | 0 |
| 460115 | 1/26/2010 | 32.25 | 3 | 0.75 | 33 | 400 | 0 |
| 460115 | 2/2/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 460115 | 2/9/2010 | 20 | 1 | 0.25 | 20.25 | 440.23 | 0 |
| 460117 | 12/29/2009 | 5.75 | 0 | 0 | 5.75 | 257.14 | 0 |
| 460117 | 1/5/2010 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 460117 | 1/12/2010 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 460117 | 1/19/2010 | 33.5 | 1 | 0.25 | 33.75 | 300 | 0 |
| 460117 | 1/26/2010 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 460117 | 2/2/2010 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 460117 | 2/9/2010 | 31.25 | 6 | 1.5 | 32.75 | 325 | 0 |
| 460117 | 2/16/2010 | 59 | 12 | 3 | 62 | 427.75 | 21.75 |
| 460117 | 2/23/2010 | 12.5 | 1 | 0.25 | 12.75 | 718.7 | 0 |
| 460120 | 12/29/2009 | 30.25 | 4 | 1 | 31.25 | 335.31 | 0 |
| 460120 | 1/5/2010 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 460120 | 1/12/2010 | 44 | 5 | 1.25 | 45.25 | 319 | 9.06 |
| 460120 | 1/19/2010 | 17 | 3 | 0.75 | 17.75 | 300 | 0 |
| 460120 | 1/26/2010 | 23.25 | 6 | 1.5 | 24.75 | 310.72 | 0 |
| 460120 | 2/2/2010 | 27.5 | 7 | 1.75 | 29.25 | 325 | 0 |
| 460120 | 2/9/2010 | 44.5 | 8 | 2 | 46.5 | 325 | 12.11 |
| 460120 | 2/16/2010 | 46.75 | 8 | 2 | 48.75 | 338.93 | 14.5 |
| 460120 | 2/23/2010 | 45 | 4 | 1 | 46 | 335.71 | 0 |
| 460120 | 3/2/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460121 | 1/5/2010 | 12.75 | 0 | 0 | 12.75 | 342.86 | 0 |
| 460121 | 1/12/2010 | 41.25 | 5 | 1.25 | 42.5 | 300 | 8.12 |
| 460121 | 1/19/2010 | 37 | 5 | 1.25 | 38.25 | 300 | 0 |
| 460121 | 1/26/2010 | 40.25 | 3 | 0.75 | 41 | 300 | 0 |
| 460121 | 2/2/2010 | 25 | 7 | 1.75 | 26.75 | 417.85 | 0 |
| 460121 | 2/9/2010 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 460121 | 2/16/2010 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 460121 | 2/23/2010 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460121 | 3/2/2010 | 64.5 | 6 | 1.5 | 66 | 567.62 | 0 |
| 460121 | 3/9/2010 | 42.5 | 5 | 1.25 | 43.75 | 350 | 0 |
| 460121 | 3/16/2010 | 32 | 4 | 1 | 33 | 350 | 0 |
| 460121 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460122 | 1/5/2010 | 3.5 | 0 | 0 | 3.5 | 342.86 | 0 |
| 460122 | 1/12/2010 | 39.5 | 0 | 0 | 39.5 | 300 | 0 |
| 460122 | 1/19/2010 | 27.25 | 5 | 1.25 | 28.5 | 300 | 0 |
| 460122 | 1/26/2010 | 50.5 | 5 | 1.25 | 51.75 | 367.93 | 7.25 |
| 460122 | 2/2/2010 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 460122 | 2/9/2010 | 60.75 | 2 | 0.5 | 61.25 | 440.43 | 3.63 |
| 460122 | 2/16/2010 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 460122 | 2/23/2010 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 460122 | 3/2/2010 | 38.25 | 1 | 0.25 | 38.5 | 342.86 | 0 |
| 460122 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460123 | 1/5/2010 | 28 | 2 | 0.5 | 28.5 | 342.86 | 0 |
| 460123 | 1/12/2010 | 47 | 9 | 2.25 | 49.25 | 340.75 | 16.31 |
| 460123 | 1/19/2010 | 42.75 | 2 | 0.5 | 43.25 | 300.93 | 3.63 |
| 460123 | 1/26/2010 | 31.25 | 5 | 1.25 | 32.5 | 226.56 | 9.06 |
| 460123 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460123 | 2/9/2010 | 31 | 1 | 0.25 | 31.25 | 307.15 | 0 |
| 460123 | 2/16/2010 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 460123 | 2/23/2010 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 460123 | 3/2/2010 | 52 | 4 | 1 | 53 | 425 | 0 |
| 460123 | 3/9/2010 | 9.25 | 0 | 0 | 9.25 | 150.34 | 0 |
| 460126 | 1/5/2010 | 11 | 1 | 0.25 | 11.25 | 342.86 | 0 |
| 460126 | 1/12/2010 | 32.75 | 3 | 0.75 | 33.5 | 300 | 0 |
| 460126 | 1/19/2010 | 36.25 | 3 | 0.75 | 37 | 300 | 0 |
| 460126 | 1/26/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 460126 | 2/2/2010 | 38.75 | 4 | 1 | 39.75 | 417.85 | 0 |
| 460126 | 2/9/2010 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 460126 | 2/16/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 460126 | 2/23/2010 | 44 | 0 | 0 | 44 | 325 | 0 |
| 460126 | 3/2/2010 | 44.5 | 4 | 1 | 45.5 | 442.86 | 0 |
| 460129 | 1/5/2010 | 33 | 3 | 0.75 | 33.75 | 371.43 | 0 |
| 460129 | 1/12/2010 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 460129 | 1/19/2010 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 460129 | 1/26/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 460129 | 2/2/2010 | 26 | 3 | 0.75 | 26.75 | 442.86 | 0 |
| 460129 | 2/9/2010 | 38.5 | 4 | 1 | 39.5 | 350 | 0 |
| 460129 | 2/16/2010 | 36.5 | 1 | 0.25 | 36.75 | 350 | 0 |
| 460129 | 2/23/2010 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 460129 | 3/2/2010 | 22.25 | 1 | 0.25 | 22.5 | 257.14 | 0 |
| 460129 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460131 | 1/5/2010 | 11.5 | 2 | 0.5 | 12 | 342.86 | 0 |
| 460131 | 1/12/2010 | 23.75 | 2 | 0.5 | 24.25 | 300 | 0 |
| 460131 | 1/19/2010 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 460131 | 1/26/2010 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 460131 | 2/2/2010 | 55.5 | 5 | 1.25 | 56.75 | 506 | 0 |
| 460131 | 2/9/2010 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 460131 | 2/16/2010 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 460131 | 2/23/2010 | 20.5 | 1 | 0.25 | 20.75 | 328.57 | 0 |
| 460132 | 1/5/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 460132 | 1/4/2011 | 24.75 | 1 | 0.25 | 25 | 371.43 | 0 |
| 460132 | 1/11/2011 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 460132 | 1/18/2011 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 460132 | 1/25/2011 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 460132 | 2/1/2011 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 460132 | 2/8/2011 | 35.5 | 4 | 1 | 36.5 | 282.14 | 0 |
| 460134 | 1/5/2010 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 460134 | 1/12/2010 | 36.25 | 3 | 0.75 | 37 | 300 | 0 |
| 460134 | 1/19/2010 | 55.75 | 9 | 2.25 | 58 | 404.18 | 16.31 |
| 460134 | 1/26/2010 | 22.75 | 2 | 0.5 | 23.25 | 300 | 0 |
| 460134 | 2/2/2010 | 49 | 6 | 1.5 | 50.5 | 455.25 | 0 |
| 460134 | 2/9/2010 | 58 | 12 | 3 | 61 | 420.5 | 21.75 |
| 460134 | 2/16/2010 | 58.5 | 8 | 2 | 60.5 | 424.12 | 14.5 |
| 460134 | 2/23/2010 | 32.5 | 5 | 1.25 | 33.75 | 325 | 0 |
| 460134 | 3/2/2010 | 21.75 | 5 | 1.25 | 23 | 442.86 | 0 |
| 460134 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460140 | 1/5/2010 | 18.5 | 0 | 0 | 18.5 | 342.86 | 0 |
| 460140 | 1/12/2010 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 460140 | 1/19/2010 | 36.25 | 2 | 0.5 | 36.75 | 300 | 0 |
| 460140 | 1/26/2010 | 29.25 | 0 | 0 | 29.25 | 212.06 | 0 |
| 460140 | 2/2/2010 | 13.25 | 0 | 0 | 13.25 | 428.57 | 0 |
| 460140 | 2/9/2010 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 460140 | 2/16/2010 | 62 | 5 | 1.25 | 63.25 | 449.5 | 9.06 |
| 460140 | 2/23/2010 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 460140 | 3/2/2010 | 25 | 1 | 0.25 | 25.25 | 181.25 | 1.81 |
| 460140 | 10/4/2011 | 9 | 0 | 0 | 9 | 278.57 | 0 |
| 460140 | 10/11/2011 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 460140 | 10/18/2011 | 32.75 | 7 | 1.75 | 34.5 | 325 | 0 |
| 460140 | 10/25/2011 | 19 | 3 | 0.75 | 19.75 | 325 | 0 |
| 460140 | 11/1/2011 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 460140 | 11/8/2011 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 460140 | 11/15/2011 | 35.75 | 4 | 1 | 36.75 | 259.18 | 7.25 |
| 460140 | 11/22/2011 | 5.5 | 1 | 0.25 | 5.75 | 350 | 0 |
| 460140 | 11/29/2011 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 460140 | 12/6/2011 | 4.5 | 1 | 0.25 | 4.75 | 203.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460148 | 1/5/2010 | 15.75 | 1 | 0.25 | 16 | 257.14 | 0 |
| 460148 | 1/12/2010 | 40.5 | 4 | 1 | 41.5 | 300 | 0.87 |
| 460148 | 1/19/2010 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 460148 | 1/26/2010 | 27.5 | 2 | 0.5 | 28 | 217.86 | 0 |
| 460148 | 2/2/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 460148 | 2/9/2010 | 32.5 | 0 | 0 | 32.5 | 303.57 | 0 |
| 460148 | 2/16/2010 | 67.75 | 2 | 0.5 | 68.25 | 491.18 | 3.63 |
| 460148 | 2/23/2010 | 11.5 | 2 | 0.5 | 12 | 189.29 | 0 |
| 460149 | 1/5/2010 | 29.25 | 2 | 0.5 | 29.75 | 328.06 | 0 |
| 460149 | 1/12/2010 | 41.25 | 2 | 0.5 | 41.75 | 380.62 | 0 |
| 460149 | 1/19/2010 | 40.5 | 3 | 0.75 | 41.25 | 293.62 | 5.44 |
| 460149 | 1/12/2010 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 460150 | 1/19/2010 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 460150 | 1/26/2010 | 25.25 | 4 | 1 | 26.25 | 300 | 0 |
| 460150 | 2/2/2010 | 36 | 2 | 0.5 | 36.5 | 300 | 0 |
| 460150 | 2/9/2010 | 37 | 2 | 0.5 | 37.5 | 417.85 | 0 |
| 460150 | 2/16/2010 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 460150 | 2/23/2010 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 460150 | 3/2/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 460150 | 3/9/2010 | 43.25 | 4 | 1 | 44.25 | 442.86 | 0 |
| 460150 | 3/16/2010 | 49 | 4 | 1 | 50 | 353.57 | 7.25 |
| 460151 | 1/12/2010 | 48.25 | 3 | 0.75 | 49 | 465.81 | 0 |
| 460151 | 1/19/2010 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 460151 | 1/26/2010 | 60 | 2 | 0.5 | 60.5 | 435 | 3.63 |
| 460151 | 2/2/2010 | 43.25 | 1 | 0.25 | 43.5 | 313.56 | 1.81 |
| 460151 | 2/9/2010 | 61 | 1 | 0.25 | 61.25 | 542.25 | 0 |
| 460151 | 2/16/2010 | 51.5 | 1 | 0.25 | 51.75 | 325 | 1.81 |
| 460151 | 2/23/2010 | 0 | 0 | 0 | 0 | 86.43 | 0 |
| 460151 | 3/2/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460154 | 1/12/2010 | 3.5 | 0 | 0 | 3.5 | 342.86 | 0 |
| 460154 | 1/19/2010 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 460154 | 1/26/2010 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 460154 | 2/2/2010 | 30 | 0 | 0 | 30 | 300 | 0 |
| 460154 | 2/9/2010 | 22.5 | 3 | 0.75 | 23.25 | 317.85 | 0 |
| 460154 | 2/16/2010 | 11.75 | 1 | 0.25 | 12 | 142.86 | 0 |
| 460154 | 2/23/2010 | 28.25 | 2 | 0.5 | 28.75 | 489.29 | 0 |
| 460154 | 3/2/2010 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 460154 | 3/9/2010 | 30.25 | 7 | 1.75 | 32 | 342.86 | 0 |
| 460154 | 3/16/2010 | 39.75 | 8 | 2 | 41.75 | 350 | 0 |
| 460154 | 3/23/2010 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 460154 | 3/30/2010 | 25.5 | 3 | 0.75 | 26.25 | 350 | 0 |
| 460154 | 4/6/2010 | 44.75 | 6 | 1.5 | 46.25 | 350 | 0 |
| 460154 | 4/13/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 460154 | 4/20/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460159 | 1/12/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 460159 | 1/26/2010 | 40 | 4 | 1 | 41 | 303.57 | 0 |
| 460159 | 2/2/2010 | 61.25 | 11 | 2.75 | 64 | 444.06 | 19.94 |
| 460159 | 2/9/2010 | 52.5 | 7 | 1.75 | 54.25 | 480.62 | 0 |
| 460159 | 2/16/2010 | 46.25 | 9 | 2.25 | 48.5 | 335.31 | 16.31 |
| 460159 | 2/23/2010 | 51.75 | 12 | 3 | 54.75 | 375.18 | 21.75 |
| 460159 | 3/2/2010 | 64 | 9 | 2.25 | 66.25 | 325 | 16.31 |
| 460159 | 3/9/2010 | 5.75 | 1 | 0.25 | 6 | 326.7 | 0 |
| 460160 | 1/12/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 460160 | 1/19/2010 | 1.75 | 1 | 0.25 | 2 | 303.57 | 0 |
| 460160 | 1/26/2010 | 44.25 | 1 | 0.25 | 44.5 | 320.81 | 1.81 |
| 460160 | 2/2/2010 | 37 | 4 | 1 | 38 | 300 | 0 |
| 460160 | 2/9/2010 | 32 | 3 | 0.75 | 32.75 | 300 | 0 |
| 460160 | 2/16/2010 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 460160 | 2/23/2010 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 460160 | 3/2/2010 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 460160 | 3/9/2010 | 42.25 | 8 | 2 | 44.25 | 325 | 0 |
| 460160 | 3/16/2010 | 31 | 3 | 0.75 | 31.75 | 342.86 | 0 |
| 460160 | 3/23/2010 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 460160 | 3/30/2010 | 13.25 | 3 | 0.75 | 14 | 350 | 0 |
| 460160 | 4/6/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 460161 | 1/12/2010 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 460161 | 1/19/2010 | 29.5 | 0 | 0 | 29.5 | 300 | 0 |
| 460161 | 1/26/2010 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 460161 | 2/2/2010 | 43.75 | 3 | 0.75 | 44.5 | 317.18 | 5.44 |
| 460161 | 2/9/2010 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 460161 | 2/16/2010 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 460161 | 2/23/2010 | 49.5 | 11 | 2.75 | 52.25 | 358.87 | 19.94 |
| 460161 | 3/2/2010 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 460161 | 3/9/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460165 | 1/19/2010 | 54.5 | 5 | 1.25 | 55.75 | 511.12 | 0 |
| 460165 | 1/26/2010 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 460165 | 2/2/2010 | 10.5 | 0 | 0 | 10.5 | 300 | 0 |
| 460165 | 2/9/2010 | 39.5 | 0 | 0 | 39.5 | 300 | 0 |
| 460165 | 2/16/2010 | 57 | 1 | 0.25 | 57.25 | 585.75 | 0 |
| 460165 | 2/23/2010 | 61.75 | 1 | 0.25 | 62 | 447.68 | 1.81 |
| 460165 | 3/2/2010 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 460165 | 3/9/2010 | 17.25 | 0 | 0 | 17.25 | 0 | 0 |
| 460169 | 1/19/2010 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 460169 | 1/26/2010 | 41.25 | 2 | 0.5 | 41.75 | 300 | 2.68 |
| 460169 | 2/2/2010 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 460169 | 2/9/2010 | 69.75 | 5 | 1.25 | 71 | 505.68 | 9.06 |
| 460169 | 2/16/2010 | 56.75 | 4 | 1 | 57.75 | 511.43 | 0 |

| 460169 | 2/23/2010 | 7.75 | 0 | 0 | 7.75 | 325 | 0 |
| 460169 | 3/2/2010 | 61 | 7 | 1.75 | 62.75 | 325 | 12.69 |
| 460169 | 3/9/2010 | 0 | 0 | 0 | 0 | 685.38 | 0 |
| 460170 | 1/19/2010 | 26.75 | 1 | 0.25 | 27 | 342.86 | 0 |
| 460170 | 1/26/2010 | 37 | 2 | 0.5 | 37.5 | 300 | 0 |
| 460170 | 2/2/2010 | 36.75 | 3 | 0.75 | 37.5 | 300 | 0 |
| 460170 | 2/9/2010 | 29 | 1 | 0.25 | 29.25 | 300 | 0 |
| 460170 | 2/16/2010 | 4 | 0 | 0 | 4 | 242.86 | 0 |
| 460172 | 1/19/2010 | 21.5 | 2 | 0.5 | 22 | 342.86 | 0 |
| 460172 | 1/26/2010 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 460172 | 2/2/2010 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 460172 | 2/9/2010 | 37.75 | 6 | 1.5 | 39.25 | 300 | 0 |
| 460172 | 2/16/2010 | 55.75 | 5 | 1.25 | 57 | 504.18 | 0 |
| 460172 | 2/23/2010 | 34.5 | 4 | 1 | 35.5 | 328.57 | 0 |
| 460172 | 3/2/2010 | 0 | 0 | 0 | 0 | 346.43 | 0 |
| 460172 | 3/9/2010 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 460172 | 3/16/2010 | 65.5 | 8 | 2 | 67.5 | 574.87 | 0 |
| 460172 | 3/23/2010 | 29.75 | 5 | 1.25 | 31 | 350 | 0 |
| 460172 | 3/30/2010 | 14.5 | 1 | 0.25 | 14.75 | 428.71 | 0 |
| 460174 | 1/19/2010 | 6 | 0 | 0 | 6 | 278.57 | 0 |
| 460174 | 1/26/2010 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 460174 | 2/2/2010 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 460174 | 2/9/2010 | 48.75 | 11 | 2.75 | 51.5 | 353.43 | 19.94 |
| 460174 | 2/16/2010 | 26 | 4 | 1 | 27 | 450 | 0 |
| 460174 | 2/23/2010 | 7.5 | 2 | 0.5 | 8 | 350 | 0 |
| 460174 | 3/2/2010 | 41 | 6 | 1.5 | 42.5 | 350 | 0 |
| 460174 | 3/9/2010 | 54.75 | 11 | 2.75 | 57.5 | 396.93 | 19.94 |
| 460174 | 3/16/2010 | 30 | 4 | 1 | 31 | 460.71 | 0 |
| 460174 | 3/23/2010 | 20 | 2 | 0.5 | 20.5 | 160.71 | 0 |
| 460176 | 1/19/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460176 | 1/26/2010 | 62.25 | 3 | 0.75 | 63 | 451.31 | 5.44 |
| 460176 | 2/2/2010 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 460176 | 2/9/2010 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 460176 | 2/16/2010 | 41.25 | 1 | 0.25 | 41.5 | 350 | 0 |
| 460176 | 2/23/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 460176 | 3/2/2010 | 0.75 | 0 | 0 | 0.75 | 350 | 0 |
| 460176 | 3/9/2010 | 26.5 | 0 | 0 | 26.5 | 350 | 0 |
| 460176 | 3/16/2010 | 34.5 | 3 | 0.75 | 35.25 | 360.71 | 0 |
| 460176 | 3/23/2010 | 36.75 | 3 | 0.75 | 37.5 | 375 | 0 |
| 460176 | 3/30/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 460178 | 1/19/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460178 | 1/26/2010 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 460178 | 2/2/2010 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 460178 | 2/9/2010 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 460178 | 2/16/2010 | 40.25 | 2 | 0.5 | 40.75 | 450 | 0 |
| 460178 | 2/23/2010 | 46 | 6 | 1.5 | 47.5 | 350 | 0 |
| 460178 | 3/2/2010 | 40 | 4 | 1 | 41 | 350 | 0 |
| 460178 | 3/9/2010 | 1.25 | 1 | 0.25 | 1.5 | 922.96 | 0 |
| 460183 | 1/26/2010 | 35.5 | 4 | 1 | 36.5 | 373.37 | 0 |
| 460183 | 2/2/2010 | 44.5 | 7 | 1.75 | 46.25 | 322.62 | 12.69 |
| 460183 | 2/9/2010 | 39.25 | 4 | 1 | 40.25 | 300 | 0 |
| 460183 | 2/16/2010 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 460183 | 2/23/2010 | 28.5 | 1 | 0.25 | 28.75 | 425 | 0 |
| 460183 | 3/2/2010 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 460183 | 3/9/2010 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 460183 | 3/16/2010 | 22.5 | 1 | 0.25 | 22.75 | 325 | 0 |
| 460183 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460187 | 1/26/2010 | 21.5 | 3 | 0.75 | 22.25 | 342.86 | 0 |
| 460187 | 2/2/2010 | 42.75 | 1 | 0.25 | 43 | 309.93 | 1.81 |
| 460187 | 2/9/2010 | 7.5 | 0 | 0 | 7.5 | 300 | 0 |
| 460187 | 2/16/2010 | 17.5 | 0 | 0 | 17.5 | 189.29 | 0 |
| 460191 | 1/26/2010 | 16 | 0 | 0 | 16 | 342.86 | 0 |
| 460191 | 2/2/2010 | 32 | 6 | 1.5 | 33.5 | 300 | 0 |
| 460191 | 2/9/2010 | 63 | 7 | 1.75 | 64.75 | 456.75 | 12.69 |
| 460191 | 2/16/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 460191 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460191 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460191 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460191 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460191 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460191 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460191 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460191 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460191 | 4/20/2010 | 20.75 | 3 | 0.75 | 21.5 | 278.57 | 0 |
| 460191 | 4/27/2010 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 460191 | 5/4/2010 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 460191 | 5/11/2010 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 460191 | 5/18/2010 | 18.75 | 1 | 0.25 | 19 | 142.86 | 0 |
| 460195 | 1/26/2010 | 6.5 | 0 | 0 | 6.5 | 257.14 | 0 |
| 460195 | 2/2/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 460195 | 2/9/2010 | 20.5 | 3 | 0.75 | 21.25 | 300 | 0 |
| 460195 | 2/16/2010 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 460195 | 2/23/2010 | 54 | 8 | 2 | 56 | 491.5 | 0 |
| 460195 | 3/2/2010 | 26.75 | 6 | 1.5 | 28.25 | 325 | 0 |
| 460195 | 3/9/2010 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 460195 | 3/16/2010 | 33.5 | 8 | 2 | 35.5 | 325 | 0 |
| 460195 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460198 | 2/2/2010 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 460198 | 2/9/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 460198 | 2/16/2010 | 36.75 | 9 | 2.25 | 39 | 285.71 | 0 |
| 460198 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460198 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460198 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460198 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460198 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460198 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460198 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460198 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460198 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460198 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460198 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460198 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460198 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460198 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460198 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460198 | 6/8/2010 | 20.25 | 2 | 0.5 | 20.75 | 278.57 | 0 |
| 460198 | 6/15/2010 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 460198 | 6/22/2010 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 460198 | 6/29/2010 | 10.5 | 2 | 0.5 | 11 | 189.29 | 0 |
| 460201 | 2/2/2010 | 46.75 | 4 | 1 | 47.75 | 454.93 | 0 |
| 460201 | 2/9/2010 | 27.25 | 5 | 1.25 | 28.5 | 300 | 0 |
| 460201 | 2/16/2010 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 460201 | 2/23/2010 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 460201 | 3/2/2010 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 460201 | 3/9/2010 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 460201 | 3/16/2010 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 460201 | 3/23/2010 | 36.75 | 10 | 2.5 | 39.25 | 325 | 0 |
| 460201 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460207 | 2/2/2010 | 28 | 2 | 0.5 | 28.5 | 319 | 0 |
| 460207 | 2/9/2010 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 460207 | 2/16/2010 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 460207 | 2/23/2010 | 47.25 | 7 | 1.75 | 49 | 342.56 | 12.69 |
| 460207 | 3/2/2010 | 29 | 2 | 0.5 | 29.5 | 325 | 0 |
| 460207 | 3/9/2010 | 62.5 | 12 | 3 | 65.5 | 453.12 | 21.75 |
| 460207 | 3/16/2010 | 59 | 9 | 2.25 | 61.25 | 427.75 | 16.31 |
| 460207 | 3/23/2010 | 43.25 | 2 | 0.5 | 43.75 | 425 | 0 |
| 460207 | 3/30/2010 | 30.25 | 5 | 1.25 | 31.5 | 189.29 | 9.06 |
| 460207 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460211 | 2/9/2010 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 460211 | 2/23/2010 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 460211 | 3/2/2010 | 13 | 1 | 0.25 | 13.25 | 425 | 0 |
| 460211 | 3/9/2010 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 460211 | 3/16/2010 | 25.25 | 3 | 0.75 | 26 | 325 | 0 |
| 460211 | 3/23/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 460211 | 3/30/2010 | 32.25 | 3 | 0.75 | 33 | 425 | 0 |
| 460211 | 4/6/2010 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 460211 | 4/13/2010 | 46 | 5 | 1.25 | 47.25 | 335.31 | 7.25 |
| 460211 | 4/20/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 460211 | 4/27/2010 | 64 | 4 | 1 | 65 | 464 | 7.25 |
| 460211 | 5/4/2010 | 15.5 | 1 | 0.25 | 15.75 | 450 | 0 |
| 460211 | 5/11/2010 | 33 | 3 | 0.75 | 33.75 | 350 | 0 |
| 460211 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460212 | 2/9/2010 | 4.5 | 2 | 0.5 | 5 | 342.86 | 0 |
| 460212 | 2/16/2010 | 50 | 10 | 2.5 | 52.5 | 362.5 | 18.13 |
| 460212 | 2/23/2010 | 48 | 11 | 2.75 | 50.75 | 348 | 19.94 |
| 460212 | 3/2/2010 | 20.75 | 3 | 0.75 | 21.5 | 425 | 0 |
| 460212 | 3/9/2010 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 460212 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460212 | 3/23/2010 | 0 | 0 | 0 | 0 | 628.57 | 0 |
| 460212 | 3/30/2010 | 33.5 | 5 | 1.25 | 34.75 | 425 | 0 |
| 460212 | 4/6/2010 | 24.75 | 2 | 0.5 | 25.25 | 342.86 | 0 |
| 460212 | 4/13/2010 | 42 | 3 | 0.75 | 42.75 | 350 | 0 |
| 460212 | 4/20/2010 | 13.75 | 0 | 0 | 13.75 | 350 | 0 |
| 460212 | 4/27/2010 | 46 | 6 | 1.5 | 47.5 | 350 | 0 |
| 460212 | 5/4/2010 | 48.25 | 2 | 0.5 | 48.75 | 450 | 0 |
| 460212 | 5/11/2010 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 460212 | 5/18/2010 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 460212 | 5/25/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 460213 | 2/9/2010 | 13.25 | 0 | 0 | 13.25 | 342.86 | 0 |
| 460213 | 2/16/2010 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 460213 | 2/23/2010 | 22.25 | 0 | 0 | 22.25 | 325 | 0 |
| 460213 | 3/2/2010 | 47.25 | 0 | 0 | 47.25 | 442.56 | 0 |
| 460213 | 3/9/2010 | 60 | 0 | 0 | 60 | 435 | 0 |
| 460213 | 3/16/2010 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 460213 | 3/23/2010 | 48.25 | 0 | 0 | 48.25 | 349.81 | 0 |
| 460213 | 3/30/2010 | 10.5 | 1 | 0.25 | 10.75 | 242.86 | 0 |
| 460213 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460213 | 4/13/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460213 | 4/20/2010 | 42 | 5 | 1.25 | 43.25 | 328.57 | 0 |
| 460213 | 4/27/2010 | 15.25 | 1 | 0.25 | 15.5 | 221.42 | 0 |
| 460217 | 2/9/2010 | 28.25 | 1 | 0.25 | 28.5 | 342.86 | 0 |
| 460217 | 2/16/2010 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 460217 | 2/23/2010 | 19.25 | 1 | 0.25 | 19.5 | 325 | 0 |
| 460217 | 3/2/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460217 | 3/9/2010 | 49.5 | 5 | 1.25 | 50.75 | 458.87 | 0 |
| 460217 | 3/16/2010 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 460217 | 3/23/2010 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 460217 | 3/30/2010 | 1 | 0 | 0 | 1 | 325 | 0 |
| 460217 | 4/6/2010 | 47.75 | 8 | 2 | 49.75 | 442.86 | 0 |
| 460217 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460220 | 2/9/2010 | 38 | 1 | 0.25 | 38.25 | 391.5 | 0 |
| 460220 | 2/16/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 460220 | 2/23/2010 | 35.5 | 5 | 1.25 | 36.75 | 325 | 0 |
| 460220 | 3/2/2010 | 48.75 | 1 | 0.25 | 49 | 453.43 | 0 |
| 460220 | 3/9/2010 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 460220 | 3/16/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 460220 | 3/23/2010 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 460220 | 3/30/2010 | 36.5 | 3 | 0.75 | 37.25 | 425 | 0 |
| 460221 | 2/9/2010 | 13.75 | 2 | 0.5 | 14.25 | 428.57 | 0 |
| 460221 | 2/16/2010 | 57.5 | 10 | 2.5 | 60 | 416.87 | 18.13 |
| 460221 | 2/23/2010 | 36.25 | 9 | 2.25 | 38.5 | 375 | 0 |
| 460221 | 3/2/2010 | 49.75 | 6 | 1.5 | 51.25 | 375 | 0 |
| 460221 | 3/9/2010 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 460221 | 3/16/2010 | 25.25 | 5 | 1.25 | 26.5 | 217.85 | 0 |
| 460221 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460223 | 2/9/2010 | 5.75 | 0 | 0 | 5.75 | 457.14 | 0 |
| 460223 | 2/16/2010 | 35.75 | 1 | 0.25 | 36 | 400 | 0 |
| 460223 | 2/23/2010 | 47.5 | 5 | 1.25 | 48.75 | 400 | 0 |
| 460223 | 3/2/2010 | 37 | 0 | 0 | 37 | 400 | 0 |
| 460223 | 3/9/2010 | 1.25 | 0 | 0 | 1.25 | 57.14 | 0 |
| 460223 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460223 | 3/23/2010 | 31.75 | 2 | 0.5 | 32.25 | 400 | 0 |
| 460223 | 3/30/2010 | 51.5 | 3 | 0.75 | 52.25 | 400 | 0 |
| 460223 | 4/6/2010 | 12.5 | 0 | 0 | 12.5 | 400 | 0 |
| 460223 | 4/13/2010 | 0 | 0 | 0 | 0 | 252.65 | 0 |
| 460227 | 2/9/2010 | 19 | 4 | 1 | 20 | 257.14 | 0 |
| 460227 | 2/16/2010 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 460227 | 2/23/2010 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 460227 | 3/2/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 460227 | 3/9/2010 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 460227 | 3/16/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 460227 | 3/23/2010 | 32 | 4 | 1 | 33 | 185.71 | 7.25 |
| 460229 | 2/9/2010 | 4.5 | 0 | 0 | 4.5 | 257.14 | 0 |
| 460229 | 2/16/2010 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 460229 | 2/23/2010 | 11.5 | 1 | 0.25 | 11.75 | 325 | 0 |
| 460229 | 3/2/2010 | 20.25 | 1 | 0.25 | 20.5 | 325 | 0 |
| 460229 | 3/9/2010 | 59.25 | 6 | 1.5 | 60.75 | 529.56 | 0 |
| 460229 | 3/16/2010 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 460229 | 3/23/2010 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 460229 | 3/30/2010 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 460229 | 4/6/2010 | 10.25 | 2 | 0.5 | 10.75 | 435.71 | 0 |
| 460229 | 4/13/2010 | 27 | 2 | 0.5 | 27.5 | 350 | 0 |
| 460229 | 4/20/2010 | 29.5 | 7 | 1.75 | 31.25 | 353.57 | 0 |
| 460231 | 2/9/2010 | 4.5 | 0 | 0 | 4.5 | 257.14 | 0 |
| 460231 | 2/16/2010 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 460231 | 2/23/2010 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 460231 | 3/2/2010 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 460231 | 3/9/2010 | 59.5 | 2 | 0.5 | 60 | 431.37 | 3.63 |
| 460231 | 3/16/2010 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 460231 | 3/23/2010 | 31.25 | 2 | 0.5 | 31.75 | 226.56 | 3.63 |
| 460236 | 2/16/2010 | 27 | 0 | 0 | 27 | 371.43 | 0 |
| 460236 | 2/23/2010 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 460236 | 3/2/2010 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 460236 | 3/9/2010 | 55.25 | 4 | 1 | 56.25 | 500.56 | 0 |
| 460236 | 3/16/2010 | 36 | 0 | 0 | 36 | 325 | 0 |
| 460236 | 3/23/2010 | 59 | 1 | 0.25 | 59.25 | 427.75 | 1.81 |
| 460236 | 3/30/2010 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 460236 | 4/6/2010 | 18.75 | 2 | 0.5 | 19.25 | 289.29 | 0 |
| 460237 | 2/16/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 460237 | 3/16/2010 | 4.5 | 2 | 0.5 | 5 | 189.29 | 0 |
| 460237 | 3/23/2010 | 34.5 | 5 | 1.25 | 35.75 | 325 | 0 |
| 460237 | 3/30/2010 | 48 | 9 | 2.25 | 50.25 | 348 | 16.31 |
| 460237 | 4/6/2010 | 15.75 | 2 | 0.5 | 16.25 | 335.71 | 0 |
| 460237 | 4/13/2010 | 14 | 0 | 0 | 14 | 396.43 | 0 |
| 460237 | 4/20/2010 | 46.5 | 0 | 0 | 46.5 | 337.12 | 0 |
| 460237 | 4/27/2010 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 460237 | 5/4/2010 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 460237 | 5/11/2010 | 17.5 | 0 | 0 | 17.5 | 439.29 | 0 |
| 460237 | 5/18/2010 | 37.75 | 4 | 1 | 38.75 | 350 | 0 |
| 460237 | 5/25/2010 | 29 | 4 | 1 | 30 | 350 | 0 |
| 460237 | 6/1/2010 | 35.75 | 1 | 0.25 | 36 | 350 | 0 |
| 460237 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460251 | 2/16/2010 | 17.25 | 2 | 0.5 | 17.75 | 278.57 | 0 |
| 460251 | 2/23/2010 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 460251 | 3/2/2010 | 64 | 4 | 1 | 65 | 464 | 7.25 |
| 460251 | 3/9/2010 | 21 | 5 | 1.25 | 22.25 | 325 | 0 |
| 460251 | 3/16/2010 | 65 | 6 | 1.5 | 66.5 | 471.25 | 10.88 |
| 460251 | 3/23/2010 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 460251 | 3/30/2010 | 59 | 7 | 1.75 | 60.75 | 427.75 | 12.69 |
| 460251 | 4/6/2010 | 16.5 | 2 | 0.5 | 17 | 896.05 | 0 |
| 460252 | 2/16/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 460252 | 2/23/2010 | 21.25 | 2 | 0.5 | 21.75 | 325 | 0 |
| 460252 | 3/2/2010 | 51.25 | 9 | 2.25 | 53.5 | 371.56 | 16.31 |
| 460252 | 3/9/2010 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 460252 | 3/16/2010 | 30 | 1 | 0.25 | 30.25 | 425 | 0 |
| 460252 | 3/23/2010 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 460252 | 3/30/2010 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 460252 | 4/6/2010 | 21.5 | 4 | 1 | 22.5 | 325 | 0 |
| 460252 | 4/13/2010 | 45 | 4 | 1 | 46 | 435.71 | 0 |
| 460252 | 4/20/2010 | 42.25 | 4 | 1 | 43.25 | 350 | 0 |
| 460252 | 4/27/2010 | 42.25 | 6 | 1.5 | 43.75 | 350 | 0 |
| 460252 | 5/4/2010 | 0 | 0 | 0 | 0 | 147.2 | 0 |
| 460254 | 2/16/2010 | 14.75 | 1 | 0.25 | 15 | 278.57 | 0 |
| 460254 | 2/23/2010 | 62 | 8 | 2 | 64 | 449.5 | 14.5 |
| 460254 | 3/2/2010 | 24.5 | 6 | 1.5 | 26 | 325 | 0 |
| 460254 | 3/9/2010 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 460254 | 3/16/2010 | 45 | 8 | 2 | 47 | 326.25 | 14.5 |
| 460254 | 3/23/2010 | 11.5 | 1 | 0.25 | 11.75 | 325 | 0 |
| 460254 | 3/30/2010 | 45.5 | 5 | 1.25 | 46.75 | 331.68 | 7.25 |
| 460254 | 4/6/2010 | 37.75 | 0 | 0 | 37.75 | 425 | 0 |
| 460254 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460256 | 2/16/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460256 | 2/23/2010 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 460256 | 3/2/2010 | 52 | 9 | 2.25 | 54.25 | 377 | 16.31 |
| 460256 | 3/9/2010 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 460256 | 3/16/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 460256 | 3/23/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 460256 | 3/30/2010 | 39.5 | 3 | 0.75 | 40.25 | 286.37 | 5.44 |
| 460256 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460256 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460256 | 4/20/2010 | 0 | 0 | 0 | 0 | 228.46 | 0 |
| 460258 | 2/16/2010 | 14.75 | 2 | 0.5 | 15.25 | 278.57 | 0 |
| 460258 | 2/23/2010 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 460258 | 3/2/2010 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 460258 | 3/9/2010 | 65.5 | 3 | 0.75 | 66.25 | 474.87 | 5.44 |
| 460258 | 3/16/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 460258 | 3/23/2010 | 64.75 | 2 | 0.5 | 65.25 | 469.43 | 3.63 |
| 460258 | 3/30/2010 | 44.75 | 5 | 1.25 | 46 | 431.37 | 0 |
| 460258 | 4/6/2010 | 13 | 0 | 0 | 13 | 971.94 | 0 |
| 460261 | 2/16/2010 | 9 | 2 | 0.5 | 9.5 | 300 | 0 |
| 460261 | 2/23/2010 | 37.75 | 2 | 0.5 | 38.25 | 350 | 0 |
| 460261 | 3/2/2010 | 33.25 | 3 | 0.75 | 34 | 350 | 0 |
| 460261 | 3/9/2010 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 460261 | 3/16/2010 | 36.25 | 3 | 0.75 | 37 | 350 | 0 |
| 460261 | 3/23/2010 | 45.25 | 5 | 1.25 | 46.5 | 350 | 0 |
| 460261 | 3/30/2010 | 37.25 | 5 | 1.25 | 38.5 | 350 | 0 |
| 460261 | 4/6/2010 | 45 | 1 | 0.25 | 45.25 | 350 | 0 |
| 460261 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460261 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460261 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460261 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460261 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460261 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460261 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460265 | 2/23/2010 | 52.75 | 9 | 2.25 | 55 | 428.57 | 0 |
| 460265 | 3/2/2010 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 460265 | 3/9/2010 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 460265 | 3/16/2010 | 9.75 | 0 | 0 | 9.75 | 167.14 | 0 |
| 460269 | 2/23/2010 | 30.25 | 2 | 0.5 | 30.75 | 371.43 | 0 |
| 460269 | 3/2/2010 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 460269 | 3/9/2010 | 43.5 | 1 | 0.25 | 43.75 | 325 | 0 |
| 460269 | 3/16/2010 | 15.5 | 2 | 0.5 | 16 | 325 | 0 |
| 460269 | 3/23/2010 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 460269 | 3/30/2010 | 42.75 | 7 | 1.75 | 44.5 | 325 | 0 |
| 460269 | 4/6/2010 | 11.5 | 2 | 0.5 | 12 | 142.86 | 0 |
| 460269 | 4/13/2010 | 0 | 0 | 0 | 0 | 139.29 | 0 |
| 460269 | 4/20/2010 | 38.5 | 2 | 0.5 | 39 | 725 | 0 |
| 460269 | 4/27/2010 | 51.5 | 4 | 1 | 52.5 | 335.71 | 7.25 |
| 460269 | 5/4/2010 | 8.5 | 0 | 0 | 8.5 | 100 | 0 |
| 460274 | 2/23/2010 | 28.5 | 3 | 0.75 | 29.25 | 322.62 | 0 |
| 460274 | 3/2/2010 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 460274 | 3/9/2010 | 12 | 1 | 0.25 | 12.25 | 146.43 | 0 |
| 460274 | 3/16/2010 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 460274 | 3/23/2010 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 460274 | 3/30/2010 | 40 | 4 | 1 | 41 | 325 | 0 |
| 460274 | 4/6/2010 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 460274 | 4/13/2010 | 52.25 | 9 | 2.25 | 54.5 | 478.81 | 0 |
| 460274 | 4/20/2010 | 5.5 | 1 | 0.25 | 5.75 | 369.22 | 0 |
| 460279 | 3/2/2010 | 44.75 | 4 | 1 | 45.75 | 440.43 | 0 |
| 460279 | 3/9/2010 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 460279 | 3/16/2010 | 35.25 | 0 | 0 | 35.25 | 325 | 0 |
| 460279 | 3/23/2010 | 22.75 | 1 | 0.25 | 23 | 325 | 0 |
| 460279 | 3/30/2010 | 49.25 | 5 | 1.25 | 50.5 | 457.06 | 0 |
| 460279 | 4/6/2010 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 460279 | 4/13/2010 | 62.75 | 4 | 1 | 63.75 | 454.93 | 7.25 |
| 460279 | 4/20/2010 | 31.5 | 2 | 0.5 | 32 | 232.14 | 0 |
| 460286 | 3/2/2010 | 36.5 | 2 | 0.5 | 37 | 380.62 | 0 |
| 460286 | 3/9/2010 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |

| 460286 | 3/16/2010 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
|---|---|---|---|---|---|---|---|
| 460286 | 3/23/2010 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 460286 | 3/30/2010 | 63.75 | 6 | 1.5 | 65.25 | 562.18 | 0 |
| 460286 | 4/6/2010 | 47 | 6 | 1.5 | 48.5 | 325 | 10.88 |
| 460286 | 4/13/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 460287 | 3/2/2010 | 40.75 | 4 | 1 | 41.75 | 411.43 | 0 |
| 460287 | 3/9/2010 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 460287 | 3/16/2010 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 460287 | 3/23/2010 | 58.5 | 10 | 2.5 | 61 | 424.12 | 18.13 |
| 460287 | 3/30/2010 | 34.5 | 8 | 2 | 36.5 | 325 | 0 |
| 460287 | 4/6/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 460287 | 4/13/2010 | 60 | 8 | 2 | 62 | 325 | 14.5 |
| 460287 | 4/20/2010 | 8.5 | 2 | 0.5 | 9 | 185.11 | 0 |
| 460294 | 3/2/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460294 | 3/9/2010 | 34.5 | 0 | 0 | 34.5 | 325 | 0 |
| 460294 | 3/16/2010 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 460294 | 3/23/2010 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 460294 | 3/30/2010 | 37.5 | 2 | 0.5 | 38 | 425 | 0 |
| 460294 | 4/6/2010 | 43.75 | 0 | 0 | 43.75 | 325 | 0 |
| 460294 | 4/13/2010 | 36.75 | 0 | 0 | 36.75 | 325 | 0 |
| 460294 | 4/20/2010 | 9 | 1 | 0.25 | 9.25 | 142.86 | 0 |
| 460294 | 4/27/2010 | 0 | 0 | 0 | 0 | 600 | 0 |
| 460294 | 5/4/2010 | 36.75 | 2 | 0.5 | 37.25 | 350 | 0 |
| 460294 | 5/11/2010 | 39.25 | 2 | 0.5 | 39.75 | 350 | 0 |
| 460294 | 5/18/2010 | 39.5 | 1 | 0.25 | 39.75 | 350 | 0 |
| 460294 | 5/25/2010 | 0.75 | 0 | 0 | 0.75 | 337.8 | 0 |
| 460309 | 3/9/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 460309 | 4/6/2010 | 25.25 | 5 | 1.25 | 26.5 | 382.14 | 0 |
| 460309 | 4/13/2010 | 51.5 | 10 | 2.5 | 54 | 373.37 | 18.13 |
| 460309 | 4/20/2010 | 13.75 | 2 | 0.5 | 14.25 | 142.86 | 0 |
| 460309 | 5/25/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460309 | 6/1/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460312 | 3/9/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460312 | 3/16/2010 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 460312 | 3/23/2010 | 51 | 8 | 2 | 53 | 369.75 | 14.5 |
| 460312 | 3/30/2010 | 9 | 0 | 0 | 9 | 325 | 0 |
| 460312 | 4/6/2010 | 66.5 | 4 | 1 | 67.5 | 582.12 | 0 |
| 460312 | 4/13/2010 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 460312 | 4/20/2010 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 460312 | 4/27/2010 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 460312 | 5/4/2010 | 42 | 2 | 0.5 | 42.5 | 415.71 | 0 |
| 460312 | 5/11/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 460318 | 3/16/2010 | 33.5 | 4 | 1 | 34.5 | 371.43 | 0 |
| 460318 | 3/23/2010 | 17 | 1 | 0.25 | 17.25 | 142.86 | 0 |
| 460319 | 3/16/2010 | 39.5 | 2 | 0.5 | 40 | 402.37 | 0 |
| 460319 | 3/23/2010 | 36.25 | 0 | 0 | 36.25 | 325 | 0 |
| 460319 | 3/30/2010 | 51.25 | 4 | 1 | 52.25 | 378.81 | 0 |
| 460319 | 4/6/2010 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 460319 | 4/13/2010 | 34.5 | 2 | 0.5 | 35 | 425 | 0 |
| 460319 | 4/20/2010 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 460319 | 4/27/2010 | 35 | 0 | 0 | 35 | 325 | 0 |
| 460319 | 5/4/2010 | 14.5 | 0 | 0 | 14.5 | 325 | 0 |
| 460319 | 5/11/2010 | 42.75 | 0 | 0 | 42.75 | 342.86 | 0 |
| 460319 | 5/18/2010 | 19 | 0 | 0 | 19 | 303.57 | 0 |
| 460320 | 3/16/2010 | 23 | 1 | 0.25 | 23.25 | 371.43 | 0 |
| 460320 | 3/23/2010 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 460320 | 3/30/2010 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 460320 | 4/6/2010 | 18.25 | 2 | 0.5 | 18.75 | 325 | 0 |
| 460320 | 4/13/2010 | 52.75 | 5 | 1.25 | 54 | 482.43 | 0 |
| 460320 | 4/20/2010 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 460320 | 4/27/2010 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 460320 | 5/4/2010 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 460320 | 5/11/2010 | 22 | 1 | 0.25 | 22.25 | 342.86 | 0 |
| 460322 | 3/16/2010 | 46.75 | 5 | 1.25 | 48 | 454.93 | 0 |
| 460322 | 3/23/2010 | 33.5 | 3 | 0.75 | 34.25 | 350 | 0 |
| 460322 | 3/30/2010 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 460322 | 4/6/2010 | 12 | 0 | 0 | 12 | 350 | 0 |
| 460322 | 4/13/2010 | 56 | 7 | 1.75 | 57.75 | 506 | 0 |
| 460322 | 4/20/2010 | 46 | 5 | 1.25 | 47.25 | 350 | 0 |
| 460322 | 4/27/2010 | 21.5 | 3 | 0.75 | 22.25 | 749.9 | 0 |
| 460326 | 3/16/2010 | 20 | 0 | 0 | 20 | 371.43 | 0 |
| 460326 | 3/23/2010 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 460326 | 3/30/2010 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 460326 | 4/6/2010 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 460326 | 4/13/2010 | 43.25 | 1 | 0.25 | 43.5 | 425 | 0 |
| 460326 | 4/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460329 | 3/16/2010 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 460329 | 3/23/2010 | 61 | 10 | 2.5 | 63.5 | 442.25 | 18.13 |
| 460329 | 3/30/2010 | 35 | 6 | 1.5 | 36.5 | 378.57 | 0 |
| 460335 | 3/16/2010 | 2.5 | 0 | 0 | 2.5 | 278.57 | 0 |
| 460335 | 3/23/2010 | 62.25 | 1 | 0.25 | 62.5 | 451.31 | 1.81 |
| 460335 | 3/30/2010 | 56.75 | 2 | 0.5 | 57.25 | 411.43 | 3.63 |
| 460335 | 4/6/2010 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 460335 | 4/13/2010 | 51.25 | 4 | 1 | 52.25 | 471.56 | 0 |
| 460335 | 4/20/2010 | 62.25 | 4 | 1 | 63.25 | 451.31 | 7.25 |
| 460335 | 4/27/2010 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 460335 | 5/4/2010 | 26.25 | 5 | 1.25 | 27.5 | 185.71 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460355 | 3/30/2010 | 28.75 | 9 | 2.25 | 31 | 428.57 | 0 |
| 460355 | 4/6/2010 | 36.25 | 7 | 1.75 | 38 | 375 | 0 |
| 460355 | 4/13/2010 | 44.75 | 9 | 2.25 | 47 | 375 | 0 |
| 460355 | 4/20/2010 | 58.25 | 11 | 2.75 | 61 | 422.31 | 19.94 |
| 460355 | 4/27/2010 | 10.5 | 2 | 0.5 | 11 | 147.14 | 0 |
| 460360 | 3/30/2010 | 18 | 1 | 0.25 | 18.25 | 371.43 | 0 |
| 460360 | 4/6/2010 | 42 | 7 | 1.75 | 43.75 | 325 | 0 |
| 460360 | 4/13/2010 | 53.75 | 10 | 2.5 | 56.25 | 389.68 | 18.13 |
| 460360 | 4/20/2010 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 460360 | 4/27/2010 | 29 | 7 | 1.75 | 30.75 | 425 | 0 |
| 460360 | 5/4/2010 | 55 | 9 | 2.25 | 57.25 | 398.75 | 16.31 |
| 460360 | 5/11/2010 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 460360 | 5/18/2010 | 32 | 5 | 1.25 | 33.25 | 325 | 0 |
| 460361 | 3/30/2010 | 13.25 | 0 | 0 | 13.25 | 371.43 | 0 |
| 460361 | 4/6/2010 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 460361 | 4/13/2010 | 32.25 | 2 | 0.5 | 32.75 | 328.57 | 0 |
| 460361 | 4/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460361 | 4/27/2010 | 47 | 3 | 0.75 | 47.75 | 440.75 | 0 |
| 460361 | 5/4/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 460361 | 12/28/2010 | 34.5 | 4 | 1 | 35.5 | 428.57 | 0 |
| 460361 | 1/4/2011 | 32 | 4 | 1 | 33 | 375 | 0 |
| 460361 | 1/11/2011 | 34.75 | 2 | 0.5 | 35.25 | 375 | 0 |
| 460361 | 1/18/2011 | 34 | 1 | 0.25 | 34.25 | 375 | 0 |
| 460361 | 1/25/2011 | 24.75 | 4 | 1 | 25.75 | 375 | 0 |
| 460361 | 2/1/2011 | 5 | 0 | 0 | 5 | 147.14 | 0 |
| 460362 | 3/30/2010 | 16 | 0 | 0 | 16 | 428.57 | 0 |
| 460362 | 4/6/2010 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 460362 | 4/13/2010 | 34 | 2 | 0.5 | 34.5 | 375 | 0 |
| 460362 | 4/20/2010 | 14.5 | 0 | 0 | 14.5 | 375 | 0 |
| 460362 | 4/27/2010 | 35.25 | 1 | 0.25 | 35.5 | 375 | 0 |
| 460362 | 5/4/2010 | 34.25 | 1 | 0.25 | 34.5 | 378.57 | 0 |
| 460363 | 3/30/2010 | 28.75 | 1 | 0.25 | 29 | 371.43 | 0 |
| 460363 | 4/6/2010 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 460363 | 4/13/2010 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 460363 | 4/20/2010 | 35 | 8 | 2 | 37 | 325 | 0 |
| 460363 | 4/27/2010 | 52 | 5 | 1.25 | 53.25 | 477 | 0 |
| 460363 | 5/4/2010 | 44.25 | 8 | 2 | 46.25 | 325 | 10.3 |
| 460363 | 5/11/2010 | 32 | 6 | 1.5 | 33.5 | 325 | 0 |
| 460363 | 5/18/2010 | 61.25 | 4 | 1 | 62.25 | 444.06 | 7.25 |
| 460363 | 5/25/2010 | 41.25 | 2 | 0.5 | 41.75 | 442.86 | 0 |
| 460363 | 6/1/2010 | 47.75 | 4 | 1 | 48.75 | 350 | 3.41 |
| 460363 | 6/8/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460365 | 3/30/2010 | 33 | 2 | 0.5 | 33.5 | 371.43 | 0 |
| 460365 | 4/6/2010 | 17.75 | 3 | 0.75 | 18.5 | 325 | 0 |
| 460365 | 4/13/2010 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 460365 | 4/20/2010 | 28.25 | 5 | 1.25 | 29.5 | 325 | 0 |
| 460365 | 4/27/2010 | 53 | 8 | 2 | 55 | 384.25 | 14.5 |
| 460365 | 5/4/2010 | 19.25 | 2 | 0.5 | 19.75 | 325 | 0 |
| 460365 | 5/11/2010 | 42.5 | 9 | 2.25 | 44.75 | 325 | 0 |
| 460365 | 5/18/2010 | 32.25 | 3 | 0.75 | 33 | 325 | 0 |
| 460365 | 5/25/2010 | 40.25 | 5 | 1.25 | 41.5 | 342.86 | 0 |
| 460365 | 6/1/2010 | 10.75 | 1 | 0.25 | 11 | 703.32 | 0 |
| 460368 | 3/30/2010 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 460368 | 4/6/2010 | 64.5 | 4 | 1 | 65.5 | 467.62 | 7.25 |
| 460368 | 4/13/2010 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 460368 | 4/20/2010 | 37 | 2 | 0.5 | 37.5 | 400 | 0 |
| 460368 | 4/27/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460368 | 3/30/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460369 | 4/6/2010 | 62.25 | 6 | 1.5 | 63.75 | 451.31 | 10.88 |
| 460369 | 4/13/2010 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 460369 | 4/20/2010 | 7 | 2 | 0.5 | 7.5 | 96.43 | 0 |
| 460373 | 4/6/2010 | 26 | 1 | 0.25 | 26.25 | 371.43 | 0 |
| 460373 | 4/13/2010 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 460373 | 4/20/2010 | 40.25 | 5 | 1.25 | 41.5 | 325 | 0 |
| 460373 | 4/27/2010 | 62.5 | 4 | 1 | 63.5 | 553.12 | 0 |
| 460373 | 5/4/2010 | 48 | 9 | 2.25 | 50.25 | 348 | 16.31 |
| 460373 | 5/11/2010 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 460373 | 5/18/2010 | 15 | 2 | 0.5 | 15.5 | 189.29 | 0 |
| 460374 | 4/6/2010 | 28.5 | 7 | 1.75 | 30.25 | 428.57 | 0 |
| 460374 | 4/13/2010 | 44.5 | 11 | 2.75 | 47.25 | 375 | 0 |
| 460374 | 4/20/2010 | 16.25 | 4 | 1 | 17.25 | 160.71 | 0 |
| 460375 | 4/6/2010 | 12 | 4 | 1 | 13 | 371.43 | 0 |
| 460375 | 4/13/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 460375 | 4/20/2010 | 36.75 | 7 | 1.75 | 38.5 | 325 | 0 |
| 460375 | 4/27/2010 | 37.75 | 1 | 0.25 | 38 | 425 | 0 |
| 460375 | 5/4/2010 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 460375 | 5/11/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 460375 | 5/18/2010 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 460375 | 5/25/2010 | 40.75 | 2 | 0.5 | 41.25 | 425 | 0 |
| 460375 | 6/1/2010 | 38.75 | 1 | 0.25 | 39 | 342.86 | 0 |
| 460375 | 6/8/2010 | 0 | 0 | 0 | 0 | 88.43 | 0 |
| 460379 | 4/6/2010 | 28 | 3 | 0.75 | 28.75 | 371.43 | 0 |
| 460379 | 4/13/2010 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 460379 | 4/20/2010 | 51 | 9 | 2.25 | 53.25 | 369.75 | 16.31 |
| 460379 | 4/27/2010 | 52 | 16 | 4 | 56 | 377 | 29 |
| 460379 | 5/4/2010 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 460379 | 5/11/2010 | 42 | 8 | 2 | 44 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460379 | 5/18/2010 | 44 | 6 | 1.5 | 45.5 | 325 | 4.86 |
| 460379 | 5/25/2010 | 25.25 | 1 | 0.25 | 25.5 | 325 | 0 |
| 460379 | 6/1/2010 | 18.25 | 2 | 0.5 | 18.75 | 210 | 0 |
| 460379 | 6/8/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460382 | 4/6/2010 | 11.5 | 0 | 0 | 11.5 | 371.43 | 0 |
| 460382 | 4/13/2010 | 44.25 | 3 | 0.75 | 45 | 320.81 | 5.44 |
| 460390 | 4/6/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 460390 | 4/20/2010 | 4 | 0 | 0 | 4 | 142.86 | 0 |
| 460390 | 4/27/2010 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 460390 | 5/4/2010 | 52.75 | 6 | 1.5 | 54.25 | 425 | 0 |
| 460390 | 5/11/2010 | 51.25 | 7 | 1.75 | 53 | 325 | 12.69 |
| 460390 | 5/18/2010 | 27 | 5 | 1.25 | 28.25 | 325 | 0 |
| 460390 | 5/25/2010 | 14.75 | 0 | 0 | 14.75 | 189.29 | 0 |
| 460397 | 4/13/2010 | 42.5 | 7 | 1.75 | 44.25 | 424.12 | 0 |
| 460397 | 4/20/2010 | 58.75 | 11 | 2.75 | 61.5 | 425.93 | 19.94 |
| 460397 | 4/27/2010 | 55.75 | 13 | 3.25 | 59 | 404.18 | 23.56 |
| 460397 | 5/4/2010 | 57.25 | 12 | 3 | 60.25 | 415.06 | 21.75 |
| 460397 | 5/11/2010 | 53.75 | 12 | 3 | 56.75 | 504.18 | 0 |
| 460397 | 5/18/2010 | 52 | 12 | 3 | 55 | 377 | 21.75 |
| 460397 | 5/25/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460399 | 4/13/2010 | 17 | 1 | 0.25 | 17.25 | 371.43 | 0 |
| 460399 | 4/20/2010 | 34.5 | 7 | 1.75 | 36.25 | 325 | 0 |
| 460399 | 4/27/2010 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 460399 | 5/4/2010 | 26.5 | 1 | 0.25 | 26.75 | 425 | 0 |
| 460399 | 5/11/2010 | 63 | 7 | 1.75 | 64.75 | 456.75 | 12.69 |
| 460399 | 5/18/2010 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 460399 | 5/25/2010 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 460399 | 6/1/2010 | 0 | 0 | 0 | 0 | 726.43 | 0 |
| 460403 | 4/13/2010 | 22.25 | 0 | 0 | 22.25 | 371.43 | 0 |
| 460403 | 4/20/2010 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 460403 | 4/27/2010 | 10.25 | 3 | 0.75 | 11 | 325 | 0 |
| 460403 | 5/4/2010 | 60.5 | 3 | 0.75 | 61.25 | 538.62 | 0 |
| 460403 | 5/11/2010 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 460403 | 5/18/2010 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 460403 | 5/25/2010 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 460403 | 6/1/2010 | 38 | 6 | 1.5 | 39.5 | 425 | 0 |
| 460403 | 6/8/2010 | 16.75 | 0 | 0 | 16.75 | 297.09 | 0 |
| 460416 | 4/13/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 460416 | 4/20/2010 | 27.5 | 1 | 0.25 | 27.75 | 282.14 | 0 |
| 460416 | 4/27/2010 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 460416 | 5/4/2010 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 460416 | 5/11/2010 | 42.75 | 5 | 1.25 | 44 | 425 | 0 |
| 460416 | 5/18/2010 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 460416 | 5/25/2010 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 460416 | 6/1/2010 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 460416 | 6/8/2010 | 17.25 | 2 | 0.5 | 17.75 | 242.86 | 0 |
| 460416 | 6/15/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460416 | 6/22/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460416 | 6/29/2010 | 0 | 0 | 0 | 0 | 147.52 | 0 |
| 460418 | 4/20/2010 | 61.5 | 6 | 1.5 | 63 | 561.87 | 0 |
| 460418 | 4/27/2010 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 460418 | 5/4/2010 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 460418 | 5/11/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 460418 | 5/18/2010 | 40.75 | 5 | 1.25 | 42 | 582.14 | 0 |
| 460418 | 5/25/2010 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 460418 | 6/1/2010 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 460418 | 6/8/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 460418 | 4/20/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 460428 | 5/4/2010 | 38.75 | 1 | 0.25 | 39 | 328.57 | 0 |
| 460428 | 5/11/2010 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 460428 | 5/18/2010 | 59.5 | 2 | 0.5 | 60 | 431.37 | 3.63 |
| 460428 | 5/25/2010 | 18 | 1 | 0.25 | 18.25 | 325 | 0 |
| 460428 | 6/1/2010 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 460428 | 6/8/2010 | 62.25 | 3 | 0.75 | 63 | 451.31 | 5.44 |
| 460428 | 6/15/2010 | 62.5 | 4 | 1 | 63.5 | 453.12 | 7.25 |
| 460428 | 6/22/2010 | 60.75 | 2 | 0.5 | 61.25 | 440.43 | 3.63 |
| 460428 | 6/29/2010 | 14.5 | 0 | 0 | 14.5 | 105.12 | 0 |
| 460431 | 4/20/2010 | 26 | 4 | 1 | 27 | 371.43 | 0 |
| 460431 | 4/27/2010 | 57 | 8 | 2 | 59 | 413.25 | 14.5 |
| 460431 | 5/4/2010 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 460431 | 5/11/2010 | 32.5 | 5 | 1.25 | 33.75 | 325 | 0 |
| 460431 | 5/18/2010 | 50.5 | 8 | 2 | 52.5 | 466.12 | 0 |
| 460431 | 5/25/2010 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 460431 | 6/1/2010 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 460431 | 6/8/2010 | 57 | 7 | 1.75 | 58.75 | 325 | 12.69 |
| 460431 | 6/15/2010 | 0 | 0 | 0 | 0 | 187.36 | 0 |
| 460433 | 4/20/2010 | 8 | 1 | 0.25 | 8.25 | 278.57 | 0 |
| 460433 | 4/27/2010 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 460433 | 5/4/2010 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 460433 | 5/11/2010 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 460433 | 5/18/2010 | 9.25 | 1 | 0.25 | 9.5 | 242.86 | 0 |
| 460433 | 5/25/2010 | 0 | 0 | 0 | 17.25 | 489.29 | 0 |
| 460433 | 6/1/2010 | 31.25 | 6 | 1.5 | 32.75 | 325 | 0 |
| 460433 | 6/8/2010 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 460433 | 6/15/2010 | 59.75 | 5 | 1.25 | 61 | 533.18 | 0 |
| 460433 | 6/22/2010 | 49.25 | 7 | 1.75 | 51 | 410 | 0 |
| 460433 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 | 0 |

| 460436 | 4/27/2010 | 16.5 | 1 | 0.25 | 16.75 | 350 | 0 |
|---|---|---|---|---|---|---|---|
| 460436 | 5/4/2010 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 460436 | 5/11/2010 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 460436 | 5/18/2010 | 31.75 | 4 | 1 | 32.75 | 450 | 0 |
| 460436 | 5/25/2010 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 460436 | 6/1/2010 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 460436 | 6/8/2010 | 32.25 | 6 | 1.5 | 33.75 | 350 | 0 |
| 460436 | 6/15/2010 | 6.75 | 0 | 0 | 6.75 | 350 | 0 |
| 460436 | 6/22/2010 | 17.75 | 1 | 0.25 | 18 | 353.57 | 0 |
| 460436 | 6/29/2010 | 35.5 | 4 | 1 | 36.5 | 405 | 0 |
| 460436 | 7/6/2010 | 0 | 0 | 0 | 0 | 177.08 | 0 |
| 460441 | 4/27/2010 | 0 | 0 | 0 | 0 | 332.14 | 0 |
| 460441 | 5/4/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 460441 | 5/25/2010 | 33 | 6 | 1.5 | 34.5 | 382.14 | 0 |
| 460441 | 6/1/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 460441 | 6/8/2010 | 3.75 | 0 | 0 | 3.75 | 325 | 0 |
| 460441 | 6/15/2010 | 49.75 | 8 | 2 | 51.75 | 360.68 | 14.5 |
| 460441 | 6/22/2010 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 460441 | 6/29/2010 | 32.75 | 2 | 0.5 | 33.25 | 425 | 0 |
| 460441 | 7/6/2010 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 460441 | 7/13/2010 | 28.5 | 1 | 0.25 | 28.75 | 335.71 | 0 |
| 460441 | 7/20/2010 | 43 | 5 | 1.25 | 44.25 | 370 | 0 |
| 460444 | 4/27/2010 | 4.75 | 0 | 0 | 4.75 | 278.57 | 0 |
| 460444 | 5/4/2010 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 460444 | 5/11/2010 | 9.75 | 1 | 0.25 | 10 | 142.86 | 0 |
| 460445 | 4/27/2010 | 1.5 | 1 | 0.25 | 1.75 | 278.57 | 0 |
| 460445 | 5/4/2010 | 32 | 5 | 1.25 | 33.25 | 325 | 0 |
| 460445 | 5/11/2010 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 460445 | 5/18/2010 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 460445 | 5/25/2010 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 460445 | 6/1/2010 | 26.5 | 3 | 0.75 | 27.25 | 325 | 0 |
| 460445 | 6/8/2010 | 61.75 | 11 | 2.75 | 64.5 | 447.68 | 19.94 |
| 460445 | 6/15/2010 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 460445 | 6/22/2010 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 460445 | 6/29/2010 | 39.25 | 7 | 1.75 | 41 | 370 | 0 |
| 460445 | 7/6/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460448 | 4/27/2010 | 11 | 0 | 0 | 11 | 278.57 | 0 |
| 460448 | 5/4/2010 | 30.25 | 4 | 1 | 31.25 | 325 | 0 |
| 460448 | 5/11/2010 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 460448 | 5/18/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 460448 | 5/25/2010 | 50.25 | 6 | 1.5 | 51.75 | 464.31 | 0 |
| 460448 | 6/1/2010 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 460448 | 6/8/2010 | 48.25 | 8 | 2 | 50.25 | 349.81 | 14.5 |
| 460448 | 6/15/2010 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 460448 | 6/22/2010 | 61 | 5 | 1.25 | 62.25 | 442.25 | 9.06 |
| 460448 | 6/29/2010 | 25.75 | 1 | 0.25 | 26 | 450 | 0 |
| 460448 | 7/6/2010 | 0 | 0 | 0 | 0 | 858.92 | 0 |
| 460449 | 4/27/2010 | 22.25 | 1 | 0.25 | 22.5 | 278.57 | 0 |
| 460449 | 5/4/2010 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 460449 | 5/11/2010 | 64.25 | 4 | 1 | 65.25 | 465.81 | 7.25 |
| 460449 | 5/18/2010 | 49.75 | 0 | 0 | 49.75 | 360.68 | 0 |
| 460449 | 5/25/2010 | 28 | 3 | 0.75 | 28.75 | 235.72 | 0 |
| 460449 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460449 | 6/8/2010 | 20.75 | 0 | 0 | 20.75 | 335.71 | 0 |
| 460449 | 6/15/2010 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 460449 | 6/22/2010 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 460449 | 6/29/2010 | 33.5 | 1 | 0.25 | 33.75 | 293.07 | 0 |
| 460450 | 4/27/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460450 | 5/4/2010 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 460450 | 5/11/2010 | 42 | 4 | 1 | 43 | 325 | 0 |
| 460450 | 5/18/2010 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 460450 | 5/25/2010 | 57 | 5 | 1.25 | 58.25 | 513.25 | 0 |
| 460450 | 6/1/2010 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |
| 460450 | 6/8/2010 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 460450 | 6/15/2010 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 1.81 |
| 460450 | 6/22/2010 | 20.5 | 0 | 0.25 | 20.75 | 250 | 0 |
| 460463 | 5/4/2010 | 29.25 | 3 | 0.75 | 30 | 428.57 | 0 |
| 460463 | 5/11/2010 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 460463 | 5/18/2010 | 60 | 8 | 2 | 62 | 375 | 14.5 |
| 460463 | 5/25/2010 | 7.25 | 0 | 0 | 7.25 | 339.65 | 0 |
| 460464 | 5/4/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460464 | 5/11/2010 | 28 | 0 | 0 | 28 | 325 | 0 |
| 460464 | 5/18/2010 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 460464 | 5/25/2010 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 460464 | 6/1/2010 | 40.75 | 2 | 0.5 | 41.25 | 425 | 0 |
| 460464 | 6/8/2010 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 460464 | 6/15/2010 | 36 | 6 | 1.5 | 37.5 | 325 | 0 |
| 460464 | 6/22/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 460464 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460464 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460464 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460464 | 7/20/2010 | 33 | 2 | 0.5 | 33.5 | 328.57 | 0 |
| 460464 | 7/27/2010 | 39 | 6 | 1.5 | 40.5 | 339.29 | 0 |
| 460464 | 8/3/2010 | 34.25 | 4 | 1 | 35.25 | 450 | 0 |
| 460464 | 8/10/2010 | 33.25 | 7 | 1.75 | 35 | 410 | 0 |
| 460464 | 8/17/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460465 | 5/4/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460465 | 5/11/2010 | 17 | 2 | 0.5 | 17.5 | 325 | 0 |
| 460465 | 5/18/2010 | 39.75 | 1 | 0.25 | 40 | 325 | 0 |
| 460465 | 5/25/2010 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 460465 | 6/1/2010 | 66.75 | 6 | 1.5 | 68.25 | 583.93 | 0 |
| 460465 | 6/8/2010 | 33.75 | 1 | 0.25 | 34 | 325 | 0 |
| 460465 | 6/15/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 460465 | 6/22/2010 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 460465 | 6/29/2010 | 50 | 4 | 1 | 51 | 435.71 | 0 |
| 460465 | 7/6/2010 | 6.25 | 0 | 0 | 6.25 | 100 | 0 |
| 460466 | 5/4/2010 | 25.25 | 4 | 1 | 26.25 | 299.06 | 0 |
| 460466 | 5/11/2010 | 54.25 | 8 | 2 | 56.25 | 393.31 | 14.5 |
| 460466 | 5/18/2010 | 61.75 | 5 | 1.25 | 63 | 447.68 | 9.06 |
| 460466 | 5/25/2010 | 36 | 4 | 1 | 37 | 325 | 0 |
| 460466 | 6/1/2010 | 48.75 | 4 | 1 | 49.75 | 453.43 | 0 |
| 460466 | 6/8/2010 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 460466 | 6/15/2010 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 460466 | 6/22/2010 | 25.25 | 1 | 0.25 | 25.5 | 185.71 | 0 |
| 460466 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460471 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460471 | 5/11/2010 | 11.25 | 0 | 0 | 11.25 | 371.43 | 0 |
| 460471 | 5/18/2010 | 24 | 1 | 0.25 | 24.25 | 325 | 0 |
| 460471 | 5/25/2010 | 36.75 | 2 | 0.5 | 37.25 | 282.14 | 0 |
| 460471 | 6/1/2010 | 21.75 | 0 | 0 | 21.75 | 282.14 | 0 |
| 460471 | 6/8/2010 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 460471 | 6/15/2010 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 460471 | 6/22/2010 | 64.75 | 7 | 1.75 | 66.5 | 469.43 | 12.69 |
| 460471 | 6/29/2010 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 460471 | 7/6/2010 | 40.5 | 3 | 0.75 | 41.25 | 332.14 | 0 |
| 460471 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460474 | 5/11/2010 | 15.5 | 0 | 0 | 15.5 | 371.43 | 0 |
| 460474 | 5/18/2010 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 460474 | 5/25/2010 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 460474 | 6/1/2010 | 23 | 3 | 0.75 | 23.75 | 325 | 0 |
| 460474 | 6/8/2010 | 54.5 | 9 | 2.25 | 56.75 | 495.12 | 0 |
| 460474 | 6/15/2010 | 15 | 5 | 1.25 | 16.25 | 142.86 | 0 |
| 460474 | 6/22/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 460474 | 6/29/2010 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 460474 | 7/6/2010 | 40.75 | 5 | 1.25 | 42 | 425 | 0 |
| 460474 | 7/13/2010 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 460474 | 7/20/2010 | 16.25 | 0 | 0 | 16.25 | 142.86 | 0 |
| 460474 | 7/27/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 460481 | 5/11/2010 | 19 | 1 | 0.25 | 19.25 | 278.57 | 0 |
| 460481 | 5/18/2010 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 460481 | 5/25/2010 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 460481 | 6/1/2010 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 460481 | 6/8/2010 | 53.75 | 6 | 1.5 | 55.25 | 491.5 | 0 |
| 460481 | 6/15/2010 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 460481 | 6/22/2010 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 460481 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460481 | 4/5/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 460481 | 4/12/2011 | 50.75 | 7 | 1.75 | 52.5 | 375 | 5.66 |
| 460481 | 4/19/2011 | 44.5 | 3 | 0.75 | 45.25 | 375 | 0 |
| 460481 | 4/26/2011 | 50.75 | 5 | 1.25 | 52 | 475 | 0 |
| 460481 | 5/3/2011 | 22.75 | 3 | 0.75 | 23.5 | 375 | 0 |
| 460481 | 5/10/2011 | 6 | 1 | 0.25 | 6.25 | 280.71 | 0 |
| 460483 | 5/11/2010 | 22 | 1 | 0.25 | 22.25 | 278.57 | 0 |
| 460483 | 5/18/2010 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 460483 | 5/25/2010 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 460483 | 6/1/2010 | 37 | 4 | 1 | 38 | 325 | 0 |
| 460483 | 6/8/2010 | 30.25 | 2 | 0.5 | 30.75 | 335.72 | 0 |
| 460484 | 5/11/2010 | 18.25 | 1 | 0.25 | 18.5 | 278.57 | 0 |
| 460484 | 5/18/2010 | 44.25 | 0 | 0 | 44.25 | 325 | 0 |
| 460484 | 5/25/2010 | 42 | 4 | 1 | 43 | 325 | 0 |
| 460484 | 6/1/2010 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 460484 | 6/8/2010 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 460484 | 6/15/2010 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 460484 | 6/22/2010 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 460484 | 6/29/2010 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 460484 | 7/6/2010 | 21.5 | 0 | 0 | 21.5 | 139.29 | 0 |
| 460489 | 5/11/2010 | 6.75 | 1 | 0.25 | 7 | 278.57 | 0 |
| 460489 | 5/18/2010 | 17.25 | 1 | 0.25 | 17.5 | 325 | 0 |
| 460489 | 5/25/2010 | 46 | 8 | 2 | 48 | 333.5 | 14.5 |
| 460499 | 5/18/2010 | 9.5 | 0 | 0 | 9.5 | 278.57 | 0 |
| 460499 | 5/25/2010 | 22 | 4 | 1 | 23 | 325 | 0 |
| 460499 | 6/1/2010 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 460499 | 6/8/2010 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 460499 | 6/15/2010 | 27 | 0 | 0 | 27 | 382.15 | 0 |
| 460499 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460499 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460499 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460499 | 7/13/2010 | 31.25 | 1 | 0.25 | 31.5 | 382.14 | 0 |
| 460499 | 7/20/2010 | 14.5 | 3 | 0.75 | 15.25 | | 0 |
| 460503 | 5/18/2010 | 4 | 1 | 0.25 | 4.25 | 278.57 | 0 |
| 460503 | 5/25/2010 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 460503 | 6/1/2010 | 48.75 | 0 | 0 | 48.75 | 355.25 | 0 |
| 460503 | 6/8/2010 | 56 | 1 | 0.25 | 56.25 | 413.25 | 0 |
| 460503 | 6/15/2010 | 56 | 1 | 0.25 | 56.25 | 520.5 | 0 |

| 460503 | 6/22/2010 | 3 | 0 | 0 | 3 | 325 | 0 |
| 460503 | 6/29/2010 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 460503 | 7/6/2010 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 460503 | 7/13/2010 | 34.5 | 0 | 0 | 34.5 | 339.28 | 0 |
| 460503 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460503 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460503 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460503 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460505 | 5/18/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460505 | 5/25/2010 | 45.5 | 6 | 1.5 | 47 | 331.68 | 9.06 |
| 460505 | 6/1/2010 | 66 | 10 | 2.5 | 68.5 | 478.5 | 18.13 |
| 460505 | 6/8/2010 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 460505 | 6/15/2010 | 38 | 8 | 2 | 40 | 275.5 | 14.5 |
| 460505 | 6/22/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 460505 | 6/29/2010 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 460505 | 7/6/2010 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 460505 | 7/13/2010 | 42.75 | 0 | 0 | 42.75 | 335.71 | 0 |
| 460505 | 7/20/2010 | 2.5 | 0 | 0 | 2.5 | 180 | 0 |
| 460505 | 5/25/2010 | 0 | 0 | 0 | 8.5 | 278.57 | 0 |
| 460515 | 6/1/2010 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 460515 | 6/8/2010 | 59.25 | 12 | 3 | 62.25 | 429.56 | 21.75 |
| 460515 | 6/15/2010 | 29.75 | 2 | 0.5 | 30.25 | 325 | 0 |
| 460515 | 6/22/2010 | 64.5 | 2 | 0.5 | 65 | 467.62 | 3.63 |
| 460515 | 6/29/2010 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 460515 | 7/6/2010 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 460515 | 7/13/2010 | 64 | 10 | 2.5 | 66.5 | 464 | 18.13 |
| 460515 | 7/20/2010 | 14.75 | 6 | 1.5 | 16.25 | 322.86 | 0 |
| 460515 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460516 | 5/25/2010 | 13 | 2 | 0.5 | 13.5 | 278.57 | 0 |
| 460516 | 6/1/2010 | 36 | 0 | 0 | 36 | 325 | 0 |
| 460516 | 6/8/2010 | 59 | 1 | 0.25 | 59.25 | 427.75 | 1.81 |
| 460516 | 6/15/2010 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 460516 | 6/22/2010 | 38.75 | 5 | 1.25 | 40 | 425 | 0 |
| 460516 | 6/29/2010 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 460516 | 7/6/2010 | 33 | 7 | 1.75 | 34.75 | 325 | 0 |
| 460516 | 7/13/2010 | 30 | 5 | 1.25 | 31.25 | 325 | 0 |
| 460516 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460518 | 5/25/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460518 | 6/1/2010 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 460518 | 6/8/2010 | 64 | 17 | 4.25 | 68.25 | 464 | 30.81 |
| 460518 | 6/15/2010 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 460518 | 6/22/2010 | 44 | 4 | 1 | 45 | 425 | 0 |
| 460518 | 6/29/2010 | 38.25 | 4 | 1 | 39.25 | 325 | 0 |
| 460518 | 7/6/2010 | 56 | 11 | 2.75 | 58.75 | 406 | 19.94 |
| 460518 | 7/13/2010 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 460518 | 7/20/2010 | 31.5 | 6 | 1.5 | 33 | 335.71 | 0 |
| 460518 | 7/27/2010 | 38.5 | 4 | 1 | 39.5 | 450 | 0 |
| 460518 | 8/3/2010 | 25 | 4 | 1 | 26 | 350 | 0 |
| 460518 | 8/10/2010 | 10 | 2 | 0.5 | 10.5 | 700.88 | 0 |
| 460521 | 5/25/2010 | 2.25 | 0 | 0 | 2.25 | 321.43 | 0 |
| 460521 | 6/1/2010 | 64 | 10 | 2.5 | 66.5 | 464 | 18.13 |
| 460521 | 6/8/2010 | 43.75 | 4 | 1 | 44.75 | 375 | 0 |
| 460521 | 6/15/2010 | 27.75 | 6 | 1.5 | 29.25 | 375 | 0 |
| 460521 | 6/22/2010 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 460521 | 6/29/2010 | 32.5 | 12 | 3 | 35.5 | 435 | 0 |
| 460521 | 7/6/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 460522 | 5/25/2010 | 36 | 1 | 0.25 | 36.25 | 377 | 0 |
| 460522 | 6/1/2010 | 50.25 | 9 | 2.25 | 52.5 | 364.31 | 16.31 |
| 460522 | 6/8/2010 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 460522 | 6/15/2010 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 460522 | 6/22/2010 | 57 | 8 | 2 | 59 | 513.25 | 0 |
| 460522 | 6/29/2010 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 460522 | 7/6/2010 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 460522 | 7/13/2010 | 29.75 | 3 | 0.75 | 30.5 | 232.14 | 0 |
| 460524 | 5/25/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460524 | 6/1/2010 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 460524 | 6/8/2010 | 15 | 1 | 0.25 | 15.25 | 325 | 0 |
| 460524 | 6/15/2010 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 460524 | 6/22/2010 | 15.5 | 6 | 1.5 | 17 | 289.29 | 0 |
| 460525 | 6/1/2010 | 14.75 | 1 | 0.25 | 15 | 285.71 | 0 |
| 460525 | 6/8/2010 | 59 | 10 | 2.5 | 61.5 | 427.75 | 18.13 |
| 460525 | 6/15/2010 | 64 | 6 | 1.5 | 65.5 | 464 | 10.88 |
| 460525 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460525 | 6/29/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 460525 | 7/6/2010 | 45.25 | 4 | 1 | 46.25 | 331.68 | 3.63 |
| 460525 | 7/13/2010 | 42 | 6 | 1.5 | 43.5 | 325 | 0 |
| 460525 | 7/20/2010 | 59 | 7 | 1.75 | 60.75 | 427.75 | 12.69 |
| 460525 | 7/27/2010 | 39 | 8 | 2 | 41 | 425 | 0 |
| 460525 | 8/3/2010 | 8 | 1 | 0.25 | 8.25 | 223.66 | 0 |
| 460529 | 6/1/2010 | 36 | 4 | 1 | 37 | 377 | 0 |
| 460529 | 6/8/2010 | 11.5 | 0 | 0 | 11.5 | 325 | 0 |
| 460529 | 6/15/2010 | 23.25 | 0 | 0 | 23.25 | 325 | 0 |
| 460529 | 6/22/2010 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 460529 | 6/29/2010 | 52 | 3 | 0.75 | 52.75 | 477 | 0 |
| 460529 | 7/6/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 460529 | 7/13/2010 | 52.5 | 8 | 2 | 54.5 | 380.62 | 14.5 |
| 460529 | 7/20/2010 | 56 | 7 | 1.75 | 57.75 | 325 | 12.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460529 | 7/27/2010 | 11.25 | 1 | 0.25 | 11.5 | 100 | 0 |
| 460530 | 6/1/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460530 | 6/8/2010 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 460530 | 6/15/2010 | 67.5 | 2 | 0.5 | 68 | 489.37 | 3.63 |
| 460530 | 6/22/2010 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 460530 | 6/29/2010 | 55 | 2 | 0.5 | 55.5 | 498.75 | 0 |
| 460530 | 7/6/2010 | 23 | 2 | 0.5 | 23.5 | 325 | 0 |
| 460530 | 7/13/2010 | 63.75 | 1 | 0.25 | 64 | 462.18 | 1.81 |
| 460530 | 7/20/2010 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 460530 | 7/27/2010 | 3.25 | 0 | 0 | 3.25 | 335.71 | 0 |
| 460530 | 8/3/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 460532 | 6/1/2010 | 20.5 | 1 | 0.25 | 20.75 | 278.57 | 0 |
| 460532 | 6/8/2010 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 460532 | 6/15/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 460532 | 6/22/2010 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 460532 | 6/29/2010 | 48.25 | 6 | 1.5 | 49.75 | 449.81 | 0 |
| 460532 | 7/6/2010 | 34 | 4 | 1 | 35 | 325 | 0 |
| 460532 | 7/13/2010 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 460532 | 7/20/2010 | 11.25 | 3 | 0.75 | 12 | 325 | 0 |
| 460532 | 7/27/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 460533 | 6/1/2010 | 7 | 3 | 0.75 | 7.75 | 278.57 | 0 |
| 460533 | 6/8/2010 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 460533 | 6/15/2010 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 460533 | 6/22/2010 | 54.75 | 7 | 1.75 | 56.5 | 396.93 | 12.69 |
| 460533 | 6/29/2010 | 24.5 | 2 | 0.5 | 25 | 325 | 0 |
| 460533 | 7/6/2010 | 10 | 2 | 0.5 | 10.5 | 142.86 | 0 |
| 460533 | 7/13/2010 | 10.5 | 2 | 0.5 | 11 | 589.29 | 0 |
| 460533 | 7/20/2010 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 460533 | 7/27/2010 | 37 | 4 | 1 | 38 | 335.71 | 0 |
| 460533 | 8/3/2010 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 460533 | 8/10/2010 | 11.75 | 1 | 0.25 | 12 | 100 | 0 |
| 460533 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460533 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460533 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460533 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460535 | 6/1/2010 | 1.25 | 0 | 0 | 1.25 | 300 | 0 |
| 460535 | 6/8/2010 | 60.25 | 0 | 0 | 60.25 | 436.81 | 0 |
| 460535 | 6/15/2010 | 38.25 | 2 | 0.5 | 38.75 | 350 | 0 |
| 460535 | 6/22/2010 | 29.75 | 3 | 0.75 | 30.5 | 350 | 0 |
| 460535 | 6/29/2010 | 26.25 | 1 | 0.25 | 26.5 | 450 | 0 |
| 460535 | 7/6/2010 | 42 | 0 | 0 | 42 | 350 | 0 |
| 460535 | 7/13/2010 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 460535 | 7/20/2010 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 460535 | 7/27/2010 | 30 | 3 | 0.75 | 30.75 | 360.71 | 0 |
| 460536 | 6/1/2010 | 1.5 | 0 | 0 | 1.5 | 239.29 | 0 |
| 460536 | 6/8/2010 | 19.25 | 0 | 0 | 19.25 | 325 | 0 |
| 460536 | 6/15/2010 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 460536 | 6/22/2010 | 2.25 | 0 | 0 | 2.25 | 142.86 | 0 |
| 460540 | 6/8/2010 | 24.25 | 1 | 0.25 | 24.5 | 371.43 | 0 |
| 460540 | 6/15/2010 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |
| 460540 | 6/22/2010 | 39 | 4 | 1 | 40 | 325 | 0 |
| 460540 | 6/29/2010 | 48.75 | 6 | 1.5 | 50.25 | 453.43 | 0 |
| 460540 | 7/6/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 460541 | 7/13/2010 | 13.25 | 1 | 0.25 | 13.5 | 142.86 | 0 |
| 460541 | 6/8/2010 | 65 | 11 | 2.75 | 67.75 | 587.25 | 0 |
| 460541 | 6/15/2010 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 460541 | 6/22/2010 | 53.25 | 6 | 1.5 | 54.75 | 375 | 10.88 |
| 460541 | 6/29/2010 | 5.25 | 1 | 0.25 | 5.5 | 468.36 | 0 |
| 460552 | 6/8/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460552 | 6/15/2010 | 28.5 | 5 | 1.25 | 29.75 | 325 | 0 |
| 460552 | 6/22/2010 | 15 | 2 | 0.5 | 15.5 | 325 | 0 |
| 460552 | 6/29/2010 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 460552 | 7/6/2010 | 44 | 0 | 0 | 44 | 425 | 0 |
| 460552 | 7/13/2010 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 460552 | 7/20/2010 | 0.5 | 0 | 0 | 0.5 | 96.43 | 0 |
| 460552 | 7/27/2010 | 0 | 0 | 0 | 0 | 535.71 | 0 |
| 460552 | 8/3/2010 | 45.25 | 2 | 0.5 | 45.75 | 335.71 | 0 |
| 460552 | 8/10/2010 | 69.5 | 2 | 0.5 | 70 | 603.87 | 0 |
| 460552 | 8/17/2010 | 49.75 | 1 | 0.25 | 50 | 350 | 1.81 |
| 460554 | 6/8/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460554 | 6/15/2010 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 460554 | 6/22/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460555 | 6/8/2010 | 17.75 | 1 | 0.25 | 18 | 278.57 | 0 |
| 460555 | 6/15/2010 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 460558 | 6/15/2010 | 36.75 | 3 | 0.75 | 37.5 | 371.43 | 0 |
| 460558 | 6/22/2010 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 460558 | 6/29/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 460558 | 7/6/2010 | 26.5 | 4 | 1 | 27.5 | 325 | 0 |
| 460558 | 7/13/2010 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 460558 | 7/20/2010 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 460558 | 7/27/2010 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 460558 | 8/3/2010 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 460558 | 8/10/2010 | 47.75 | 0 | 0 | 47.75 | 342.86 | 0 |
| 460558 | 8/17/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 460558 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460565 | 6/15/2010 | 17 | 3 | 0.75 | 17.75 | 375 | 0 |
| 460565 | 6/22/2010 | 8.5 | 0 | 0 | 8.5 | 96.43 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 460566 | 6/15/2010 | 43.75 | 8 | 2 | 45.75 | 433.18 | 0 |
| 460566 | 6/22/2010 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 460566 | 6/29/2010 | 22.75 | 1 | 0.25 | 23 | 325 | 0 |
| 460566 | 7/6/2010 | 54 | 7 | 1.75 | 55.75 | 491.5 | 0 |
| 460566 | 7/13/2010 | 62 | 8 | 2 | 64 | 449.5 | 14.5 |
| 460566 | 7/20/2010 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 460566 | 7/27/2010 | 57.25 | 10 | 2.5 | 59.75 | 415.06 | 18.13 |
| 460566 | 8/3/2010 | 34.5 | 3 | 0.75 | 35.25 | 345 | 0 |
| 460567 | 6/15/2010 | 42 | 3 | 0.75 | 42.75 | 371.43 | 0 |
| 460567 | 6/22/2010 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 460567 | 6/29/2010 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 460567 | 7/6/2010 | 36.5 | 2 | 0.5 | 37 | 282.14 | 0 |
| 460567 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460567 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460567 | 7/27/2010 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 460567 | 8/3/2010 | 33.5 | 5 | 1.25 | 34.75 | 325 | 0 |
| 460567 | 8/10/2010 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 460567 | 8/17/2010 | 31.25 | 3 | 0.75 | 32 | 328.57 | 0 |
| 460569 | 6/15/2010 | 24.5 | 2 | 0.5 | 25 | 371.43 | 0 |
| 460569 | 6/22/2010 | 36.5 | 4 | 1 | 37.5 | 325 | 0 |
| 460569 | 6/29/2010 | 28.5 | 0 | 0 | 28.5 | 325 | 0 |
| 460569 | 7/6/2010 | 63.25 | 2 | 0.5 | 63.75 | 458.56 | 3.63 |
| 460569 | 7/13/2010 | 13.25 | 0 | 0 | 13.25 | 328.57 | 0 |
| 460572 | 6/15/2010 | 5.5 | 0 | 0 | 5.5 | 300 | 0 |
| 460572 | 6/22/2010 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 460572 | 6/29/2010 | 44.75 | 5 | 1.25 | 46 | 350 | 0 |
| 460572 | 7/6/2010 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 460572 | 7/13/2010 | 56.5 | 8 | 2 | 58.5 | 509.62 | 0 |
| 460572 | 7/20/2010 | 47.5 | 6 | 1.5 | 49 | 350 | 5.22 |
| 460572 | 7/27/2010 | 1.25 | 0 | 0 | 1.25 | 350 | 0 |
| 460572 | 8/3/2010 | 36.25 | 3 | 0.75 | 37 | 351.62 | 0 |
| 460572 | 8/10/2010 | 30.75 | 3 | 0.75 | 31.5 | 460.71 | 0 |
| 460572 | 8/17/2010 | 22.5 | 2 | 0.5 | 23 | 375 | 0 |
| 460573 | 6/15/2010 | 7.5 | 1 | 0.25 | 7.75 | 278.57 | 0 |
| 460573 | 6/22/2010 | 34 | 4 | 1 | 35 | 325 | 0 |
| 460573 | 6/29/2010 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 460573 | 7/6/2010 | 34.25 | 2 | 0.5 | 34.75 | 325 | 0 |
| 460573 | 7/13/2010 | 52.5 | 5 | 1.25 | 53.75 | 480.62 | 0 |
| 460573 | 7/20/2010 | 63 | 5 | 1.25 | 64.25 | 325 | 9.06 |
| 460573 | 7/27/2010 | 41 | 4 | 1 | 42 | 325 | 0 |
| 460573 | 8/3/2010 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 460573 | 8/10/2010 | 32.75 | 7 | 1.75 | 34.5 | 339.29 | 0 |
| 460573 | 8/28/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 460573 | 9/4/2012 | 0 | 0 | 0 | 0 | 310.71 | 0 |
| 460573 | 9/11/2012 | 0 | 0 | 0 | 0 | 185.72 | 0 |
| 460573 | 9/18/2012 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 460573 | 9/25/2012 | 37.5 | 6 | 1.5 | 39 | 425 | 0 |
| 460573 | 10/2/2012 | 43 | 5 | 1.25 | 44.25 | 425 | 0 |
| 460573 | 10/9/2012 | 30.5 | 6 | 1.5 | 32 | 425 | 0 |
| 460573 | 10/16/2012 | 30.5 | 4 | 1 | 31.5 | 425 | 0 |
| 460573 | 10/23/2012 | 0 | 0 | 0 | 0 | 100.71 | 0 |
| 460574 | 6/15/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460574 | 6/22/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 460574 | 6/29/2010 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 460574 | 7/6/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 460574 | 7/13/2010 | 51.25 | 4 | 1 | 52.25 | 471.56 | 0 |
| 460574 | 7/20/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 460574 | 7/27/2010 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 460574 | 8/3/2010 | 56.75 | 7 | 1.75 | 58.5 | 411.43 | 12.69 |
| 460574 | 8/10/2010 | 36.5 | 2 | 0.5 | 37 | 296.43 | 0 |
| 460579 | 6/22/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 460579 | 7/13/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460579 | 7/20/2010 | 43.5 | 2 | 0.5 | 44 | 425 | 0 |
| 460579 | 7/27/2010 | 69.25 | 2 | 0.5 | 69.75 | 502.06 | 3.63 |
| 460579 | 8/3/2010 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 460579 | 8/10/2010 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 460579 | 8/17/2010 | 36.25 | 0 | 0 | 36.25 | 425 | 0 |
| 460579 | 8/24/2010 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 460579 | 8/31/2010 | 22.5 | 2 | 0.5 | 23 | 211.04 | 0 |
| 460587 | 6/22/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460587 | 6/29/2010 | 21.75 | 5 | 1.25 | 23 | 325 | 0 |
| 460587 | 7/6/2010 | 12 | 3 | 0.75 | 12.75 | 325 | 0 |
| 460587 | 7/13/2010 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 460587 | 7/20/2010 | 54.75 | 9 | 2.25 | 57 | 396.93 | 16.31 |
| 460587 | 7/27/2010 | 43.5 | 8 | 2 | 45.5 | 425 | 0 |
| 460587 | 8/3/2010 | 65.75 | 9 | 2.25 | 68 | 476.68 | 16.31 |
| 460587 | 8/10/2010 | 32 | 6 | 1.5 | 33.5 | 712.51 | 0 |
| 460591 | 6/22/2010 | 26.5 | 2 | 0.5 | 27 | 308.12 | 0 |
| 460591 | 6/29/2010 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 460591 | 7/6/2010 | 45.5 | 0 | 0 | 45.5 | 329.87 | 0 |
| 460591 | 7/13/2010 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 460591 | 7/20/2010 | 62.25 | 7 | 1.75 | 64 | 451.31 | 12.69 |
| 460591 | 7/27/2010 | 35.75 | 0 | 0 | 35.75 | 325 | 0 |
| 460591 | 8/3/2010 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 460591 | 8/10/2010 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 460591 | 8/17/2010 | 19.5 | 2 | 0.5 | 20 | 745.66 | 0 |
| 460598 | 6/29/2010 | 35.5 | 2 | 0.5 | 36 | 400 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460598 | 7/6/2010 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 460598 | 7/13/2010 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 460598 | 7/20/2010 | 32.5 | 4 | 1 | 33.5 | 235.62 | 7.25 |
| 460598 | 7/27/2010 | 0 | 0 | 0 | 0 | 550 | 0 |
| 460598 | 8/3/2010 | 46.75 | 4 | 1 | 47.75 | 350 | 0 |
| 460598 | 8/10/2010 | 26.25 | 3 | 0.75 | 27 | 200 | 0 |
| 460604 | 6/29/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 460604 | 7/6/2010 | 37.5 | 6 | 1.5 | 39 | 325 | 0 |
| 460604 | 7/13/2010 | 55.5 | 9 | 2.25 | 57.75 | 402.37 | 16.31 |
| 460604 | 7/20/2010 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 460604 | 7/27/2010 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 460604 | 8/3/2010 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 460604 | 8/10/2010 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 460604 | 8/17/2010 | 10.5 | 1 | 0.25 | 10.75 | 934.43 | 0 |
| 460612 | 7/6/2010 | 19 | 0 | 0 | 19 | 400 | 0 |
| 460612 | 7/13/2010 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 460612 | 7/20/2010 | 42.25 | 4 | 1 | 43.25 | 350 | 0 |
| 460612 | 7/27/2010 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 460612 | 8/3/2010 | 18.5 | 1 | 0.25 | 18.75 | 450 | 0 |
| 460612 | 8/10/2010 | 39.75 | 1 | 0.25 | 40 | 350 | 0 |
| 460612 | 8/17/2010 | 38.25 | 3 | 0.75 | 39 | 350 | 0 |
| 460612 | 8/24/2010 | 51 | 8 | 2 | 53 | 469.75 | 0 |
| 460612 | 8/31/2010 | 17.5 | 1 | 0.25 | 17.75 | 267.86 | 0 |
| 460612 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460620 | 7/6/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460620 | 7/13/2010 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 460620 | 7/20/2010 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 460620 | 7/27/2010 | 48 | 0 | 0 | 48 | 348 | 0 |
| 460620 | 8/3/2010 | 53.75 | 4 | 1 | 54.75 | 489.68 | 0 |
| 460620 | 8/10/2010 | 69 | 7 | 1.75 | 70.75 | 500.25 | 12.69 |
| 460620 | 8/17/2010 | 46.5 | 3 | 0.75 | 47.25 | 325 | 5.44 |
| 460620 | 8/24/2010 | 0 | 0 | 0 | 0 | 206.43 | 0 |
| 460621 | 7/6/2010 | 13.75 | 0 | 0 | 13.75 | 278.57 | 0 |
| 460621 | 7/13/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 460621 | 7/20/2010 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 460621 | 7/27/2010 | 53.75 | 7 | 1.75 | 55.5 | 389.68 | 12.69 |
| 460621 | 8/3/2010 | 35 | 5 | 1.25 | 36.25 | 425 | 0 |
| 460621 | 8/10/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 460621 | 8/17/2010 | 52 | 7 | 1.75 | 53.75 | 325 | 12.69 |
| 460621 | 8/24/2010 | 10.25 | 1 | 0.25 | 10.5 | 669.89 | 0 |
| 460627 | 7/13/2010 | 39.25 | 2 | 0.5 | 39.75 | 400.56 | 0 |
| 460627 | 7/20/2010 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 460627 | 7/27/2010 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 460627 | 8/3/2010 | 66 | 14 | 3.5 | 69.5 | 478.5 | 25.38 |
| 460627 | 8/10/2010 | 55.5 | 6 | 1.5 | 57 | 502.37 | 0 |
| 460627 | 8/17/2010 | 51 | 8 | 2 | 53 | 369.75 | 14.5 |
| 460627 | 8/24/2010 | 13.25 | 2 | 0.5 | 13.75 | 628.39 | 0 |
| 460628 | 7/13/2010 | 36.75 | 5 | 1.25 | 38 | 382.43 | 0 |
| 460628 | 7/20/2010 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 460628 | 7/27/2010 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 460628 | 8/3/2010 | 10.25 | 2 | 0.5 | 10.75 | 325 | 0 |
| 460628 | 8/10/2010 | 53.5 | 5 | 1.25 | 54.75 | 487.87 | 0 |
| 460628 | 8/17/2010 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 460628 | 8/24/2010 | 46.5 | 8 | 2 | 48.5 | 337.12 | 14.5 |
| 460628 | 8/31/2010 | 29 | 1 | 0.25 | 29.25 | 325 | 0 |
| 460628 | 9/7/2010 | 30 | 2 | 0.5 | 30.5 | 446.43 | 0 |
| 460628 | 9/14/2010 | 2.5 | 0 | 0 | 2.5 | 53.57 | 0 |
| 460630 | 7/13/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 460630 | 7/20/2010 | 41.5 | 5 | 1.25 | 42.75 | 375 | 0 |
| 460630 | 7/27/2010 | 55.25 | 6 | 1.5 | 56.75 | 400.56 | 10.88 |
| 460630 | 8/3/2010 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 460630 | 8/10/2010 | 24 | 4 | 1 | 25 | 375 | 0 |
| 460630 | 8/17/2010 | 59.75 | 2 | 0.5 | 60.25 | 433.18 | 3.63 |
| 460630 | 8/24/2010 | 31 | 2 | 0.5 | 31.5 | 294.29 | 0 |
| 460636 | 7/20/2010 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 460636 | 7/27/2010 | 17.25 | 7 | 1.75 | 19 | 342.86 | 0 |
| 460636 | 8/3/2010 | 9.5 | 1 | 0.25 | 9.75 | 114.29 | 0 |
| 460637 | 7/20/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 460637 | 7/27/2010 | 56.5 | 5 | 1.25 | 57.75 | 407.81 | 9.06 |
| 460637 | 8/3/2010 | 48.25 | 10 | 2.5 | 50.75 | 349.81 | 18.13 |
| 460637 | 8/10/2010 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 460637 | 8/17/2010 | 42 | 2 | 0.5 | 42.5 | 425 | 0 |
| 460637 | 8/24/2010 | 25.25 | 4 | 1 | 26.25 | 189.29 | 1.02 |
| 460639 | 7/20/2010 | 28 | 2 | 0.5 | 28.5 | 371.43 | 0 |
| 460639 | 7/27/2010 | 59.75 | 12 | 3 | 62.75 | 433.18 | 21.75 |
| 460639 | 8/3/2010 | 59.5 | 13 | 3.25 | 62.75 | 431.37 | 23.56 |
| 460639 | 8/10/2010 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 460639 | 8/17/2010 | 57.25 | 8 | 2 | 59.25 | 515.06 | 0 |
| 460639 | 8/24/2010 | 35.75 | 8 | 2 | 37.75 | 282.14 | 0 |
| 460641 | 7/20/2010 | 15.5 | 1 | 0.25 | 15.75 | 371.43 | 0 |
| 460641 | 7/27/2010 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 460641 | 8/3/2010 | 33.25 | 1 | 0.25 | 33.5 | 325 | 0 |
| 460641 | 8/10/2010 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 460641 | 8/17/2010 | 56 | 3 | 0.75 | 56.75 | 507.81 | 0 |
| 460641 | 8/24/2010 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 460641 | 8/31/2010 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 460641 | 9/7/2010 | 36.5 | 6 | 1.5 | 38 | 325 | 0 |

| 460641 | 9/14/2010 | 34.5 | 3 | 0.75 | 35.25 | 442.86 | 0 |
| 460641 | 9/21/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460649 | 7/20/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460649 | 7/27/2010 | 26 | 3 | 0.75 | 26.75 | 325 | 0 |
| 460649 | 8/3/2010 | 11.5 | 2 | 0.5 | 12 | 325 | 0 |
| 460649 | 8/10/2010 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 460649 | 8/17/2010 | 42.25 | 4 | 1 | 43.25 | 425 | 0 |
| 460649 | 8/24/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 460649 | 8/31/2010 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 460649 | 9/7/2010 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 460649 | 9/14/2010 | 34.5 | 1 | 0.25 | 34.75 | 435.71 | 0 |
| 460649 | 9/21/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460650 | 7/20/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460650 | 7/27/2010 | 10.75 | 0 | 0 | 10.75 | 325 | 0 |
| 460650 | 8/3/2010 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 460650 | 8/10/2010 | 10.75 | 2 | 0.5 | 11.25 | 325 | 0 |
| 460650 | 8/17/2010 | 35 | 0 | 0 | 35 | 425 | 0 |
| 460650 | 8/24/2010 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 460650 | 8/31/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460650 | 9/7/2010 | 42.5 | 4 | 1 | 43.5 | 582.14 | 0 |
| 460650 | 9/14/2010 | 58.75 | 4 | 1 | 59.75 | 525.93 | 0 |
| 460650 | 9/21/2010 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 460650 | 9/28/2010 | 42 | 5 | 1.25 | 43.25 | 350 | 0 |
| 460650 | 10/5/2010 | 15.5 | 0 | 0 | 15.5 | 486.28 | 0 |
| 460654 | 7/27/2010 | 42.25 | 4 | 1 | 43.25 | 371.43 | 0 |
| 460654 | 8/3/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 460654 | 8/10/2010 | 59.5 | 1 | 0.25 | 59.75 | 431.37 | 1.81 |
| 460654 | 8/17/2010 | 10.5 | 1 | 0.25 | 10.75 | 325 | 0 |
| 460654 | 8/24/2010 | 52.75 | 8 | 2 | 54.75 | 382.43 | 14.5 |
| 460654 | 8/31/2010 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 460654 | 9/7/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 460654 | 9/14/2010 | 49.5 | 3 | 0.75 | 50.25 | 325 | 5.44 |
| 460655 | 7/27/2010 | 11.75 | 1 | 0.25 | 12 | 371.43 | 0 |
| 460655 | 8/3/2010 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 460655 | 8/10/2010 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 460655 | 8/17/2010 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 460655 | 8/24/2010 | 51 | 2 | 0.5 | 51.5 | 469.75 | 0 |
| 460655 | 8/31/2010 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 460655 | 9/7/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 460655 | 9/14/2010 | 47.5 | 9 | 2.25 | 49.75 | 344.37 | 16.31 |
| 460655 | 9/21/2010 | 50.25 | 8 | 2 | 52.25 | 362.86 | 14.5 |
| 460655 | 9/28/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460656 | 7/27/2010 | 7 | 1 | 0.25 | 7.25 | 371.43 | 0 |
| 460656 | 8/3/2010 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 460656 | 8/10/2010 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 460656 | 8/17/2010 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 460656 | 8/24/2010 | 48.75 | 5 | 1.25 | 50 | 453.43 | 0 |
| 460656 | 8/31/2010 | 15.25 | 1 | 0.25 | 15.5 | 325 | 0 |
| 460656 | 9/7/2010 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 460656 | 9/14/2010 | 54.5 | 8 | 2 | 56.5 | 395.12 | 14.5 |
| 460656 | 9/21/2010 | 8.25 | 2 | 0.5 | 8.75 | 153.57 | 0 |
| 460660 | 7/27/2010 | 21.25 | 1 | 0.25 | 21.5 | 371.43 | 0 |
| 460660 | 8/3/2010 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 460660 | 8/10/2010 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 460660 | 8/17/2010 | 13.75 | 2 | 0.5 | 14.25 | 325 | 0 |
| 460660 | 8/24/2010 | 40.5 | 8 | 2 | 42.5 | 425 | 0 |
| 460660 | 8/31/2010 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 460660 | 9/7/2010 | 51.75 | 13 | 3.25 | 55 | 375.18 | 23.56 |
| 460660 | 9/14/2010 | 43.5 | 8 | 2 | 45.5 | 325 | 4.86 |
| 460660 | 9/21/2010 | 43.25 | 10 | 2.5 | 45.75 | 342.86 | 0 |
| 460660 | 9/28/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460664 | 7/27/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 460664 | 8/3/2010 | 36 | 6 | 1.5 | 37.5 | 325 | 0 |
| 460664 | 8/10/2010 | 32.5 | 5 | 1.25 | 33.75 | 325 | 0 |
| 460664 | 8/17/2010 | 27 | 3 | 0.75 | 27.75 | 325 | 0 |
| 460664 | 8/24/2010 | 26 | 1 | 0.25 | 26.25 | 425 | 0 |
| 460664 | 8/31/2010 | 39 | 1 | 0.25 | 39.25 | 282.75 | 1.81 |
| 460679 | 8/3/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460679 | 8/10/2010 | 32 | 7 | 1.75 | 33.75 | 325 | 0 |
| 460679 | 8/17/2010 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 460679 | 8/24/2010 | 62.5 | 5 | 1.25 | 63.75 | 453.12 | 9.06 |
| 460679 | 8/31/2010 | 20.25 | 2 | 0.5 | 20.75 | 425 | 0 |
| 460679 | 9/7/2010 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 460679 | 9/14/2010 | 58 | 9 | 2.25 | 60.25 | 420.5 | 16.31 |
| 460679 | 9/21/2010 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 460679 | 9/28/2010 | 62.5 | 5 | 1.25 | 63.75 | 335.71 | 9.06 |
| 460679 | 10/5/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 460680 | 8/10/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460680 | 8/17/2010 | 9 | 2 | 0.5 | 9.5 | 325 | 0 |
| 460680 | 8/24/2010 | 39.5 | 11 | 2.75 | 42.25 | 325 | 0 |
| 460680 | 8/31/2010 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 460680 | 9/7/2010 | 18 | 2 | 0.5 | 18.5 | 425 | 0 |
| 460680 | 9/14/2010 | 8 | 1 | 0.25 | 8.25 | 58 | 1.81 |
| 460680 | 9/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460680 | 9/28/2010 | 32.25 | 4 | 1 | 33.25 | 325 | 0 |
| 460680 | 10/5/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 460680 | 10/12/2010 | 48.25 | 3 | 0.75 | 49 | 449.81 | 0 |

| 460680 | 10/19/2010 | 47.25 | 5 | 1.25 | 48.5 | 342.86 | 8.77 |
|---|---|---|---|---|---|---|---|
| 460680 | 10/26/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 460681 | 8/3/2010 | 8.5 | 2 | 0.5 | 9 | 278.57 | 0 |
| 460681 | 8/10/2010 | 54.25 | 9 | 2.25 | 56.5 | 393.31 | 16.31 |
| 460681 | 8/17/2010 | 19.75 | 0 | 0 | 19.75 | 143.18 | 0 |
| 460681 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460681 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460681 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460681 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460681 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460681 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460681 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460681 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460681 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460681 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460681 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460681 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460681 | 11/16/2010 | 32 | 3 | 0.75 | 32.75 | 371.43 | 0 |
| 460681 | 11/23/2010 | 23 | 2 | 0.5 | 23.5 | 335 | 0 |
| 460681 | 11/30/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 460681 | 12/7/2010 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 460681 | 12/14/2010 | 26 | 0 | 0 | 26 | 325 | 0 |
| 460681 | 12/21/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 460681 | 12/28/2010 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 460681 | 1/4/2011 | 45.5 | 1 | 0.25 | 45.75 | 350 | 0 |
| 460681 | 1/11/2011 | 13.5 | 0 | 0 | 13.5 | 330 | 0 |
| 460687 | 8/10/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 460687 | 8/17/2010 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 460687 | 8/24/2010 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 460687 | 8/31/2010 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 460687 | 9/7/2010 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 460687 | 9/14/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 460687 | 9/21/2010 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 460687 | 9/28/2010 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 460687 | 10/5/2010 | 26 | 0 | 0 | 26 | 442.86 | 0 |
| 460694 | 8/10/2010 | 27.5 | 0 | 0 | 27.5 | 315.37 | 0 |
| 460694 | 8/17/2010 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 460694 | 8/24/2010 | 63 | 9 | 2.25 | 65.25 | 456.75 | 16.31 |
| 460694 | 8/31/2010 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 460694 | 9/7/2010 | 67 | 7 | 1.75 | 68.75 | 585.75 | 0 |
| 460694 | 9/14/2010 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 460694 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460695 | 8/10/2010 | 32.5 | 0 | 0 | 32.5 | 351.62 | 0 |
| 460695 | 8/17/2010 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 460695 | 8/24/2010 | 37 | 1 | 0.25 | 37.25 | 350 | 0 |
| 460695 | 8/31/2010 | 33.25 | 2 | 0.5 | 33.75 | 350 | 0 |
| 460695 | 9/7/2010 | 53.5 | 5 | 1.25 | 54.75 | 487.87 | 0 |
| 460695 | 9/14/2010 | 48 | 2 | 0.5 | 48.5 | 350 | 1.6 |
| 460695 | 9/21/2010 | 69 | 7 | 1.75 | 70.75 | 500.25 | 12.69 |
| 460695 | 9/28/2010 | 9 | 1 | 0.25 | 9.25 | 805.54 | 0 |
| 460700 | 8/10/2010 | 1.5 | 0 | 0 | 1.5 | 278.57 | 0 |
| 460700 | 8/17/2010 | 2.25 | 0 | 0 | 2.25 | 142.86 | 0 |
| 460702 | 8/10/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 460702 | 8/17/2010 | 13.5 | 3 | 0.75 | 14.25 | 235.71 | 0 |
| 460702 | 8/24/2010 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 460702 | 8/31/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 460702 | 9/7/2010 | 43.25 | 4 | 1 | 44.25 | 425 | 0 |
| 460702 | 9/14/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 460702 | 9/21/2010 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 460702 | 9/28/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 460702 | 10/5/2010 | 54.75 | 3 | 0.75 | 55.5 | 496.93 | 0 |
| 460702 | 10/12/2010 | 3.75 | 0 | 0 | 3.75 | 739.21 | 0 |
| 460704 | 8/17/2010 | 33.75 | 5 | 1.25 | 35 | 371.43 | 0 |
| 460704 | 8/24/2010 | 40 | 4 | 1 | 41 | 325 | 0 |
| 460704 | 8/31/2010 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 460704 | 9/7/2010 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 460704 | 9/14/2010 | 38.25 | 5 | 1.25 | 39.5 | 425 | 0 |
| 460704 | 9/21/2010 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 460704 | 9/28/2010 | 56.5 | 8 | 2 | 58.5 | 409.62 | 14.5 |
| 460704 | 10/5/2010 | 9 | 0 | 0 | 9 | 65.25 | 0 |
| 460704 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460704 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460704 | 10/26/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 460704 | 11/2/2010 | 0 | 0 | 0 | 0 | 288.21 | 0 |
| 460708 | 8/17/2010 | 27.75 | 1 | 0.25 | 28 | 371.43 | 0 |
| 460708 | 8/24/2010 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 460708 | 8/31/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 460708 | 9/7/2010 | 28 | 0 | 0 | 28 | 325 | 0 |
| 460708 | 9/14/2010 | 39.25 | 2 | 0.5 | 39.75 | 425 | 0 |
| 460708 | 9/21/2010 | 23.25 | 1 | 0.25 | 23.5 | 325 | 0 |
| 460708 | 9/28/2010 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 460708 | 10/5/2010 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 460708 | 10/12/2010 | 1 | 0 | 0 | 1 | | 0 |
| 460709 | 8/17/2010 | 51.25 | 5 | 1.25 | 52.5 | 487.56 | 0 |
| 460709 | 8/24/2010 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 460709 | 8/31/2010 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 460709 | 9/7/2010 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460709 | 9/14/2010 | 44.5 | 5 | 1.25 | 45.75 | 425 | 0 |
| 460709 | 9/21/2010 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 460709 | 9/28/2010 | 49.5 | 5 | 1.25 | 50.75 | 325 | 9.06 |
| 460709 | 10/5/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 460711 | 8/17/2010 | 12.75 | 4 | 1 | 13.75 | 278.57 | 0 |
| 460711 | 8/24/2010 | 60.25 | 8 | 2 | 62.25 | 436.81 | 14.5 |
| 460711 | 8/31/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 460711 | 9/7/2010 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 460711 | 9/14/2010 | 60.5 | 13 | 3.25 | 63.75 | 438.62 | 23.56 |
| 460711 | 9/21/2010 | 5 | 1 | 0.25 | 5.25 | 325 | 0 |
| 460711 | 9/28/2010 | 46.75 | 7 | 1.75 | 48.5 | 338.93 | 12.69 |
| 460711 | 10/5/2010 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 460711 | 10/12/2010 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 460711 | 10/19/2010 | 45 | 7 | 1.75 | 46.75 | 350 | 0 |
| 460711 | 10/26/2010 | 44.25 | 3 | 0.75 | 45 | 350 | 0 |
| 460711 | 11/2/2010 | 0 | 0 | 0 | 0 | 895.85 | 0 |
| 460713 | 8/17/2010 | 11.5 | 0 | 0 | 11.5 | 278.57 | 0 |
| 460713 | 8/24/2010 | 38.25 | 4 | 1 | 39.25 | 325 | 0 |
| 460713 | 8/31/2010 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 460713 | 9/7/2010 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 460713 | 9/14/2010 | 19.25 | 3 | 0.75 | 20 | 339.29 | 0 |
| 460713 | 9/21/2010 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 460713 | 9/28/2010 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 460713 | 10/5/2010 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 460713 | 10/12/2010 | 22 | 2 | 0.5 | 22.5 | 328.57 | 0 |
| 460713 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460713 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460713 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460715 | 8/17/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460715 | 8/24/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 460715 | 8/31/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 460715 | 9/7/2010 | 17.5 | 1 | 0.25 | 17.75 | 325 | 0 |
| 460715 | 9/14/2010 | 7.5 | 0 | 0 | 7.5 | 189.29 | 0 |
| 460715 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460715 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460715 | 10/5/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 460715 | 10/12/2010 | 7 | 1 | 0.25 | 7.25 | 325 | 0 |
| 460715 | 10/19/2010 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 460715 | 10/26/2010 | 51.5 | 9 | 2.25 | 53.75 | 373.37 | 16.31 |
| 460715 | 11/2/2010 | 35 | 4 | 1 | 36 | 328.57 | 0 |
| 460715 | 11/9/2010 | 29.75 | 4 | 1 | 30.75 | 350 | 0 |
| 460715 | 11/16/2010 | 14.75 | 0 | 0 | 14.75 | 253.57 | 0 |
| 460715 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460715 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460715 | 12/14/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 460715 | 12/21/2010 | 12 | 0 | 0 | 12 | 350 | 0 |
| 460715 | 12/28/2010 | 8.5 | 0 | 0 | 8.5 | 350 | 0 |
| 460715 | 1/4/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 460716 | 8/17/2010 | 7.25 | 2 | 0.5 | 7.75 | 278.57 | 0 |
| 460716 | 8/24/2010 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 460716 | 8/31/2010 | 12.75 | 0 | 0 | 12.75 | 325 | 0 |
| 460716 | 9/7/2010 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 460716 | 9/14/2010 | 31.5 | 6 | 1.5 | 33 | 425 | 0 |
| 460716 | 9/21/2010 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 460716 | 9/28/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 460716 | 10/5/2010 | 7.5 | 0 | 0 | 7.5 | 325 | 0 |
| 460716 | 10/12/2010 | 28 | 7 | 1.75 | 29.75 | 335.71 | 0 |
| 460716 | 10/19/2010 | 44.75 | 4 | 1 | 45.75 | 450 | 0 |
| 460716 | 10/26/2010 | 15.75 | 1 | 0.25 | 16 | 200 | 0 |
| 460716 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460718 | 8/17/2010 | 24.5 | 2 | 0.5 | 25 | 293.62 | 0 |
| 460718 | 8/24/2010 | 41.75 | 8 | 2 | 43.75 | 325 | 0 |
| 460718 | 8/31/2010 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 460718 | 9/7/2010 | 56.5 | 11 | 2.75 | 59.25 | 409.62 | 19.94 |
| 460718 | 9/14/2010 | 27.75 | 5 | 1.25 | 29 | 425 | 0 |
| 460718 | 9/21/2010 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 460718 | 9/28/2010 | 38.75 | 6 | 1.5 | 40.25 | 325 | 0 |
| 460718 | 10/5/2010 | 29 | 6 | 1.5 | 30.5 | 189.29 | 10.88 |
| 460718 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460722 | 8/17/2010 | 6.5 | 3 | 0.75 | 7.25 | 278.57 | 0 |
| 460722 | 8/24/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 460722 | 8/31/2010 | 35.25 | 4 | 1 | 36.25 | 325 | 0 |
| 460722 | 9/7/2010 | 37.25 | 7 | 1.75 | 39 | 325 | 0 |
| 460722 | 9/14/2010 | 32.75 | 2 | 0.5 | 33.25 | 282.15 | 0 |
| 460722 | 9/21/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 460722 | 9/28/2010 | 47.5 | 5 | 1.25 | 48.75 | 346.18 | 7.25 |
| 460722 | 10/5/2010 | 37.75 | 0 | 0 | 37.75 | 325 | 0 |
| 460722 | 10/12/2010 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 460722 | 10/19/2010 | 7.75 | 0 | 0 | 7.75 | 290 | 0 |
| 460723 | 8/17/2010 | 6.75 | 1 | 0.25 | 7 | 278.57 | 0 |
| 460723 | 8/24/2010 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 460723 | 8/31/2010 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 460723 | 9/7/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 460723 | 9/14/2010 | 36.25 | 0 | 0 | 36.25 | 425 | 0 |
| 460723 | 9/21/2010 | 48.5 | 10 | 2.5 | 51 | 351.62 | 18.13 |
| 460723 | 9/28/2010 | 3.5 | 0 | 0 | 3.5 | 325 | 0 |
| 460723 | 10/5/2010 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460723 | 10/12/2010 | 47.25 | 7 | 1.75 | 49 | 342.56 | 12.69 |
| 460723 | 10/19/2010 | 49.75 | 7 | 1.75 | 51.5 | 460.68 | 0 |
| 460723 | 10/26/2010 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 460723 | 11/2/2010 | 36.75 | 2 | 0.5 | 37.25 | 350 | 0 |
| 460723 | 11/9/2010 | 0 | 0 | 0 | 0 | 190 | 0 |
| 460727 | 8/24/2010 | 7.75 | 0 | 0 | 7.75 | 371.43 | 0 |
| 460727 | 8/31/2010 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 460727 | 9/7/2010 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 460727 | 9/14/2010 | 40.5 | 0 | 0 | 40.5 | 325 | 0 |
| 460727 | 9/21/2010 | 16 | 1 | 0.25 | 16.25 | 189.29 | 0 |
| 460730 | 8/24/2010 | 18.75 | 3 | 0.75 | 19.5 | 371.43 | 0 |
| 460730 | 8/31/2010 | 24.25 | 2 | 0.5 | 24.75 | 325 | 0 |
| 460730 | 9/7/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 460730 | 9/14/2010 | 62 | 4 | 1 | 63 | 451.31 | 5.44 |
| 460730 | 9/21/2010 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 460730 | 9/28/2010 | 6.25 | 0 | 0 | 6.25 | 96.43 | 0 |
| 460730 | 10/5/2010 | 11 | 1 | 0.25 | 11.25 | 635.71 | 0 |
| 460730 | 10/12/2010 | 32 | 1 | 0.25 | 32.25 | 328.57 | 0 |
| 460731 | 8/24/2010 | 45 | 6 | 1.5 | 46.5 | 442.25 | 0 |
| 460731 | 8/31/2010 | 59.75 | 2 | 0.5 | 60.25 | 433.18 | 3.63 |
| 460731 | 9/7/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 460731 | 9/14/2010 | 13.25 | 4 | 1 | 14.25 | 142.86 | 0 |
| 460731 | 9/21/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460731 | 9/28/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 460731 | 10/5/2010 | 42.5 | 0 | 0 | 42.5 | 325 | 0 |
| 460731 | 10/12/2010 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 460731 | 10/19/2010 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 460731 | 10/26/2010 | 42.25 | 3 | 0.75 | 43 | 425 | 0 |
| 460731 | 11/2/2010 | 44.5 | 4 | 1 | 45.5 | 328.57 | 1.31 |
| 460734 | 8/24/2010 | 24 | 0 | 0 | 24 | 371.43 | 0 |
| 460734 | 8/31/2010 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 460734 | 9/7/2010 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 460734 | 9/14/2010 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 460734 | 9/21/2010 | 23.75 | 3 | 0.75 | 24.5 | 425 | 0 |
| 460734 | 9/28/2010 | 61.5 | 7 | 1.75 | 63.25 | 445.87 | 12.69 |
| 460734 | 10/5/2010 | 25 | 3 | 0.75 | 25.75 | 325 | 0 |
| 460734 | 10/12/2010 | 64 | 8 | 2 | 66 | 464 | 14.5 |
| 460734 | 10/19/2010 | 28 | 7 | 1.75 | 29.75 | 203 | 12.69 |
| 460742 | 8/31/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 460742 | 9/14/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 460742 | 9/21/2010 | 39 | 3 | 0.75 | 39.75 | 375 | 0 |
| 460742 | 9/28/2010 | 38.5 | 3 | 0.75 | 39.25 | 375 | 0 |
| 460742 | 10/5/2010 | 23 | 3 | 0.75 | 23.75 | 214.29 | 0 |
| 460743 | 8/31/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 460743 | 9/7/2010 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 460743 | 9/14/2010 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 460743 | 9/21/2010 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 460743 | 9/28/2010 | 57 | 6 | 1.5 | 58.5 | 513.25 | 0 |
| 460743 | 10/5/2010 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 460743 | 10/12/2010 | 34.25 | 1 | 0.25 | 34.5 | 325 | 0 |
| 460743 | 10/19/2010 | 63.25 | 5 | 1.25 | 64.5 | 325 | 9.06 |
| 460743 | 10/26/2010 | 2.75 | 1 | 0.25 | 3 | 270 | 0 |
| 460745 | 8/31/2010 | 34 | 6 | 1.5 | 35.5 | 371.43 | 0 |
| 460745 | 9/7/2010 | 47.75 | 8 | 2 | 49.75 | 346.18 | 14.5 |
| 460745 | 9/14/2010 | 53.25 | 10 | 2.5 | 55.75 | 386.06 | 18.13 |
| 460745 | 9/21/2010 | 53.5 | 13 | 3.25 | 56.75 | 387.87 | 23.56 |
| 460745 | 9/28/2010 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 460745 | 10/5/2010 | 13.75 | 0 | 0 | 13.75 | 535.71 | 0 |
| 460745 | 10/12/2010 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 460745 | 10/19/2010 | 4.25 | 0 | 0 | 4.25 | 50 | 0 |
| 460746 | 9/7/2010 | 27.75 | 4 | 1 | 28.75 | 400 | 0 |
| 460746 | 9/14/2010 | 49.25 | 10 | 2.5 | 51.75 | 357.06 | 18.13 |
| 460746 | 9/21/2010 | 25.75 | 1 | 0.25 | 26 | 350 | 0 |
| 460746 | 9/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460747 | 8/31/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 460747 | 9/7/2010 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 460747 | 9/14/2010 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 460747 | 9/21/2010 | 50.5 | 1 | 0.25 | 50.75 | 366.12 | 1.81 |
| 460747 | 9/28/2010 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 460747 | 10/5/2010 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 460747 | 10/12/2010 | 39 | 0 | 0 | 39 | 325 | 0 |
| 460747 | 10/19/2010 | 0 | 0 | 0 | 0 | 680.41 | 0 |
| 460748 | 8/31/2010 | 3.25 | 1 | 0.25 | 3.5 | 371.43 | 0 |
| 460748 | 9/7/2010 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |
| 460748 | 9/14/2010 | 43.25 | 8 | 2 | 45.25 | 325 | 3.05 |
| 460748 | 9/21/2010 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 460748 | 9/28/2010 | 22.25 | 1 | 0.25 | 22.5 | 325 | 0 |
| 460748 | 10/5/2010 | 41.25 | 9 | 2.25 | 43.5 | 325 | 0 |
| 460748 | 10/12/2010 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 460748 | 10/19/2010 | 60 | 10 | 2.5 | 62.5 | 435 | 18.13 |
| 460748 | 10/26/2010 | 32.5 | 4 | 1 | 33.5 | 342.86 | 0 |
| 460748 | 11/2/2010 | 22.5 | 1 | 0.25 | 22.75 | 740 | 0 |
| 460753 | 8/31/2010 | 20.5 | 0 | 0 | 20.5 | 278.57 | 0 |
| 460753 | 9/7/2010 | 5.75 | 2 | 0.5 | 6.25 | 235.71 | 0 |
| 460753 | 9/28/2010 | 35.25 | 6 | 1.5 | 36.75 | 471.56 | 0 |
| 460753 | 10/5/2010 | 58.75 | 12 | 3 | 61.75 | 425.93 | 21.75 |
| 460753 | 10/12/2010 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |

| 460753 | 10/19/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
|---|---|---|---|---|---|---|---|
| 460753 | 10/26/2010 | 47.5 | 6 | 1.5 | 49 | 444.37 | 0 |
| 460753 | 11/2/2010 | 59 | 7 | 1.75 | 60.75 | 325 | 12.69 |
| 460753 | 11/9/2010 | 0 | 0 | 0 | 0 | 688.79 | 0 |
| 460754 | 8/31/2010 | 22.75 | 3 | 0.75 | 23.5 | 280.93 | 0 |
| 460754 | 9/7/2010 | 25.75 | 2 | 0.5 | 26.25 | | 0 |
| 460755 | 8/31/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460755 | 9/7/2010 | 23 | 3 | 0.75 | 23.75 | 325 | 0 |
| 460755 | 9/14/2010 | 2.5 | 1 | 0.25 | 2.75 | 325 | 0 |
| 460755 | 9/21/2010 | 36.25 | 6 | 1.5 | 37.75 | 325 | 0 |
| 460755 | 9/28/2010 | 1.25 | 1 | 0.25 | 1.5 | 425 | 0 |
| 460755 | 10/5/2010 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 460755 | 10/12/2010 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 460755 | 10/19/2010 | 61.5 | 14 | 3.5 | 65 | 445.87 | 25.38 |
| 460755 | 10/26/2010 | 32.75 | 8 | 2 | 34.75 | 444.37 | 0 |
| 460755 | 11/2/2010 | 22 | 6 | 1.5 | 23.5 | 159.5 | 10.88 |
| 460756 | 8/31/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460756 | 9/7/2010 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 460756 | 9/14/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 460756 | 9/21/2010 | 5.25 | 0 | 0 | 5.25 | 189.29 | 0 |
| 460757 | 8/31/2010 | 10 | 3 | 0.75 | 10.75 | 278.57 | 0 |
| 460757 | 9/7/2010 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 460757 | 9/14/2010 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 460757 | 9/21/2010 | 18 | 5 | 1.25 | 19.25 | 325 | 0 |
| 460757 | 9/28/2010 | 50.5 | 6 | 1.5 | 52 | 466.12 | 0 |
| 460757 | 10/5/2010 | 42.5 | 7 | 1.75 | 44.25 | 308.12 | 12.69 |
| 460757 | 10/12/2010 | 0 | 0 | 0 | 0.75 | 350 | 0 |
| 460757 | 10/19/2010 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 460757 | 10/26/2010 | 28.25 | 3 | 0.75 | 29 | 432.14 | 0 |
| 460757 | 11/2/2010 | 40 | 4 | 1 | 41 | 350 | 0 |
| 460757 | 11/9/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 460760 | 8/31/2010 | 9.75 | 0 | 0 | 9.75 | 278.57 | 0 |
| 460760 | 9/7/2010 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 460760 | 9/14/2010 | 26.5 | 1 | 0.25 | 26.75 | 325 | 0 |
| 460760 | 9/21/2010 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 460760 | 9/28/2010 | 28.25 | 5 | 1.25 | 29.5 | 335.72 | 0 |
| 460760 | 10/5/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 460760 | 10/12/2010 | 50.75 | 5 | 1.25 | 52 | 369.75 | 7.25 |
| 460760 | 10/19/2010 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 460760 | 10/26/2010 | 42 | 4 | 1 | 43 | 435.71 | 0 |
| 460760 | 11/2/2010 | 0 | 0 | 0 | 0 | 157.62 | 0 |
| 460762 | 8/31/2010 | 13.5 | 0 | 0 | 13.5 | 278.57 | 0 |
| 460762 | 9/7/2010 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 460762 | 9/14/2010 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 460762 | 9/21/2010 | 28.25 | 5 | 1.25 | 29.5 | 325 | 0 |
| 460762 | 9/28/2010 | 42.5 | 9 | 2.25 | 44.75 | 425 | 0 |
| 460762 | 10/5/2010 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 460762 | 10/12/2010 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 460762 | 10/19/2010 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 460762 | 10/26/2010 | 16.5 | 2 | 0.5 | 17 | 376.43 | 0 |
| 460762 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460762 | 8/21/2012 | 0 | 0 | 0 | 0 | 179.43 | 0 |
| 460762 | 8/28/2012 | 0 | 0 | 0 | 0 | 421.43 | 0 |
| 460762 | 9/4/2012 | 54 | 7 | 1.75 | 55.75 | 450 | 0 |
| 460762 | 9/11/2012 | 56.5 | 7 | 1.75 | 58.25 | 450 | 0 |
| 460762 | 9/18/2012 | 55.25 | 6 | 1.5 | 56.75 | 450 | 0 |
| 460762 | 9/25/2012 | 24.5 | 0 | 0 | 24.5 | 257.14 | 0 |
| 460763 | 9/7/2010 | 43.25 | 6 | 1.5 | 44.75 | 429.56 | 0 |
| 460763 | 9/14/2010 | 65.25 | 7 | 1.75 | 67 | 473.06 | 12.69 |
| 460763 | 9/21/2010 | 30.25 | 5 | 1.25 | 31.5 | 325 | 0 |
| 460763 | 9/28/2010 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 460763 | 10/5/2010 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 460763 | 10/12/2010 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 460763 | 10/19/2010 | 28.75 | 5 | 1.25 | 30 | 385 | 0 |
| 460763 | 10/26/2010 | 0 | 0 | 0 | 0 | 823.48 | 0 |
| 460766 | 9/7/2010 | 9.5 | 1 | 0.25 | 9.75 | 371.43 | 0 |
| 460766 | 9/14/2010 | 65.5 | 3 | 0.75 | 66.25 | 474.87 | 5.44 |
| 460766 | 9/21/2010 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 460766 | 9/28/2010 | 33 | 4 | 1 | 34 | 425 | 0 |
| 460766 | 10/5/2010 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 460766 | 10/12/2010 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 460766 | 10/19/2010 | 43.75 | 5 | 1.25 | 45 | 325 | 1.23 |
| 460766 | 10/26/2010 | 0 | 0 | 0 | 0 | 226.43 | 0 |
| 460780 | 9/14/2010 | 12 | 1 | 0.25 | 12.25 | 371.43 | 0 |
| 460780 | 9/21/2010 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 460780 | 9/28/2010 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 460780 | 10/5/2010 | 25.5 | 3 | 0.75 | 26.25 | 325 | 0 |
| 460780 | 10/12/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 460780 | 10/19/2010 | 39 | 0 | 0 | 39 | 325 | 0 |
| 460780 | 10/26/2010 | 25.5 | 1 | 0.25 | 25.75 | 325 | 0 |
| 460780 | 11/2/2010 | 20.5 | 0 | 0 | 20.5 | 325 | 0 |
| 460780 | 11/9/2010 | 18.5 | 0 | 0 | 18.5 | 342.86 | 0 |
| 460780 | 11/16/2010 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 460780 | 11/23/2010 | 12.75 | 2 | 0.5 | 13.25 | 350 | 0 |
| 460780 | 11/30/2010 | 0 | 0 | 0 | 0 | 73.12 | 0 |
| 460786 | 9/14/2010 | 20 | 0 | 0 | 20 | 300 | 0 |
| 460786 | 9/21/2010 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460786 | 9/28/2010 | 43.5 | 5 | 1.25 | 44.75 | 350 | 0 |
| 460786 | 10/5/2010 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 460786 | 10/12/2010 | 38.75 | 6 | 1.5 | 40.25 | 450 | 0 |
| 460786 | 10/19/2010 | 33 | 2 | 0.5 | 33.5 | 350 | 0 |
| 460786 | 10/26/2010 | 32 | 2 | 0.5 | 32.5 | 350 | 0 |
| 460786 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460792 | 9/21/2010 | 43.25 | 2 | 0.5 | 43.75 | 429.56 | 0 |
| 460792 | 9/28/2010 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 460792 | 10/5/2010 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 460792 | 10/12/2010 | 51.25 | 5 | 1.25 | 52.5 | 471.56 | 0 |
| 460792 | 10/19/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 460792 | 10/26/2010 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 460792 | 11/2/2010 | 4 | 1 | 0.25 | 4.25 | 1096.27 | 0 |
| 460794 | 9/21/2010 | 34.25 | 5 | 1.25 | 35.5 | 371.43 | 0 |
| 460794 | 9/28/2010 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 460794 | 10/5/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 460794 | 10/12/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 460794 | 10/19/2010 | 44.75 | 7 | 1.75 | 46.5 | 425 | 0 |
| 460794 | 10/26/2010 | 48.25 | 3 | 0.75 | 49 | 351.62 | 3.63 |
| 460794 | 11/2/2010 | 30.25 | 3 | 0.75 | 31 | 325 | 0 |
| 460794 | 11/9/2010 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 460794 | 11/16/2010 | 7.25 | 4 | 1 | 8.25 | 350 | 0 |
| 460798 | 9/21/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 460798 | 9/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460798 | 10/5/2010 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 460798 | 10/12/2010 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 460798 | 10/19/2010 | 55.5 | 1 | 0.25 | 55.75 | 502.37 | 0 |
| 460798 | 10/26/2010 | 31 | 1 | 0.25 | 31.25 | 325 | 0 |
| 460798 | 11/2/2010 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 460798 | 11/9/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 460798 | 11/16/2010 | 35.25 | 3 | 0.75 | 36 | 425 | 0 |
| 460798 | 11/23/2010 | 2.75 | 0 | 0 | 2.75 | 740.9 | 0 |
| 460802 | 9/21/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460802 | 9/28/2010 | 23 | 5 | 1.25 | 24.25 | 325 | 0 |
| 460802 | 10/5/2010 | 29 | 0 | 0 | 29 | 325 | 0 |
| 460802 | 10/12/2010 | 34.75 | 5 | 1.25 | 36 | 325 | 0 |
| 460802 | 10/19/2010 | 24 | 1 | 0.25 | 24.25 | 425 | 0 |
| 460802 | 10/26/2010 | 41.75 | 8 | 2 | 43.75 | 325 | 0 |
| 460802 | 11/2/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 460802 | 11/9/2010 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 460802 | 11/16/2010 | 57.75 | 9 | 2.25 | 60 | 518.68 | 0 |
| 460802 | 11/23/2010 | 18.5 | 4 | 1 | 19.5 | 200 | 0 |
| 460802 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460806 | 9/21/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460806 | 9/28/2010 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 460806 | 10/5/2010 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 460806 | 10/12/2010 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 460806 | 10/19/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 460806 | 10/26/2010 | 27.75 | 4 | 1 | 28.75 | 325 | 0 |
| 460806 | 11/2/2010 | 22 | 2 | 0.5 | 22.5 | 325 | 0 |
| 460806 | 11/9/2010 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 460806 | 11/16/2010 | 23.5 | 0 | 0 | 23.5 | 189.29 | 0 |
| 460811 | 9/28/2010 | 61 | 10 | 2.5 | 63.5 | 558.25 | 0 |
| 460811 | 10/5/2010 | 38.75 | 4 | 1 | 39.75 | 350 | 0 |
| 460811 | 10/12/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 460811 | 10/19/2010 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 460811 | 10/26/2010 | 30.25 | 4 | 1 | 31.25 | 325 | 0 |
| 460811 | 11/2/2010 | 16.75 | 2 | 0.5 | 17.25 | 328.57 | 0 |
| 460816 | 9/28/2010 | 14.25 | 0 | 0 | 14.25 | 300 | 0 |
| 460816 | 10/5/2010 | 35.25 | 1 | 0.25 | 35.5 | 350 | 0 |
| 460816 | 10/12/2010 | 40.25 | 2 | 0.5 | 40.75 | 350 | 0 |
| 460816 | 10/19/2010 | 33.25 | 0 | 0 | 33.25 | 450 | 0 |
| 460816 | 10/26/2010 | 38.75 | 0 | 0 | 38.75 | 280.93 | 0 |
| 460816 | 11/2/2010 | 0 | 0 | 0 | 0 | 400 | 0 |
| 460816 | 11/9/2010 | 18.5 | 0 | 0 | 18.5 | 350 | 0 |
| 460816 | 11/16/2010 | 49.5 | 6 | 1.5 | 51 | 458.87 | 0 |
| 460816 | 11/23/2010 | 13.5 | 3 | 0.75 | 14.25 | 360 | 0 |
| 460816 | 11/30/2010 | 64.75 | 1 | 0.25 | 65 | 469.43 | 1.81 |
| 460816 | 12/7/2010 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 460816 | 12/14/2010 | 9.5 | 1 | 0.25 | 9.75 | 207.14 | 0 |
| 460816 | 1/4/2011 | 0 | 0 | 0 | 0 | 160.71 | 0 |
| 460819 | 9/28/2010 | 8.75 | 1 | 0.25 | 9 | 278.57 | 0 |
| 460819 | 10/5/2010 | 17.25 | 4 | 1 | 18.25 | 325 | 0 |
| 460819 | 10/12/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 460819 | 10/19/2010 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 460819 | 10/26/2010 | 52.75 | 6 | 1.5 | 54.25 | 482.43 | 0 |
| 460819 | 11/2/2010 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 460819 | 11/9/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 460819 | 11/16/2010 | 62.25 | 7 | 1.75 | 64 | 325 | 12.69 |
| 460821 | 9/28/2010 | 31.5 | 7 | 1.75 | 33.25 | 344.37 | 0 |
| 460821 | 10/5/2010 | 39 | 6 | 1.5 | 40.5 | 325 | 0 |
| 460821 | 10/12/2010 | 24.25 | 6 | 1.5 | 25.75 | 325 | 0 |
| 460821 | 10/19/2010 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 460821 | 10/26/2010 | 32.5 | 10 | 2.5 | 35 | 425 | 0 |
| 460821 | 11/2/2010 | 28.25 | 3 | 0.75 | 29 | 325 | 0 |
| 460821 | 11/9/2010 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 460821 | 11/16/2010 | 21.5 | 3 | 0.75 | 22.25 | 325 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 460821 | 11/23/2010 | 12.5 | 1 | 0.25 | 12.75 | 196.43 | 0 |
| 460821 | 11/30/2010 | 35.5 | 8 | 2 | 37.5 | 292.86 | 0 |
| 460821 | 12/7/2010 | 51.5 | 9 | 2.25 | 53.75 | 373.37 | 16.31 |
| 460821 | 12/14/2010 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 460821 | 12/21/2010 | 8.25 | 0 | 0 | 8.25 | 103.57 | 0 |
| 460821 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460822 | 9/28/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460822 | 10/5/2010 | 40.25 | 7 | 1.75 | 42 | 325 | 0 |
| 460822 | 10/12/2010 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 460822 | 10/19/2010 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 460822 | 10/26/2010 | 61 | 6 | 1.5 | 62.5 | 542.25 | 0 |
| 460822 | 11/2/2010 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 460822 | 11/9/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 460822 | 11/16/2010 | 30 | 0 | 0 | 30 | 325 | 0 |
| 460827 | 9/28/2010 | 9.75 | 2 | 0.5 | 10.25 | 278.57 | 0 |
| 460827 | 10/5/2010 | 53 | 8 | 2 | 55 | 384.25 | 14.5 |
| 460827 | 10/12/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 460827 | 10/19/2010 | 42.5 | 8 | 2 | 44.5 | 325 | 0 |
| 460827 | 10/26/2010 | 48 | 14 | 3.5 | 51.5 | 448 | 0 |
| 460827 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460827 | 3/22/2011 | 56.75 | 6 | 1.5 | 58.25 | 527.43 | 0 |
| 460827 | 3/29/2011 | 49.5 | 3 | 0.75 | 50.25 | 458.87 | 0 |
| 460827 | 4/5/2011 | 3 | 0 | 0 | 3 | 139.29 | 0 |
| 460831 | 10/5/2010 | 27.25 | 3 | 0.75 | 28 | 371.43 | 0 |
| 460831 | 10/12/2010 | 26.5 | 2 | 0.5 | 27 | 325 | 0 |
| 460831 | 10/19/2010 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 460831 | 10/26/2010 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 460831 | 11/2/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 460831 | 11/9/2010 | 53.5 | 9 | 2.25 | 55.75 | 387.87 | 16.31 |
| 460831 | 11/16/2010 | 45.5 | 10 | 2.5 | 48 | 329.87 | 18.13 |
| 460831 | 11/23/2010 | 6 | 1 | 0.25 | 6.25 | 152.86 | 0 |
| 460835 | 10/5/2010 | 34 | 3 | 0.75 | 34.75 | 371.43 | 0 |
| 460835 | 10/12/2010 | 38.5 | 5 | 1.25 | 39.75 | 328.57 | 0 |
| 460835 | 10/19/2010 | 6.5 | 0 | 0 | 6.5 | 196.43 | 0 |
| 460835 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460837 | 10/5/2010 | 39.5 | 5 | 1.25 | 40.75 | 402.37 | 0 |
| 460837 | 10/12/2010 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 460837 | 10/19/2010 | 64.5 | 4 | 1 | 65.5 | 467.62 | 7.25 |
| 460837 | 10/26/2010 | 23.75 | 1 | 0.25 | 24 | 325 | 0 |
| 460837 | 11/2/2010 | 57 | 7 | 1.75 | 58.75 | 513.25 | 0 |
| 460837 | 11/9/2010 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 460837 | 11/16/2010 | 35.25 | 4 | 1 | 36.25 | 425 | 0 |
| 460837 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460839 | 10/5/2010 | 48.5 | 8 | 2 | 50.5 | 467.62 | 0 |
| 460839 | 10/12/2010 | 28 | 4 | 1 | 29 | 325 | 0 |
| 460839 | 10/19/2010 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 460839 | 10/26/2010 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 460839 | 11/2/2010 | 37.75 | 6 | 1.5 | 39.25 | 425 | 0 |
| 460839 | 11/9/2010 | 36.75 | 7 | 1.75 | 38.5 | 325 | 0 |
| 460839 | 11/16/2010 | 53.75 | 12 | 3 | 56.75 | 389.68 | 21.75 |
| 460839 | 11/23/2010 | 33.5 | 3 | 0.75 | 34.25 | 425 | 0 |
| 460839 | 11/30/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 460840 | 10/5/2010 | 17.75 | 1 | 0.25 | 18 | 278.57 | 0 |
| 460840 | 10/12/2010 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 460840 | 10/19/2010 | 38.5 | 0 | 0 | 38.5 | 328.57 | 0 |
| 460849 | 10/12/2010 | 43.5 | 1 | 0.25 | 43.75 | 431.37 | 0 |
| 460849 | 10/19/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 460849 | 10/26/2010 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 460849 | 11/2/2010 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 460849 | 11/9/2010 | 18.25 | 2 | 0.5 | 18.75 | 382.14 | 0 |
| 460851 | 10/12/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 460851 | 10/19/2010 | 40.5 | 0 | 0 | 40.5 | 325 | 0 |
| 460851 | 10/26/2010 | 10.5 | 0 | 0 | 10.5 | 96.43 | 0 |
| 460851 | 6/25/2013 | 0 | 0 | 0 | 0 | | 0 |
| 460851 | 7/2/2013 | 0 | 0 | 0 | 0 | | 0 |
| 460851 | 7/9/2013 | 0 | 0 | 0 | 0 | 385.71 | 0 |
| 460851 | 7/16/2013 | 44.266666 | 1 | 0.283333 | 44.55 | 450 | 0 |
| 460851 | 7/23/2013 | 28.366666 | 1 | 0.116666 | 28.483333 | 321.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460851 | 7/30/2013 | 0 | 0 | 0 | | 0 |
| 460851 | 8/6/2013 | 0 | 0 | 0 | 0 | 0 |
| 460851 | 8/13/2013 | 0 | 0 | 0 | 0 | 0 |
| 460854 | 10/12/2010 | 10.75 | 0 | 0 | 10.75 | 371.43 | 0 |
| 460854 | 10/19/2010 | 42.75 | 0 | 0 | 42.75 | 325 | 0 |
| 460854 | 10/26/2010 | 38.25 | 1 | 0.25 | 38.5 | 325 | 0 |
| 460854 | 11/2/2010 | 49.25 | 0 | 0 | 49.25 | 357.06 | 0 |
| 460854 | 11/9/2010 | 53.25 | 4 | 1 | 54.25 | 486.06 | 0 |
| 460854 | 11/16/2010 | 66.5 | 1 | 0.25 | 66.75 | 482.12 | 1.81 |
| 460854 | 11/23/2010 | 12.5 | 3 | 0.75 | 13.25 | 335 | 0 |
| 460854 | 11/30/2010 | 57.75 | 1 | 0.25 | 58 | 418.68 | 1.81 |
| 460854 | 12/7/2010 | 33.5 | 2 | 0.5 | 34 | 442.86 | 0 |
| 460854 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460855 | 10/12/2010 | 29.25 | 4 | 1 | 30.25 | 371.43 | 0 |
| 460855 | 10/19/2010 | 27 | 2 | 0.5 | 27.5 | 325 | 0 |
| 460855 | 10/26/2010 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 460855 | 11/2/2010 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 460855 | 11/9/2010 | 44.25 | 2 | 0.5 | 44.75 | 425 | 0 |
| 460855 | 11/16/2010 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 460855 | 11/23/2010 | 25.75 | 1 | 0.25 | 26 | 335 | 0 |
| 460855 | 11/30/2010 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 460855 | 12/7/2010 | 25 | 2 | 0.5 | 25.5 | 442.86 | 0 |
| 460855 | 12/14/2010 | 12.75 | 1 | 0.25 | 13 | 360 | 0 |
| 460857 | 10/12/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 460857 | 10/19/2010 | 34.75 | 3 | 0.75 | 35.5 | 282.14 | 0 |
| 460857 | 10/26/2010 | 22 | 1 | 0.25 | 22.25 | 325 | 0 |
| 460857 | 11/2/2010 | 29.75 | 2 | 0.5 | 30.25 | 325 | 0 |
| 460857 | 11/9/2010 | 31.25 | 2 | 0.5 | 31.75 | 425 | 0 |
| 460857 | 11/16/2010 | 51.5 | 13 | 3.25 | 54.75 | 373.37 | 23.56 |
| 460857 | 11/23/2010 | 9.75 | 1 | 0.25 | 10 | 335 | 0 |
| 460857 | 11/30/2010 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 460857 | 12/7/2010 | 54.5 | 5 | 1.25 | 55.75 | 495.12 | 0 |
| 460857 | 12/14/2010 | 45.25 | 8 | 2 | 47.25 | 339.29 | 3.26 |
| 460857 | 12/21/2010 | 27.75 | 5 | 1.25 | 29 | 350 | 0 |
| 460857 | 12/28/2010 | 0 | 0 | 0 | 0 | 245.82 | 0 |
| 460857 | 10/11/2011 | 25.5 | 6 | 1.5 | 27 | 342.86 | 0 |
| 460857 | 10/18/2011 | 27.5 | 7 | 1.75 | 29.25 | 400 | 0 |
| 460857 | 10/25/2011 | 30.75 | 4 | 1 | 31.75 | 400 | 0 |
| 460857 | 11/1/2011 | 0 | 0 | 0 | 0 | 491.86 | 0 |
| 460859 | 10/12/2010 | 26 | 3 | 0.75 | 26.75 | 304.5 | 0 |
| 460859 | 10/19/2010 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 460859 | 10/26/2010 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 460859 | 11/2/2010 | 43.5 | 4 | 1 | 44.5 | 328.57 | 0 |
| 460859 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460859 | 11/16/2010 | 43.5 | 4 | 1 | 44.5 | 628.57 | 0 |
| 460859 | 11/23/2010 | 7.75 | 3 | 0.75 | 8.5 | 50 | 5.44 |
| 460859 | 11/30/2010 | 42 | 7 | 1.75 | 43.75 | 328.57 | 0 |
| 460859 | 12/7/2010 | 55 | 12 | 3 | 58 | 498.75 | 0 |
| 460859 | 12/14/2010 | 26.25 | 4 | 1 | 27.25 | 335.71 | 0 |
| 460859 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460861 | 10/12/2010 | 4.25 | 1 | 0.25 | 4.5 | 300 | 0 |
| 460861 | 10/19/2010 | 47.5 | 6 | 1.5 | 49 | 350 | 5.22 |
| 460861 | 10/26/2010 | 36.5 | 2 | 0.5 | 37 | 350 | 0 |
| 460861 | 11/2/2010 | 62.75 | 4 | 1 | 63.75 | 454.93 | 7.25 |
| 460861 | 11/9/2010 | 28.25 | 4 | 1 | 29.25 | 450 | 0 |
| 460861 | 11/16/2010 | 43.5 | 5 | 1.25 | 44.75 | 350 | 0 |
| 460861 | 11/23/2010 | 30.25 | 3 | 0.75 | 31 | 360 | 0 |
| 460861 | 11/30/2010 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 460861 | 12/7/2010 | 0 | 0 | 0 | 0 | 260.71 | 0 |
| 460866 | 10/12/2010 | 11 | 0 | 0 | 11 | 278.57 | 0 |
| 460866 | 10/19/2010 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 460866 | 10/26/2010 | 32.25 | 3 | 0.75 | 33 | 325 | 0 |
| 460866 | 11/2/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 460866 | 11/9/2010 | 56.5 | 2 | 0.5 | 57 | 509.62 | 0 |
| 460866 | 11/16/2010 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 460866 | 11/23/2010 | 51.25 | 4 | 1 | 52.25 | 381.56 | 0 |
| 460866 | 11/30/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 460866 | 12/7/2010 | 8.25 | 1 | 0.25 | 8.5 | 768.44 | 0 |
| 460867 | 10/12/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460867 | 10/19/2010 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 460867 | 10/26/2010 | 51 | 7 | 1.75 | 52.75 | 369.75 | 12.69 |
| 460867 | 11/2/2010 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 460867 | 11/9/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 460867 | 11/16/2010 | 20.75 | 2 | 0.5 | 21.25 | 282.15 | 0 |
| 460867 | 11/23/2010 | 58.75 | 10 | 2.5 | 61.25 | 435.93 | 8.12 |
| 460867 | 11/30/2010 | 16.25 | 2 | 0.5 | 16.75 | 117.81 | 3.63 |
| 460867 | 12/7/2010 | 0 | 0 | 0 | 0 | 382.14 | 0 |
| 460867 | 12/14/2010 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 460867 | 12/21/2010 | 39.75 | 6 | 1.5 | 41.25 | 285.71 | 10.88 |
| 460867 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460875 | 10/19/2010 | 35.75 | 2 | 0.5 | 36.25 | 375.18 | 0 |
| 460875 | 10/26/2010 | 57.75 | 0 | 0 | 57.75 | 418.68 | 0 |
| 460875 | 11/2/2010 | 59.5 | 1 | 0.25 | 59.75 | 431.37 | 1.81 |
| 460875 | 11/9/2010 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 460875 | 11/16/2010 | 62.5 | 0 | 0 | 62.5 | 553.12 | 0 |
| 460875 | 11/23/2010 | 10.5 | 2 | 0.5 | 11 | 335 | 0 |
| 460875 | 11/30/2010 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460875 | 12/7/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 460875 | 12/14/2010 | 36 | 0 | 0 | 36 | 439.29 | 0 |
| 460875 | 12/21/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 460876 | 10/19/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 460876 | 10/26/2010 | 64.5 | 8 | 2 | 66.5 | 467.62 | 14.5 |
| 460876 | 11/2/2010 | 18.75 | 3 | 0.75 | 19.5 | 325 | 0 |
| 460876 | 11/9/2010 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 460876 | 11/16/2010 | 41.5 | 2 | 0.5 | 42 | 425 | 0 |
| 460876 | 11/23/2010 | 42.5 | 6 | 1.5 | 44 | 335 | 0 |
| 460876 | 11/30/2010 | 5.75 | 0 | 0 | 5.75 | 142.86 | 0 |
| 460882 | 10/19/2010 | 17 | 0 | 0 | 17 | 278.57 | 0 |
| 460882 | 10/26/2010 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 460882 | 11/2/2010 | 46.75 | 0 | 0 | 46.75 | 338.93 | 0 |
| 460882 | 11/9/2010 | 42.25 | 0 | 0 | 42.25 | 325 | 0 |
| 460882 | 11/16/2010 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 460882 | 11/23/2010 | 28.25 | 1 | 0.25 | 28.5 | 335 | 0 |
| 460882 | 11/30/2010 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 460882 | 12/7/2010 | 35.5 | 2 | 0.5 | 36 | 425 | 0 |
| 460882 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460884 | 10/19/2010 | 16 | 1 | 0.25 | 16.25 | 278.57 | 0 |
| 460884 | 10/26/2010 | 26 | 3 | 0.75 | 26.75 | 325 | 0 |
| 460884 | 11/2/2010 | 28.75 | 1 | 0.25 | 29 | 325 | 0 |
| 460884 | 11/9/2010 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 460884 | 11/16/2010 | 53.75 | 6 | 1.5 | 55.25 | 489.68 | 0 |
| 460884 | 11/23/2010 | 0 | 0 | 0 | 0 | 335 | 0 |
| 460884 | 11/30/2010 | 33.5 | 1 | 0.25 | 33.75 | 325 | 0 |
| 460884 | 12/7/2010 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 460884 | 12/14/2010 | 54.5 | 3 | 0.75 | 55.25 | 495.12 | 0 |
| 460884 | 12/21/2010 | 9.5 | 0 | 0 | 9.5 | 103.57 | 0 |
| 460884 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460884 | 1/4/2011 | 32.5 | 6 | 1.5 | 34 | 303.57 | 0 |
| 460884 | 1/11/2011 | 0 | 0 | 0 | 0 | 855.86 | 0 |
| 460885 | 10/19/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 460885 | 11/2/2010 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 460885 | 11/9/2010 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 460885 | 11/16/2010 | 42 | 4 | 1 | 43 | 428.57 | 0 |
| 460885 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460885 | 11/30/2010 | 38.25 | 1 | 0.25 | 38.5 | 282.14 | 0 |
| 460885 | 12/7/2010 | 32.5 | 2 | 0.5 | 33 | 325 | 0 |
| 460885 | 12/14/2010 | 45.25 | 3 | 0.75 | 46 | 428.06 | 0 |
| 460885 | 12/21/2010 | 29.5 | 4 | 1 | 30.5 | 325 | 0 |
| 460885 | 12/28/2010 | 1.5 | 0 | 0 | 1.5 | 325 | 0 |
| 460885 | 1/4/2011 | 56.75 | 1 | 0.25 | 57 | 339.29 | 1.81 |
| 460885 | 1/11/2011 | 0 | 0 | 0 | 0 | 412.84 | 0 |
| 460886 | 10/19/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 460886 | 1/25/2011 | 11.5 | 1 | 0.25 | 11.75 | 321.43 | 0 |
| 460886 | 2/1/2011 | 51 | 2 | 0.5 | 51.5 | 375 | 0 |
| 460886 | 2/8/2011 | 36 | 2 | 0.5 | 36.5 | 375 | 0 |
| 460886 | 2/15/2011 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 460886 | 2/22/2011 | 47 | 1 | 0.25 | 47.25 | 375 | 0 |
| 460886 | 3/1/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 460886 | 3/8/2011 | 7.75 | 4 | 1 | 8.75 | 271.43 | 0 |
| 460886 | 3/15/2011 | 65 | 6 | 1.5 | 66.5 | 471.25 | 10.88 |
| 460886 | 3/22/2011 | 17.5 | 0 | 0 | 17.5 | 375 | 0 |
| 460886 | 3/29/2011 | 0 | 0 | 0 | 0 | 160.39 | 0 |
| 460888 | 10/19/2010 | 15.5 | 2 | 0.5 | 16 | 278.57 | 0 |
| 460888 | 10/26/2010 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 460888 | 11/2/2010 | 65.25 | 4 | 1 | 66.25 | 473.06 | 7.25 |
| 460888 | 11/9/2010 | 33.25 | 1 | 0.25 | 33.5 | 325 | 0 |
| 460888 | 11/16/2010 | 63.25 | 2 | 0.5 | 63.75 | 558.56 | 0 |
| 460888 | 11/23/2010 | 22.75 | 0 | 0 | 22.75 | 335 | 0 |
| 460888 | 11/30/2010 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 460888 | 12/7/2010 | 37.25 | 1 | 0.25 | 37.5 | 325 | 0 |
| 460888 | 12/14/2010 | 25.5 | 1 | 0.25 | 25.75 | 339.29 | 0 |
| 460889 | 10/19/2010 | 15.25 | 2 | 0.5 | 15.75 | 278.57 | 0 |
| 460889 | 10/26/2010 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 460889 | 11/2/2010 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 460889 | 11/9/2010 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 460889 | 11/16/2010 | 60.25 | 5 | 1.25 | 61.5 | 536.81 | 0 |
| 460889 | 11/23/2010 | 30.5 | 4 | 1 | 31.5 | 335 | 0 |
| 460889 | 11/30/2010 | 52.5 | 3 | 0.75 | 53.25 | 416.87 | 0 |
| 460889 | 12/7/2010 | 8.75 | 0 | 0 | 8.75 | 139.29 | 0 |
| 460891 | 10/19/2010 | 16.75 | 2 | 0.5 | 17.25 | 278.57 | 0 |
| 460891 | 10/26/2010 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 460891 | 11/2/2010 | 29.25 | 5 | 1.25 | 30.5 | 325 | 0 |
| 460891 | 11/9/2010 | 2.5 | 0 | 0 | 2.5 | 325 | 0 |
| 460891 | 11/16/2010 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 460891 | 11/23/2010 | 0 | 0 | 0 | 0 | 60 | 0 |
| 460892 | 10/19/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 460892 | 10/26/2010 | 16.5 | 0 | 0 | 16.5 | 325 | 0 |
| 460892 | 11/2/2010 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 460892 | 11/9/2010 | 47.75 | 1 | 0.25 | 48 | 348 | 0 |
| 460892 | 11/16/2010 | 64.25 | 7 | 1.75 | 66 | 465.81 | 12.69 |
| 460892 | 11/23/2010 | 45.75 | 6 | 1.5 | 47.25 | 341.68 | 0.87 |
| 460892 | 11/30/2010 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 460892 | 12/7/2010 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 460892 | 12/14/2010 | 9.25 | 1 | 0.25 | 9.5 | 189.29 | 0 |

| 460892 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
|---|---|---|---|---|---|---|---|
| 460892 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460892 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460896 | 10/26/2010 | 45.5 | 2 | 0.5 | 46 | 445.87 | 0 |
| 460896 | 11/2/2010 | 61 | 5 | 1.25 | 62.25 | 442.25 | 9.06 |
| 460896 | 11/9/2010 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 460896 | 11/16/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 460896 | 11/23/2010 | 3 | 0 | 0 | 3 | 206.43 | 0 |
| 460896 | 11/30/2010 | 14.5 | 1 | 0.25 | 14.75 | 582.14 | 0 |
| 460896 | 12/7/2010 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 460896 | 12/14/2010 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 460896 | 12/21/2010 | 26 | 2 | 0.5 | 26.5 | 196.43 | 0 |
| 460896 | 12/28/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 460900 | 10/26/2010 | 40.75 | 5 | 1.25 | 42 | 411.43 | 0 |
| 460900 | 11/2/2010 | 36 | 7 | 1.75 | 37.75 | 325 | 0 |
| 460900 | 11/9/2010 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 460900 | 11/16/2010 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 460900 | 11/23/2010 | 1 | 1 | 0.25 | 1.25 | 106.43 | 0 |
| 460901 | 10/26/2010 | 50.75 | 9 | 2.25 | 53 | 483.93 | 0 |
| 460901 | 11/2/2010 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 460901 | 11/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460906 | 10/26/2010 | 5.5 | 0 | 0 | 5.5 | 278.57 | 0 |
| 460906 | 11/2/2010 | 46.75 | 0 | 0 | 46.75 | 338.93 | 0 |
| 460906 | 11/9/2010 | 47 | 0 | 0 | 47 | 340.75 | 0 |
| 460906 | 11/16/2010 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 460906 | 11/23/2010 | 51.75 | 0 | 0 | 51.75 | 485.18 | 0 |
| 460906 | 11/30/2010 | 62 | 2 | 0.5 | 62.5 | 449.5 | 3.63 |
| 460906 | 12/7/2010 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 460906 | 12/14/2010 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 460906 | 12/21/2010 | 26.25 | 0 | 0 | 26.25 | 335.71 | 0 |
| 460906 | 12/28/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 460906 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460907 | 10/26/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 460907 | 11/2/2010 | 29 | 8 | 2 | 31 | 350 | 0 |
| 460907 | 11/9/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 460907 | 11/16/2010 | 16.75 | 5 | 1.25 | 18 | 350 | 0 |
| 460907 | 11/23/2010 | 48 | 3 | 0.75 | 48.75 | 460 | 0 |
| 460907 | 11/30/2010 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 460907 | 12/7/2010 | 26.25 | 3 | 0.75 | 27 | 350 | 0 |
| 460907 | 12/14/2010 | 42.75 | 6 | 1.5 | 44.25 | 350 | 0 |
| 460907 | 12/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460907 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460907 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460907 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460907 | 1/18/2011 | 32.5 | 0 | 0 | 32.5 | 360.71 | 0 |
| 460907 | 1/25/2011 | 27 | 2 | 0.5 | 27.5 | 475 | 0 |
| 460907 | 2/1/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 460907 | 3/13/2012 | 30.5 | 4 | 1 | 31.5 | 385.71 | 0 |
| 460907 | 3/20/2012 | 20.5 | 0 | 0 | 20.5 | 450 | 0 |
| 460907 | 3/27/2012 | 33.5 | 5 | 1.25 | 34.75 | 450 | 0 |
| 460907 | 4/3/2012 | 46 | 2 | 0.5 | 46.5 | 450 | 0 |
| 460907 | 4/10/2012 | 15.5 | 1 | 0.25 | 15.75 | 607.14 | 0 |
| 460909 | 10/26/2010 | 1.5 | 2 | 0.5 | 2 | 278.57 | 0 |
| 460909 | 11/2/2010 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 460909 | 11/9/2010 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 460909 | 11/16/2010 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 460909 | 11/23/2010 | 64.25 | 4 | 1 | 65.25 | 575.81 | 0 |
| 460909 | 11/30/2010 | 58.5 | 0 | 0 | 58.5 | 424.12 | 0 |
| 460909 | 12/7/2010 | 53.75 | 1 | 1 | 54.75 | 389.68 | 7.25 |
| 460909 | 12/14/2010 | 4.75 | 0 | 0 | 4.75 | 92.86 | 0 |
| 460919 | 11/2/2010 | 39.5 | 7 | 1.75 | 41.25 | 402.37 | 0 |
| 460919 | 11/9/2010 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 460919 | 11/16/2010 | 38 | 9 | 2.25 | 40.25 | 350 | 0 |
| 460919 | 11/23/2010 | 39 | 7 | 1.75 | 40.75 | 460 | 0 |
| 460919 | 11/30/2010 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 460919 | 12/7/2010 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 460919 | 12/14/2010 | 46.5 | 4 | 1 | 47.5 | 350 | 0 |
| 460919 | 12/21/2010 | 30.5 | 3 | 0.75 | 31.25 | 350 | 0 |
| 460919 | 12/28/2010 | 3.75 | 0 | 0 | 3.75 | 200 | 0 |
| 460919 | 1/4/2011 | 0 | 0 | 0 | 0 | 210.71 | 0 |
| 460919 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460921 | 11/2/2010 | 8 | 0 | 0 | 8 | 278.57 | 0 |
| 460921 | 11/9/2010 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 460921 | 11/16/2010 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 460921 | 11/23/2010 | 24.5 | 2 | 0.5 | 25 | 335 | 0 |
| 460921 | 11/30/2010 | 42 | 3 | 0.75 | 42.75 | 425 | 0 |
| 460921 | 12/7/2010 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 460921 | 12/14/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 460921 | 12/21/2010 | 0 | 0 | 0 | 0 | 535.71 | 0 |
| 460921 | 12/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460921 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 460921 | 1/11/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 460921 | 1/18/2011 | 15.75 | 0 | 0 | 15.75 | 339.29 | 0 |
| 460921 | 1/25/2011 | 8.5 | 0 | 0 | 8.5 | 103.57 | 0 |
| 460921 | 2/1/2011 | 25 | 2 | 0.5 | 25.5 | 303.57 | 0 |
| 460921 | 2/8/2011 | 42 | 0 | 0 | 42 | 450 | 0 |
| 460921 | 2/15/2011 | 35.5 | 4 | 1 | 36.5 | 257.37 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460928 | 11/9/2010 | 22.75 | 2 | 0.5 | 23.25 | 371.43 | 0 |
| 460928 | 11/16/2010 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 460928 | 11/23/2010 | 50.25 | 3 | 0.75 | 51 | 374.31 | 0 |
| 460928 | 11/30/2010 | 43.25 | 5 | 1.25 | 44.5 | 325 | 0 |
| 460928 | 12/7/2010 | 54.5 | 2 | 0.5 | 55 | 495.12 | 0 |
| 460928 | 12/14/2010 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 460928 | 12/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460928 | 12/28/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460928 | 1/4/2011 | 12.25 | 1 | 0.25 | 12.5 | 335.71 | 0 |
| 460928 | 1/11/2011 | 31.25 | 9 | 2.25 | 33.5 | 325 | 0 |
| 460928 | 1/18/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460933 | 11/9/2010 | 9.5 | 2 | 0.5 | 10 | 371.43 | 0 |
| 460933 | 11/16/2010 | 60 | 9 | 2.25 | 62.25 | 435 | 16.31 |
| 460933 | 11/23/2010 | 43 | 5 | 1.25 | 44.25 | 335 | 0 |
| 460933 | 11/30/2010 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 460933 | 12/7/2010 | 55.5 | 3 | 0.75 | 56.25 | 502.37 | 0 |
| 460933 | 12/14/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 460933 | 12/21/2010 | 26 | 3 | 0.75 | 26.75 | 325 | 0 |
| 460933 | 12/28/2010 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 460933 | 1/4/2011 | 10 | 2 | 0.5 | 10.5 | 350 | 0 |
| 460933 | 1/11/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460939 | 11/9/2010 | 10.75 | 2 | 0.5 | 11.25 | 278.57 | 0 |
| 460939 | 11/16/2010 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
| 460939 | 11/23/2010 | 20 | 1 | 0.25 | 20.25 | 335 | 0 |
| 460939 | 11/30/2010 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 460939 | 12/7/2010 | 54.5 | 5 | 1.25 | 55.75 | 396.93 | 7.25 |
| 460939 | 12/14/2010 | 42.75 | 0 | 0 | 42.75 | 325 | 0 |
| 460939 | 12/21/2010 | 16.75 | 0 | 0 | 16.75 | 325 | 0 |
| 460939 | 12/28/2010 | 31.5 | 2 | 0.5 | 32 | 338.93 | 0 |
| 460939 | 1/4/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460943 | 11/9/2010 | 21.25 | 2 | 0.5 | 21.75 | 278.57 | 0 |
| 460943 | 11/16/2010 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 460943 | 11/23/2010 | 47.5 | 3 | 0.75 | 48.25 | 354.37 | 0 |
| 460943 | 11/30/2010 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 460943 | 12/7/2010 | 35 | 6 | 1.5 | 36.5 | 425 | 0 |
| 460943 | 12/14/2010 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 460943 | 12/21/2010 | 63.5 | 12 | 3 | 66.5 | 325 | 21.75 |
| 460943 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 460946 | 11/16/2010 | 6.75 | 1 | 0.25 | 7 | 278.57 | 0 |
| 460946 | 11/23/2010 | 37.75 | 2 | 0.5 | 38.25 | 335 | 0 |
| 460946 | 11/30/2010 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 460946 | 12/7/2010 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 460946 | 12/14/2010 | 48.5 | 3 | 0.75 | 49.25 | 451.62 | 0 |
| 460946 | 12/21/2010 | 21.25 | 4 | 1 | 22.25 | 325 | 0 |
| 460946 | 12/28/2010 | 41 | 4 | 1 | 42 | 325 | 0 |
| 460946 | 1/4/2011 | 16.25 | 4 | 1 | 17.25 | 325 | 0 |
| 460946 | 1/11/2011 | 17 | 1 | 0.25 | 17.25 | 335.71 | 0 |
| 460946 | 1/18/2011 | 36 | 5 | 1.25 | 37.25 | 450 | 0 |
| 460946 | 1/25/2011 | 5 | 0 | 0 | 5 | 350 | 0 |
| 460946 | 2/1/2011 | 7.75 | 0 | 0 | 7.75 | 836.19 | 0 |
| 460955 | 11/23/2010 | 7.75 | 0 | 0 | 7.75 | 381.43 | 0 |
| 460955 | 11/30/2010 | 40 | 6 | 1.5 | 41.5 | 325 | 0 |
| 460955 | 12/7/2010 | 64.25 | 8 | 2 | 66.25 | 465.81 | 14.5 |
| 460955 | 12/14/2010 | 40 | 6 | 1.5 | 41.5 | 325 | 0 |
| 460955 | 12/21/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 460958 | 11/23/2010 | 0 | 0 | 0 | 0 | 106.43 | 0 |
| 460958 | 1/25/2011 | 40.5 | 1 | 0.25 | 40.75 | 409.62 | 0 |
| 460958 | 2/1/2011 | 50.25 | 0 | 0 | 50.25 | 364.31 | 0 |
| 460958 | 2/8/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 460962 | 11/23/2010 | 18.75 | 2 | 0.5 | 19.25 | 288.57 | 0 |
| 460962 | 11/30/2010 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 460962 | 12/7/2010 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 460962 | 12/14/2010 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 460962 | 12/21/2010 | 61.25 | 10 | 2.5 | 63.75 | 444.06 | 18.13 |
| 460962 | 12/28/2010 | 14.75 | 2 | 0.5 | 15.25 | 425 | 0 |
| 460962 | 1/4/2011 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 460962 | 1/11/2011 | 28.5 | 4 | 1 | 29.5 | 325 | 0 |
| 460965 | 11/23/2010 | 0 | 0 | 0 | 0 | 199.29 | 0 |
| 460965 | 12/28/2010 | 23.75 | 2 | 0.5 | 24.25 | 325 | 0 |
| 460965 | 1/4/2011 | 30 | 2 | 0.5 | 30.5 | 357.06 | 0 |
| 460965 | 1/11/2011 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 460965 | 1/18/2011 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 460965 | 1/25/2011 | 20.5 | 4 | 1 | 21.5 | 189.29 | 0 |
| 460971 | 11/30/2010 | 37.25 | 2 | 0.5 | 37.75 | 400 | 0 |
| 460971 | 12/7/2010 | 38.25 | 2 | 0.5 | 38.75 | 350 | 0 |
| 460971 | 12/14/2010 | 28.25 | 1 | 0.25 | 28.5 | 300 | 0 |
| 460972 | 11/30/2010 | 11 | 0 | 0 | 11 | 371.43 | 0 |
| 460972 | 12/7/2010 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 460972 | 12/14/2010 | 44.25 | 8 | 2 | 46.25 | 325 | 10.3 |
| 460972 | 12/21/2010 | 24.5 | 3 | 0.75 | 25.25 | 325 | 0 |
| 460972 | 12/28/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 460972 | 1/4/2011 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 460972 | 1/11/2011 | 15.25 | 1 | 0.25 | 15.5 | 325 | 0 |
| 460972 | 1/18/2011 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 460972 | 1/25/2011 | 39.25 | 2 | 0.5 | 39.75 | 342.86 | 0 |
| 460972 | 2/1/2011 | 0 | 0 | 0 | 0 | 661.79 | 0 |
| 460974 | 11/30/2010 | 7.5 | 0 | 0 | 7.5 | 282.14 | 0 |

| 460974 | 12/7/2010 | 19.75 | 1 | 0.25 | 20 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 460974 | 12/14/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 460974 | 12/21/2010 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 460974 | 12/28/2010 | 52.25 | 6 | 1.5 | 53.75 | 478.81 | 0 |
| 460974 | 1/4/2011 | 30.5 | 1 | 0.25 | 30.75 | 282.14 | 0 |
| 460975 | 11/30/2010 | 51 | 6 | 1.5 | 52.5 | 485.75 | 0 |
| 460975 | 12/7/2010 | 32.75 | 9 | 2.25 | 35 | 375 | 0 |
| 460975 | 12/14/2010 | 51.5 | 4 | 1 | 52.5 | 375 | 5.66 |
| 460975 | 12/21/2010 | 34 | 11 | 2.75 | 36.75 | 375 | 0 |
| 460975 | 12/28/2010 | 52 | 9 | 2.25 | 54.25 | 375 | 16.31 |
| 460975 | 1/4/2011 | 0 | 0 | 0 | 0 | 113.57 | 0 |
| 460987 | 11/30/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 460988 | 11/30/2010 | 31.25 | 7 | 1.75 | 33 | 342.56 | 0 |
| 460988 | 12/7/2010 | 55.25 | 6 | 1.5 | 56.75 | 400.56 | 10.88 |
| 460988 | 12/14/2010 | 54 | 9 | 2.25 | 56.25 | 391.5 | 16.31 |
| 460988 | 12/21/2010 | 24.25 | 1 | 0.25 | 24.5 | 175.81 | 1.81 |
| 460988 | 12/28/2010 | 4.5 | 1 | 0.25 | 4.75 | 242.86 | 0 |
| 460988 | 1/4/2011 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 460988 | 1/11/2011 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 460988 | 1/18/2011 | 38.25 | 5 | 1.25 | 39.5 | 325 | 0 |
| 460988 | 1/25/2011 | 46.5 | 13 | 3.25 | 49.75 | 437.12 | 0 |
| 460988 | 2/1/2011 | 33.25 | 6 | 1.5 | 34.75 | 328.57 | 0 |
| 460988 | 2/8/2011 | 0.25 | 0 | 0 | 0.25 | 831.26 | 0 |
| 460989 | 12/7/2010 | 38.5 | 4 | 1 | 39.5 | 371.43 | 0 |
| 460989 | 12/14/2010 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 460989 | 12/21/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 460989 | 12/28/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 460992 | 12/7/2010 | 20 | 5 | 1.25 | 21.25 | 371.43 | 0 |
| 460992 | 12/14/2010 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 460992 | 12/21/2010 | 15 | 1 | 0.25 | 15.25 | 325 | 0 |
| 460992 | 12/28/2010 | 7 | 1 | 0.25 | 7.25 | 325 | 0 |
| 460992 | 1/4/2011 | 16 | 1 | 0.25 | 16.25 | 325 | 0 |
| 460992 | 1/11/2011 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 460992 | 1/18/2011 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 460992 | 1/25/2011 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 460992 | 2/1/2011 | 33 | 1 | 0.25 | 33.25 | 342.86 | 0 |
| 460992 | 2/8/2011 | 61.75 | 1 | 0.25 | 62 | 447.68 | 1.81 |
| 460992 | 2/15/2011 | 39.25 | 1 | 0.25 | 39.5 | 410 | 0 |
| 460992 | 2/22/2011 | 0 | 0 | 0 | 0 | 1018.91 | 0 |
| 460999 | 12/7/2010 | 23.5 | 3 | 0.75 | 24.25 | 286.37 | 0 |
| 460999 | 12/14/2010 | 31 | 6 | 1.5 | 32.5 | 325 | 0 |
| 460999 | 12/21/2010 | 34.75 | 0 | 0 | 34.75 | 251.93 | 0 |
| 460999 | 12/28/2010 | 10.25 | 2 | 0.5 | 10.75 | 396.43 | 0 |
| 460999 | 1/4/2011 | 39.25 | 3 | 0.75 | 40 | 425 | 0 |
| 460999 | 1/11/2011 | 4.5 | 0 | 0 | 4.5 | 325 | 0 |
| 460999 | 1/18/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461003 | 12/22/2009 | 11 | 0 | 0 | 11 | 342.86 | 0 |
| 461003 | 12/29/2009 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 461003 | 1/5/2010 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 461003 | 1/12/2010 | 52.5 | 9 | 2.25 | 54.75 | 380.62 | 16.31 |
| 461003 | 1/19/2010 | 57.25 | 8 | 2 | 59.25 | 515.06 | 0 |
| 461003 | 1/26/2010 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 461003 | 2/2/2010 | 18.5 | 5 | 1.25 | 19.75 | 325 | 0 |
| 461003 | 2/9/2010 | 30 | 6 | 1.5 | 31.5 | 217.5 | 10.88 |
| 461003 | 2/16/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 461003 | 2/23/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461006 | 12/22/2009 | 28 | 4 | 1 | 29 | 342.86 | 0 |
| 461006 | 12/29/2009 | 34.25 | 3 | 0.75 | 35 | 300 | 0 |
| 461006 | 1/5/2010 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 461006 | 1/12/2010 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 461006 | 1/19/2010 | 46.25 | 4 | 1 | 47.25 | 435.31 | 0 |
| 461006 | 1/26/2010 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 461006 | 2/2/2010 | 45.75 | 8 | 2 | 47.75 | 331.68 | 14.5 |
| 461006 | 2/9/2010 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 461006 | 2/16/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461011 | 12/22/2009 | 30.75 | 4 | 1 | 31.75 | 338.93 | 0 |
| 461011 | 12/29/2009 | 46 | 4 | 1 | 47 | 375 | 0 |
| 461011 | 1/5/2010 | 43.25 | 4 | 1 | 44.25 | 375 | 0 |
| 461011 | 1/12/2010 | 41.25 | 2 | 0.5 | 41.75 | 375 | 0 |
| 461011 | 1/19/2010 | 10 | 1 | 0.25 | 10.25 | 114.29 | 0 |
| 461011 | 1/26/2010 | 0 | 0 | 0 | 0 | 164.39 | 0 |
| 461019 | 12/29/2009 | 28 | 4 | 1 | 29 | 342.86 | 0 |
| 461019 | 1/5/2010 | 44.25 | 4 | 1 | 45.25 | 320.81 | 7.25 |
| 461019 | 1/12/2010 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 461019 | 1/19/2010 | 43 | 2 | 0.5 | 43.5 | 311.75 | 3.63 |
| 461019 | 1/26/2010 | 55.25 | 0 | 0 | 55.25 | 500.56 | 0 |
| 461019 | 2/2/2010 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 461019 | 2/9/2010 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 461019 | 2/16/2010 | 29.25 | 3 | 0.75 | 30 | 185.71 | 5.44 |
| 461019 | 2/23/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461021 | 12/29/2009 | 22 | 0 | 0 | 22 | 342.86 | 0 |
| 461021 | 1/5/2010 | 42.75 | 1 | 0.25 | 43 | 309.93 | 1.81 |
| 461021 | 1/12/2010 | 15.25 | 1 | 0.25 | 15.5 | 300 | 0 |
| 461021 | 1/19/2010 | 39.25 | 3 | 0.75 | 40 | 300 | 0 |
| 461021 | 1/26/2010 | 48 | 2 | 0.5 | 48.5 | 448 | 0 |
| 461021 | 2/2/2010 | 45.25 | 5 | 1.25 | 46.5 | 329.87 | 7.25 |
| 461021 | 2/9/2010 | 60 | 4 | 1 | 61 | 435 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461021 | 2/16/2010 | 55.5 | 6 | 1.5 | 57 | 325 | 10.88 |
| 461021 | 2/23/2010 | 1.25 | 0 | 0 | 1.25 | 150 | 0 |
| 461022 | 12/29/2009 | 46.25 | 3 | 0.75 | 47 | 451.31 | 0 |
| 461022 | 1/5/2010 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 461022 | 1/12/2010 | 44 | 1 | 0.25 | 44.25 | 319 | 1.81 |
| 461022 | 1/19/2010 | 14 | 2 | 0.5 | 14.5 | 132.14 | 0 |
| 461022 | 1/26/2010 | 0 | 0 | 0 | 0 | 571.43 | 0 |
| 461022 | 2/2/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 461022 | 2/9/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 461022 | 2/16/2010 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 461022 | 2/23/2010 | 19.75 | 1 | 0.25 | 20 | 442.86 | 0 |
| 461022 | 3/2/2010 | 25.5 | 3 | 0.75 | 26.25 | 350 | 0 |
| 461022 | 3/9/2010 | 46.75 | 4 | 1 | 47.75 | 350 | 0 |
| 461022 | 3/16/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461023 | 12/29/2009 | 32.25 | 8 | 2 | 34.25 | 342.86 | 0 |
| 461023 | 1/5/2010 | 31.5 | 9 | 2.25 | 33.75 | 300 | 0 |
| 461023 | 1/12/2010 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 461023 | 1/19/2010 | 50.5 | 11 | 2.75 | 53.25 | 366.12 | 19.94 |
| 461023 | 1/26/2010 | 29.75 | 4 | 1 | 30.75 | 417.85 | 0 |
| 461023 | 2/2/2010 | 38 | 8 | 2 | 40 | 325 | 0 |
| 461023 | 2/9/2010 | 50.75 | 9 | 2.25 | 53 | 367.93 | 16.31 |
| 461023 | 2/16/2010 | 43.5 | 12 | 3 | 46.5 | 325 | 12.11 |
| 461023 | 2/23/2010 | 48.25 | 12 | 3 | 51.25 | 442.86 | 0 |
| 461023 | 3/2/2010 | 5.5 | 1 | 0.25 | 5.75 | 570 | 0 |
| 461025 | 12/29/2009 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 461025 | 1/5/2010 | 29 | 2 | 0.5 | 29.5 | 300 | 0 |
| 461025 | 1/12/2010 | 28.75 | 1 | 0.25 | 29 | 300 | 0 |
| 461025 | 1/19/2010 | 36.5 | 1 | 0.25 | 36.75 | 300 | 0 |
| 461025 | 1/26/2010 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 461025 | 2/2/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 461025 | 2/9/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 461025 | 2/16/2010 | 30 | 4 | 1 | 31 | 535.71 | 0 |
| 461025 | 2/23/2010 | 45.75 | 8 | 2 | 47.75 | 342.86 | 3.34 |
| 461025 | 3/2/2010 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 461025 | 3/9/2010 | 21 | 2 | 0.5 | 21.5 | 245 | 0 |
| 461025 | 3/8/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461025 | 3/15/2011 | 35.75 | 0 | 0 | 35.75 | 400 | 0 |
| 461025 | 3/22/2011 | 51.5 | 3 | 0.75 | 52.25 | 400 | 0 |
| 461025 | 3/29/2011 | 51.25 | 2 | 0.5 | 51.75 | 400 | 0 |
| 461025 | 4/5/2011 | 52.25 | 0 | 0 | 52.25 | 400 | 0 |
| 461025 | 4/12/2011 | 50 | 2 | 0.5 | 50.5 | 400 | 0 |
| 461025 | 4/19/2011 | 39.5 | 1 | 0.25 | 39.75 | 1346.29 | 0 |
| 461027 | 12/29/2009 | 11.5 | 2 | 0.5 | 12 | 342.86 | 0 |
| 461027 | 1/5/2010 | 28.5 | 0 | 0 | 28.5 | 300 | 0 |
| 461027 | 1/12/2010 | 24.25 | 6 | 1.5 | 25.75 | 300 | 0 |
| 461027 | 1/19/2010 | 22.25 | 2 | 0.5 | 22.75 | 300 | 0 |
| 461027 | 1/26/2010 | 40.75 | 4 | 1 | 41.75 | 317.85 | 0 |
| 461027 | 2/2/2010 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 461027 | 2/9/2010 | 20.75 | 1 | 0.25 | 21 | 325 | 0 |
| 461027 | 2/16/2010 | 31.25 | 8 | 2 | 33.25 | 325 | 0 |
| 461027 | 2/23/2010 | 19.75 | 3 | 0.75 | 20.5 | 342.86 | 0 |
| 461027 | 3/2/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 461027 | 3/9/2010 | 54.75 | 7 | 1.75 | 56.5 | 350 | 12.69 |
| 461027 | 3/16/2010 | 6.75 | 3 | 0.75 | 7.5 | 847.38 | 0 |
| 461029 | 12/29/2009 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 461029 | 1/5/2010 | 28 | 6 | 1.5 | 29.5 | 300 | 0 |
| 461029 | 1/12/2010 | 62.25 | 8 | 2 | 64.25 | 451.31 | 14.5 |
| 461029 | 1/19/2010 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 461029 | 1/26/2010 | 34.25 | 4 | 1 | 35.25 | 417.85 | 0 |
| 461029 | 2/2/2010 | 69 | 15 | 3.75 | 72.75 | 500.25 | 27.19 |
| 461029 | 2/9/2010 | 51.25 | 11 | 2.75 | 54 | 325 | 19.94 |
| 461029 | 2/16/2010 | 0 | 0 | 0 | 0 | 737.21 | 0 |
| 461037 | 12/29/2009 | 18.5 | 2 | 0.5 | 19 | 257.14 | 0 |
| 461037 | 1/5/2010 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 461037 | 1/12/2010 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 461037 | 1/19/2010 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 461037 | 1/26/2010 | 30.25 | 5 | 1.25 | 31.5 | 310.72 | 0 |
| 461037 | 2/2/2010 | 54.75 | 7 | 1.75 | 56.5 | 396.93 | 12.69 |
| 461037 | 2/9/2010 | 51.5 | 9 | 2.25 | 53.75 | 373.37 | 16.31 |
| 461037 | 2/16/2010 | 18.25 | 2 | 0.5 | 18.75 | 769.29 | 0 |
| 461038 | 12/29/2009 | 9 | 0 | 0 | 9 | 257.14 | 0 |
| 461038 | 1/5/2010 | 35 | 2 | 0.5 | 35.5 | 300 | 0 |
| 461038 | 1/12/2010 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 461038 | 1/19/2010 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 461038 | 1/26/2010 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 461038 | 2/2/2010 | 38.75 | 2 | 0.5 | 39.25 | 425 | 0 |
| 461038 | 2/9/2010 | 56.25 | 1 | 0.25 | 56.5 | 407.81 | 1.81 |
| 461038 | 2/16/2010 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 461038 | 2/23/2010 | 13.25 | 0 | 0 | 13.25 | 142.86 | 0 |
| 461046 | 1/5/2010 | 21.5 | 3 | 0.75 | 22.25 | 342.86 | 0 |
| 461046 | 1/12/2010 | 39.5 | 4 | 1 | 40.5 | 300 | 0 |
| 461046 | 1/19/2010 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 461046 | 1/26/2010 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 461046 | 2/2/2010 | 43.25 | 3 | 0.75 | 44 | 317.85 | 1.16 |
| 461046 | 2/9/2010 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 461046 | 2/16/2010 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 461046 | 2/23/2010 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 461046 | 3/30/2010 | 0 | 0 | 0 | 0 |
| 461055 | 1/5/2010 | 23.25 | 3 | 0.75 | 24 | 342.86 | 0 |
| 461055 | 1/12/2010 | 22.25 | 1 | 0.25 | 22.5 | 300 | 0 |
| 461055 | 1/19/2010 | 31.5 | 7 | 1.75 | 33.25 | 300 | 0 |
| 461055 | 1/26/2010 | 41.25 | 6 | 1.5 | 42.75 | 300 | 9.93 |
| 461055 | 2/2/2010 | 20 | 3 | 0.75 | 20.75 | 245 | 0 |
| 461059 | 1/5/2010 | 34.25 | 0 | 0 | 34.25 | 364.31 | 0 |
| 461059 | 1/12/2010 | 36.5 | 3 | 0.75 | 37.25 | 264.62 | 5.44 |
| 461063 | 1/5/2010 | 31.75 | 2 | 0.5 | 32.25 | 346.18 | 0 |
| 461063 | 1/12/2010 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 461063 | 1/19/2010 | 32.75 | 3 | 0.75 | 33.5 | 300 | 0 |
| 461063 | 1/26/2010 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 461063 | 2/2/2010 | 40.5 | 2 | 0.5 | 41 | 417.85 | 0 |
| 461063 | 2/9/2010 | 11.5 | 0 | 0 | 11.5 | 192.86 | 0 |
| 461073 | 1/5/2010 | 2.5 | 0 | 0 | 2.5 | 257.14 | 0 |
| 461073 | 1/12/2010 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 461073 | 1/19/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 461073 | 1/26/2010 | 59.5 | 1 | 0.25 | 59.75 | 435 | 0 |
| 461073 | 2/2/2010 | 41 | 3 | 0.75 | 41.75 | 310.72 | 0 |
| 461073 | 2/9/2010 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 461073 | 2/16/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461073 | 2/23/2010 | 40.5 | 4 | 1 | 41.5 | 582.14 | 0 |
| 461073 | 3/2/2010 | 45 | 7 | 1.75 | 46.75 | 335.71 | 3.26 |
| 461073 | 3/9/2010 | 31 | 3 | 0.75 | 31.75 | 350 | 0 |
| 461073 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461073 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461073 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461073 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461078 | 1/5/2010 | 14.75 | 1 | 0.25 | 15 | 257.14 | 0 |
| 461078 | 1/12/2010 | 27 | 0 | 0 | 27 | 300 | 0 |
| 461078 | 1/19/2010 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 461078 | 1/26/2010 | 57.5 | 0 | 0 | 57.5 | 416.87 | 0 |
| 461078 | 2/2/2010 | 39 | 5 | 1.25 | 40.25 | 310.72 | 0 |
| 461078 | 2/9/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 461078 | 2/16/2010 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 461078 | 2/23/2010 | 44.75 | 1 | 0.25 | 45 | 325 | 1.23 |
| 461078 | 3/2/2010 | 6.75 | 0 | 0 | 6.75 | 150 | 0 |
| 461078 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461091 | 1/5/2010 | 25 | 3 | 0.75 | 25.75 | 297.25 | 0 |
| 461091 | 1/12/2010 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 461091 | 1/19/2010 | 20.5 | 3 | 0.75 | 21.25 | 175 | 0 |
| 461091 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461091 | 2/2/2010 | 0 | 0 | 0 | 0 | 135.72 | 0 |
| 461091 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461091 | 2/16/2010 | 11.75 | 3 | 0.75 | 12.5 | 235.71 | 0 |
| 461091 | 2/23/2010 | 20.25 | 4 | 1 | 21.25 | 235.71 | 0 |
| 461091 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461091 | 3/9/2010 | 5.75 | 1 | 0.25 | 6 | 282.15 | 0 |
| 461091 | 3/16/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 461091 | 3/23/2010 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 461091 | 3/30/2010 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 461091 | 4/6/2010 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 461091 | 4/13/2010 | 18.25 | 1 | 0.25 | 18.5 | 132.31 | 1.81 |
| 461097 | 1/5/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 461097 | 1/12/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 461097 | 1/19/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 461097 | 1/26/2010 | 43.75 | 4 | 1 | 44.75 | 317.18 | 7.25 |
| 461097 | 2/2/2010 | 15.25 | 1 | 0.25 | 15.5 | 135.71 | 0 |
| 461100 | 1/5/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 461100 | 1/12/2010 | 42.25 | 7 | 1.75 | 44 | 306.31 | 12.69 |
| 461100 | 1/19/2010 | 42.5 | 9 | 2.25 | 44.75 | 308.12 | 16.31 |
| 461100 | 1/26/2010 | 30.75 | 11 | 2.75 | 33.5 | 300 | 0 |
| 461100 | 2/2/2010 | 44.25 | 10 | 2.5 | 46.75 | 320.81 | 18.13 |
| 461100 | 2/9/2010 | 33.25 | 5 | 1.25 | 34.5 | 239.25 | 9.06 |
| 461100 | 2/16/2010 | 23.5 | 5 | 1.25 | 24.75 | 442.86 | 0 |
| 461100 | 2/23/2010 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 461100 | 3/2/2010 | 49.75 | 11 | 2.75 | 52.5 | 360.68 | 19.94 |
| 461100 | 3/9/2010 | 36.5 | 6 | 1.5 | 38 | 350 | 0 |
| 461100 | 3/16/2010 | 33 | 7 | 1.75 | 34.75 | 350 | 0 |
| 461100 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461102 | 1/5/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 461102 | 1/12/2010 | 45 | 3 | 0.75 | 45.75 | 375 | 0 |
| 461102 | 1/19/2010 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 461102 | 1/26/2010 | 51.5 | 6 | 1.5 | 53 | 375 | 9.28 |
| 461102 | 2/2/2010 | 3.25 | 0 | 0 | 3.25 | 127.14 | 0 |
| 461112 | 1/12/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 461112 | 1/19/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 461112 | 1/26/2010 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 461112 | 2/2/2010 | 30 | 0 | 0 | 30 | 232.14 | 0 |
| 461112 | 2/9/2010 | 11.75 | 0 | 0 | 11.75 | 332.14 | 0 |
| 461112 | 2/16/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 461112 | 2/23/2010 | 17.5 | 0 | 0 | 17.5 | 200 | 0 |
| 461114 | 1/12/2010 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 461114 | 1/19/2010 | 3.75 | 1 | 0.25 | 4 | 300 | 0 |
| 461114 | 1/26/2010 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 461114 | 2/2/2010 | 23 | 5 | 1.25 | 24.25 | 166.75 | 9.06 |
| 461116 | 1/12/2010 | 0 | 0 | 0 | 0 | 342.86 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 461116 | 1/19/2010 | 37.25 | 2 | 0.5 | 37.75 | 300 | 0 |
| 461116 | 1/26/2010 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 461116 | 2/2/2010 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 461116 | 2/9/2010 | 54.5 | 4 | 1 | 55.5 | 495.12 | 0 |
| 461116 | 2/16/2010 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 461116 | 2/23/2010 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 461116 | 3/2/2010 | 26.5 | 2 | 0.5 | 27 | 325 | 0 |
| 461116 | 3/9/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 461116 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461125 | 1/12/2010 | 8.25 | 1 | 0.25 | 8.5 | 257.14 | 0 |
| 461125 | 1/19/2010 | 51 | 3 | 0.75 | 51.75 | 456.75 | 0 |
| 461125 | 1/26/2010 | 13 | 0 | 0 | 13 | 300 | 0 |
| 461125 | 2/2/2010 | 69.5 | 0 | 0 | 69.5 | 503.87 | 0 |
| 461125 | 2/9/2010 | 49.5 | 1 | 0.25 | 49.75 | 458.87 | 0 |
| 461125 | 2/16/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461131 | 1/12/2010 | 0 | 0 | 0 | 0 | 260.72 | 0 |
| 461131 | 1/19/2010 | 39.5 | 0 | 0 | 39.5 | 300 | 0 |
| 461131 | 1/26/2010 | 24.5 | 1 | 0.25 | 24.75 | 300 | 0 |
| 461131 | 2/2/2010 | 18 | 1 | 0.25 | 18.25 | 300 | 0 |
| 461131 | 2/9/2010 | 46 | 0 | 0 | 46 | 333.5 | 0 |
| 461131 | 2/16/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 461131 | 2/23/2010 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 461131 | 3/2/2010 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 461131 | 3/9/2010 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 461131 | 3/16/2010 | 30.75 | 3 | 0.75 | 31.5 | 222.93 | 5.44 |
| 461131 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461131 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461133 | 1/12/2010 | 18.25 | 4 | 1 | 19.25 | 248.31 | 0 |
| 461133 | 1/19/2010 | 49 | 14 | 3.5 | 52.5 | 355.25 | 25.38 |
| 461133 | 1/26/2010 | 42 | 4 | 1 | 43 | 304.5 | 7.25 |
| 461133 | 2/2/2010 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 461133 | 2/9/2010 | 27.75 | 4 | 1 | 28.75 | 303.57 | 0 |
| 461133 | 2/16/2010 | 47 | 6 | 1.5 | 48.5 | 340.75 | 10.88 |
| 461133 | 2/23/2010 | 2.25 | 0 | 0 | 2.25 | 339.29 | 0 |
| 461133 | 3/2/2010 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 461133 | 3/9/2010 | 64.5 | 10 | 2.5 | 67 | 467.62 | 18.13 |
| 461133 | 3/16/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 461139 | 1/19/2010 | 20 | 3 | 0.75 | 20.75 | 428.57 | 0 |
| 461139 | 1/26/2010 | 42.75 | 4 | 1 | 43.75 | 375 | 0 |
| 461139 | 2/2/2010 | 29.25 | 2 | 0.5 | 29.75 | 375 | 0 |
| 461139 | 2/9/2010 | 62 | 3 | 0.75 | 62.75 | 449.5 | 5.44 |
| 461139 | 2/16/2010 | 11.25 | 0 | 0 | 11.25 | 160.71 | 0 |
| 461144 | 1/19/2010 | 13 | 0 | 0 | 13 | 342.86 | 0 |
| 461144 | 1/26/2010 | 31.25 | 3 | 0.75 | 32 | 300 | 0 |
| 461144 | 2/2/2010 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 461144 | 2/9/2010 | 32.25 | 4 | 1 | 33.25 | 300 | 0 |
| 461144 | 2/16/2010 | 39.75 | 5 | 1.25 | 41 | 325 | 0 |
| 461144 | 2/23/2010 | 42 | 6 | 1.5 | 43.5 | 325 | 0 |
| 461144 | 3/2/2010 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 461144 | 3/9/2010 | 58 | 10 | 2.5 | 60.5 | 420.5 | 18.13 |
| 461144 | 3/16/2010 | 10.25 | 0 | 0 | 10.25 | 96.43 | 0 |
| 461144 | 3/23/2010 | 24 | 4 | 1 | 25 | 200 | 0 |
| 461144 | 3/30/2010 | 0 | 0 | 0 | 0 | 337.9 | 0 |
| 461147 | 1/19/2010 | 6.75 | 1 | 0.25 | 7 | 342.86 | 0 |
| 461147 | 1/26/2010 | 12.5 | 1 | 0.25 | 12.75 | 300 | 0 |
| 461147 | 2/2/2010 | 41.5 | 1 | 0.25 | 41.75 | 300.87 | 1.81 |
| 461147 | 2/9/2010 | 40.75 | 2 | 0.5 | 41.25 | 300 | 0 |
| 461147 | 2/16/2010 | 21.25 | 1 | 0.25 | 21.5 | 425 | 0 |
| 461147 | 2/23/2010 | 42 | 6 | 1.5 | 43.5 | 325 | 0 |
| 461147 | 3/2/2010 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 461147 | 3/9/2010 | 20.5 | 3 | 0.75 | 21.25 | 325 | 0 |
| 461147 | 3/16/2010 | 37 | 2 | 0.5 | 37.5 | 442.86 | 0 |
| 461147 | 3/23/2010 | 40 | 5 | 1.25 | 41.25 | 350 | 0 |
| 461147 | 3/30/2010 | 34 | 1 | 0.25 | 34.25 | 350 | 0 |
| 461147 | 4/6/2010 | 52.75 | 5 | 1.25 | 54 | 384.25 | 7.25 |
| 461147 | 4/13/2010 | 15 | 0 | 0 | 15 | 253.57 | 0 |
| 461149 | 1/19/2010 | 4.75 | 0 | 0 | 4.75 | 342.86 | 0 |

| 461149 | 1/26/2010 | 43.75 | 5 | 1.25 | 45 | 317.18 | 9.06 |
|---|---|---|---|---|---|---|---|
| 461149 | 2/2/2010 | 14.75 | 3 | 0.75 | 15.5 | 300 | 0 |
| 461149 | 2/9/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 461149 | 2/23/2010 | 23 | 1 | 0.25 | 23.25 | 282.14 | 0 |
| 461149 | 3/2/2010 | 55.75 | 3 | 0.75 | 56.5 | 325 | 5.44 |
| 461149 | 3/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461149 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461149 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461149 | 3/30/2010 | 25.25 | 0 | 0 | 25.25 | 328.57 | 0 |
| 461149 | 4/6/2010 | 14.5 | 0 | 0 | 14.5 | 239.29 | 0 |
| 461149 | 4/13/2010 | 34 | 5 | 1.25 | 35.25 | 417.86 | 0 |
| 461149 | 4/20/2010 | 37.5 | 0 | 0 | 37.5 | 325 | 0 |
| 461149 | 4/27/2010 | 28 | 1 | 0.25 | 28.25 | 325 | 0 |
| 461149 | 5/4/2010 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 461149 | 5/11/2010 | 50 | 2 | 0.5 | 50.5 | 350 | 3.63 |
| 461149 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461151 | 1/19/2010 | 3 | 0 | 0 | 3 | 342.86 | 0 |
| 461151 | 1/26/2010 | 25.75 | 1 | 0.25 | 26 | 186.68 | 1.81 |
| 461151 | 2/16/2010 | 7.5 | 2 | 0.5 | 8 | 196.43 | 0 |
| 461151 | 2/23/2010 | 50 | 8 | 2 | 52 | 362.5 | 14.5 |
| 461151 | 3/2/2010 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 461151 | 3/9/2010 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 461151 | 3/16/2010 | 4.25 | 0 | 0 | 4.25 | 196.43 | 0 |
| 461151 | 3/23/2010 | 8.5 | 1 | 0.25 | 8.75 | 535.71 | 0 |
| 461151 | 3/30/2010 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 461151 | 4/6/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 461151 | 4/13/2010 | 53.5 | 5 | 1.25 | 54.75 | 487.87 | 0 |
| 461151 | 4/20/2010 | 30.75 | 6 | 1.5 | 32.25 | 430 | 0 |
| 461151 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461154 | 1/19/2010 | 54.5 | 6 | 1.5 | 56 | 511.12 | 0 |
| 461154 | 1/26/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 461154 | 2/2/2010 | 29.5 | 2 | 0.5 | 30 | 300 | 0 |
| 461154 | 2/9/2010 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 461154 | 2/16/2010 | 25.25 | 0 | 0 | 25.25 | 382.14 | 0 |
| 461154 | 2/23/2010 | 3 | 2 | 0.5 | 3.5 | 350 | 0 |
| 461154 | 3/2/2010 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 461154 | 3/9/2010 | 62.5 | 2 | 0.5 | 63 | 453.12 | 3.63 |
| 461154 | 3/16/2010 | 11.25 | 0 | 0 | 11.25 | 174 | 0 |
| 461157 | 1/19/2010 | 47.75 | 1 | 0.25 | 48 | 462.18 | 0 |
| 461157 | 1/26/2010 | 42.75 | 5 | 1.25 | 44 | 309.93 | 9.06 |
| 461157 | 2/2/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 461157 | 2/9/2010 | 27 | 0 | 0 | 27 | 217.86 | 0 |
| 461157 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461157 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461157 | 3/2/2010 | 16.25 | 2 | 0.5 | 16.75 | 282.14 | 0 |
| 461157 | 3/9/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 461157 | 3/16/2010 | 33.75 | 0 | 0 | 33.75 | 326.25 | 0 |
| 461157 | 3/23/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 461157 | 3/30/2010 | 31 | 2 | 0.5 | 31.5 | 328.57 | 0 |
| 461157 | 4/6/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 461158 | 1/19/2010 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 461158 | 1/26/2010 | 5.75 | 0 | 0 | 5.75 | 132.14 | 0 |
| 461159 | 1/19/2010 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 461159 | 10/19/2010 | 20 | 1 | 0.25 | 20.25 | 371.43 | 0 |
| 461159 | 10/26/2010 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 461163 | 1/19/2010 | 20.25 | 3 | 0.75 | 21 | 262.81 | 0 |
| 461163 | 1/26/2010 | 26.5 | 3 | 0.75 | 27.25 | 300 | 0 |
| 461163 | 2/2/2010 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 461163 | 2/9/2010 | 28.75 | 2 | 0.5 | 29.25 | 300 | 0 |
| 461163 | 2/16/2010 | 43.25 | 1 | 0.25 | 43.5 | 328.57 | 0 |
| 461163 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461163 | 3/2/2010 | 42.25 | 1 | 0.25 | 42.5 | 628.57 | 0 |
| 461163 | 3/9/2010 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 461163 | 3/16/2010 | 27.75 | 1 | 0.25 | 28 | 285.71 | 0 |
| 461165 | 1/19/2010 | 5.25 | 1 | 0.25 | 5.5 | 171.43 | 0 |
| 461165 | 1/26/2010 | 34.75 | 6 | 1.5 | 36.25 | 300 | 0 |
| 461165 | 2/2/2010 | 20 | 1 | 0.25 | 20.25 | 300 | 0 |
| 461165 | 2/9/2010 | 39.25 | 3 | 0.75 | 40 | 300 | 0 |
| 461165 | 2/16/2010 | 8 | 0 | 0 | 8 | 289.29 | 0 |
| 461165 | 2/23/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461165 | 3/2/2010 | 33.25 | 0 | 0 | 33.25 | 325 | 0 |
| 461165 | 3/9/2010 | 60.75 | 3 | 0.75 | 61.5 | 325 | 5.44 |
| 461165 | 3/16/2010 | 29.25 | 0 | 0 | 29.25 | 425 | 0 |
| 461165 | 3/23/2010 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 461165 | 3/30/2010 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 461165 | 4/6/2010 | 19.75 | 1 | 0.25 | 20 | 153.57 | 0 |
| 461165 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461165 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461173 | 1/26/2010 | 11 | 1 | 0.25 | 11.25 | 342.86 | 0 |
| 461173 | 2/2/2010 | 41 | 3 | 0.75 | 41.75 | 300 | 2.68 |
| 461173 | 2/9/2010 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 461173 | 2/16/2010 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 461173 | 2/23/2010 | 51.75 | 7 | 1.75 | 53.5 | 475.18 | 0 |
| 461173 | 3/2/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 461173 | 3/9/2010 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 461173 | 3/16/2010 | 48 | 5 | 1.25 | 49.25 | 325 | 9.06 |
| 461173 | 3/23/2010 | 0 | 0 | 0 | 0 | 815.64 | 0 |

| 461176 | 1/26/2010 | 38.5 | 6 | 1.5 | 40 | 428.57 | 0 |
|---|---|---|---|---|---|---|---|
| 461176 | 2/2/2010 | 25.25 | 2 | 0.5 | 25.75 | 375 | 0 |
| 461176 | 2/9/2010 | 63.25 | 5 | 1.25 | 64.5 | 458.56 | 9.06 |
| 461176 | 2/16/2010 | 21 | 0 | 0 | 21 | 220.71 | 0 |
| 461176 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461178 | 1/26/2010 | 14 | 0 | 0 | 14 | 342.86 | 0 |
| 461178 | 2/2/2010 | 16 | 0 | 0 | 16 | 300 | 0 |
| 461178 | 2/9/2010 | 39.25 | 4 | 1 | 40.25 | 300 | 0 |
| 461178 | 2/16/2010 | 24.25 | 2 | 0.5 | 24.75 | 325 | 0 |
| 461178 | 2/23/2010 | 37.75 | 1 | 0.25 | 38 | 425 | 0 |
| 461178 | 3/2/2010 | 24 | 1 | 0.25 | 24.25 | 189.29 | 0 |
| 461179 | 1/26/2010 | 37.25 | 3 | 0.75 | 38 | 386.06 | 0 |
| 461179 | 2/2/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 461184 | 1/26/2010 | 20.5 | 2 | 0.5 | 21 | 264.62 | 0 |
| 461184 | 2/2/2010 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 461184 | 2/9/2010 | 30.5 | 2 | 0.5 | 31 | 300 | 0 |
| 461184 | 2/16/2010 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 461184 | 2/23/2010 | 43.5 | 1 | 0.25 | 43.75 | 415.37 | 0 |
| 461184 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461184 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461184 | 3/16/2010 | 36.25 | 2 | 0.5 | 36.75 | 328.57 | 0 |
| 461184 | 3/23/2010 | 53.75 | 3 | 0.75 | 54.5 | 489.68 | 0 |
| 461184 | 3/30/2010 | 44.25 | 4 | 1 | 45.25 | 332.14 | 0 |
| 461184 | 4/6/2010 | 26 | 0 | 0 | 26 | 350 | 0 |
| 461184 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461186 | 1/26/2010 | 8.5 | 1 | 0.25 | 8.75 | 278.57 | 0 |
| 461186 | 2/2/2010 | 25.5 | 3 | 0.75 | 26.25 | 325 | 0 |
| 461186 | 2/9/2010 | 15.75 | 4 | 1 | 16.75 | 325 | 0 |
| 461186 | 2/16/2010 | 1 | 0 | 0 | 1 | 100 | 0 |
| 461186 | 2/23/2010 | 18.25 | 2 | 0.5 | 18.75 | 350 | 0 |
| 461186 | 3/2/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 461186 | 3/9/2010 | 25 | 2 | 0.5 | 25.5 | 181.25 | 3.63 |
| 461186 | 3/16/2010 | 44.5 | 1 | 0.25 | 44.75 | 322.62 | 1.81 |
| 461186 | 3/23/2010 | 42.75 | 3 | 0.75 | 43.5 | 450 | 0 |
| 461186 | 3/30/2010 | 0.25 | 0 | 0 | 0.25 | 150 | 0 |
| 461186 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461186 | 4/13/2010 | 15.75 | 1 | 0.25 | 16 | 250 | 0 |
| 461186 | 4/20/2010 | 43.5 | 1 | 0.25 | 43.75 | 360.71 | 0 |
| 461186 | 4/27/2010 | 47.75 | 2 | 0.5 | 48.25 | 475 | 0 |
| 461186 | 5/4/2010 | 0 | 0 | 0 | 0 | 128.63 | 0 |
| 461187 | 1/26/2010 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 461187 | 2/2/2010 | 17.5 | 1 | 0.25 | 17.75 | 300 | 0 |
| 461187 | 2/9/2010 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 461187 | 2/16/2010 | 54.5 | 0 | 0 | 54.5 | 395.12 | 0 |
| 461187 | 2/23/2010 | 1 | 0 | 0 | 1 | 142.86 | 0 |
| 461187 | 3/2/2010 | 19 | 5 | 1.25 | 20.25 | 589.29 | 0 |
| 461187 | 3/9/2010 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 461187 | 3/16/2010 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 461187 | 3/23/2010 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 461187 | 3/30/2010 | 29.75 | 4 | 1 | 30.75 | 450 | 0 |
| 461187 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461192 | 1/26/2010 | 6.75 | 2 | 0.5 | 7.25 | 171.43 | 0 |
| 461192 | 2/2/2010 | 44 | 3 | 0.75 | 44.75 | 420.5 | 0 |
| 461192 | 2/9/2010 | 25.25 | 1 | 0.25 | 25.5 | 300 | 0 |
| 461192 | 2/16/2010 | 18.25 | 3 | 0.75 | 19 | 325 | 0 |
| 461192 | 2/23/2010 | 56.25 | 4 | 1 | 57.25 | 507.81 | 0 |
| 461192 | 3/2/2010 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 461192 | 3/9/2010 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 461192 | 3/16/2010 | 50.25 | 0 | 0 | 50.25 | 364.31 | 0 |
| 461192 | 3/23/2010 | 55 | 3 | 0.75 | 55.75 | 498.75 | 0 |
| 461192 | 3/30/2010 | 17.5 | 0 | 0 | 17.5 | 350 | 0 |
| 461192 | 4/6/2010 | 10.5 | 1 | 0.25 | 10.75 | 150 | 0 |
| 461192 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461195 | 1/26/2010 | 7.75 | 0 | 0 | 7.75 | 172.18 | 0 |
| 461195 | 2/2/2010 | 28.25 | 0 | 0 | 28.25 | 300 | 0 |
| 461195 | 2/9/2010 | 42 | 0 | 0 | 42 | 304.5 | 0 |
| 461195 | 2/16/2010 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 461195 | 2/23/2010 | 33.75 | 0 | 0 | 33.75 | 382.14 | 0 |
| 461195 | 3/2/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 461195 | 3/9/2010 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 461195 | 3/16/2010 | 17.75 | 0 | 0 | 17.75 | 146.43 | 0 |
| 461195 | 3/23/2010 | 28 | 1 | 0.25 | 28.25 | 425 | 0 |
| 461195 | 3/30/2010 | 41.25 | 1 | 0.25 | 41.5 | 335.71 | 0 |
| 461195 | 4/6/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 461195 | 4/13/2010 | 12.25 | 2 | 0.5 | 12.75 | 160.71 | 0 |
| 461195 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461195 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461199 | 2/2/2010 | 30 | 0 | 0 | 30 | 428.57 | 0 |
| 461199 | 2/9/2010 | 25.5 | 0 | 0 | 25.5 | 375 | 0 |
| 461199 | 2/16/2010 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 461199 | 2/23/2010 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 461199 | 3/2/2010 | 30.25 | 4 | 1 | 31.25 | 375 | 0 |
| 461199 | 3/9/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 461205 | 2/2/2010 | 7.75 | 0 | 0 | 7.75 | 428.57 | 0 |
| 461205 | 2/9/2010 | 40.5 | 1 | 0.25 | 40.75 | 375 | 0 |
| 461205 | 2/16/2010 | 29.5 | 1 | 0.25 | 29.75 | 375 | 0 |
| 461205 | 2/23/2010 | 38 | 2 | 0.5 | 38.5 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461205 | 3/2/2010 | 35.5 | 1 | 0.25 | 35.75 | 375 | 0 |
| 461205 | 3/9/2010 | 17.5 | 3 | 0.75 | 18.25 | 160.71 | 0 |
| 461237 | 2/9/2010 | 35 | 3 | 0.75 | 35.75 | 342.86 | 0 |
| 461237 | 2/16/2010 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 461237 | 2/23/2010 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 461237 | 3/2/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 461237 | 3/9/2010 | 37.25 | 1 | 0.25 | 37.5 | 325 | 0 |
| 461237 | 3/16/2010 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 461237 | 3/23/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 461237 | 3/30/2010 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 461237 | 4/6/2010 | 14.25 | 2 | 0.5 | 14.75 | 150 | 0 |
| 461241 | 2/9/2010 | 22.25 | 3 | 0.75 | 23 | 342.86 | 0 |
| 461241 | 2/16/2010 | 62.5 | 9 | 2.25 | 64.75 | 453.12 | 16.31 |
| 461241 | 2/23/2010 | 31.25 | 5 | 1.25 | 32.5 | 325 | 0 |
| 461241 | 3/2/2010 | 45.25 | 9 | 2.25 | 47.5 | 328.06 | 16.31 |
| 461241 | 3/9/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 461241 | 3/16/2010 | 6.5 | 2 | 0.5 | 7 | 0 | 0 |
| 461248 | 2/9/2010 | 27.25 | 4 | 1 | 28.25 | 321.43 | 0 |
| 461248 | 2/16/2010 | 32.25 | 2 | 0.5 | 32.75 | 375 | 0 |
| 461248 | 2/23/2010 | 45 | 2 | 0.5 | 45 | 375 | 0 |
| 461248 | 3/2/2010 | 44 | 5 | 1.25 | 45.25 | 375 | 0 |
| 461248 | 3/9/2010 | 0 | 0 | 0 | 0 | 375 | 0 |
| 461249 | 2/9/2010 | 18.75 | 6 | 1.5 | 20.25 | 257.14 | 0 |
| 461249 | 2/16/2010 | 40 | 6 | 1.5 | 41.5 | 325 | 0 |
| 461249 | 2/23/2010 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 461249 | 3/2/2010 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 461249 | 3/9/2010 | 22.75 | 1 | 0.25 | 23 | 235.72 | 0 |
| 461249 | 3/16/2010 | 9.25 | 0 | 0 | 9.25 | 396.43 | 0 |
| 461249 | 3/23/2010 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 461249 | 3/30/2010 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 461249 | 4/6/2010 | 32 | 2 | 0.5 | 32.5 | 335.71 | 0 |
| 461249 | 4/13/2010 | 33.75 | 3 | 0.75 | 34.5 | 350 | 0 |
| 461249 | 4/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461256 | 2/16/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 461256 | 2/23/2010 | 67.75 | 8 | 2 | 69.75 | 491.18 | 14.5 |
| 461256 | 3/2/2010 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 461256 | 3/9/2010 | 58 | 10 | 2.5 | 60.5 | 420.5 | 18.13 |
| 461256 | 3/16/2010 | 55.25 | 6 | 1.5 | 56.75 | 485.75 | 0 |
| 461256 | 3/23/2010 | 47.5 | 8 | 2 | 49.5 | 344.37 | 14.5 |
| 461256 | 3/30/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 461256 | 4/6/2010 | 42.5 | 0 | 0 | 42.5 | 325 | 0 |
| 461256 | 4/13/2010 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 461256 | 4/20/2010 | 22.5 | 0 | 0 | 22.5 | 200 | 0 |
| 461256 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461256 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461265 | 2/16/2010 | 25.75 | 0 | 0 | 25.75 | 371.43 | 0 |
| 461265 | 2/23/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 461265 | 3/2/2010 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 461265 | 3/9/2010 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 461265 | 3/16/2010 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 461265 | 3/23/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 461265 | 3/30/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 461265 | 4/6/2010 | 16 | 1 | 0.25 | 16.25 | 325 | 0 |
| 461265 | 4/13/2010 | 22.5 | 0 | 0 | 22.5 | 325 | 0 |
| 461265 | 4/20/2010 | 43.75 | 3 | 0.75 | 44.5 | 342.86 | 0 |
| 461265 | 4/27/2010 | 34.75 | 1 | 0.25 | 35 | 350 | 0 |
| 461277 | 2/16/2010 | 43.75 | 5 | 1.25 | 45 | 433.18 | 0 |
| 461277 | 2/23/2010 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 461277 | 3/2/2010 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 461277 | 3/9/2010 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 461277 | 3/16/2010 | 58 | 4 | 1 | 59 | 520.5 | 0 |
| 461277 | 3/23/2010 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 461277 | 3/30/2010 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 461277 | 4/6/2010 | 30.5 | 0 | 0 | 30.5 | 232.14 | 0 |
| 461277 | 4/13/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 461280 | 2/16/2010 | 20.5 | 0 | 0 | 20.5 | 371.43 | 0 |
| 461280 | 2/23/2010 | 42 | 0 | 0 | 42 | 325 | 0 |
| 461280 | 3/2/2010 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 461280 | 3/9/2010 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 461280 | 3/16/2010 | 7 | 0 | 0 | 7 | 425 | 0 |
| 461280 | 3/23/2010 | 31.5 | 1 | 0.25 | 31.75 | 325 | 0 |
| 461280 | 3/30/2010 | 8.25 | 0 | 0 | 8.25 | 325 | 0 |
| 461280 | 4/6/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 461280 | 4/13/2010 | 35.25 | 4 | 1 | 36.25 | 442.86 | 0 |
| 461280 | 4/20/2010 | 34.25 | 1 | 0.25 | 34.5 | 350 | 0 |
| 461280 | 4/27/2010 | 19.75 | 2 | 0.5 | 20.25 | 230 | 0 |
| 461280 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461283 | 2/16/2010 | 20.75 | 3 | 0.75 | 21.5 | 278.57 | 0 |
| 461283 | 2/23/2010 | 53.5 | 0 | 0 | 53.5 | 387.87 | 0 |
| 461283 | 3/2/2010 | 55 | 1 | 0.25 | 55.25 | 398.75 | 1.81 |
| 461283 | 3/9/2010 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 461283 | 1/25/2011 | 24.5 | 0 | 0 | 24.5 | 293.62 | 0 |
| 461283 | 2/1/2011 | 27 | 0 | 0 | 27 | 325 | 0 |
| 461283 | 2/8/2011 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 461283 | 2/15/2011 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 461283 | 2/22/2011 | 22.5 | 1 | 0.25 | 22.75 | 325 | 0 |
| 461283 | 3/1/2011 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461283 | 3/8/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 461283 | 3/15/2011 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 461283 | 3/22/2011 | 24.5 | 0 | 0 | 24.5 | 335.71 | 0 |
| 461283 | 3/29/2011 | 14.75 | 0 | 0 | 14.75 | 353.6 | 0 |
| 461293 | 2/16/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 461293 | 2/23/2010 | 22 | 0 | 0 | 22 | 325 | 0 |
| 461293 | 3/2/2010 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 461293 | 3/9/2010 | 43.75 | 0 | 0 | 43.75 | 325 | 0 |
| 461293 | 3/16/2010 | 63.75 | 2 | 0.5 | 64.25 | 462.18 | 3.63 |
| 461293 | 3/23/2010 | 7.25 | 0 | 0 | 7.25 | 96.43 | 0 |
| 461293 | 3/30/2010 | 30.5 | 1 | 0.25 | 30.75 | 535.71 | 0 |
| 461293 | 4/6/2010 | 20.5 | 1 | 0.25 | 20.75 | 325 | 0 |
| 461293 | 4/13/2010 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 461293 | 4/20/2010 | 27.5 | 2 | 0.5 | 28 | 203.57 | 0 |
| 461293 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461294 | 2/16/2010 | 4.25 | 1 | 0.25 | 4.5 | 185.71 | 0 |
| 461294 | 2/23/2010 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 461294 | 3/2/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 461294 | 3/9/2010 | 21 | 0 | 0 | 21 | 325 | 0 |
| 461294 | 3/16/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 461294 | 3/23/2010 | 52.5 | 10 | 2.5 | 55 | 380.62 | 18.13 |
| 461294 | 3/30/2010 | 62.75 | 5 | 1.25 | 64 | 454.93 | 9.06 |
| 461294 | 4/6/2010 | 26.5 | 2 | 0.5 | 27 | 185.71 | 3.63 |
| 461294 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461296 | 2/16/2010 | 9.5 | 1 | 0.25 | 9.75 | 214.29 | 0 |
| 461296 | 2/23/2010 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 461296 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461296 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461296 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461296 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461296 | 3/30/2010 | 5.25 | 1 | 0.25 | 5.5 | 457.14 | 0 |
| 461296 | 4/6/2010 | 63.5 | 11 | 2.75 | 66.25 | 460.37 | 19.94 |
| 461296 | 4/13/2010 | 58.5 | 10 | 2.5 | 61 | 400 | 18.13 |
| 461297 | 2/16/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 461297 | 2/23/2010 | 26.5 | 3 | 0.75 | 27.25 | 325 | 0 |
| 461297 | 3/2/2010 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 461297 | 3/9/2010 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 461297 | 3/16/2010 | 19 | 1 | 0.25 | 19.25 | 235.71 | 0 |
| 461297 | 3/23/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461297 | 3/30/2010 | 40.25 | 7 | 1.75 | 42 | 325 | 0 |
| 461297 | 4/6/2010 | 56.5 | 9 | 2.25 | 58.75 | 675 | 0 |
| 461297 | 4/13/2010 | 20.25 | 1 | 0.25 | 20.5 | 325 | 0 |
| 461297 | 4/20/2010 | 23.5 | 1 | 0.25 | 23.5 | 325 | 0 |
| 461297 | 4/27/2010 | 52.25 | 5 | 1.25 | 53.5 | 407.81 | 0 |
| 461297 | 5/4/2010 | 25.5 | 0 | 0 | 25.5 | 203.57 | 0 |
| 461297 | 5/11/2010 | 21.75 | 2 | 0.5 | 22.25 | 203.57 | 0 |
| 461297 | 5/18/2010 | 29.5 | 7 | 1.75 | 31.25 | 350 | 0 |
| 461299 | 2/23/2010 | 31 | 5 | 1.25 | 32.25 | 400 | 0 |
| 461299 | 3/2/2010 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 461299 | 3/9/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 461299 | 3/16/2010 | 46 | 4 | 1 | 47 | 350 | 0 |
| 461299 | 3/23/2010 | 34 | 3 | 0.75 | 34.75 | 450 | 0 |
| 461299 | 3/30/2010 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 461299 | 4/6/2010 | 38.5 | 1 | 0.25 | 38.75 | 250 | 1.81 |
| 461299 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461300 | 2/23/2010 | 12.75 | 6 | 1.5 | 14.25 | 371.43 | 0 |
| 461300 | 3/2/2010 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 461300 | 3/9/2010 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 461300 | 3/16/2010 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 461300 | 3/23/2010 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 461300 | 3/30/2010 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 461300 | 4/6/2010 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 461300 | 4/13/2010 | 42.5 | 6 | 1.5 | 44 | 325 | 0 |
| 461300 | 4/20/2010 | 38.25 | 4 | 1 | 39.25 | 342.86 | 0 |
| 461300 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461300 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461303 | 2/23/2010 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 461303 | 3/9/2010 | 36.25 | 5 | 1.25 | 37.5 | 282.14 | 0 |
| 461303 | 3/16/2010 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 461303 | 3/23/2010 | 62.75 | 11 | 2.75 | 65.5 | 454.93 | 19.94 |
| 461303 | 3/30/2010 | 43.25 | 4 | 1 | 44.25 | 328.57 | 0 |
| 461304 | 2/23/2010 | 26.5 | 0 | 0 | 26.5 | 371.43 | 0 |
| 461304 | 3/2/2010 | 10.75 | 1 | 0.25 | 11 | 96.43 | 0 |
| 461304 | 3/9/2010 | 35.5 | 6 | 1.5 | 37 | 282.14 | 0 |
| 461304 | 3/16/2010 | 26 | 8 | 2 | 28 | 325 | 0 |
| 461304 | 3/23/2010 | 53 | 12 | 3 | 56 | 484.25 | 0 |
| 461304 | 3/30/2010 | 30.25 | 4 | 1 | 31.25 | 325 | 0 |
| 461304 | 4/6/2010 | 13.25 | 3 | 0.75 | 14 | 239.29 | 0 |
| 461304 | 4/13/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 461304 | 4/20/2010 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 461304 | 4/27/2010 | 66.75 | 6 | 1.5 | 68.25 | 583.93 | 0 |
| 461304 | 5/4/2010 | 28 | 1 | 0.25 | 28.25 | 350 | 0 |
| 461304 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461307 | 2/23/2010 | 16 | 2 | 0.5 | 16.5 | 428.57 | 0 |
| 461307 | 3/2/2010 | 43.5 | 5 | 1.25 | 44.75 | 375 | 0 |
| 461307 | 3/9/2010 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 461307 | 3/16/2010 | 44.75 | 9 | 2.25 | 47 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461307 | 3/23/2010 | 48 | 3 | 0.75 | 48.75 | 375 | 0 |
| 461307 | 3/30/2010 | 49.5 | 10 | 2.5 | 52 | 375 | 2.03 |
| 461307 | 4/6/2010 | 29.25 | 5 | 1.25 | 30.5 | 267.86 | 0 |
| 461307 | 4/13/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461317 | 2/23/2010 | 41 | 1 | 0.25 | 41.25 | 413.25 | 0 |
| 461317 | 3/2/2010 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 461317 | 3/9/2010 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 461317 | 3/16/2010 | 37.75 | 5 | 1.25 | 39 | 425 | 0 |
| 461317 | 3/23/2010 | 22.75 | 3 | 0.75 | 23.5 | 282.14 | 0 |
| 461317 | 3/30/2010 | 4.25 | 2 | 0.5 | 4.75 | 350 | 0 |
| 461317 | 4/6/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 461317 | 4/13/2010 | 43.25 | 6 | 1.5 | 44.75 | 425 | 0 |
| 461317 | 4/20/2010 | 31.75 | 8 | 2 | 33.75 | 342.86 | 0 |
| 461317 | 4/27/2010 | 22 | 4 | 1 | 23 | 253.57 | 0 |
| 461320 | 2/23/2010 | 7.25 | 0 | 0 | 7.25 | 278.57 | 0 |
| 461320 | 3/2/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 461320 | 3/9/2010 | 1.75 | 1 | 0.25 | 2 | 50 | 0 |
| 461320 | 3/16/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461320 | 3/23/2010 | 44.25 | 6 | 1.5 | 45.75 | 328.57 | 3.12 |
| 461320 | 3/30/2010 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 461320 | 4/6/2010 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 461320 | 4/13/2010 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 461320 | 4/20/2010 | 24.25 | 1 | 0.25 | 24.5 | 325 | 0 |
| 461320 | 4/27/2010 | 48.75 | 6 | 1.5 | 50.25 | 405 | 0 |
| 461320 | 5/4/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461326 | 2/23/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 461326 | 3/30/2010 | 18.75 | 1 | 0.25 | 19 | 278.57 | 0 |
| 461326 | 4/6/2010 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 461326 | 4/13/2010 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 461326 | 4/20/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 461326 | 4/27/2010 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 461326 | 5/4/2010 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 461326 | 5/11/2010 | 28.75 | 1 | 0.25 | 29 | 325 | 0 |
| 461326 | 5/18/2010 | 33.25 | 1 | 0.25 | 33.5 | 325 | 0 |
| 461326 | 5/25/2010 | 10 | 0 | 0 | 10 | 200 | 0 |
| 461334 | 2/23/2010 | 6.25 | 1 | 0.25 | 6.5 | 185.71 | 0 |
| 461334 | 3/2/2010 | 26.5 | 4 | 1 | 27.5 | 325 | 0 |
| 461334 | 3/9/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 461334 | 3/16/2010 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 461334 | 3/23/2010 | 15.75 | 1 | 0.25 | 16 | 325 | 0 |
| 461334 | 3/30/2010 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 461334 | 4/6/2010 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 461334 | 4/13/2010 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 461334 | 4/20/2010 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 461334 | 4/27/2010 | 1.5 | 0 | 0 | 1.5 | 220 | 0 |
| 461338 | 2/23/2010 | 2.5 | 0 | 0 | 2.5 | 185.71 | 0 |
| 461338 | 3/2/2010 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 461338 | 3/9/2010 | 18.25 | 3 | 0.75 | 19 | 325 | 0 |
| 461338 | 3/16/2010 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 461338 | 3/23/2010 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 461338 | 3/30/2010 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 461338 | 4/6/2010 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 461338 | 4/13/2010 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 461338 | 4/20/2010 | 7 | 1 | 0.25 | 7.25 | 96.43 | 0 |
| 461338 | 4/27/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461342 | 3/2/2010 | 45 | 3 | 0.75 | 45.75 | 442.25 | 0 |
| 461342 | 3/9/2010 | 63 | 7 | 1.75 | 64.75 | 375 | 12.69 |
| 461342 | 3/16/2010 | 36.25 | 7 | 1.75 | 38 | 375 | 0 |
| 461342 | 3/23/2010 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 461342 | 3/30/2010 | 26 | 3 | 0.75 | 26.75 | 214.29 | 0 |
| 461343 | 3/2/2010 | 19 | 2 | 0.5 | 19.5 | 371.43 | 0 |
| 461343 | 3/9/2010 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 461343 | 3/16/2010 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 461343 | 3/23/2010 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 461343 | 3/30/2010 | 37.5 | 4 | 1 | 38.5 | 425 | 0 |
| 461343 | 4/6/2010 | 63.75 | 2 | 0.5 | 64.25 | 462.18 | 3.63 |
| 461343 | 4/13/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 461343 | 4/20/2010 | 28.75 | 0 | 0 | 28.75 | 232.14 | 0 |
| 461343 | 4/27/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461345 | 3/2/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 461345 | 3/16/2010 | 13.5 | 3 | 0.75 | 14.25 | 189.29 | 0 |
| 461345 | 3/23/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 461345 | 3/30/2010 | 38.5 | 4 | 1 | 39.5 | 425 | 0 |
| 461345 | 4/6/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 461345 | 4/13/2010 | 22.5 | 1 | 0.25 | 22.75 | 325 | 0 |
| 461345 | 4/20/2010 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 461345 | 4/27/2010 | 24.75 | 1 | 0.25 | 25 | 425 | 0 |
| 461345 | 5/4/2010 | 26 | 0 | 0 | 26 | 325 | 0 |
| 461345 | 5/11/2010 | 0 | 0 | 0 | 0 | 332.14 | 0 |
| 461345 | 5/18/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 461345 | 5/25/2010 | 9.75 | 2 | 0.5 | 10.25 | 450 | 0 |
| 461345 | 6/1/2010 | 48.5 | 4 | 1 | 49.5 | 350 | 7.25 |
| 461345 | 6/8/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461345 | 6/15/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461347 | 3/2/2010 | 29.75 | 10 | 2.5 | 32.25 | 375 | 0 |
| 461347 | 3/9/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 461347 | 3/16/2010 | 39.75 | 8 | 2 | 41.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461347 | 3/23/2010 | 24 | 6 | 1.5 | 25.5 | 325 | 0 |
| 461347 | 3/30/2010 | 33.5 | 5 | 1.25 | 34.75 | 325 | 0 |
| 461347 | 4/6/2010 | 47.5 | 14 | 3.5 | 51 | 344.37 | 25.38 |
| 461347 | 4/13/2010 | 34.25 | 4 | 1 | 35.25 | 248.31 | 7.25 |
| 461347 | 4/20/2010 | 3.5 | 1 | 0.25 | 3.75 | 396.43 | 0 |
| 461347 | 4/27/2010 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 461347 | 5/4/2010 | 37.25 | 6 | 1.5 | 38.75 | 346.43 | 0 |
| 461347 | 5/11/2010 | 49.25 | 2 | 0.5 | 49.75 | 350 | 3.63 |
| 461347 | 5/18/2010 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 461347 | 5/25/2010 | 31.5 | 1 | 0.25 | 31.75 | 350 | 0 |
| 461347 | 6/1/2010 | 0 | 0 | 0 | 0 | 310 | 0 |
| 461347 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461347 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461348 | 3/2/2010 | 22 | 8 | 2 | 24 | 282.14 | 0 |
| 461350 | 3/2/2010 | 25.25 | 0 | 0 | 25.25 | 371.43 | 0 |
| 461350 | 3/9/2010 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 461350 | 3/16/2010 | 40.5 | 0 | 0 | 40.5 | 325 | 0 |
| 461350 | 3/23/2010 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 461350 | 3/30/2010 | 55 | 1 | 0.25 | 55.25 | 398.75 | 1.81 |
| 461350 | 4/6/2010 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 461350 | 4/13/2010 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 461350 | 4/20/2010 | 10.5 | 0 | 0 | 10.5 | 870.14 | 0 |
| 461352 | 3/2/2010 | 34 | 1 | 0.25 | 34.25 | 428.57 | 0 |
| 461352 | 3/9/2010 | 37.25 | 3 | 0.75 | 38 | 375 | 0 |
| 461352 | 3/16/2010 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 461352 | 3/23/2010 | 38 | 2 | 0.5 | 38.5 | 214.29 | 3.63 |
| 461352 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461354 | 3/2/2010 | 30 | 2 | 0.5 | 30.5 | 371.43 | 0 |
| 461354 | 3/9/2010 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 461354 | 3/16/2010 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 461354 | 3/23/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 461354 | 3/30/2010 | 46.25 | 1 | 0.25 | 46.5 | 435.31 | 0 |
| 461354 | 4/6/2010 | 6 | 0 | 0 | 6 | 96.43 | 0 |
| 461354 | 4/13/2010 | 15.5 | 3 | 0.75 | 16.25 | 535.71 | 0 |
| 461354 | 4/20/2010 | 29.25 | 4 | 1 | 30.25 | 325 | 0 |
| 461354 | 4/27/2010 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 461354 | 5/4/2010 | 43.75 | 1 | 0.25 | 44 | 450 | 0 |
| 461354 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461356 | 3/2/2010 | 37 | 6 | 1.5 | 38.5 | 384.25 | 0 |
| 461356 | 3/9/2010 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 461356 | 3/16/2010 | 54 | 9 | 2.25 | 56.25 | 391.5 | 16.31 |
| 461356 | 3/23/2010 | 66.75 | 6 | 1.5 | 68.25 | 483.93 | 10.88 |
| 461356 | 3/30/2010 | 43.25 | 3 | 0.75 | 44 | 425 | 0 |
| 461356 | 4/6/2010 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 461356 | 4/13/2010 | 30.25 | 8 | 2 | 32.25 | 375 | 0 |
| 461356 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461358 | 3/2/2010 | 20 | 1 | 0.25 | 20.25 | 371.43 | 0 |
| 461358 | 3/9/2010 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 461358 | 3/16/2010 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 461358 | 3/23/2010 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 461358 | 3/30/2010 | 40.5 | 4 | 1 | 41.5 | 425 | 0 |
| 461358 | 4/6/2010 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 461358 | 4/13/2010 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 461358 | 4/20/2010 | 13.75 | 2 | 0.5 | 14.25 | 958.96 | 0 |
| 461359 | 3/2/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 461359 | 3/9/2010 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 461359 | 3/16/2010 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 461359 | 3/23/2010 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 461359 | 3/30/2010 | 38 | 5 | 1.25 | 39.25 | 325 | 0 |
| 461359 | 4/6/2010 | 30.75 | 2 | 0.5 | 31.25 | 235.71 | 0 |
| 461359 | 4/13/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 461359 | 4/20/2010 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 461359 | 4/27/2010 | 26.25 | 3 | 0.75 | 27 | 342.86 | 0 |
| 461359 | 5/4/2010 | 23.25 | 0 | 0 | 23.25 | 350 | 0 |
| 461359 | 5/11/2010 | 57.25 | 4 | 1 | 58.25 | 350 | 7.25 |
| 461359 | 5/18/2010 | 0 | 0 | 0 | 0 | 224.66 | 0 |
| 461360 | 3/2/2010 | 24.5 | 3 | 0.75 | 25.25 | 371.43 | 0 |
| 461360 | 3/9/2010 | 16.5 | 3 | 0.75 | 17.25 | 119.62 | 5.44 |
| 461360 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461376 | 3/2/2010 | 5.25 | 1 | 0.25 | 5.5 | 185.71 | 0 |
| 461376 | 3/9/2010 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 461376 | 3/16/2010 | 17.5 | 3 | 0.75 | 18.25 | 325 | 0 |
| 461376 | 3/23/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 461376 | 3/30/2010 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 461376 | 4/6/2010 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 461376 | 4/13/2010 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 461376 | 4/20/2010 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 461376 | 4/27/2010 | 16.25 | 1 | 0.25 | 16.5 | 142.86 | 0 |
| 461376 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461381 | 3/2/2010 | 5.25 | 0 | 0 | 5.25 | 185.71 | 0 |
| 461381 | 3/9/2010 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 461381 | 3/16/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 461381 | 3/23/2010 | 61.75 | 2 | 0.5 | 62.25 | 447.68 | 3.63 |
| 461381 | 3/30/2010 | 35.5 | 4 | 1 | 36.5 | 425 | 0 |
| 461381 | 4/6/2010 | 63.75 | 4 | 1 | 64.75 | 462.18 | 7.25 |
| 461381 | 4/13/2010 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 461381 | 4/20/2010 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461381 | 4/27/2010 | 0.5 | 0 | 0 | 0.5 | 773.75 | 0 |
| 461382 | 3/9/2010 | 47 | 4 | 1 | 48 | 456.75 | 0 |
| 461382 | 3/16/2010 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 461382 | 3/23/2010 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 461382 | 3/30/2010 | 21.75 | 2 | 0.5 | 22.25 | 157.68 | 3.63 |
| 461382 | 4/6/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 461382 | 4/13/2010 | 36.5 | 3 | 0.75 | 37.25 | 325 | 0 |
| 461382 | 4/20/2010 | 9.5 | 1 | 0.25 | 9.75 | 282.14 | 0 |
| 461382 | 4/27/2010 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 461383 | 3/9/2010 | 52.5 | 1 | 0.25 | 52.75 | 496.62 | 0 |
| 461383 | 3/16/2010 | 23 | 1 | 0.25 | 23.25 | 325 | 0 |
| 461383 | 3/23/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 461383 | 3/30/2010 | 36.5 | 8 | 2 | 38.5 | 325 | 0 |
| 461383 | 4/6/2010 | 54.75 | 9 | 2.25 | 57 | 496.93 | 0 |
| 461383 | 4/13/2010 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 461383 | 4/20/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 461383 | 4/27/2010 | 7.5 | 1 | 0.25 | 7.75 | 325 | 0 |
| 461383 | 5/4/2010 | 32.5 | 4 | 1 | 33.5 | 442.86 | 0 |
| 461385 | 5/11/2010 | 49 | 5 | 1.25 | 50.25 | 350 | 9.06 |
| 461385 | 5/18/2010 | 1.5 | 0 | 0 | 1.5 | 978.25 | 0 |
| 461388 | 3/9/2010 | 26.75 | 5 | 1.25 | 28 | 371.43 | 0 |
| 461388 | 3/16/2010 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 461388 | 3/23/2010 | 60.25 | 12 | 3 | 63.25 | 436.81 | 21.75 |
| 461388 | 3/30/2010 | 24.75 | 6 | 1.5 | 26.25 | 189.29 | 1.02 |
| 461388 | 4/6/2010 | 3 | 1 | 0.25 | 3.25 | 542.86 | 0 |
| 461388 | 4/13/2010 | 37.25 | 7 | 1.75 | 39 | 325 | 0 |
| 461388 | 4/20/2010 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 461388 | 4/27/2010 | 28.75 | 3 | 0.75 | 29.5 | 325 | 0 |
| 461388 | 5/4/2010 | 43.5 | 11 | 2.75 | 46.25 | 442.86 | 0 |
| 461388 | 5/11/2010 | 33 | 3 | 0.75 | 33.75 | 350 | 0 |
| 461388 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461395 | 3/9/2010 | 32.75 | 6 | 1.5 | 34.25 | 371.43 | 0 |
| 461395 | 3/16/2010 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 461395 | 3/23/2010 | 52.75 | 11 | 2.75 | 55.5 | 382.43 | 19.94 |
| 461395 | 3/30/2010 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 461395 | 4/6/2010 | 51 | 8 | 2 | 53 | 469.75 | 0 |
| 461395 | 4/13/2010 | 58.75 | 11 | 2.75 | 61.5 | 425.93 | 19.94 |
| 461395 | 4/20/2010 | 44.75 | 10 | 2.5 | 47.25 | 325 | 17.55 |
| 461395 | 4/27/2010 | 12.25 | 2 | 0.5 | 12.75 | 96.43 | 0 |
| 461395 | 5/4/2010 | 0 | 0 | 0 | 0 | 656.47 | 0 |
| 461395 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461408 | 3/9/2010 | 31.75 | 7 | 1.75 | 33.5 | 278.57 | 0 |
| 461408 | 3/16/2010 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 461408 | 3/23/2010 | 36.5 | 3 | 0.75 | 37.25 | 325 | 0 |
| 461408 | 3/30/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 461408 | 4/6/2010 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 461408 | 4/13/2010 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 461408 | 4/20/2010 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 461408 | 4/27/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 461408 | 5/4/2010 | 18.75 | 0 | 0 | 18.75 | 433.14 | 0 |
| 461413 | 3/9/2010 | 23.75 | 2 | 0.5 | 24.25 | 278.57 | 0 |
| 461413 | 3/16/2010 | 40 | 7 | 1.75 | 41.75 | 325 | 0 |
| 461413 | 3/23/2010 | 24 | 2 | 0.5 | 24.5 | 325 | 0 |
| 461413 | 3/30/2010 | 58.5 | 10 | 2.5 | 61 | 424.12 | 18.13 |
| 461413 | 4/6/2010 | 22.25 | 0 | 0 | 22.25 | 289.29 | 0 |
| 461413 | 4/13/2010 | 10.75 | 0 | 0 | 10.75 | 442.86 | 0 |
| 461413 | 4/20/2010 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 461413 | 4/27/2010 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 461413 | 5/4/2010 | 46 | 1 | 0.25 | 46.25 | 335.71 | 0 |
| 461413 | 5/11/2010 | 25 | 2 | 0.5 | 25.5 | 450 | 0 |
| 461413 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461413 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461413 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461414 | 3/9/2010 | 25.5 | 2 | 0.5 | 26 | 278.57 | 0 |
| 461414 | 3/16/2010 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 461414 | 3/23/2010 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 461414 | 3/30/2010 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 461414 | 4/6/2010 | 42.25 | 2 | 0.5 | 42.75 | 425 | 0 |
| 461414 | 4/13/2010 | 23 | 1 | 0.25 | 23.25 | 285.71 | 0 |
| 461414 | 4/20/2010 | 0.5 | 1 | 0.25 | 0.75 | 350 | 0 |
| 461414 | 4/27/2010 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 461414 | 5/4/2010 | 50 | 2 | 0.5 | 50.5 | 462.5 | 0 |
| 461414 | 5/11/2010 | 34.25 | 2 | 0.5 | 34.75 | 350 | 0 |
| 461414 | 5/18/2010 | 12 | 0 | 0 | 12 | 100 | 0 |
| 461414 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461423 | 3/16/2010 | 19 | 3 | 0.75 | 19.75 | 428.57 | 0 |
| 461423 | 3/23/2010 | 28.5 | 0 | 0 | 28.5 | 375 | 0 |
| 461423 | 3/30/2010 | 48.75 | 3 | 0.75 | 49.5 | 442.25 | 0 |
| 461423 | 4/6/2010 | 44.5 | 3 | 0.75 | 45.25 | 375 | 0 |
| 461423 | 4/13/2010 | 26.75 | 0 | 0 | 26.75 | 375 | 0 |
| 461423 | 4/20/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 461428 | 3/16/2010 | 23 | 4 | 1 | 24 | 371.43 | 0 |
| 461428 | 3/23/2010 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 461428 | 3/30/2010 | 29 | 5 | 1.25 | 30.25 | 325 | 0 |
| 461428 | 4/6/2010 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 461428 | 4/13/2010 | 30.25 | 9 | 2.25 | 32.5 | 425 | 0 |
| 461428 | 4/20/2010 | 19.5 | 3 | 0.75 | 20.25 | 142.86 | 3.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461428 | 4/27/2010 | 18.75 | 1 | 0.25 | 19 | 489.29 | 0 |
| 461428 | 5/4/2010 | 32.25 | 3 | 0.75 | 33 | 325 | 0 |
| 461428 | 5/11/2010 | 39.5 | 4 | 1 | 40.5 | 342.86 | 0 |
| 461428 | 5/18/2010 | 35.5 | 3 | 0.75 | 36.25 | 450 | 0 |
| 461428 | 5/25/2010 | 43.75 | 3 | 0.75 | 44.5 | 350 | 0 |
| 461428 | 6/1/2010 | 5.75 | 2 | 0.5 | 6.25 | 195.4 | 0 |
| 461428 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461432 | 3/16/2010 | 39.5 | 4 | 1 | 40.5 | 402.37 | 0 |
| 461432 | 3/23/2010 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 461432 | 3/30/2010 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 461432 | 4/6/2010 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 461432 | 4/13/2010 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 461432 | 4/20/2010 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 461432 | 4/27/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 461432 | 5/4/2010 | 23.5 | 2 | 0.5 | 24 | 185.71 | 0 |
| 461432 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461436 | 3/16/2010 | 10.5 | 1 | 0.25 | 10.75 | 300 | 0 |
| 461436 | 3/23/2010 | 21.25 | 4 | 1 | 22.25 | 350 | 0 |
| 461436 | 3/30/2010 | 27.25 | 1 | 0.25 | 27.5 | 350 | 0 |
| 461436 | 4/6/2010 | 22.25 | 2 | 0.5 | 22.75 | 350 | 0 |
| 461436 | 4/13/2010 | 16.75 | 2 | 0.5 | 17.25 | 200 | 0 |
| 461437 | 3/16/2010 | 32 | 4 | 1 | 33 | 348 | 0 |
| 461437 | 3/23/2010 | 51.5 | 9 | 2.25 | 53.75 | 373.37 | 16.31 |
| 461437 | 3/30/2010 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 461437 | 4/6/2010 | 20 | 1 | 0.25 | 20.25 | 145 | 1.81 |
| 461445 | 3/16/2010 | 8.5 | 0 | 0 | 8.5 | 185.71 | 0 |
| 461445 | 3/23/2010 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 461445 | 3/30/2010 | 37.25 | 3 | 0.75 | 38 | 270.06 | 5.44 |
| 461445 | 4/6/2010 | 0.75 | 0 | 0 | 0.75 | | 0 |
| 461455 | 3/23/2010 | 45.5 | 6 | 1.5 | 47 | 445.87 | 0 |
| 461455 | 3/30/2010 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 461455 | 4/6/2010 | 27.75 | 3 | 0.75 | 28.5 | 325 | 0 |
| 461455 | 4/13/2010 | 19.25 | 2 | 0.5 | 19.75 | 189.29 | 0 |
| 461455 | 4/20/2010 | 23 | 2 | 0.5 | 23.5 | 442.86 | 0 |
| 461455 | 4/27/2010 | 29 | 1 | 0.25 | 29.25 | 425 | 0 |
| 461455 | 5/4/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 461455 | 5/11/2010 | 19 | 0 | 0 | 19 | 146.43 | 0 |
| 461455 | 5/18/2010 | 51.25 | 9 | 2.25 | 53.5 | 371.56 | 16.31 |
| 461455 | 5/25/2010 | 34.25 | 5 | 1.25 | 35.5 | 530 | 0 |
| 461455 | 6/1/2010 | 0 | 0 | 0 | 0 | 169.12 | 0 |
| 461460 | 3/23/2010 | 46.25 | 10 | 2.5 | 48.75 | 451.31 | 0 |
| 461460 | 3/30/2010 | 51.5 | 8 | 2 | 53.5 | 373.37 | 14.5 |
| 461460 | 4/6/2010 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 461460 | 4/13/2010 | 45 | 2 | 0.5 | 45.5 | 328.57 | 1.31 |
| 461460 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461460 | 4/27/2010 | 23 | 2 | 0.5 | 23.5 | 628.57 | 0 |
| 461460 | 5/4/2010 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 461460 | 5/11/2010 | 46.5 | 0 | 0 | 46.5 | 337.12 | 0 |
| 461460 | 5/18/2010 | 32.75 | 1 | 0.25 | 33 | 200 | 1.81 |
| 461468 | 3/23/2010 | 34.25 | 1 | 0.25 | 34.5 | 371.43 | 0 |
| 461468 | 3/30/2010 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
| 461468 | 4/6/2010 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 461468 | 4/13/2010 | 34.5 | 1 | 0.25 | 34.75 | 250.12 | 1.81 |
| 461468 | 4/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461468 | 4/27/2010 | 16.75 | 3 | 0.75 | 17.5 | 325 | 0 |
| 461468 | 5/4/2010 | 44.25 | 9 | 2.25 | 46.5 | 325 | 12.11 |
| 461468 | 5/11/2010 | 46.25 | 8 | 2 | 48.25 | 335.31 | 14.5 |
| 461468 | 5/18/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461468 | 6/1/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 461469 | 3/23/2010 | 29.25 | 6 | 1.5 | 30.75 | 328.06 | 0 |
| 461469 | 3/30/2010 | 23.75 | 4 | 1 | 24.75 | 325 | 0 |
| 461469 | 4/6/2010 | 61.25 | 2 | 0.5 | 61.75 | 444.06 | 3.63 |
| 461469 | 4/13/2010 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 461469 | 4/20/2010 | 44.5 | 3 | 0.75 | 45.25 | 322.62 | 5.44 |
| 461469 | 4/27/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 461469 | 5/4/2010 | 65 | 3 | 0.75 | 65.75 | 471.25 | 5.44 |
| 461469 | 5/11/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 461469 | 5/18/2010 | 12 | 0 | 0 | 12 | 96.43 | 0 |
| 461470 | 3/23/2010 | 34.25 | 5 | 1.25 | 35.5 | 364.31 | 0 |
| 461470 | 3/30/2010 | 62 | 2 | 0.5 | 62.5 | 449.5 | 3.63 |
| 461470 | 4/6/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 461470 | 4/13/2010 | 12.5 | 0 | 0 | 12.5 | 150 | 0 |
| 461470 | 4/20/2010 | 19.25 | 1 | 0.25 | 19.5 | 550 | 0 |
| 461470 | 4/27/2010 | 40.75 | 6 | 1.5 | 42.25 | 350 | 0 |
| 461470 | 5/4/2010 | 59 | 11 | 2.75 | 61.75 | 427.75 | 19.94 |
| 461470 | 5/11/2010 | 48.75 | 8 | 2 | 50.75 | 353.43 | 14.5 |
| 461470 | 5/18/2010 | 9 | 1 | 0.25 | 9.25 | 160.71 | 0 |
| 461471 | 3/23/2010 | 19.5 | 1 | 0.25 | 19.75 | 278.57 | 0 |
| 461471 | 3/30/2010 | 61 | 11 | 2.75 | 63.75 | 442.25 | 19.94 |
| 461471 | 4/6/2010 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |
| 461471 | 4/13/2010 | 63 | 13 | 3.25 | 66.25 | 572.75 | 0 |
| 461471 | 4/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461471 | 4/27/2010 | 41.75 | 4 | 1 | 42.75 | 582.14 | 0 |
| 461471 | 5/4/2010 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 461471 | 5/11/2010 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 461471 | 5/18/2010 | 11.25 | 0 | 0 | 11.25 | 92.86 | 0 |
| 461483 | 3/30/2010 | 20.25 | 0 | 0 | 20.25 | 371.43 | 0 |

| 461483 | 4/6/2010 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 461483 | 4/13/2010 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 461483 | 4/20/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 461483 | 4/27/2010 | 13.75 | 1 | 0.25 | 14 | 142.86 | 0 |
| 461483 | 5/4/2010 | 22.25 | 1 | 0.25 | 22.5 | 589.29 | 0 |
| 461483 | 5/11/2010 | 64.5 | 5 | 1.25 | 65.75 | 467.62 | 9.06 |
| 461483 | 5/18/2010 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 461483 | 5/25/2010 | 13.5 | 2 | 0.5 | 14 | 342.86 | 0 |
| 461483 | 6/1/2010 | 59.25 | 8 | 2 | 61.25 | 529.56 | 0 |
| 461483 | 6/8/2010 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 461483 | 6/15/2010 | 17.25 | 0 | 0 | 17.25 | 353.57 | 0 |
| 461486 | 3/30/2010 | 21.25 | 1 | 0.25 | 21.5 | 428.57 | 0 |
| 461486 | 4/6/2010 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 461486 | 4/13/2010 | 8.25 | 0 | 0 | 8.25 | 110.71 | 0 |
| 461486 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461486 | 4/27/2010 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 461486 | 5/4/2010 | 23 | 4 | 1 | 24 | 271.43 | 0 |
| 461489 | 3/30/2010 | 16.25 | 1 | 0.25 | 16.5 | 371.43 | 0 |
| 461489 | 4/6/2010 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 461489 | 4/13/2010 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 461489 | 4/20/2010 | 40.25 | 9 | 2.25 | 42.5 | 325 | 0 |
| 461489 | 4/27/2010 | 37 | 9 | 2.25 | 39.25 | 325 | 0 |
| 461489 | 5/4/2010 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 461489 | 5/11/2010 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 461489 | 5/18/2010 | 41.25 | 6 | 1.5 | 42.75 | 325 | 0 |
| 461489 | 5/25/2010 | 18.25 | 1 | 0.25 | 18.5 | 200 | 0 |
| 461491 | 3/30/2010 | 7.75 | 3 | 0.75 | 8.5 | 278.57 | 0 |
| 461491 | 4/6/2010 | 40 | 4 | 1 | 41 | 325 | 0 |
| 461491 | 4/13/2010 | 28 | 3 | 0.75 | 28.75 | 325 | 0 |
| 461491 | 4/20/2010 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 461491 | 4/27/2010 | 36.75 | 3 | 0.75 | 37.5 | 425 | 0 |
| 461491 | 5/4/2010 | 38.25 | 5 | 1.25 | 39.5 | 325 | 0 |
| 461491 | 5/11/2010 | 35.75 | 7 | 1.75 | 37.5 | 325 | 0 |
| 461491 | 5/18/2010 | 50.25 | 10 | 2.5 | 52.75 | 364.31 | 18.13 |
| 461491 | 5/25/2010 | 38 | 4 | 1 | 39 | 275.5 | 7.25 |
| 461491 | 6/1/2010 | 0 | 0 | 0 | 0 | 525 | 0 |
| 461491 | 6/8/2010 | 16.5 | 1 | 0.25 | 16.75 | 253.57 | 0 |
| 461492 | 3/30/2010 | 14 | 1 | 0.25 | 14.25 | 278.57 | 0 |
| 461492 | 4/6/2010 | 55.75 | 9 | 2.25 | 58 | 404.18 | 16.31 |
| 461492 | 4/13/2010 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 461492 | 4/20/2010 | 36.75 | 6 | 1.5 | 38.25 | 325 | 0 |
| 461492 | 4/27/2010 | 55.5 | 4 | 1 | 56.5 | 502.37 | 0 |
| 461492 | 5/4/2010 | 55.5 | 13 | 3.25 | 58.75 | 402.37 | 23.56 |
| 461492 | 5/11/2010 | 41.75 | 9 | 2.25 | 44 | 325 | 0 |
| 461492 | 5/18/2010 | 12.75 | 5 | 1.25 | 14 | 755.68 | 0 |
| 461493 | 3/30/2010 | 8.75 | 3 | 0.75 | 9.5 | 300 | 0 |
| 461493 | 4/6/2010 | 42 | 6 | 1.5 | 43.5 | 350 | 0 |
| 461493 | 4/13/2010 | 23.25 | 4 | 1 | 24.25 | 350 | 0 |
| 461493 | 4/20/2010 | 49.25 | 13 | 3.25 | 52.5 | 357.06 | 23.56 |
| 461493 | 4/27/2010 | 56.5 | 8 | 2 | 58.5 | 409.62 | 14.5 |
| 461493 | 5/4/2010 | 29.75 | 3 | 0.75 | 30.5 | 350 | 0 |
| 461493 | 5/11/2010 | 49 | 9 | 2.25 | 51.25 | 355.25 | 16.31 |
| 461493 | 5/18/2010 | 47.75 | 5 | 1.25 | 49 | 350 | 5.22 |
| 461493 | 5/25/2010 | 33 | 4 | 1 | 34 | 360.71 | 0 |
| 461493 | 6/1/2010 | 0 | 0 | 0 | 0 | 696.81 | 0 |
| 461494 | 3/30/2010 | 27.5 | 0 | 0 | 27.5 | 342.86 | 0 |
| 461494 | 4/6/2010 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 461494 | 4/13/2010 | 20.5 | 0 | 0 | 20.5 | 400 | 0 |
| 461497 | 3/30/2010 | 11.25 | 1 | 0.25 | 11.5 | 214.29 | 0 |
| 461497 | 4/6/2010 | 51 | 8 | 2 | 53 | 375 | 9.28 |
| 461497 | 4/13/2010 | 48 | 8 | 2 | 50 | 375 | 0 |
| 461497 | 4/20/2010 | 50.75 | 6 | 1.5 | 52.25 | 375 | 3.84 |
| 461497 | 4/27/2010 | 47.5 | 5 | 1.25 | 48.75 | 375 | 0 |
| 461497 | 5/4/2010 | 19.25 | 0 | 0 | 19.25 | 214.29 | 0 |
| 461508 | 4/6/2010 | 42.5 | 2 | 0.5 | 43 | 424.12 | 0 |
| 461508 | 4/13/2010 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 461508 | 4/20/2010 | 11.25 | 0 | 0 | 11.25 | 325 | 0 |
| 461508 | 4/27/2010 | 53.75 | 3 | 0.75 | 54.5 | 489.68 | 0 |
| 461508 | 5/4/2010 | 62.75 | 1 | 0.25 | 63 | 454.93 | 1.81 |
| 461508 | 5/11/2010 | 39.75 | 1 | 0.25 | 40 | 325 | 0 |
| 461508 | 5/18/2010 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 461508 | 5/25/2010 | 25.5 | 1 | 0.25 | 25.75 | 425 | 0 |
| 461508 | 6/1/2010 | 15.25 | 0 | 0 | 15.25 | 342.86 | 0 |
| 461508 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461510 | 4/6/2010 | 15.75 | 0 | 0 | 15.75 | 371.43 | 0 |
| 461510 | 4/13/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 461510 | 4/20/2010 | 33 | 5 | 1.25 | 34.25 | 325 | 0 |
| 461510 | 4/27/2010 | 11 | 1 | 0.25 | 11.25 | 328.57 | 0 |
| 461510 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461510 | 5/11/2010 | 27.75 | 0 | 0 | 27.75 | 400.72 | 0 |
| 461510 | 5/18/2010 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 461510 | 5/25/2010 | 17 | 0 | 0 | 17 | 123.25 | 0 |
| 461511 | 4/6/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 461511 | 4/13/2010 | 27 | 1 | 0.25 | 27.25 | 328.57 | 0 |
| 461511 | 4/20/2010 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 461511 | 4/27/2010 | 32.5 | 3 | 0.75 | 33.25 | 282.14 | 0 |
| 461512 | 4/6/2010 | 43.75 | 16 | 4 | 47.75 | 433.18 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461512 | 4/13/2010 | 19.5 | 3 | 0.75 | 20.25 | 325 | 0 |
| 461512 | 4/20/2010 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 461512 | 4/27/2010 | 8 | 0 | 0 | 8 | 325 | 0 |
| 461512 | 5/4/2010 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 461512 | 5/11/2010 | 47 | 6 | 1.5 | 48.5 | 340.75 | 10.88 |
| 461512 | 5/18/2010 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 461512 | 5/25/2010 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 461512 | 6/1/2010 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 461512 | 6/8/2010 | 24.75 | 2 | 0.5 | 25.25 | 350 | 0 |
| 461512 | 6/15/2010 | 45.5 | 4 | 1 | 46.5 | 350 | 0 |
| 461512 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461526 | 4/6/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 461526 | 4/13/2010 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 461526 | 4/20/2010 | 56.5 | 5 | 1.25 | 57.75 | 411.43 | 7.25 |
| 461526 | 4/27/2010 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 461526 | 5/4/2010 | 29 | 3 | 0.75 | 29.75 | 425 | 0 |
| 461526 | 5/11/2010 | 62.75 | 8 | 2 | 64.75 | 454.93 | 14.5 |
| 461526 | 5/18/2010 | 58.5 | 1 | 0.25 | 58.75 | 424.12 | 1.81 |
| 461526 | 5/25/2010 | 18.5 | 1 | 0.25 | 19.5 | 500.29 | 0 |
| 461526 | 4/6/2010 | 2.5 | 1 | 0.25 | 2.75 | 185.71 | 0 |
| 461529 | 4/13/2010 | 59.25 | 11 | 2.75 | 62 | 429.56 | 19.94 |
| 461529 | 4/20/2010 | 43 | 11 | 2.75 | 45.75 | 325 | 6.67 |
| 461529 | 4/27/2010 | 29.5 | 1 | 0.25 | 29.75 | 325 | 0 |
| 461529 | 5/4/2010 | 46.5 | 5 | 1.25 | 47.75 | 437.12 | 0 |
| 461529 | 5/11/2010 | 46.75 | 7 | 1.75 | 48.5 | 338.93 | 12.69 |
| 461529 | 5/18/2010 | 22.5 | 5 | 1.25 | 23.75 | 325 | 0 |
| 461529 | 5/25/2010 | 44 | 7 | 1.75 | 45.75 | 325 | 6.67 |
| 461529 | 6/1/2010 | 23 | 5 | 1.25 | 24.25 | 1002.29 | 0 |
| 461531 | 4/13/2010 | 48.75 | 6 | 1.5 | 50.25 | 469.43 | 0 |
| 461531 | 4/20/2010 | 28 | 4 | 1 | 29 | 325 | 0 |
| 461531 | 4/27/2010 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 461531 | 5/4/2010 | 59.25 | 6 | 1.5 | 60.75 | 529.56 | 0 |
| 461531 | 5/11/2010 | 51 | 10 | 2.5 | 53.5 | 369.75 | 18.13 |
| 461531 | 5/18/2010 | 13.5 | 2 | 0.5 | 14 | 325 | 0 |
| 461531 | 5/25/2010 | 55.75 | 9 | 2.25 | 58 | 404.18 | 16.31 |
| 461531 | 6/1/2010 | 15.25 | 1 | 0.25 | 15.5 | 239.29 | 0 |
| 461531 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461532 | 4/13/2010 | 30.5 | 3 | 0.75 | 31.25 | 337.12 | 0 |
| 461533 | 4/13/2010 | 17 | 3 | 0.75 | 17.75 | 371.43 | 0 |
| 461533 | 4/20/2010 | 9.75 | 0 | 0 | 9.75 | 70.68 | 0 |
| 461533 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461533 | 5/4/2010 | 17.25 | 2 | 0.5 | 17.75 | 125.06 | 3.63 |
| 461537 | 4/13/2010 | 44.5 | 7 | 1.75 | 46.25 | 438.62 | 0 |
| 461537 | 4/20/2010 | 58 | 9 | 2.25 | 60.25 | 420.5 | 16.31 |
| 461537 | 4/27/2010 | 26.5 | 4 | 1 | 27.5 | 235.71 | 0 |
| 461538 | 4/13/2010 | 18.5 | 2 | 0.5 | 19 | 371.43 | 0 |
| 461538 | 4/20/2010 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 461538 | 4/27/2010 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 461538 | 5/4/2010 | 27.5 | 1 | 0.25 | 27.75 | 199.37 | 1.81 |
| 461543 | 4/13/2010 | 38.25 | 2 | 0.5 | 38.75 | 393.31 | 0 |
| 461543 | 4/20/2010 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 461543 | 4/27/2010 | 39 | 0 | 0 | 39 | 325 | 0 |
| 461543 | 5/4/2010 | 50.5 | 0 | 0 | 50.5 | 425 | 0 |
| 461543 | 5/11/2010 | 18.75 | 0 | 0 | 18.75 | 325 | 0 |
| 461543 | 5/18/2010 | 52.25 | 9 | 2.25 | 54.5 | 378.81 | 16.31 |
| 461543 | 5/25/2010 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 461543 | 6/1/2010 | 52.25 | 3 | 0.75 | 53 | 478.81 | 0 |
| 461543 | 6/8/2010 | 57.25 | 8 | 2 | 59.25 | 342.86 | 14.5 |
| 461543 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461549 | 4/13/2010 | 23 | 1 | 0.25 | 23.25 | 371.43 | 0 |
| 461549 | 4/20/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 461549 | 4/27/2010 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 461549 | 5/4/2010 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 461549 | 5/11/2010 | 32 | 1 | 0.25 | 32.25 | 232 | 1.81 |
| 461549 | 5/18/2010 | 14 | 2 | 0.5 | 14.5 | 442.86 | 0 |
| 461549 | 5/25/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 461549 | 6/1/2010 | 3.5 | 0 | 0 | 3.5 | 50 | 0 |
| 461551 | 4/13/2010 | 28 | 7 | 1.75 | 29.75 | 400 | 0 |
| 461551 | 4/20/2010 | 62.5 | 4 | 1 | 63.5 | 453.12 | 7.25 |
| 461551 | 4/27/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 461551 | 5/4/2010 | 22 | 0 | 0 | 22 | 450 | 0 |
| 461551 | 5/11/2010 | 45.75 | 3 | 0.75 | 46.5 | 350 | 0 |
| 461551 | 5/18/2010 | 19.75 | 2 | 0.5 | 20.25 | 350 | 0 |
| 461551 | 5/25/2010 | 67 | 4 | 1 | 68 | 485.75 | 7.25 |
| 461551 | 6/1/2010 | 46.25 | 4 | 1 | 47.25 | 450 | 0 |
| 461551 | 6/8/2010 | 13 | 2 | 0.5 | 13.5 | 103.57 | 0 |
| 461551 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461554 | 4/13/2010 | 24.25 | 2 | 0.5 | 24.75 | 371.43 | 0 |
| 461554 | 4/20/2010 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 461554 | 4/27/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 461554 | 5/4/2010 | 20.75 | 1 | 0.25 | 21 | 189.29 | 0 |
| 461554 | 5/11/2010 | 3 | 0 | 0 | 3 | 542.86 | 0 |
| 461554 | 5/18/2010 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 461554 | 5/25/2010 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 461554 | 6/1/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 461554 | 6/8/2010 | 19.25 | 3 | 0.75 | 20 | 246.43 | 0 |
| 461557 | 4/13/2010 | 9 | 1 | 0.25 | 9.25 | 278.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461557 | 4/20/2010 | 29.75 | 9 | 2.25 | 32 | 325 | 0 |
| 461557 | 4/27/2010 | 56.25 | 11 | 2.75 | 59 | 407.81 | 19.94 |
| 461557 | 5/4/2010 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 461557 | 5/11/2010 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 461557 | 5/18/2010 | 8.75 | 1 | 0.25 | 9 | 96.43 | 0 |
| 461557 | 5/25/2010 | 17.5 | 1 | 0.25 | 17.75 | 535.71 | 0 |
| 461557 | 6/1/2010 | 15.25 | 2 | 0.5 | 15.75 | 110.56 | 3.63 |
| 461570 | 4/13/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 461570 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461570 | 5/11/2010 | 10.25 | 1 | 0.25 | 10.5 | 278.57 | 0 |
| 461570 | 5/18/2010 | 61.75 | 2 | 0.5 | 62.25 | 447.68 | 3.63 |
| 461570 | 5/25/2010 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 461570 | 6/1/2010 | 63.75 | 2 | 0.5 | 64.25 | 462.18 | 3.63 |
| 461570 | 6/8/2010 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 461570 | 6/15/2010 | 60.5 | 2 | 0.5 | 61 | 438.62 | 3.63 |
| 461570 | 6/22/2010 | 48.25 | 0 | 0 | 48.25 | 349.81 | 0 |
| 461570 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461570 | 7/6/2010 | 0 | 0 | 0 | 0 | 110.13 | 0 |
| 461573 | 4/20/2010 | 36.5 | 0 | 0 | 36.5 | 380.62 | 0 |
| 461573 | 4/27/2010 | 69.25 | 0 | 0 | 69.25 | 502.06 | 0 |
| 461573 | 5/4/2010 | 53.25 | 0 | 0 | 53.25 | 386.06 | 0 |
| 461573 | 5/11/2010 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 461573 | 5/18/2010 | 29.25 | 0 | 0 | 29.25 | 425 | 0 |
| 461573 | 5/25/2010 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 461573 | 6/1/2010 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 461573 | 6/8/2010 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 461573 | 6/15/2010 | 22.25 | 1 | 0.25 | 22.5 | 390.97 | 0 |
| 461575 | 4/20/2010 | 4.75 | 0 | 0 | 4.75 | 371.43 | 0 |
| 461575 | 4/27/2010 | 65.5 | 0 | 0 | 65.5 | 474.87 | 0 |
| 461575 | 5/4/2010 | 50.75 | 0 | 0 | 50.75 | 367.93 | 0 |
| 461575 | 5/11/2010 | 54.75 | 0 | 0 | 54.75 | 396.93 | 0 |
| 461575 | 5/18/2010 | 52.5 | 0 | 0 | 52.5 | 380.62 | 0 |
| 461575 | 5/25/2010 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 461575 | 6/1/2010 | 46.25 | 0 | 0 | 46.25 | 335.31 | 0 |
| 461575 | 6/8/2010 | 65 | 0 | 0 | 65 | 471.25 | 0 |
| 461575 | 6/15/2010 | 22.75 | 0 | 0 | 22.75 | 342.86 | 0 |
| 461575 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461575 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461580 | 4/20/2010 | 46.25 | 7 | 1.75 | 48 | 451.31 | 0 |
| 461580 | 4/27/2010 | 37.75 | 1 | 0.25 | 38 | 350 | 0 |
| 461580 | 5/4/2010 | 34 | 1 | 0.25 | 34.25 | 350 | 0 |
| 461580 | 5/11/2010 | 24 | 0 | 0 | 24 | 450 | 0 |
| 461580 | 5/18/2010 | 46 | 3 | 0.75 | 46.75 | 350 | 0 |
| 461580 | 5/25/2010 | 46 | 1 | 0.25 | 46.25 | 350 | 0 |
| 461580 | 6/1/2010 | 38.75 | 3 | 0.75 | 39.5 | 350 | 0 |
| 461580 | 6/8/2010 | 44.5 | 5 | 1.25 | 45.75 | 450 | 0 |
| 461580 | 6/15/2010 | 29.75 | 4 | 1 | 30.75 | 214.29 | 7.25 |
| 461580 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461580 | 4/16/2013 | 41.5 | 8 | 2 | 43.5 | 514.29 | 0 |
| 461580 | 4/23/2013 | 45.5 | 4 | 1 | 46.5 | 450 | 0 |
| 461581 | 4/20/2010 | 17.5 | 2 | 0.5 | 18 | 432.14 | 0 |
| 461582 | 4/20/2010 | 20.5 | 1 | 0.25 | 20.75 | 371.43 | 0 |
| 461582 | 4/27/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 461582 | 5/4/2010 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 461582 | 5/11/2010 | 24.75 | 2 | 0.5 | 25.25 | 335.71 | 0 |
| 461582 | 5/18/2010 | 7 | 0 | 0 | 7 | 396.43 | 0 |
| 461582 | 5/25/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 461582 | 6/1/2010 | 57.25 | 15 | 3.75 | 61 | 415.06 | 27.19 |
| 461582 | 6/8/2010 | 51.5 | 6 | 1.5 | 53 | 473.37 | 0 |
| 461582 | 6/15/2010 | 47.5 | 6 | 1.5 | 49 | 342.86 | 10.88 |
| 461582 | 6/22/2010 | 0.5 | 0 | 0 | 0.5 | 184.56 | 0 |
| 461583 | 4/20/2010 | 22.25 | 3 | 0.75 | 23 | 371.43 | 0 |
| 461583 | 4/27/2010 | 25.75 | 2 | 0.5 | 26.25 | 325 | 0 |
| 461583 | 5/4/2010 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 461583 | 5/11/2010 | 35.25 | 2 | 0.5 | 35.75 | 255.56 | 3.63 |
| 461583 | 5/18/2010 | 17 | 1 | 0.25 | 17.25 | 282.14 | 0 |
| 461583 | 5/25/2010 | 40.5 | 1 | 0.25 | 40.75 | 396.93 | 0 |
| 461591 | 4/20/2010 | 28.25 | 0 | 0 | 28.25 | 321.43 | 0 |
| 461591 | 4/27/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 461591 | 5/4/2010 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 461591 | 5/11/2010 | 29.5 | 4 | 1 | 30.5 | 375 | 0 |
| 461591 | 5/18/2010 | 39.25 | 1 | 0.25 | 39.5 | 375 | 0 |
| 461591 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461596 | 4/20/2010 | 20.75 | 0 | 0 | 20.75 | 278.57 | 0 |
| 461596 | 4/27/2010 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 461596 | 5/4/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 461596 | 5/11/2010 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 461596 | 5/18/2010 | 35.5 | 1 | 0.25 | 35.75 | 425 | 0 |
| 461596 | 5/25/2010 | 29.25 | 0 | 0 | 29.25 | 325 | 0 |
| 461596 | 6/1/2010 | 42.5 | 0 | 0 | 42.5 | 325 | 0 |
| 461596 | 6/8/2010 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 461596 | 6/15/2010 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 461596 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461596 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461596 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461596 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461596 | 7/20/2010 | 0 | 0 | 0 | 0 | 203.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461601 | 4/20/2010 | 3.5 | 1 | 0.25 | 3.75 | 185.71 | 0 |
| 461601 | 4/27/2010 | 9 | 1 | 0.25 | 9.25 | 325 | 0 |
| 461601 | 5/4/2010 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 461601 | 5/11/2010 | 36.25 | 8 | 2 | 38.25 | 325 | 0 |
| 461601 | 5/18/2010 | 10.25 | 4 | 1 | 11.25 | 325 | 0 |
| 461601 | 5/25/2010 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 461601 | 6/1/2010 | 27 | 3 | 0.75 | 27.75 | 195.75 | 5.44 |
| 461601 | 6/8/2010 | 52 | 9 | 2.25 | 54.25 | 377 | 16.31 |
| 461601 | 6/15/2010 | 51.25 | 9 | 2.25 | 53.5 | 373.37 | 14.5 |
| 461601 | 6/22/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 461601 | 6/29/2010 | 22.5 | 4 | 1 | 23.5 | 350 | 0 |
| 461601 | 7/6/2010 | 12.5 | 3 | 0.75 | 13.25 | 103.57 | 0 |
| 461601 | 7/13/2010 | 0 | 0 | 0 | 0 | 720.63 | 0 |
| 461607 | 4/27/2010 | 39 | 1 | 0.25 | 39.25 | 398.75 | 0 |
| 461607 | 5/4/2010 | 39.75 | 2 | 0.5 | 40.25 | 288.18 | 3.63 |
| 461607 | 5/11/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 461607 | 5/18/2010 | 23 | 0 | 0 | 23 | 328.57 | 0 |
| 461608 | 4/27/2010 | 36.5 | 6 | 1.5 | 38 | 380.62 | 0 |
| 461608 | 5/4/2010 | 38.75 | 6 | 1.5 | 40.25 | 325 | 0 |
| 461608 | 5/11/2010 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 461608 | 5/18/2010 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 461608 | 5/25/2010 | 35 | 4 | 1 | 36 | 325 | 0 |
| 461608 | 6/1/2010 | 11.25 | 5 | 1.25 | 12.5 | 96.43 | 0 |
| 461608 | 6/8/2010 | 3.75 | 0 | 0 | 3.75 | 289.29 | 0 |
| 461608 | 6/15/2010 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 461608 | 6/22/2010 | 31.75 | 1 | 0.25 | 32 | 325 | 0 |
| 461608 | 6/29/2010 | 49.5 | 5 | 1.25 | 50.75 | 335.71 | 9.06 |
| 461608 | 7/6/2010 | 0 | 0 | 0 | 0 | 140 | 0 |
| 461610 | 4/27/2010 | 23.75 | 2 | 0.5 | 24.25 | 371.43 | 0 |
| 461610 | 5/4/2010 | 59 | 7 | 1.75 | 60.75 | 427.75 | 12.69 |
| 461610 | 5/11/2010 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 461610 | 5/18/2010 | 38.25 | 4 | 1 | 39.25 | 325 | 0 |
| 461610 | 5/25/2010 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 461610 | 6/1/2010 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 461610 | 6/8/2010 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 461610 | 6/15/2010 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 461610 | 6/22/2010 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 461610 | 6/29/2010 | 27.75 | 1 | 0.25 | 28 | 315 | 0 |
| 461610 | 7/6/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461611 | 4/27/2010 | 40.5 | 9 | 2.25 | 42.75 | 428.57 | 0 |
| 461611 | 5/4/2010 | 18.75 | 3 | 0.75 | 19.5 | 375 | 0 |
| 461611 | 5/11/2010 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 461611 | 5/18/2010 | 34.75 | 6 | 1.5 | 36.25 | 375 | 0 |
| 461614 | 4/27/2010 | 28.25 | 2 | 0.5 | 28.75 | 371.43 | 0 |
| 461614 | 5/4/2010 | 27.25 | 2 | 0.5 | 27.75 | 197.56 | 3.63 |
| 461614 | 5/11/2010 | 18.5 | 0 | 0 | 18.5 | 282.14 | 0 |
| 461614 | 5/18/2010 | 46.5 | 0 | 0 | 46.5 | 437.12 | 0 |
| 461614 | 5/25/2010 | 32.75 | 1 | 0.25 | 33 | 237.43 | 1.81 |
| 461615 | 4/27/2010 | 21.75 | 1 | 0.25 | 22 | 371.43 | 0 |
| 461615 | 5/4/2010 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 461615 | 5/11/2010 | 61 | 11 | 2.75 | 63.75 | 442.25 | 19.94 |
| 461615 | 5/18/2010 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 461615 | 5/25/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 461615 | 6/1/2010 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 461615 | 6/8/2010 | 59.75 | 2 | 0.5 | 60.25 | 433.18 | 3.63 |
| 461615 | 6/15/2010 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 461615 | 6/22/2010 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 461615 | 6/29/2010 | 13 | 1 | 0.25 | 13.25 | 780.6 | 0 |
| 461628 | 4/27/2010 | 7.75 | 0 | 0 | 7.75 | 278.57 | 0 |
| 461628 | 5/4/2010 | 18.75 | 0 | 0 | 18.75 | 325 | 0 |
| 461628 | 5/11/2010 | 24.5 | 3 | 0.75 | 25.25 | 325 | 0 |
| 461628 | 5/18/2010 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 461628 | 5/25/2010 | 13.25 | 1 | 0.25 | 13.5 | 242.86 | 0 |
| 461631 | 4/27/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 461631 | 5/4/2010 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 461631 | 5/11/2010 | 64.5 | 4 | 1 | 65.5 | 467.62 | 7.25 |
| 461631 | 5/18/2010 | 44 | 6 | 1.5 | 45.5 | 325 | 4.86 |
| 461631 | 5/25/2010 | 63.25 | 7 | 1.75 | 65 | 558.56 | 0 |
| 461631 | 6/1/2010 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 461631 | 6/8/2010 | 36.5 | 6 | 1.5 | 38 | 325 | 0 |
| 461631 | 6/15/2010 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 461631 | 6/22/2010 | 37 | 9 | 2.25 | 39.25 | 428.57 | 0 |
| 461631 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461632 | 4/27/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 461632 | 5/4/2010 | 47.75 | 2 | 0.5 | 48.25 | 375 | 0 |
| 461632 | 5/11/2010 | 42.25 | 3 | 0.75 | 43 | 375 | 0 |
| 461632 | 5/18/2010 | 37.5 | 4 | 1 | 38.5 | 375 | 0 |
| 461632 | 5/25/2010 | 40.5 | 5 | 1.25 | 41.75 | 375 | 0 |
| 461632 | 6/1/2010 | 0 | 0 | 0 | 0 | 406.68 | 0 |
| 461636 | 4/27/2010 | 16.75 | 3 | 0.75 | 17.5 | 237.43 | 0 |
| 461636 | 5/4/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 461636 | 5/11/2010 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 461636 | 5/18/2010 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 461636 | 5/25/2010 | 33.75 | 7 | 1.75 | 35.5 | 425 | 0 |
| 461636 | 6/1/2010 | 43.75 | 5 | 1.25 | 45 | 325 | 1.23 |
| 461636 | 6/8/2010 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 461636 | 6/15/2010 | 44.75 | 1 | 0.25 | 45 | 325 | 1.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461636 | 6/22/2010 | 5.25 | 1 | 0.25 | 5.5 | 1129.4 | 0 |
| 461640 | 5/4/2010 | 21.75 | 3 | 0.75 | 22.5 | 371.43 | 0 |
| 461640 | 5/11/2010 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 461640 | 5/18/2010 | 28 | 2 | 0.5 | 28.5 | 325 | 0 |
| 461640 | 5/25/2010 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 461640 | 6/1/2010 | 46.75 | 5 | 1.25 | 48 | 438.93 | 0 |
| 461640 | 6/8/2010 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 461640 | 6/15/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 461640 | 6/22/2010 | 41 | 2 | 0.5 | 41.5 | 328.57 | 0 |
| 461640 | 6/29/2010 | 0 | 0 | 0 | 0 | 467.86 | 0 |
| 461640 | 7/6/2010 | 44 | 3 | 0.75 | 44.75 | 350 | 0 |
| 461640 | 7/13/2010 | 24.75 | 2 | 0.5 | 25.25 | 350 | 0 |
| 461640 | 7/20/2010 | 0 | 0 | 0 | 0 | 440 | 0 |
| 461641 | 5/4/2010 | 18.25 | 0 | 0 | 18.25 | 371.43 | 0 |
| 461641 | 5/11/2010 | 35 | 0 | 0 | 35 | 325 | 0 |
| 461641 | 5/18/2010 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 461641 | 5/25/2010 | 26.75 | 3 | 0.75 | 27.5 | 193.93 | 5.44 |
| 461643 | 5/4/2010 | 29.25 | 4 | 1 | 30.25 | 371.43 | 0 |
| 461643 | 5/11/2010 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 461643 | 5/18/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 461644 | 5/4/2010 | 36.75 | 2 | 0.5 | 37.25 | 382.43 | 0 |
| 461644 | 5/11/2010 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 461644 | 5/18/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 461644 | 5/25/2010 | 23.5 | 2 | 0.5 | 24 | 235.71 | 0 |
| 461644 | 6/1/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 461644 | 6/8/2010 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 461644 | 6/15/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 461644 | 6/22/2010 | 27 | 0 | 0 | 27 | 325 | 0 |
| 461644 | 6/29/2010 | 0 | 0 | 0 | 0 | 346.43 | 0 |
| 461644 | 7/6/2010 | 4 | 0 | 0 | 4 | 53.57 | 0 |
| 461645 | 7/13/2010 | 36 | 5 | 1.25 | 37.25 | 350 | 0 |
| 461645 | 5/4/2010 | 49.25 | 5 | 1.25 | 50.5 | 371.43 | 0 |
| 461645 | 5/11/2010 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 461645 | 5/18/2010 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 461645 | 5/25/2010 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 461645 | 6/1/2010 | 12 | 3 | 0.75 | 12.75 | 325 | 0 |
| 461645 | 6/8/2010 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 461645 | 6/15/2010 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 461645 | 6/22/2010 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 461645 | 6/29/2010 | 4.5 | 0 | 0 | 4.5 | 196.43 | 0 |
| 461646 | 5/4/2010 | 15.25 | 1 | 0.25 | 15.5 | 371.43 | 0 |
| 461646 | 5/11/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 461646 | 5/18/2010 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 461646 | 5/25/2010 | 43 | 4 | 1 | 44 | 325 | 0 |
| 461646 | 6/1/2010 | 53 | 4 | 1 | 54 | 484.25 | 0 |
| 461646 | 6/8/2010 | 23.25 | 1 | 0.25 | 23.5 | 325 | 0 |
| 461646 | 6/15/2010 | 30.5 | 4 | 1 | 31.5 | 325 | 0 |
| 461646 | 6/22/2010 | 60.25 | 4 | 1 | 61.25 | 325 | 7.25 |
| 461646 | 6/29/2010 | 13.25 | 0 | 0 | 13.25 | 362.72 | 0 |
| 461647 | 5/4/2010 | 26 | 0 | 0 | 26 | 371.43 | 0 |
| 461647 | 5/11/2010 | 58.5 | 0 | 0 | 58.5 | 424.12 | 0 |
| 461647 | 5/18/2010 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 461647 | 5/25/2010 | 36.75 | 2 | 0.5 | 37.25 | 282.14 | 0 |
| 461647 | 6/1/2010 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 461647 | 6/8/2010 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 461647 | 6/15/2010 | 65.5 | 6 | 1.5 | 67 | 474.87 | 10.88 |
| 461650 | 5/4/2010 | 25.25 | 1 | 0.25 | 25.5 | 371.43 | 0 |
| 461650 | 5/11/2010 | 20.5 | 0 | 0 | 20.5 | 325 | 0 |
| 461650 | 5/18/2010 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 461650 | 5/25/2010 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 461650 | 6/1/2010 | 33.5 | 2 | 0.5 | 34 | 425 | 0 |
| 461650 | 6/8/2010 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 461650 | 6/15/2010 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 461650 | 6/22/2010 | 26.5 | 1 | 0.25 | 26.75 | 325 | 0 |
| 461650 | 6/29/2010 | 48.5 | 9 | 2.25 | 50.75 | 451.62 | 0 |
| 461650 | 7/6/2010 | 14.5 | 3 | 0.75 | 15.25 | 250 | 0 |
| 461651 | 5/4/2010 | 40.75 | 2 | 0.5 | 41.25 | 411.43 | 0 |
| 461651 | 5/11/2010 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 461651 | 5/18/2010 | 13.5 | 1 | 0.25 | 13.75 | 325 | 0 |
| 461651 | 5/25/2010 | 16.5 | 2 | 0.5 | 17 | 142.86 | 0 |
| 461651 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461651 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461651 | 6/15/2010 | 50.5 | 4 | 1 | 51.5 | 367.93 | 5.44 |
| 461651 | 6/22/2010 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 461651 | 6/29/2010 | 24.75 | 5 | 1.25 | 26 | 325 | 0 |
| 461651 | 7/6/2010 | 41.75 | 4 | 1 | 42.75 | 425 | 0 |
| 461651 | 7/13/2010 | 15 | 2 | 0.5 | 15.5 | 189.29 | 0 |
| 461655 | 5/4/2010 | 35.75 | 1 | 0.25 | 36 | 375.18 | 0 |
| 461655 | 5/11/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 461655 | 5/18/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 461655 | 5/25/2010 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 461655 | 6/1/2010 | 43.25 | 2 | 0.5 | 43.75 | 425 | 0 |
| 461655 | 6/8/2010 | 42.25 | 8 | 2 | 44.25 | 325 | 0 |
| 461655 | 6/15/2010 | 59.5 | 9 | 2.25 | 61.75 | 431.37 | 16.31 |
| 461655 | 6/22/2010 | 1 | 0 | 0 | 1 | 50 | 0 |
| 461655 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461655 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461655 | 7/13/2010 | 0 | 0 | 0 | | 0 |
| 461655 | 7/20/2010 | 0 | 0 | 0 | 416.97 | 0 |
| 461656 | 5/4/2010 | 23.75 | 3 | 0.75 | 24.5 | 371.43 | 0 |
| 461656 | 5/11/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 461656 | 5/18/2010 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 461656 | 5/25/2010 | 22.25 | 3 | 0.75 | 23 | 235.71 | 0 |
| 461656 | 6/1/2010 | 6.25 | 0 | 0 | 6.25 | 439.29 | 0 |
| 461656 | 6/8/2010 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 461656 | 6/15/2010 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 461656 | 6/22/2010 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 461656 | 6/29/2010 | 61.5 | 8 | 2 | 63.5 | 445.87 | 14.5 |
| 461656 | 7/6/2010 | 27.5 | 2 | 0.5 | 28 | 200 | 2.97 |
| 461659 | 5/4/2010 | 16.75 | 0 | 0 | 16.75 | 428.57 | 0 |
| 461659 | 5/11/2010 | 38.75 | 7 | 1.75 | 40.5 | 375 | 0 |
| 461659 | 5/18/2010 | 43.25 | 3 | 0.75 | 44 | 375 | 0 |
| 461659 | 5/25/2010 | 55.25 | 9 | 2.25 | 57.5 | 400.56 | 16.31 |
| 461659 | 6/1/2010 | 45.25 | 2 | 0.5 | 45.75 | 375 | 0 |
| 461659 | 6/8/2010 | 48.5 | 4 | 1 | 49.5 | 375 | 0 |
| 461659 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461660 | 5/4/2010 | 13.25 | 0 | 0 | 13.25 | 371.43 | 0 |
| 461660 | 5/11/2010 | 37 | 0 | 0 | 37 | 325 | 0 |
| 461660 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461660 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461660 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461660 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461660 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461660 | 6/22/2010 | 6.25 | 1 | 0.25 | 6.5 | 192.86 | 0 |
| 461662 | 5/4/2010 | 41.25 | 3 | 0.75 | 42 | 415.06 | 0 |
| 461662 | 5/11/2010 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 461662 | 5/18/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 461662 | 5/25/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 461662 | 6/1/2010 | 33.25 | 2 | 0.5 | 33.75 | 425 | 0 |
| 461662 | 6/8/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461669 | 5/4/2010 | 13.75 | 0 | 0 | 13.75 | 278.57 | 0 |
| 461669 | 5/11/2010 | 54.75 | 0 | 0 | 54.75 | 396.93 | 0 |
| 461669 | 5/18/2010 | 36.5 | 3 | 0.75 | 37.25 | 325 | 0 |
| 461669 | 5/25/2010 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 461669 | 6/1/2010 | 38.75 | 0 | 0 | 38.75 | 325 | 0 |
| 461669 | 6/8/2010 | 44.25 | 1 | 0.25 | 44.5 | 328.57 | 0 |
| 461671 | 5/4/2010 | 21.75 | 1 | 0.25 | 22 | 278.57 | 0 |
| 461671 | 5/11/2010 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 461671 | 5/18/2010 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 461671 | 5/25/2010 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 461671 | 6/1/2010 | 34 | 4 | 1 | 35 | 282.15 | 0 |
| 461671 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461671 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461671 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461671 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461671 | 7/6/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 461671 | 7/13/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 461671 | 7/20/2010 | 60.75 | 1 | 0.25 | 61 | 440.43 | 1.81 |
| 461671 | 7/27/2010 | 55.25 | 11 | 2.75 | 58 | 400.56 | 19.94 |
| 461671 | 8/3/2010 | 17.5 | 2 | 0.5 | 18 | 126.87 | 3.63 |
| 461671 | 8/10/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 461671 | 8/17/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 461676 | 5/4/2010 | 4 | 1 | 0.25 | 4.25 | 185.71 | 0 |
| 461676 | 5/11/2010 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 461676 | 5/18/2010 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 461676 | 5/25/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 461676 | 6/1/2010 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 461676 | 6/8/2010 | 18.75 | 1 | 0.25 | 19 | 325 | 0 |
| 461676 | 6/15/2010 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 461676 | 6/22/2010 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 461676 | 6/29/2010 | 55 | 10 | 2.5 | 57.5 | 325 | 18.13 |
| 461676 | 7/6/2010 | 0.25 | 0 | 0 | 0.25 | 855.5 | 0 |
| 461680 | 5/11/2010 | 31 | 2 | 0.5 | 31.5 | 371.43 | 0 |
| 461680 | 5/18/2010 | 10.75 | 1 | 0.25 | 11 | 325 | 0 |
| 461680 | 5/25/2010 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 461680 | 6/1/2010 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 461680 | 6/8/2010 | 47.75 | 4 | 1 | 48.75 | 446.18 | 0 |
| 461680 | 6/15/2010 | 9.75 | 0 | 0 | 9.75 | 96.43 | 0 |
| 461680 | 6/22/2010 | 30.75 | 2 | 0.5 | 31.25 | 535.71 | 0 |
| 461680 | 6/29/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 461680 | 7/6/2010 | 50.25 | 5 | 1.25 | 51.5 | 464.31 | 0 |
| 461680 | 7/13/2010 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 461680 | 7/20/2010 | 18.25 | 2 | 0.5 | 18.75 | 350 | 0 |
| 461680 | 7/27/2010 | 0 | 0 | 0 | 0 | 191.9 | 0 |
| 461682 | 5/11/2010 | 51.25 | 0 | 0 | 51.25 | 487.56 | 0 |
| 461682 | 5/18/2010 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 461682 | 5/25/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 461682 | 6/1/2010 | 41.5 | 3 | 0.75 | 42.25 | 375 | 0 |
| 461682 | 6/8/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 461683 | 5/11/2010 | 49.5 | 10 | 2.5 | 52 | 474.87 | 0 |
| 461683 | 5/18/2010 | 47.75 | 8 | 2 | 49.75 | 375 | 0 |
| 461683 | 5/25/2010 | 24.25 | 3 | 0.75 | 25 | 375 | 0 |
| 461683 | 6/1/2010 | 56.25 | 8 | 2 | 58.25 | 375 | 14.5 |
| 461683 | 6/8/2010 | 6.5 | 1 | 0.25 | 6.75 | 315.3 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461685 | 5/11/2010 | 7 | 0 | 0 | 7 | 371.43 | 0 |
| 461685 | 5/18/2010 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 461685 | 5/25/2010 | 33 | 0 | 0 | 33 | 325 | 0 |
| 461685 | 6/1/2010 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 461685 | 6/8/2010 | 43.75 | 10 | 2.5 | 46.25 | 325 | 10.3 |
| 461685 | 6/15/2010 | 30 | 5 | 1.25 | 31.25 | 325 | 0 |
| 461685 | 6/22/2010 | 34 | 2 | 0.5 | 34.5 | 282.14 | 0 |
| 461685 | 6/29/2010 | 1.5 | 0 | 0 | 1.5 | 350 | 0 |
| 461685 | 7/6/2010 | 36.75 | 2 | 0.5 | 37.25 | 342.86 | 0 |
| 461685 | 7/13/2010 | 37.75 | 2 | 0.5 | 38.25 | 350 | 0 |
| 461685 | 7/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461687 | 5/11/2010 | 38.25 | 4 | 1 | 39.25 | 393.31 | 0 |
| 461687 | 5/18/2010 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 461687 | 5/25/2010 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 461687 | 6/1/2010 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 461687 | 6/8/2010 | 46.5 | 5 | 1.25 | 47.75 | 437.12 | 0 |
| 461687 | 6/15/2010 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 461687 | 6/22/2010 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 461687 | 6/29/2010 | 35 | 4 | 1 | 36 | 325 | 0 |
| 461687 | 7/6/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 461693 | 5/11/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 461693 | 5/18/2010 | 36 | 4 | 1 | 37 | 325 | 0 |
| 461693 | 5/25/2010 | 56.75 | 9 | 2.25 | 59 | 411.43 | 16.31 |
| 461693 | 6/1/2010 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 461693 | 6/8/2010 | 69.5 | 14 | 3.5 | 73 | 603.87 | 0 |
| 461693 | 6/15/2010 | 32 | 5 | 1.25 | 33.25 | 235.71 | 5.37 |
| 461693 | 6/22/2010 | 5.25 | 1 | 0.25 | 5.5 | 396.43 | 0 |
| 461693 | 6/29/2010 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 461693 | 7/6/2010 | 43.75 | 7 | 1.75 | 45.5 | 435.71 | 0 |
| 461693 | 7/13/2010 | 13.5 | 1 | 0.25 | 13.75 | 150 | 0 |
| 461693 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461696 | 5/11/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 461696 | 5/18/2010 | 50.25 | 4 | 1 | 51.25 | 375 | 0 |
| 461696 | 5/25/2010 | 23 | 2 | 0.5 | 23.5 | 375 | 0 |
| 461696 | 6/1/2010 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 461696 | 6/8/2010 | 42.5 | 2 | 0.5 | 43 | 375 | 0 |
| 461696 | 6/15/2010 | 19.75 | 2 | 0.5 | 20.25 | 164.28 | 0 |
| 461696 | 7/26/2011 | 11.25 | 2 | 0.5 | 11.75 | 214.29 | 0 |
| 461696 | 8/2/2011 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 461696 | 8/9/2011 | 25.75 | 3 | 0.75 | 26.5 | 378.57 | 0 |
| 461696 | 8/16/2011 | 21.25 | 3 | 0.75 | 22 | 217.85 | 0 |
| 461696 | 8/23/2011 | 48.25 | 7 | 1.75 | 50 | 349.81 | 12.69 |
| 461697 | 5/11/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 461697 | 5/18/2010 | 12 | 2 | 0.5 | 12.5 | 375 | 0 |
| 461697 | 5/25/2010 | 0.75 | 0 | 0 | 0.75 | 110.71 | 0 |
| 461705 | 5/18/2010 | 19.75 | 1 | 0.25 | 20 | 371.43 | 0 |
| 461705 | 5/25/2010 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 461705 | 6/1/2010 | 37.75 | 7 | 1.75 | 39.5 | 325 | 0 |
| 461705 | 6/8/2010 | 62.5 | 4 | 1 | 63.5 | 453.12 | 7.25 |
| 461705 | 6/15/2010 | 12.75 | 5 | 1.25 | 14 | 189.29 | 0 |
| 461705 | 6/22/2010 | 10.25 | 1 | 0.25 | 10.5 | 442.86 | 0 |
| 461705 | 6/29/2010 | 58.5 | 10 | 2.5 | 61 | 424.12 | 18.13 |
| 461705 | 7/6/2010 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 461705 | 7/13/2010 | 36.75 | 2 | 0.5 | 37.25 | 342.86 | 0 |
| 461705 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461706 | 5/18/2010 | 14 | 2 | 0.5 | 14.5 | 371.43 | 0 |
| 461706 | 5/25/2010 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 461706 | 6/1/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 461706 | 6/8/2010 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 461706 | 6/15/2010 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 461706 | 6/22/2010 | 32.25 | 1 | 0.25 | 32.5 | 282.14 | 0 |
| 461706 | 6/29/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 461706 | 7/6/2010 | 35.75 | 5 | 1.25 | 37 | 325 | 0 |
| 461706 | 7/13/2010 | 34.5 | 4 | 1 | 35.5 | 342.86 | 0 |
| 461706 | 7/20/2010 | 36.5 | 2 | 0.5 | 37 | 350 | 0 |
| 461706 | 7/27/2010 | 41 | 2 | 0.5 | 41.5 | 350 | 0 |
| 461706 | 8/3/2010 | 4.75 | 2 | 0.5 | 5.25 | 140 | 0 |
| 461714 | 5/18/2010 | 58.75 | 7 | 1.75 | 60.5 | 541.93 | 0 |
| 461714 | 5/25/2010 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 461714 | 6/1/2010 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 461714 | 6/8/2010 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 461714 | 6/15/2010 | 29.5 | 2 | 0.5 | 30 | 428.57 | 0 |
| 461714 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461714 | 6/29/2010 | 51.5 | 7 | 1.75 | 53.25 | 628.57 | 0 |
| 461714 | 7/6/2010 | 34 | 4 | 1 | 35 | 325 | 0 |
| 461714 | 7/13/2010 | 18 | 0 | 0 | 18 | 250 | 0 |
| 461716 | 5/18/2010 | 21.75 | 1 | 0.25 | 22 | 371.43 | 0 |
| 461716 | 5/25/2010 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 461716 | 6/1/2010 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 461716 | 6/8/2010 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 461716 | 6/15/2010 | 48 | 8 | 2 | 50 | 348 | 14.5 |
| 461716 | 6/22/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461716 | 6/29/2010 | 45.25 | 2 | 0.5 | 45.75 | 628.57 | 0 |
| 461716 | 7/6/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 461716 | 7/13/2010 | 32.5 | 4 | 1 | 33.5 | 342.86 | 0 |
| 461716 | 7/20/2010 | 13.25 | 2 | 0.5 | 13.75 | 350 | 0 |
| 461716 | 7/27/2010 | 13.25 | 3 | 0.75 | 14 | 203.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461719 | 5/18/2010 | 0 | 0 | 0 | 371.43 | 0 |
| 461719 | 5/25/2010 | 13 | 2 | 0.5 | 13.5 | 325 | 0 |
| 461719 | 6/1/2010 | 34.25 | 6 | 1.5 | 35.75 | 325 | 0 |
| 461719 | 6/8/2010 | 33 | 5 | 1.25 | 34.25 | 325 | 0 |
| 461719 | 6/15/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461719 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461719 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461719 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461719 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461719 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461719 | 7/27/2010 | 0 | 0 | 1 | 0 | | 0 |
| 461719 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461719 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461719 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461719 | 8/24/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 461719 | 8/31/2010 | 34 | 0 | 0 | 34 | 325 | 0 |
| 461719 | 9/7/2010 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 461719 | 9/14/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 461719 | 10/12/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 461719 | 10/19/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 461722 | 5/18/2010 | 27.25 | 2 | 0.5 | 27.75 | 371.43 | 0 |
| 461722 | 5/25/2010 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 461722 | 6/1/2010 | 16.25 | 1 | 0.25 | 16.5 | 325 | 0 |
| 461722 | 6/8/2010 | 20.75 | 5 | 1.25 | 22 | 189.29 | 0 |
| 461724 | 5/18/2010 | 12.5 | 1 | 0.25 | 12.75 | 278.57 | 0 |
| 461724 | 5/25/2010 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 461724 | 6/1/2010 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 461724 | 6/8/2010 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 461724 | 6/15/2010 | 47.75 | 1 | 0.25 | 48 | 446.18 | 0 |
| 461724 | 6/22/2010 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 461724 | 6/29/2010 | 31 | 0 | 0 | 31 | 325 | 0 |
| 461724 | 7/6/2010 | 45.25 | 2 | 0.5 | 45.75 | 328.57 | 3.12 |
| 461727 | 5/18/2010 | 34.25 | 3 | 0.75 | 35 | 278.57 | 0 |
| 461727 | 5/25/2010 | 29 | 4 | 1 | 30 | 325 | 0 |
| 461727 | 6/1/2010 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 461727 | 6/8/2010 | 24.25 | 0 | 0 | 24.25 | 325 | 0 |
| 461727 | 6/15/2010 | 40.5 | 6 | 1.5 | 42 | 425 | 0 |
| 461727 | 6/22/2010 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 461727 | 6/29/2010 | 34.75 | 10 | 2.5 | 37.25 | 325 | 0 |
| 461727 | 7/6/2010 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 461727 | 7/13/2010 | 28 | 3 | 0.75 | 28.75 | 346.43 | 0 |
| 461728 | 5/18/2010 | 20.5 | 1 | 0.25 | 20.75 | 278.57 | 0 |
| 461728 | 5/25/2010 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 461728 | 6/1/2010 | 28 | 2 | 0.5 | 28.5 | 325 | 0 |
| 461728 | 6/8/2010 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 461728 | 6/15/2010 | 53.75 | 10 | 2.5 | 56.25 | 489.68 | 0 |
| 461728 | 6/22/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461728 | 6/29/2010 | 27.5 | 4 | 1 | 28.5 | 682.14 | 0 |
| 461728 | 7/6/2010 | 42.5 | 7 | 1.75 | 44.25 | 325 | 0 |
| 461728 | 7/13/2010 | 39 | 1 | 0.25 | 39.25 | 339.29 | 0 |
| 461728 | 7/20/2010 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 461728 | 7/27/2010 | 34.5 | 4 | 1 | 35.5 | 350 | 0 |
| 461728 | 8/3/2010 | 43 | 7 | 1.75 | 44.75 | 450 | 0 |
| 461728 | 8/10/2010 | 27 | 3 | 0.75 | 27.75 | 350 | 0 |
| 461728 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461751 | 5/25/2010 | 44 | 2 | 0.5 | 44.5 | 435 | 0 |
| 461751 | 6/1/2010 | 25.25 | 0 | 0 | 25.25 | 325 | 0 |
| 461751 | 6/8/2010 | 35.25 | 0 | 0 | 35.25 | 325 | 0 |
| 461751 | 6/15/2010 | 21.5 | 0 | 0 | 21.5 | 325 | 0 |
| 461751 | 6/22/2010 | 63.75 | 1 | 0.25 | 64 | 562.18 | 0 |
| 461751 | 6/29/2010 | 31.5 | 0 | 0 | 31.5 | 325 | 0 |
| 461751 | 7/6/2010 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 461751 | 7/13/2010 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 461751 | 7/20/2010 | 17.5 | 0 | 0 | 17.5 | 919.66 | 0 |
| 461761 | 5/25/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 461761 | 6/1/2010 | 16.75 | 1 | 0.25 | 17 | 189.29 | 0 |
| 461762 | 5/25/2010 | 10.75 | 1 | 0.25 | 11 | 278.57 | 0 |
| 461762 | 6/1/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 461762 | 6/8/2010 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 461762 | 6/15/2010 | 8.5 | 2 | 0.5 | 9 | 325 | 0 |
| 461762 | 6/22/2010 | 58.5 | 5 | 1.25 | 59.75 | 524.12 | 0 |
| 461762 | 6/29/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 461762 | 7/6/2010 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 461762 | 7/13/2010 | 63.25 | 6 | 1.5 | 64.75 | 458.56 | 10.88 |
| 461762 | 7/20/2010 | 28.25 | 1 | 0.25 | 28.5 | 256.43 | 0 |
| 461763 | 5/25/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 461763 | 6/1/2010 | 24.25 | 2 | 0.5 | 24.75 | 325 | 0 |
| 461763 | 6/8/2010 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 461763 | 6/15/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 461763 | 6/22/2010 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 461763 | 6/29/2010 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 461763 | 7/6/2010 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 461763 | 7/13/2010 | 53.25 | 0 | 0 | 53.25 | 386.06 | 0 |
| 461763 | 7/20/2010 | 41.25 | 2 | 0.5 | 41.75 | 335.71 | 0 |
| 461763 | 7/27/2010 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 461763 | 8/3/2010 | 28.5 | 2 | 0.5 | 29 | 350 | 0 |
| 461763 | 8/10/2010 | 5.5 | 0 | 0 | 5.5 | 150 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461764 | 5/25/2010 | 7.25 | 0 | 0 | 7.25 | 214.29 | 0 |
| 461764 | 6/1/2010 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 461764 | 6/8/2010 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 461764 | 6/15/2010 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 461764 | 6/22/2010 | 9.25 | 1 | 0.25 | 9.5 | 452.98 | 0 |
| 461766 | 5/25/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 461766 | 6/1/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 461766 | 6/8/2010 | 24.75 | 2 | 0.5 | 25.25 | 325 | 0 |
| 461766 | 6/15/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 461766 | 6/22/2010 | 19.75 | 1 | 0.25 | 20 | 425 | 0 |
| 461766 | 6/29/2010 | 65.75 | 2 | 0.5 | 66.25 | 476.68 | 3.63 |
| 461766 | 7/6/2010 | 42.75 | 3 | 0.75 | 43.5 | 309.93 | 5.44 |
| 461766 | 7/13/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 461766 | 7/20/2010 | 32.25 | 3 | 0.75 | 33 | 328.57 | 0 |
| 461766 | 7/27/2010 | 17.25 | 1 | 0.25 | 17.5 | 450 | 0 |
| 461766 | 8/3/2010 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 461766 | 8/10/2010 | 8 | 0 | 0 | 8 | 350 | 0 |
| 461766 | 8/17/2010 | 25.75 | 0 | 0 | 25.75 | 350 | 0 |
| 461766 | 8/24/2010 | 22.25 | 1 | 0.25 | 22.5 | 203.57 | 0 |
| 461789 | 6/1/2010 | 23.25 | 1 | 0.25 | 23.5 | 428.57 | 0 |
| 461789 | 6/8/2010 | 38.5 | 5 | 1.25 | 39.75 | 375 | 0 |
| 461789 | 6/15/2010 | 50.75 | 5 | 1.25 | 52 | 375 | 2.03 |
| 461789 | 6/22/2010 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 461789 | 6/29/2010 | 24.75 | 3 | 0.75 | 25.5 | 375 | 0 |
| 461789 | 7/6/2010 | 0 | 0 | 0 | 0 | 253.07 | 0 |
| 461790 | 6/1/2010 | 38.25 | 3 | 0.75 | 39 | 393.31 | 0 |
| 461790 | 6/8/2010 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 461790 | 6/15/2010 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 461790 | 6/22/2010 | 45.75 | 5 | 1.25 | 47 | 431.68 | 0 |
| 461790 | 6/29/2010 | 5.5 | 0 | 0 | 5.5 | 96.43 | 0 |
| 461790 | 7/6/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461790 | 7/13/2010 | 46.5 | 5 | 1.25 | 47.75 | 338.93 | 7.25 |
| 461790 | 7/20/2010 | 45 | 8 | 2 | 47 | 326.25 | 14.5 |
| 461790 | 7/27/2010 | 35 | 4 | 1 | 36 | 465 | 0 |
| 461790 | 8/3/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461794 | 6/1/2010 | 25 | 4 | 1 | 26 | 371.43 | 0 |
| 461794 | 6/8/2010 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 461794 | 6/15/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 461794 | 6/22/2010 | 48.5 | 10 | 2.5 | 51 | 451.62 | 0 |
| 461794 | 6/29/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 461794 | 7/6/2010 | 23.75 | 4 | 1 | 24.75 | 325 | 0 |
| 461794 | 7/13/2010 | 49.5 | 10 | 2.5 | 52 | 358.87 | 18.13 |
| 461794 | 7/20/2010 | 61.75 | 9 | 2.25 | 64 | 447.68 | 16.31 |
| 461794 | 7/27/2010 | 30.25 | 8 | 2 | 32.25 | 442.86 | 0 |
| 461794 | 8/3/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461797 | 6/1/2010 | 8.75 | 1 | 0.25 | 9 | 278.57 | 0 |
| 461797 | 6/8/2010 | 31.75 | 6 | 1.5 | 33.25 | 325 | 0 |
| 461797 | 6/15/2010 | 65.5 | 5 | 1.25 | 66.75 | 474.87 | 9.06 |
| 461797 | 6/22/2010 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 461797 | 6/29/2010 | 42.5 | 1 | 0.25 | 42.75 | 328.57 | 0 |
| 461797 | 7/6/2010 | 2.25 | 0 | 0 | 2.25 | 350 | 0 |
| 461797 | 7/13/2010 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 461797 | 7/20/2010 | 37.5 | 4 | 1 | 38.5 | 325 | 0 |
| 461797 | 7/27/2010 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 461797 | 8/3/2010 | 45.25 | 0 | 0 | 45.25 | 350 | 0 |
| 461797 | 8/10/2010 | 3.5 | 1 | 0.25 | 3.75 | 103.57 | 0 |
| 461798 | 6/1/2010 | 27 | 3 | 0.75 | 27.75 | 311.75 | 0 |
| 461798 | 6/8/2010 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 461798 | 6/15/2010 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 461798 | 6/22/2010 | 51 | 8 | 2 | 53 | 369.75 | 14.5 |
| 461798 | 6/29/2010 | 50.5 | 9 | 2.25 | 52.75 | 366.12 | 16.31 |
| 461798 | 7/6/2010 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 461798 | 7/13/2010 | 55.25 | 6 | 1.5 | 56.75 | 400.56 | 10.88 |
| 461798 | 7/20/2010 | 12.25 | 2 | 0.5 | 12.75 | 179.29 | 0 |
| 461799 | 6/1/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 461799 | 6/8/2010 | 36.25 | 6 | 1.5 | 37.75 | 325 | 0 |
| 461799 | 6/15/2010 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 461799 | 6/22/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 461799 | 6/29/2010 | 45.75 | 5 | 1.25 | 47 | 431.68 | 0 |
| 461799 | 7/6/2010 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 461799 | 7/13/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 461799 | 7/20/2010 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 461799 | 7/27/2010 | 11.75 | 0 | 0 | 11.75 | 888.68 | 0 |
| 461802 | 6/1/2010 | 22.75 | 2 | 0.5 | 23.25 | 280.93 | 0 |
| 461802 | 6/8/2010 | 24.5 | 0 | 0 | 24.5 | 325 | 0 |
| 461802 | 6/15/2010 | 41.25 | 0 | 0 | 41.25 | 325 | 0 |
| 461802 | 6/22/2010 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 461802 | 6/29/2010 | 45.25 | 1 | 0.25 | 45.5 | 429.87 | 0 |
| 461802 | 7/6/2010 | 3.5 | 0 | 0 | 3.5 | 350 | 0 |
| 461802 | 7/13/2010 | 27.75 | 1 | 0.25 | 28 | 325 | 0 |
| 461802 | 7/20/2010 | 6.75 | 0 | 0 | 6.75 | 142.86 | 0 |
| 461812 | 6/8/2010 | 51 | 5 | 1.25 | 52.25 | 485.75 | 0 |
| 461812 | 6/15/2010 | 16.5 | 1 | 0.25 | 16.75 | 325 | 0 |
| 461812 | 6/22/2010 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 461812 | 6/29/2010 | 53.5 | 2 | 0.5 | 54 | 487.87 | 0 |
| 461812 | 7/6/2010 | 18.25 | 0 | 0 | 18.25 | 189.29 | 0 |
| 461816 | 6/8/2010 | 30 | 4 | 1 | 31 | 428.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461816 | 6/15/2010 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 461816 | 6/22/2010 | 60.75 | 9 | 2.25 | 63 | 440.43 | 16.31 |
| 461816 | 6/29/2010 | 24 | 3 | 0.75 | 24.75 | 375 | 0 |
| 461816 | 7/6/2010 | 35 | 4 | 1 | 36 | 375 | 0 |
| 461816 | 7/13/2010 | 62.25 | 9 | 2.25 | 64.5 | 451.31 | 16.31 |
| 461816 | 7/20/2010 | 46 | 7 | 1.75 | 47.75 | 375 | 0 |
| 461816 | 7/27/2010 | 26.75 | 5 | 1.25 | 28 | 375 | 0 |
| 461816 | 8/3/2010 | 44.25 | 8 | 2 | 46.25 | 375 | 0 |
| 461816 | 8/10/2010 | 16.75 | 4 | 1 | 17.75 | 375 | 0 |
| 461816 | 8/17/2010 | 0 | 0 | 0 | 0 | 146.05 | 0 |
| 461818 | 6/8/2010 | 50.25 | 2 | 0.5 | 50.75 | 480.31 | 0 |
| 461818 | 6/15/2010 | 37.25 | 3 | 0.75 | 38 | 375 | 0 |
| 461818 | 6/22/2010 | 16.75 | 1 | 0.25 | 17 | 121.43 | 1.81 |
| 461832 | 6/8/2010 | 21 | 1 | 0.25 | 21.25 | 278.57 | 0 |
| 461832 | 6/15/2010 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 461832 | 6/22/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 461832 | 6/29/2010 | 34 | 0 | 0 | 34 | 325 | 0 |
| 461832 | 7/6/2010 | 24.5 | 2 | 0.5 | 25 | 189.29 | 0 |
| 461836 | 6/8/2010 | 23.75 | 2 | 0.5 | 24.25 | 288.18 | 0 |
| 461836 | 6/15/2010 | 27 | 1 | 0.25 | 27.25 | 195.75 | 1.81 |
| 461837 | 6/8/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 461837 | 6/15/2010 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 461837 | 6/22/2010 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 461837 | 6/29/2010 | 31.5 | 1 | 0.25 | 31.75 | 325 | 0 |
| 461837 | 7/6/2010 | 26 | 0 | 0 | 26 | 425 | 0 |
| 461837 | 7/13/2010 | 35.5 | 1 | 0.25 | 35.75 | 282.14 | 0 |
| 461837 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461837 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461837 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461837 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461837 | 8/17/2010 | 30.75 | 0 | 0 | 30.75 | 328.57 | 0 |
| 461837 | 8/24/2010 | 24 | 0 | 0 | 24 | 325 | 0 |
| 461837 | 8/31/2010 | 39.5 | 0 | 0 | 39.5 | 328.57 | 0 |
| 461837 | 9/7/2010 | 34.75 | 0 | 0 | 34.75 | 253.57 | 0 |
| 461837 | 8/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 461837 | 9/4/2012 | 0 | 0 | 0 | 0 | 185.72 | 0 |
| 461837 | 10/2/2012 | 0 | 0 | 0 | 0 | | 0 |
| 461837 | 10/9/2012 | 16.25 | 4 | 1 | 17.25 | 364.29 | 0 |
| 461837 | 10/16/2012 | 44 | 8 | 2 | 46 | 425 | 0 |
| 461837 | 10/23/2012 | 57.75 | 5 | 1.25 | 59 | 425 | 2.76 |
| 461837 | 10/30/2012 | 40 | 4 | 1 | 41 | 525 | 0 |
| 461837 | 11/6/2012 | 40.5 | 7 | 1.75 | 42.25 | 425 | 0 |
| 461837 | 11/13/2012 | 54 | 4 | 1 | 55 | 425 | 0 |
| 461837 | 11/20/2012 | 11 | 0 | 0 | 11 | 261.43 | 0 |
| 461837 | 11/27/2012 | 0 | 0 | 0 | 0 | | 0 |
| 461837 | 12/4/2012 | 0 | 0 | 0 | 0 | | 0 |
| 461837 | 12/11/2012 | 0 | 0 | 0 | 0 | | 0 |
| 461837 | 12/18/2012 | 0 | 0 | 0 | 0 | 225 | 0 |
| 461837 | 12/25/2012 | 0 | 0 | 0 | 0 | 121.43 | 0 |
| 461837 | 7/30/2013 | 0 | 0 | 0 | 0 | | 0 |
| 461838 | 6/8/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 461838 | 7/27/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 461838 | 8/3/2010 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 461838 | 8/10/2010 | 42.25 | 9 | 2.25 | 44.5 | 325 | 0 |
| 461838 | 8/17/2010 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 461838 | 8/24/2010 | 18.25 | 1 | 0.25 | 18.5 | 189.29 | 0 |
| 461838 | 8/31/2010 | 3 | 0 | 0 | 3 | 442.86 | 0 |
| 461838 | 9/7/2010 | 39.5 | 1 | 0.25 | 39.75 | 325 | 0 |
| 461838 | 9/14/2010 | 5 | 0 | 0 | 5 | 325 | 0 |
| 461838 | 9/21/2010 | 42.5 | 1 | 0.25 | 42.75 | 342.86 | 0 |
| 461838 | 9/28/2010 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 461838 | 10/5/2010 | 18.75 | 2 | 0.5 | 19.25 | 350 | 0 |
| 461838 | 10/12/2010 | 32 | 1 | 0.25 | 32.25 | 350 | 0 |
| 461838 | 10/19/2010 | 13.25 | 3 | 0.75 | 14 | 203.57 | 0 |
| 461840 | 6/8/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 461840 | 6/15/2010 | 15.25 | 0 | 0 | 15.25 | 228.57 | 0 |
| 461840 | 6/22/2010 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 461840 | 6/29/2010 | 46.25 | 5 | 1.25 | 47.5 | 400 | 0 |
| 461840 | 7/6/2010 | 25.5 | 0 | 0 | 25.5 | 228.57 | 0 |
| 461840 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461844 | 6/15/2010 | 19.25 | 0 | 0 | 19.25 | 371.43 | 0 |
| 461844 | 6/22/2010 | 54.5 | 0 | 0 | 54.5 | 395.12 | 0 |
| 461844 | 6/29/2010 | 20.5 | 0 | 0 | 20.5 | 325 | 0 |
| 461844 | 7/6/2010 | 68.5 | 0 | 0 | 68.5 | 596.62 | 0 |
| 461844 | 7/13/2010 | 39.25 | 0 | 0 | 39.25 | 325 | 0 |
| 461844 | 7/20/2010 | 35.75 | 0 | 0 | 35.75 | 259.18 | 0 |
| 461844 | 7/27/2010 | 1 | 1 | 0.25 | 1.25 | 396.43 | 0 |
| 461844 | 8/3/2010 | 34.5 | 4 | 1 | 35.5 | 325 | 0 |
| 461844 | 8/10/2010 | 47 | 0 | 0 | 47 | 442.86 | 0 |
| 461844 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461845 | 6/15/2010 | 32.25 | 1 | 0.25 | 32.5 | 371.43 | 0 |
| 461845 | 6/22/2010 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 461845 | 6/29/2010 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 461845 | 7/6/2010 | 34 | 4 | 1 | 35 | 325 | 0 |
| 461845 | 7/13/2010 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 461845 | 7/20/2010 | 16.25 | 3 | 0.75 | 17 | 142.86 | 0 |
| 461845 | 7/27/2010 | 1.5 | 1 | 0.25 | 1.75 | 489.29 | 0 |

| 461845 | 8/3/2010 | 68.25 | 5 | 1.25 | 69.5 | 494.81 | 9.06 |
|---|---|---|---|---|---|---|---|
| 461845 | 8/10/2010 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 461845 | 8/17/2010 | 23.25 | 0 | 0 | 23.25 | 200 | 0 |
| 461849 | 6/15/2010 | 37.5 | 6 | 1.5 | 39 | 387.87 | 0 |
| 461849 | 6/22/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 461849 | 6/29/2010 | 25.25 | 3 | 0.75 | 26 | 325 | 0 |
| 461849 | 7/6/2010 | 52 | 3 | 0.75 | 52.75 | 477 | 0 |
| 461849 | 7/13/2010 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 461849 | 7/20/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 461849 | 7/27/2010 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 461849 | 8/3/2010 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 461849 | 8/10/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 461850 | 7/6/2010 | 27.25 | 0 | 0 | 27.25 | 371.43 | 0 |
| 461850 | 7/13/2010 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 461850 | 7/20/2010 | 27.25 | 5 | 1.25 | 28.5 | 325 | 0 |
| 461850 | 7/27/2010 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 461850 | 8/3/2010 | 20.5 | 1 | 0.25 | 20.75 | 189.29 | 0 |
| 461850 | 8/10/2010 | 12.5 | 1 | 0.25 | 12.75 | 442.86 | 0 |
| 461850 | 8/17/2010 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 461850 | 8/24/2010 | 64.75 | 10 | 2.5 | 67.25 | 469.43 | 18.13 |
| 461850 | 8/31/2010 | 14.25 | 2 | 0.5 | 14.75 | 325 | 0 |
| 461861 | 6/15/2010 | 7.5 | 1 | 0.25 | 7.75 | 278.57 | 0 |
| 461861 | 6/22/2010 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 461861 | 6/29/2010 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 461861 | 7/6/2010 | 31.25 | 4 | 1 | 32.25 | 325 | 0 |
| 461861 | 7/13/2010 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 461861 | 7/20/2010 | 19.25 | 2 | 0.5 | 19.75 | 325 | 0 |
| 461861 | 7/27/2010 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 461861 | 8/3/2010 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 461861 | 8/10/2010 | 20.25 | 1 | 0.25 | 20.5 | 150 | 0 |
| 461864 | 6/22/2010 | 34 | 1 | 0.25 | 34.25 | 371.43 | 0 |
| 461864 | 6/29/2010 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 461864 | 7/6/2010 | 22 | 3 | 0.75 | 22.75 | 325 | 0 |
| 461864 | 7/13/2010 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 461864 | 7/20/2010 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 461864 | 7/27/2010 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 461864 | 8/3/2010 | 58.5 | 0 | 0 | 58.5 | 325 | 0 |
| 461864 | 8/10/2010 | 7.25 | 2 | 0.5 | 7.75 | 749.59 | 0 |
| 461866 | 6/22/2010 | 31.75 | 4 | 1 | 32.75 | 371.43 | 0 |
| 461866 | 6/29/2010 | 48.5 | 13 | 3.25 | 51.75 | 351.62 | 23.56 |
| 461866 | 7/6/2010 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 461866 | 7/13/2010 | 39.25 | 3 | 0.75 | 40 | 425 | 0 |
| 461866 | 7/20/2010 | 32.5 | 6 | 1.5 | 34 | 325 | 0 |
| 461866 | 7/27/2010 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 461866 | 8/3/2010 | 60.25 | 13 | 3.25 | 63.5 | 436.81 | 23.56 |
| 461866 | 8/10/2010 | 9.25 | 1 | 0.25 | 9.5 | 92.86 | 0 |
| 461868 | 6/22/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 461868 | 6/29/2010 | 43.75 | 10 | 2.5 | 46.25 | 328.57 | 6.74 |
| 461868 | 7/6/2010 | 40.5 | 13 | 3.25 | 43.75 | 325 | 0 |
| 461868 | 7/13/2010 | 35.75 | 4 | 1 | 36.75 | 425 | 0 |
| 461868 | 7/20/2010 | 25 | 4 | 1 | 26 | 325 | 0 |
| 461868 | 7/27/2010 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 461868 | 8/3/2010 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 461868 | 8/10/2010 | 37.25 | 1 | 0.25 | 37.5 | 325 | 0 |
| 461868 | 8/17/2010 | 28 | 4 | 1 | 29 | 425 | 0 |
| 461868 | 8/24/2010 | 38 | 1 | 0.25 | 38.25 | 350 | 0 |
| 461868 | 8/31/2010 | 37 | 3 | 0.75 | 37.75 | 350 | 0 |
| 461868 | 9/7/2010 | 24.25 | 5 | 1.25 | 25.5 | 350 | 0 |
| 461868 | 9/14/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 461868 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461868 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461868 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461868 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461869 | 6/22/2010 | 46 | 5 | 1.25 | 47.25 | 449.5 | 0 |
| 461869 | 6/29/2010 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 461869 | 7/6/2010 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 461869 | 7/13/2010 | 44.75 | 2 | 0.5 | 45.25 | 425 | 0 |
| 461869 | 7/20/2010 | 59 | 1 | 0.25 | 59.25 | 427.75 | 1.81 |
| 461869 | 7/27/2010 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 461869 | 8/3/2010 | 35 | 2 | 0.5 | 35.5 | 405 | 0 |
| 461869 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461872 | 6/22/2010 | 35.75 | 15 | 3.75 | 39.5 | 375.18 | 0 |
| 461872 | 6/29/2010 | 46 | 9 | 2.25 | 48.25 | 333.5 | 16.31 |
| 461872 | 7/6/2010 | 40.25 | 5 | 1.25 | 41.5 | 325 | 0 |
| 461872 | 7/13/2010 | 13.75 | 2 | 0.5 | 14.25 | 325 | 0 |
| 461872 | 7/20/2010 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 461872 | 7/27/2010 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 461872 | 8/3/2010 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 461872 | 8/10/2010 | 38.75 | 6 | 1.5 | 40.25 | 325 | 0 |
| 461872 | 8/17/2010 | 0 | 0 | 0 | 0 | 810.23 | 0 |
| 461873 | 6/22/2010 | 42.75 | 9 | 2.25 | 45 | 425.93 | 0 |
| 461873 | 6/29/2010 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 461873 | 7/6/2010 | 28 | 4 | 1 | 29 | 325 | 0 |
| 461873 | 7/13/2010 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 461873 | 7/20/2010 | 53.75 | 1 | 0.25 | 54 | 489.68 | 0 |
| 461873 | 7/27/2010 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 461873 | 8/3/2010 | 28.25 | 3 | 0.75 | 29 | 325 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 461873 | 8/10/2010 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 461873 | 8/17/2010 | 23.75 | 2 | 0.5 | 24.25 | 442.86 | 0 |
| 461873 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461875 | 6/22/2010 | 34.75 | 2 | 0.5 | 35.25 | 371.43 | 0 |
| 461875 | 6/29/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 461875 | 7/6/2010 | 49.5 | 8 | 2 | 51.5 | 358.87 | 14.5 |
| 461875 | 7/13/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 461875 | 7/20/2010 | 57.75 | 6 | 1.5 | 59.25 | 518.68 | 0 |
| 461875 | 7/27/2010 | 36 | 5 | 1.25 | 37.25 | 325 | 0 |
| 461875 | 8/3/2010 | 19.25 | 3 | 0.75 | 20 | 142.86 | 2.18 |
| 461877 | 6/22/2010 | 33.25 | 0 | 0 | 33.25 | 428.57 | 0 |
| 461877 | 6/29/2010 | 38.5 | 1 | 0.25 | 38.75 | 375 | 0 |
| 461877 | 7/6/2010 | 13.5 | 0 | 0 | 13.5 | 375 | 0 |
| 461877 | 7/13/2010 | 61.5 | 4 | 1 | 62.5 | 445.87 | 7.25 |
| 461877 | 7/20/2010 | 27.5 | 1 | 0.25 | 27.75 | 375 | 0 |
| 461877 | 7/27/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 461877 | 8/3/2010 | 52 | 10 | 2.5 | 54.5 | 377 | 18.13 |
| 461877 | 8/10/2010 | 0 | 0 | 0 | 0 | 187.14 | 0 |
| 461880 | 6/22/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 461880 | 6/29/2010 | 15 | 3 | 0.75 | 15.75 | 328.57 | 0 |
| 461880 | 7/6/2010 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 461880 | 7/13/2010 | 61.75 | 3 | 0.75 | 62.5 | 447.68 | 5.44 |
| 461880 | 7/20/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 461880 | 7/27/2010 | 63.25 | 7 | 1.75 | 65 | 558.56 | 0 |
| 461880 | 8/3/2010 | 11.5 | 3 | 0.75 | 12.25 | 189.29 | 0 |
| 461880 | 8/10/2010 | 15.75 | 1 | 0.25 | 16 | 442.86 | 0 |
| 461888 | 8/17/2010 | 25.25 | 3 | 0.75 | 26 | 183.06 | 5.44 |
| 461881 | 6/22/2010 | 43.5 | 3 | 0.75 | 44.25 | 431.37 | 0 |
| 461881 | 6/29/2010 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 461881 | 7/6/2010 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 461881 | 7/13/2010 | 63.75 | 9 | 2.25 | 66 | 462.18 | 16.31 |
| 461881 | 7/20/2010 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 461881 | 7/27/2010 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 461881 | 8/3/2010 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 461881 | 8/10/2010 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 461881 | 8/17/2010 | 37.25 | 3 | 0.75 | 38 | 356.33 | 0 |
| 461892 | 6/22/2010 | 12.25 | 1 | 0.25 | 12.5 | 321.43 | 0 |
| 461892 | 6/29/2010 | 11 | 0 | 0 | 11 | 164.28 | 0 |
| 461892 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461892 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461892 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461892 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461892 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461892 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461892 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461892 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461892 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461892 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461892 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461892 | 9/21/2010 | 30.5 | 0 | 0 | 30.5 | 342.86 | 0 |
| 461892 | 9/28/2010 | 48.5 | 1 | 0.25 | 48.75 | 400 | 0 |
| 461892 | 10/5/2010 | 25.75 | 4 | 1 | 26.75 | 228.57 | 0 |
| 461895 | 6/22/2010 | 35.75 | 3 | 0.75 | 36.5 | 375.18 | 0 |
| 461895 | 6/29/2010 | 59 | 7 | 1.75 | 60.75 | 427.75 | 12.69 |
| 461895 | 7/6/2010 | 33.75 | 2 | 0.5 | 34.25 | 375 | 0 |
| 461895 | 7/13/2010 | 38.75 | 4 | 1 | 39.75 | 375 | 0 |
| 461895 | 7/20/2010 | 31.25 | 1 | 0.25 | 31.5 | 226.56 | 1.81 |
| 461895 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461895 | 8/3/2010 | 0 | 0 | 0 | 0 | 224.63 | 0 |
| 461900 | 6/22/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 461900 | 6/29/2010 | 35.5 | 2 | 0.5 | 36 | 375 | 0 |
| 461900 | 7/6/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 461900 | 7/13/2010 | 27.5 | 2 | 0.5 | 28 | 375 | 0 |
| 461900 | 7/20/2010 | 40 | 3 | 0.75 | 40.75 | 375 | 0 |
| 461900 | 7/27/2010 | 51.5 | 5 | 1.25 | 52.75 | 375 | 7.47 |
| 461900 | 8/3/2010 | 3 | 0 | 0 | 3 | 221.43 | 0 |
| 461902 | 6/22/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 461902 | 6/29/2010 | 25.75 | 1 | 0.25 | 26 | 375 | 0 |
| 461902 | 7/6/2010 | 65 | 6 | 1.5 | 66.5 | 471.25 | 10.88 |
| 461902 | 7/13/2010 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 461902 | 7/20/2010 | 23.5 | 1 | 0.25 | 23.75 | 274.29 | 0 |
| 461904 | 6/29/2010 | 30.75 | 3 | 0.75 | 31.5 | 371.43 | 0 |
| 461904 | 7/6/2010 | 29.75 | 6 | 1.5 | 31.25 | 325 | 0 |
| 461904 | 7/13/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 461912 | 6/29/2010 | 14.75 | 3 | 0.75 | 15.5 | 428.57 | 0 |
| 461912 | 7/6/2010 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 461912 | 7/13/2010 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 461913 | 6/29/2010 | 40 | 6 | 1.5 | 41.5 | 406 | 0 |
| 461913 | 7/6/2010 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 461913 | 7/13/2010 | 20 | 2 | 0.5 | 20.5 | 325 | 0 |
| 461913 | 7/20/2010 | 47 | 7 | 1.75 | 48.75 | 340.75 | 12.69 |
| 461913 | 7/27/2010 | 50.75 | 5 | 1.25 | 52 | 467.93 | 0 |
| 461913 | 8/3/2010 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 461913 | 8/10/2010 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 461913 | 8/17/2010 | 22.5 | 1 | 0.25 | 22.75 | 325 | 0 |
| 461913 | 8/24/2010 | 14 | 2 | 0.5 | 14.5 | 522.86 | 0 |
| 461913 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |

| 461920 | 6/29/2010 | 25 | 4 | 1 | 26 | 371.43 | 0 |
| 461920 | 7/6/2010 | 50 | 8 | 2 | 52 | 362.5 | 14.5 |
| 461920 | 7/13/2010 | 44.25 | 8 | 2 | 46.25 | 325 | 10.3 |
| 461920 | 7/20/2010 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 461920 | 7/27/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 461920 | 8/3/2010 | 2.75 | 0 | 0 | 2.75 | 635.71 | 0 |
| 461920 | 8/10/2010 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 461920 | 8/17/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 461920 | 8/24/2010 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 461920 | 8/31/2010 | 31.5 | 2 | 0.5 | 32 | 450 | 0 |
| 461920 | 9/7/2010 | 41 | 4 | 1 | 42 | 350 | 0 |
| 461920 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461924 | 6/29/2010 | 23.75 | 4 | 1 | 24.75 | 371.43 | 0 |
| 461924 | 7/6/2010 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 461924 | 7/13/2010 | 25 | 0 | 0 | 25 | 325 | 0 |
| 461924 | 7/20/2010 | 30 | 6 | 1.5 | 31.5 | 235.71 | 0 |
| 461924 | 7/27/2010 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 461924 | 8/3/2010 | 66.75 | 3 | 0.75 | 67.5 | 485.75 | 3.63 |
| 461924 | 8/10/2010 | 14 | 3 | 0.75 | 14.75 | 325 | 0 |
| 461924 | 8/17/2010 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 461924 | 8/24/2010 | 27 | 3 | 0.75 | 27.75 | 442.86 | 0 |
| 461924 | 8/31/2010 | 23.25 | 2 | 0.5 | 23.75 | 203.57 | 0 |
| 461924 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461925 | 6/29/2010 | 41 | 1 | 0.25 | 41.25 | 413.25 | 0 |
| 461925 | 7/6/2010 | 19 | 0 | 0 | 19 | 235.71 | 0 |
| 461925 | 7/13/2010 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 461925 | 7/20/2010 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 461925 | 7/27/2010 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 461925 | 8/3/2010 | 18.75 | 4 | 1 | 19.75 | 325 | 0 |
| 461925 | 8/10/2010 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 461925 | 8/17/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 461925 | 8/24/2010 | 27.25 | 3 | 0.75 | 28 | 328.57 | 0 |
| 461925 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461925 | 9/7/2010 | 2.25 | 0 | 0 | 2.25 | 50 | 0 |
| 461925 | 9/14/2010 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 461925 | 9/21/2010 | 7 | 0 | 0 | 7 | 290.48 | 0 |
| 461926 | 6/29/2010 | 43.5 | 6 | 1.5 | 45 | 431.37 | 0 |
| 461926 | 7/6/2010 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 461926 | 7/13/2010 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 461926 | 7/20/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 461926 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461926 | 8/3/2010 | 57 | 6 | 1.5 | 58.5 | 628.57 | 0 |
| 461926 | 8/10/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 461926 | 8/17/2010 | 34.75 | 3 | 0.75 | 35.5 | 251.93 | 5.44 |
| 461926 | 8/24/2010 | 43.5 | 4 | 1 | 44.5 | 415.37 | 0 |
| 461926 | 8/31/2010 | 40.5 | 8 | 2 | 42.5 | 350 | 0 |
| 461926 | 9/7/2010 | 0 | 0 | 0 | 0 | 157.61 | 0 |
| 461928 | 6/29/2010 | 48.5 | 6 | 1.5 | 50 | 467.62 | 0 |
| 461928 | 7/6/2010 | 21.5 | 0 | 0 | 21.5 | 235.71 | 0 |
| 461928 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461928 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461928 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461928 | 8/3/2010 | 20.25 | 0 | 0 | 20.25 | 235.71 | 0 |
| 461928 | 8/10/2010 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 461928 | 8/17/2010 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 461928 | 8/24/2010 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 461928 | 8/31/2010 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 461928 | 9/7/2010 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 461928 | 9/14/2010 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 461928 | 9/21/2010 | 36.25 | 6 | 1.5 | 37.75 | 350 | 0 |
| 461928 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461928 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461933 | 6/29/2010 | 19.75 | 0 | 0 | 19.75 | 278.57 | 0 |
| 461933 | 7/6/2010 | 23.5 | 1 | 0.25 | 23.75 | 325 | 0 |
| 461933 | 7/13/2010 | 26.25 | 0 | 0 | 26.25 | 325 | 0 |
| 461933 | 7/20/2010 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 461933 | 7/27/2010 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 461933 | 8/3/2010 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 461933 | 8/10/2010 | 18.5 | 0 | 0 | 18.5 | 289.29 | 0 |
| 461933 | 8/17/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 461933 | 8/24/2010 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 461933 | 8/31/2010 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 461933 | 9/7/2010 | 48.25 | 1 | 0.25 | 48.5 | 450 | 0 |
| 461933 | 9/14/2010 | 0 | 0 | 0 | 0 | 70 | 0 |
| 461933 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461939 | 6/29/2010 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 461939 | 7/13/2010 | 29.75 | 5 | 1.25 | 31 | 325 | 0 |
| 461939 | 7/20/2010 | 62.25 | 0 | 0 | 62.25 | 451.31 | 0 |
| 461939 | 7/27/2010 | 57.5 | 12 | 3 | 60.5 | 416.87 | 21.75 |
| 461939 | 8/3/2010 | 4.75 | 0 | 0 | 4.75 | 160.71 | 0 |
| 461942 | 6/29/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 461942 | 7/6/2010 | 13.75 | 0 | 0 | 13.75 | 350 | 0 |
| 461942 | 7/13/2010 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 461942 | 7/20/2010 | 0.25 | 0 | 0 | 0.25 | | 0 |
| 461946 | 7/6/2010 | 16.75 | 1 | 0.25 | 17 | 371.43 | 0 |
| 461946 | 7/13/2010 | 35.5 | 0 | 0 | 35.5 | 325 | 0 |
| 461946 | 7/20/2010 | 36.75 | 4 | 1 | 37.75 | 266.43 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461946 | 7/27/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 461946 | 8/3/2010 | 38.25 | 2 | 0.5 | 38.75 | 425 | 0 |
| 461946 | 8/10/2010 | 33.25 | 0 | 0 | 33.25 | 241.06 | 0 |
| 461946 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461946 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461946 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461946 | 9/7/2010 | 16.5 | 2 | 0.5 | 17 | 189.29 | 0 |
| 461946 | 9/14/2010 | 12.75 | 0 | 0 | 12.75 | 325 | 0 |
| 461946 | 9/21/2010 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 461946 | 9/28/2010 | 34.5 | 5 | 1.25 | 35.75 | 325 | 0 |
| 461946 | 10/5/2010 | 35 | 4 | 1 | 36 | 450 | 0 |
| 461946 | 10/12/2010 | 40.25 | 4 | 1 | 41.25 | 398.34 | 0 |
| 461946 | 10/19/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 461946 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461946 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461946 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461946 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461953 | 7/6/2010 | 18 | 0 | 0 | 18 | 246.5 | 0 |
| 461953 | 7/13/2010 | 39 | 5 | 1.25 | 40.25 | 400 | 0 |
| 461953 | 7/20/2010 | 12.5 | 1 | 0.25 | 12.75 | 400 | 0 |
| 461953 | 7/27/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 461953 | 8/3/2010 | 0 | 0 | 0 | 0 | 77.14 | 0 |
| 461960 | 7/6/2010 | 33.25 | 3 | 0.75 | 34 | 357.06 | 0 |
| 461960 | 7/13/2010 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 461960 | 7/20/2010 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 461960 | 7/27/2010 | 14.25 | 0 | 0 | 14.25 | 235.71 | 0 |
| 461960 | 8/3/2010 | 9.25 | 0 | 0 | 9.25 | 496.43 | 0 |
| 461960 | 8/10/2010 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 461960 | 8/17/2010 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 461960 | 8/24/2010 | 59.75 | 6 | 1.5 | 61.25 | 325 | 10.88 |
| 461960 | 8/31/2010 | 0 | 0 | 0 | 0 | 503.16 | 0 |
| 461961 | 7/6/2010 | 7 | 2 | 0.5 | 7.5 | 278.57 | 0 |
| 461961 | 7/13/2010 | 47 | 7 | 1.75 | 48.75 | 340.75 | 12.69 |
| 461961 | 7/20/2010 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 461961 | 7/27/2010 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 461961 | 8/3/2010 | 31.25 | 2 | 0.5 | 31.75 | 425 | 0 |
| 461961 | 8/10/2010 | 44 | 9 | 2.25 | 46.25 | 325 | 10.3 |
| 461961 | 8/17/2010 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 461961 | 8/24/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 461961 | 8/31/2010 | 3.25 | 2 | 0.5 | 3.75 | 296.43 | 0 |
| 461961 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461970 | 7/6/2010 | 18.25 | 2 | 0.5 | 18.75 | 278.57 | 0 |
| 461970 | 7/13/2010 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 461970 | 7/20/2010 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 1.81 |
| 461970 | 7/27/2010 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 461970 | 8/3/2010 | 35.5 | 2 | 0.5 | 36 | 282.15 | 0 |
| 461970 | 8/10/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 461970 | 8/17/2010 | 68.25 | 0 | 0 | 68.25 | 494.81 | 0 |
| 461970 | 8/24/2010 | 57.5 | 1 | 0.25 | 57.75 | 416.87 | 1.81 |
| 461970 | 8/31/2010 | 9.75 | 0 | 0 | 9.75 | 242.32 | 0 |
| 461971 | 7/6/2010 | 4.25 | 0 | 0 | 4.25 | 278.57 | 0 |
| 461971 | 7/13/2010 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |
| 461971 | 7/20/2010 | 22.5 | 0 | 0 | 22.5 | 325 | 0 |
| 461971 | 7/27/2010 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 461971 | 8/3/2010 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 461971 | 8/10/2010 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 461971 | 8/17/2010 | 18.75 | 0 | 0 | 18.75 | 142.86 | 0 |
| 461971 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461971 | 8/31/2010 | 39.25 | 1 | 0.25 | 39.5 | 328.57 | 0 |
| 461971 | 9/7/2010 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 461971 | 9/14/2010 | 56.5 | 0 | 0 | 56.5 | 342.86 | 0 |
| 461971 | 9/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 461971 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461971 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461977 | 7/6/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 461977 | 7/13/2010 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 461977 | 7/20/2010 | 34 | 0 | 0 | 34 | 325 | 0 |
| 461977 | 7/27/2010 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 461977 | 8/3/2010 | 54 | 9 | 2.25 | 56.25 | 391.5 | 16.31 |
| 461977 | 8/10/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 461977 | 8/17/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 461977 | 8/24/2010 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 461977 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 461983 | 7/6/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 461983 | 7/13/2010 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 461983 | 7/20/2010 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 461983 | 7/27/2010 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 461983 | 8/3/2010 | 48 | 3 | 0.75 | 48.75 | 448 | 0 |
| 461983 | 8/10/2010 | 21 | 2 | 0.5 | 21.5 | 325 | 0 |
| 461983 | 8/17/2010 | 10.25 | 2 | 0.5 | 10.75 | 142.86 | 0 |
| 461983 | 8/24/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 461983 | 8/31/2010 | 37.75 | 2 | 0.5 | 38.25 | 428.57 | 0 |
| 461983 | 9/7/2010 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 461983 | 9/14/2010 | 31.25 | 1 | 0.25 | 31.5 | 350 | 0 |
| 461983 | 9/21/2010 | 0 | 0 | 0 | 0 | 120 | 0 |
| 461989 | 7/13/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 461989 | 7/20/2010 | 0.5 | 0 | 0 | 0.5 | 50 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 461989 | 7/27/2010 | 36.5 | 3 | 0.75 | 37.25 | 264.62 | 5.44 |
| 461991 | 7/13/2010 | 12.75 | 4 | 1 | 13.75 | 371.43 | 0 |
| 461991 | 7/20/2010 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 461991 | 7/27/2010 | 36.5 | 6 | 1.5 | 38 | 325 | 0 |
| 461991 | 8/3/2010 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 461991 | 8/10/2010 | 42.75 | 3 | 0.75 | 43.5 | 425 | 0 |
| 461991 | 8/17/2010 | 21 | 2 | 0.5 | 21.5 | 325 | 0 |
| 461991 | 8/24/2010 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 461991 | 8/31/2010 | 17.5 | 2 | 0.5 | 18 | | 0 |
| 462003 | 12/1/2009 | 23 | 2 | 0.5 | 23.5 | 282.75 | 0 |
| 462003 | 12/8/2009 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 462003 | 12/15/2009 | 43.75 | 4 | 1 | 44.75 | 317.18 | 7.25 |
| 462003 | 12/22/2009 | 3 | 0 | 0 | 3 | 300 | 0 |
| 462003 | 12/29/2009 | 41 | 6 | 1.5 | 42.5 | 310.72 | 0 |
| 462003 | 1/5/2010 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 462003 | 1/12/2010 | 9.5 | 2 | 0.5 | 10 | 325 | 0 |
| 462003 | 1/19/2010 | 46.25 | 9 | 2.25 | 48.5 | 335.31 | 16.31 |
| 462003 | 1/26/2010 | 40.5 | 5 | 1.25 | 41.75 | 335.71 | 0 |
| 462003 | 2/2/2010 | 47.25 | 7 | 1.75 | 49 | 430 | 0 |
| 462003 | 2/9/2010 | 0 | 0 | 0 | 0 | 690 | 0 |
| 462005 | 12/1/2009 | 24.25 | 2 | 0.5 | 24.75 | 291.81 | 0 |
| 462005 | 12/8/2009 | 51 | 7 | 1.75 | 52.75 | 369.75 | 12.69 |
| 462005 | 12/15/2009 | 1.25 | 0 | 0 | 1.25 | 46.43 | 0 |
| 462007 | 12/1/2009 | 10 | 0 | 0 | 10 | 188.5 | 0 |
| 462007 | 12/8/2009 | 45.5 | 2 | 0.5 | 46 | 353.43 | 0 |
| 462007 | 12/15/2009 | 44.75 | 3 | 0.75 | 45.5 | 324.43 | 5.44 |
| 462007 | 12/22/2009 | 64.5 | 3 | 0.75 | 65.25 | 467.62 | 5.44 |
| 462007 | 12/29/2009 | 19.25 | 1 | 0.25 | 19.5 | 139.56 | 1.81 |
| 462007 | 1/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462007 | 1/12/2010 | 23 | 1 | 0.25 | 23.25 | 267.86 | 0 |
| 462007 | 1/19/2010 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 462007 | 1/26/2010 | 65 | 6 | 1.5 | 66.5 | 471.25 | 10.88 |
| 462007 | 2/2/2010 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 462007 | 2/9/2010 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 462007 | 2/16/2010 | 17.5 | 4 | 1 | 18.5 | 203.57 | 0 |
| 462007 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462007 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462007 | 3/9/2010 | 0 | 0 | 0 | 0 | 113.57 | 0 |
| 462008 | 12/8/2009 | 40 | 1 | 0.25 | 40.25 | 406 | 0 |
| 462008 | 12/15/2009 | 9.75 | 3 | 0.75 | 10.5 | 70.68 | 5.44 |
| 462009 | 12/8/2009 | 16 | 1 | 0.25 | 16.25 | 432.14 | 0 |
| 462009 | 12/15/2009 | 33.25 | 4 | 1 | 34.25 | 375 | 0 |
| 462009 | 12/22/2009 | 13.25 | 1 | 0.25 | 13.5 | 375 | 0 |
| 462009 | 12/29/2009 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 462009 | 1/5/2010 | 50 | 6 | 1.5 | 51.5 | 375 | 0 |
| 462009 | 1/12/2010 | 10.25 | 2 | 0.5 | 10.75 | 277.56 | 0 |
| 462010 | 12/8/2009 | 13.5 | 0 | 0 | 13.5 | 342.86 | 0 |
| 462010 | 12/15/2009 | 49.5 | 0 | 0 | 49.5 | 358.87 | 0 |
| 462010 | 12/22/2009 | 33 | 0 | 0 | 33 | 300 | 0 |
| 462010 | 12/29/2009 | 44 | 0 | 0 | 44 | 319 | 0 |
| 462010 | 1/5/2010 | 46.75 | 0 | 0 | 46.75 | 338.93 | 0 |
| 462010 | 1/12/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 462010 | 1/19/2010 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 462010 | 1/26/2010 | 37.25 | 4 | 1 | 38.25 | 325 | 0 |
| 462010 | 2/2/2010 | 38.5 | 2 | 0.5 | 39 | 342.86 | 0 |
| 462010 | 2/9/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 462010 | 2/16/2010 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 462010 | 2/23/2010 | 1.25 | 0 | 0 | 1.25 | 200 | 0 |
| 462015 | 12/8/2009 | 37 | 4 | 1 | 38 | 384.25 | 0 |
| 462015 | 12/15/2009 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 462015 | 12/22/2009 | 17.75 | 0 | 0 | 17.75 | 300 | 0 |
| 462015 | 12/29/2009 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 462015 | 1/5/2010 | 47 | 4 | 1 | 48 | 440.75 | 0 |
| 462015 | 1/12/2010 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 462015 | 1/19/2010 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 462015 | 1/26/2010 | 43.75 | 6 | 1.5 | 45.25 | 328.57 | 0 |
| 462016 | 12/8/2009 | 0 | 0 | 0 | 0 | 139.29 | 0 |
| 462016 | 12/15/2009 | 5.5 | 0 | 0 | 5.5 | 232.14 | 0 |
| 462016 | 12/22/2009 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 462016 | 12/29/2009 | 29.75 | 6 | 1.5 | 31.25 | 325 | 0 |
| 462016 | 1/5/2010 | 42.75 | 6 | 1.5 | 44.25 | 425 | 0 |
| 462016 | 1/12/2010 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 462016 | 1/19/2010 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 462016 | 1/26/2010 | 33.25 | 1 | 0.25 | 33.5 | 350 | 0 |
| 462016 | 2/2/2010 | 40.25 | 4 | 1 | 41.25 | 450 | 0 |
| 462016 | 2/9/2010 | 53.75 | 7 | 1.75 | 55.5 | 364.29 | 12.69 |
| 462016 | 2/16/2010 | 1 | 0 | 0 | 1 | 640.27 | 0 |
| 462019 | 12/8/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 462019 | 12/29/2009 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 462019 | 1/5/2010 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 462019 | 1/12/2010 | 64 | 3 | 0.75 | 64.75 | 464 | 5.44 |
| 462019 | 1/19/2010 | 4 | 0 | 0 | 4 | 300 | 0 |
| 462019 | 1/26/2010 | 41.25 | 0 | 0 | 41.25 | 328.57 | 0 |
| 462019 | 2/2/2010 | 1.75 | 0 | 0 | 1.75 | 350 | 0 |
| 462019 | 2/9/2010 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 462019 | 2/16/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 462019 | 2/23/2010 | 43.5 | 6 | 1.5 | 45 | 315.37 | 10.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462019 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462019 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462019 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462019 | 12/8/2009 | 0 | 0 | 0 | 0 | 175 | 0 |
| 462020 | 12/29/2009 | 35.5 | 1 | 0.25 | 35.75 | 303.57 | 0 |
| 462020 | 1/5/2010 | 57 | 0 | 0 | 57 | 413.25 | 0 |
| 462020 | 1/12/2010 | 44.5 | 2 | 0.5 | 45 | 322.62 | 3.63 |
| 462020 | 1/19/2010 | 41.5 | 5 | 1.25 | 42.75 | 300.87 | 9.06 |
| 462020 | 1/26/2010 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 462020 | 2/2/2010 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 462020 | 2/9/2010 | 46 | 0 | 0 | 46 | 333.5 | 0 |
| 462020 | 2/16/2010 | 40.75 | 0 | 0 | 40.75 | 328.57 | 0 |
| 462020 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462020 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462020 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462020 | 3/16/2010 | 0 | 0 | 0 | 0 | 41 | 0 |
| 462022 | 12/8/2009 | 8.75 | 0 | 0 | 8.75 | 214.29 | 0 |
| 462022 | 12/15/2009 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 462022 | 12/22/2009 | 31 | 0 | 0 | 31 | 375 | 0 |
| 462022 | 12/29/2009 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 462022 | 1/5/2010 | 18.75 | 3 | 0.75 | 19.5 | 395 | 0 |
| 462022 | 1/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462023 | 12/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 462023 | 12/15/2009 | 68 | 4 | 1 | 69 | 493 | 7.25 |
| 462023 | 12/22/2009 | 11.25 | 0 | 0 | 11.25 | 300 | 0 |
| 462023 | 12/29/2009 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |
| 462023 | 1/5/2010 | 69.75 | 4 | 1 | 70.75 | 505.68 | 7.25 |
| 462023 | 1/12/2010 | 19.25 | 2 | 0.5 | 19.75 | 325 | 0 |
| 462023 | 1/19/2010 | 62.25 | 3 | 0.75 | 63 | 451.31 | 5.44 |
| 462023 | 1/26/2010 | 26.75 | 2 | 0.5 | 27.25 | 185.71 | 3.63 |
| 462024 | 12/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 462024 | 12/15/2009 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 462024 | 12/22/2009 | 32.5 | 2 | 0.5 | 33 | 300 | 0 |
| 462024 | 12/29/2009 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 462024 | 1/5/2010 | 56 | 4 | 1 | 57 | 506 | 0 |
| 462024 | 1/12/2010 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 462024 | 1/19/2010 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 462024 | 1/26/2010 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 462024 | 2/2/2010 | 30.25 | 1 | 0.25 | 30.5 | 428.57 | 0 |
| 462024 | 2/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462025 | 12/8/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 462025 | 12/15/2009 | 43.25 | 3 | 0.75 | 44 | 313.56 | 5.44 |
| 462025 | 12/22/2009 | 32.25 | 2 | 0.5 | 32.75 | 260.72 | 0 |
| 462030 | 12/15/2009 | 31 | 2 | 0.5 | 31.5 | 342.86 | 0 |
| 462030 | 12/22/2009 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 462030 | 12/29/2009 | 20.75 | 3 | 0.75 | 21.5 | 300 | 0 |
| 462030 | 1/5/2010 | 62.25 | 7 | 1.75 | 64 | 451.31 | 12.69 |
| 462030 | 1/12/2010 | 56 | 11 | 2.75 | 58.75 | 506 | 0 |
| 462030 | 1/19/2010 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 462030 | 1/26/2010 | 33 | 5 | 1.25 | 34.25 | 325 | 0 |
| 462030 | 2/2/2010 | 18.75 | 5 | 1.25 | 20 | 185.71 | 0 |
| 462030 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462033 | 12/15/2009 | 41 | 5 | 1.25 | 42.25 | 413.25 | 0 |
| 462033 | 12/22/2009 | 40 | 4 | 1 | 41 | 303.57 | 0 |
| 462034 | 12/15/2009 | 32.25 | 0 | 0 | 32.25 | 349.81 | 0 |
| 462034 | 12/22/2009 | 19.75 | 1 | 0.25 | 20 | 300 | 0 |
| 462034 | 12/29/2009 | 56.75 | 2 | 0.5 | 57.25 | 411.43 | 3.63 |
| 462034 | 1/5/2010 | 40 | 0 | 0 | 40 | 300 | 0 |
| 462034 | 1/12/2010 | 64.5 | 0 | 0 | 64.5 | 567.62 | 0 |
| 462034 | 1/19/2010 | 42.5 | 1 | 0.25 | 42.75 | 325 | 0 |
| 462034 | 1/26/2010 | 67.25 | 1 | 0.25 | 67.5 | 487.56 | 1.81 |
| 462034 | 2/2/2010 | 4 | 0 | 0 | 4 | 139.29 | 0 |
| 462035 | 12/15/2009 | 32 | 8 | 2 | 34 | 348 | 0 |
| 462035 | 12/22/2009 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 462035 | 12/29/2009 | 17.25 | 3 | 0.75 | 18 | 300 | 0 |
| 462035 | 1/5/2010 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 462035 | 1/12/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 462035 | 1/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462035 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462035 | 2/2/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 462035 | 2/9/2010 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 462035 | 2/16/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 462035 | 2/23/2010 | 41.75 | 7 | 1.75 | 43.5 | 325 | 0 |
| 462035 | 3/2/2010 | 28.25 | 3 | 0.75 | 29 | 304.81 | 0 |
| 462035 | 3/9/2010 | 0 | 0 | 0 | 0 | 141.03 | 0 |
| 462036 | 12/15/2009 | 24 | 1 | 0.25 | 24.25 | 290 | 0 |
| 462036 | 12/22/2009 | 26.5 | 1 | 0.25 | 26.75 | 300 | 0 |
| 462036 | 12/29/2009 | 10.75 | 1 | 0.25 | 11 | 300 | 0 |
| 462036 | 1/5/2010 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 462036 | 1/12/2010 | 22.25 | 1 | 0.25 | 22.5 | 310.72 | 0 |
| 462036 | 1/19/2010 | 37.75 | 6 | 1.5 | 39.25 | 325 | 0 |
| 462036 | 1/26/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 462036 | 2/2/2010 | 30.25 | 1 | 0.25 | 30.5 | 425 | 0 |
| 462036 | 2/9/2010 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 462036 | 2/16/2010 | 17.5 | 3 | 0.75 | 18.25 | 200 | 0 |
| 462042 | 12/15/2009 | 0 | 0 | 0 | 0 | | 0 |
| 462042 | 12/22/2009 | 0 | 0 | 0 | 0 | 116 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 462042 | 12/29/2009 | 25.5 | 0 | 0 | 25.5 | 260.72 | 0 |
| 462042 | 1/5/2010 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 462042 | 1/12/2010 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 462042 | 1/19/2010 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 462042 | 1/26/2010 | 39.5 | 4 | 1 | 40.5 | 314.28 | 0 |
| 462042 | 2/2/2010 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 462042 | 2/9/2010 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 462042 | 2/16/2010 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 462042 | 2/23/2010 | 38.25 | 2 | 0.5 | 38.75 | 339.29 | 0 |
| 462042 | 3/2/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 462042 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462042 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462042 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462044 | 12/22/2009 | 51.75 | 6 | 1.5 | 53.25 | 491.18 | 0 |
| 462044 | 12/29/2009 | 39.25 | 4 | 1 | 40.25 | 300 | 0 |
| 462044 | 1/5/2010 | 44 | 11 | 2.75 | 46.75 | 319 | 19.94 |
| 462044 | 1/12/2010 | 26.25 | 4 | 1 | 27.25 | 300 | 0 |
| 462044 | 1/19/2010 | 55.75 | 10 | 2.5 | 58.25 | 504.18 | 0 |
| 462044 | 1/26/2010 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 462044 | 2/2/2010 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 462044 | 2/9/2010 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 462044 | 2/16/2010 | 22.5 | 4 | 1 | 23.5 | 300 | 0 |
| 462046 | 12/22/2009 | 46.25 | 3 | 0.75 | 47 | 451.31 | 0 |
| 462046 | 12/29/2009 | 38.75 | 5 | 1.25 | 40 | 300 | 0 |
| 462046 | 1/5/2010 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 462046 | 1/12/2010 | 61.5 | 5 | 1.25 | 62.75 | 445.87 | 9.06 |
| 462046 | 1/19/2010 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 462046 | 1/26/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 462046 | 2/2/2010 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 462046 | 2/9/2010 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 462046 | 2/16/2010 | 22.25 | 0 | 0 | 22.25 | 886.79 | 0 |
| 462055 | 12/29/2009 | 13 | 0 | 0 | 13 | 342.86 | 0 |
| 462055 | 1/5/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 462055 | 1/12/2010 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 462055 | 1/19/2010 | 41 | 2 | 0.5 | 41.5 | 300 | 0.87 |
| 462055 | 1/26/2010 | 23.25 | 4 | 1 | 24.25 | 321.42 | 0 |
| 462055 | 2/2/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 462055 | 2/9/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 462055 | 2/16/2010 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 462055 | 2/23/2010 | 21.75 | 2 | 0.5 | 22.25 | 346.43 | 0 |
| 462057 | 12/29/2009 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 462057 | 1/5/2010 | 42.5 | 3 | 0.75 | 43.25 | 308.12 | 5.44 |
| 462057 | 1/12/2010 | 38.25 | 2 | 0.5 | 38.75 | 300 | 0 |
| 462057 | 1/19/2010 | 44.75 | 1 | 0.25 | 45 | 324.43 | 1.81 |
| 462057 | 1/26/2010 | 50.25 | 2 | 0.5 | 50.75 | 464.31 | 0 |
| 462057 | 2/2/2010 | 46.25 | 8 | 2 | 48.25 | 335.31 | 14.5 |
| 462057 | 2/9/2010 | 29 | 2 | 0.5 | 29.5 | 325 | 0 |
| 462057 | 2/16/2010 | 55.5 | 9 | 2.25 | 57.75 | 402.37 | 16.31 |
| 462057 | 2/23/2010 | 56.5 | 7 | 1.75 | 58.25 | 509.62 | 0 |
| 462057 | 3/2/2010 | 60.75 | 8 | 2 | 62.75 | 440.43 | 14.5 |
| 462057 | 3/9/2010 | 23.25 | 5 | 1.25 | 24.5 | 350 | 0 |
| 462057 | 3/16/2010 | 17.5 | 3 | 0.75 | 18.25 | 153.57 | 0 |
| 462061 | 12/29/2009 | 26.75 | 4 | 1 | 27.75 | 309.93 | 0 |
| 462061 | 1/5/2010 | 59.5 | 7 | 1.75 | 61.25 | 431.37 | 12.69 |
| 462061 | 1/12/2010 | 28.5 | 1 | 0.25 | 28.75 | 300 | 0 |
| 462061 | 1/19/2010 | 30.5 | 8 | 2 | 32.5 | 300 | 0 |
| 462061 | 1/26/2010 | 62 | 15 | 3.75 | 65.75 | 549.5 | 0 |
| 462061 | 2/2/2010 | 25.25 | 3 | 0.75 | 26 | 325 | 0 |
| 462061 | 2/9/2010 | 49.75 | 9 | 2.25 | 52 | 360.68 | 16.31 |
| 462061 | 2/16/2010 | 57.75 | 12 | 3 | 60.75 | 418.68 | 21.75 |
| 462061 | 2/23/2010 | 17.75 | 5 | 1.25 | 19 | 435.71 | 0 |
| 462061 | 3/2/2010 | 19.75 | 3 | 0.75 | 20.5 | 575.76 | 0 |
| 462061 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462062 | 12/29/2009 | 12 | 0 | 0 | 12 | 257.14 | 0 |
| 462062 | 1/5/2010 | 32.5 | 1 | 0.25 | 32.75 | 300 | 0 |
| 462062 | 1/12/2010 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 462062 | 1/19/2010 | 24.25 | 0 | 0 | 24.25 | 300 | 0 |
| 462062 | 1/26/2010 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 462062 | 2/2/2010 | 13.5 | 1 | 0.25 | 13.75 | 325 | 0 |
| 462062 | 2/9/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 462062 | 2/16/2010 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 462064 | 12/29/2009 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 462064 | 1/5/2010 | 26.75 | 3 | 0.75 | 27.5 | 300 | 0 |
| 462064 | 1/12/2010 | 35.75 | 2 | 0.5 | 36.25 | 300 | 0 |
| 462064 | 1/19/2010 | 40.5 | 4 | 1 | 41.5 | 300 | 0.87 |
| 462064 | 1/26/2010 | 50.75 | 8 | 2 | 52.75 | 467.93 | 0 |
| 462064 | 2/2/2010 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 462064 | 2/9/2010 | 34.5 | 8 | 2 | 36.5 | 325 | 0 |
| 462064 | 2/16/2010 | 36.5 | 0 | 0 | 36.5 | 325 | 0 |
| 462064 | 2/23/2010 | 17.25 | 1 | 0.25 | 17.5 | 428.57 | 0 |
| 462064 | 3/2/2010 | 43.75 | 2 | 0.5 | 44.25 | 350 | 0 |
| 462064 | 3/9/2010 | 0 | 0 | 0 | 0 | 1008.14 | 0 |
| 462068 | 1/5/2010 | 34 | 3 | 0.75 | 34.75 | 362.5 | 0 |
| 462068 | 1/12/2010 | 51.5 | 8 | 2 | 53.5 | 373.37 | 14.5 |
| 462068 | 1/19/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 462068 | 1/26/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 462068 | 2/2/2010 | 53 | 1 | 0.25 | 53.25 | 484.25 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462068 | 2/9/2010 | 55.5 | 9 | 2.25 | 57.75 | 402.37 | 16.31 |
| 462068 | 2/16/2010 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 462068 | 2/23/2010 | 18.75 | 3 | 0.75 | 19.5 | 786.97 | 0 |
| 462069 | 1/5/2010 | 44 | 1 | 0.25 | 44.25 | 435 | 0 |
| 462069 | 1/12/2010 | 40 | 1 | 0.25 | 40.25 | 300 | 0 |
| 462069 | 1/19/2010 | 19.75 | 3 | 0.75 | 20.5 | 175 | 0 |
| 462074 | 1/5/2010 | 40 | 3 | 0.75 | 40.75 | 406 | 0 |
| 462074 | 1/12/2010 | 25 | 1 | 0.25 | 25.25 | 300 | 0 |
| 462074 | 1/19/2010 | 32.25 | 3 | 0.75 | 33 | 300 | 0 |
| 462074 | 1/26/2010 | 46.25 | 10 | 2.5 | 48.75 | 335.31 | 18.13 |
| 462074 | 2/2/2010 | 0.5 | 0 | 0 | 0.5 | 278.57 | 0 |
| 462074 | 2/9/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 462074 | 2/16/2010 | 20 | 1 | 0.25 | 20.25 | 325 | 0 |
| 462074 | 2/23/2010 | 36.75 | 5 | 1.25 | 38 | 325 | 0 |
| 462074 | 3/2/2010 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 462074 | 3/9/2010 | 30.75 | 2 | 0.5 | 31.25 | 350 | 0 |
| 462074 | 3/16/2010 | 41.25 | 2 | 0.5 | 41.75 | 350 | 0 |
| 462074 | 3/23/2010 | 36.25 | 2 | 0.5 | 36.75 | 350 | 0 |
| 462074 | 3/30/2010 | 17.75 | 2 | 0.5 | 18.25 | 150 | 0 |
| 462074 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462080 | 1/12/2010 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 462080 | 1/19/2010 | 37.5 | 8 | 2 | 39.5 | 375 | 0 |
| 462080 | 1/26/2010 | 30.5 | 5 | 1.25 | 31.75 | 375 | 0 |
| 462080 | 2/2/2010 | 5 | 1 | 0.25 | 5.25 | 375 | 0 |
| 462080 | 2/9/2010 | 34.25 | 3 | 0.75 | 35 | 375 | 0 |
| 462080 | 2/16/2010 | 33.75 | 2 | 0.5 | 34.25 | 375 | 0 |
| 462080 | 2/23/2010 | 15.5 | 2 | 0.5 | 16 | 375 | 0 |
| 462080 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462081 | 1/12/2010 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 462081 | 2/2/2010 | 6 | 1 | 0.25 | 6.25 | 217.85 | 0 |
| 462081 | 2/9/2010 | 16.75 | 1 | 0.25 | 17 | 375 | 0 |
| 462081 | 2/16/2010 | 31.25 | 2 | 0.5 | 31.75 | 375 | 0 |
| 462081 | 2/23/2010 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 462081 | 3/2/2010 | 15 | 0 | 0 | 15 | 375 | 0 |
| 462081 | 3/9/2010 | 38.25 | 1 | 0.25 | 38.5 | 375 | 0 |
| 462081 | 3/16/2010 | 37.75 | 1 | 0.25 | 38 | 375 | 0 |
| 462081 | 3/23/2010 | 35.75 | 3 | 0.75 | 36.5 | 378.57 | 0 |
| 462081 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462081 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462081 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462081 | 4/20/2010 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 462081 | 4/27/2010 | 50.25 | 1 | 0.25 | 50.5 | 375 | 0 |
| 462081 | 5/4/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 462081 | 5/11/2010 | 38.25 | 1 | 0.25 | 38.5 | 378.57 | 0 |
| 462081 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462085 | 1/12/2010 | 22 | 2 | 0.5 | 22.5 | 342.86 | 0 |
| 462085 | 1/19/2010 | 7.5 | 5 | 1.25 | 8.75 | 132.14 | 0 |
| 462091 | 1/12/2010 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 462091 | 1/19/2010 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 462091 | 1/26/2010 | 23.5 | 1 | 0.25 | 23.75 | 300 | 0 |
| 462091 | 2/2/2010 | 64.25 | 9 | 2.25 | 66.5 | 465.81 | 16.31 |
| 462091 | 2/9/2010 | 16.25 | 0 | 0 | 16.25 | 142.86 | 0 |
| 462091 | 2/16/2010 | 22.5 | 3 | 0.75 | 23.25 | 589.29 | 0 |
| 462091 | 2/23/2010 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 462091 | 3/2/2010 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 462091 | 3/9/2010 | 3 | 0 | 0 | 3 | 50 | 0 |
| 462092 | 1/12/2010 | 27.75 | 4 | 1 | 28.75 | 321.43 | 0 |
| 462092 | 1/19/2010 | 43.5 | 4 | 1 | 44.5 | 375 | 0 |
| 462092 | 1/26/2010 | 41.25 | 3 | 0.75 | 42 | 375 | 0 |
| 462092 | 2/2/2010 | 48.75 | 1 | 0.25 | 49 | 375 | 0 |
| 462092 | 2/9/2010 | 23.75 | 3 | 0.75 | 24.5 | 378.57 | 0 |
| 462092 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462093 | 1/12/2010 | 7.5 | 0 | 0 | 7.5 | 171.43 | 0 |
| 462093 | 1/19/2010 | 42 | 5 | 1.25 | 43.25 | 304.5 | 9.06 |
| 462093 | 1/26/2010 | 40 | 8 | 2 | 42 | 300 | 4.5 |
| 462093 | 2/2/2010 | 46 | 11 | 2.75 | 48.75 | 333.5 | 19.94 |
| 462093 | 2/9/2010 | 45 | 12 | 3 | 48 | 326.25 | 21.75 |
| 462093 | 2/16/2010 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 462093 | 2/23/2010 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 462093 | 3/2/2010 | 49.5 | 9 | 2.25 | 51.75 | 325 | 16.31 |
| 462093 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462093 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462093 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462093 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462093 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462093 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462093 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 462095 | 1/12/2010 | 13.5 | 1 | 0.25 | 13.75 | 213.87 | 0 |
| 462095 | 1/19/2010 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 462095 | 1/26/2010 | 25 | 2 | 0.5 | 25.5 | 300 | 0 |
| 462095 | 2/2/2010 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 462095 | 2/9/2010 | 42.75 | 0 | 0 | 42.75 | 395.12 | 0 |
| 462095 | 2/16/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 462095 | 2/23/2010 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 462095 | 3/2/2010 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 462095 | 3/9/2010 | 47.75 | 4 | 1 | 48.75 | 328.57 | 7.25 |
| 462095 | 3/16/2010 | 0 | 0 | 0 | 0 | 516.8 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462096 | 1/19/2010 | 35 | 3 | 0.75 | 35.75 | 369.75 | 0 |
| 462096 | 1/26/2010 | 61.5 | 9 | 2.25 | 63.75 | 445.87 | 16.31 |
| 462096 | 2/2/2010 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 462096 | 2/9/2010 | 35.5 | 2 | 0.5 | 36 | 300 | 0 |
| 462096 | 2/16/2010 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 462096 | 2/23/2010 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 462096 | 3/2/2010 | 38.75 | 0 | 0 | 38.75 | 325 | 0 |
| 462096 | 3/9/2010 | 47.75 | 6 | 1.5 | 49.25 | 325 | 10.88 |
| 462096 | 3/16/2010 | 1.25 | 0 | 0 | 1.25 | 100 | 0 |
| 462097 | 1/19/2010 | 19.75 | 2 | 0.5 | 20.25 | 371.43 | 0 |
| 462097 | 1/26/2010 | 32.25 | 0 | 0 | 32.25 | 325 | 0 |
| 462097 | 2/2/2010 | 27 | 3 | 0.75 | 27.75 | 232.14 | 0 |
| 462097 | 2/9/2010 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 462097 | 2/16/2010 | 16.25 | 2 | 0.5 | 16.75 | 350 | 0 |
| 462097 | 2/23/2010 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 462097 | 3/2/2010 | 59.25 | 11 | 2.75 | 62 | 429.56 | 19.94 |
| 462097 | 3/9/2010 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 462097 | 3/16/2010 | 47.75 | 4 | 1 | 48.75 | 357.14 | 0 |
| 462098 | 1/19/2010 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 462098 | 2/16/2010 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 462098 | 2/23/2010 | 51.25 | 3 | 0.75 | 52 | 375 | 2.03 |
| 462098 | 3/2/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 462098 | 3/9/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 462098 | 3/16/2010 | 20 | 1 | 0.25 | 20.25 | 217.85 | 0 |
| 462098 | 3/23/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462099 | 1/19/2010 | 38 | 3 | 0.75 | 38.75 | 391.5 | 0 |
| 462099 | 1/26/2010 | 42 | 4 | 1 | 43 | 304.5 | 7.25 |
| 462099 | 2/2/2010 | 32.5 | 3 | 0.75 | 33.25 | 300 | 0 |
| 462099 | 2/9/2010 | 52 | 9 | 2.25 | 54.25 | 377 | 16.31 |
| 462099 | 2/16/2010 | 52.75 | 8 | 2 | 54.75 | 382.43 | 14.5 |
| 462099 | 2/23/2010 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 462099 | 3/2/2010 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 462099 | 3/9/2010 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 462099 | 3/16/2010 | 16 | 2 | 0.5 | 16.5 | 290.36 | 0 |
| 462100 | 1/19/2010 | 46 | 2 | 0.5 | 46.5 | 449.5 | 0 |
| 462100 | 1/26/2010 | 37 | 4 | 1 | 38 | 300 | 0 |
| 462100 | 2/2/2010 | 32 | 2 | 0.5 | 32.5 | 300 | 0 |
| 462100 | 2/9/2010 | 39 | 3 | 0.75 | 39.75 | 300 | 0 |
| 462100 | 2/16/2010 | 42.25 | 6 | 1.5 | 43.75 | 425 | 0 |
| 462100 | 2/23/2010 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 462100 | 3/2/2010 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 462100 | 3/9/2010 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 462100 | 3/16/2010 | 28.75 | 4 | 1 | 29.75 | 442.86 | 0 |
| 462100 | 3/23/2010 | 10.5 | 0 | 0 | 10.5 | 283.44 | 0 |
| 462100 | 5/25/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462103 | 1/26/2010 | 38.75 | 3 | 0.75 | 39.5 | 396.93 | 0 |
| 462103 | 2/2/2010 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 462104 | 1/26/2010 | 27.25 | 1 | 0.25 | 27.5 | 342.86 | 0 |
| 462104 | 2/2/2010 | 25.5 | 3 | 0.75 | 26.25 | 300 | 0 |
| 462104 | 2/9/2010 | 53.25 | 7 | 1.75 | 55 | 389.68 | 9.06 |
| 462104 | 2/16/2010 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 462104 | 2/23/2010 | 46.75 | 2 | 0.5 | 47.25 | 438.93 | 0 |
| 462104 | 3/2/2010 | 43.25 | 6 | 1.5 | 44.75 | 325 | 0 |
| 462104 | 3/9/2010 | 36.5 | 10 | 2.5 | 39 | 325 | 0 |
| 462104 | 3/16/2010 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 462104 | 3/23/2010 | 42.5 | 6 | 1.5 | 44 | 442.86 | 0 |
| 462104 | 3/30/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 462107 | 1/26/2010 | 27.75 | 3 | 0.75 | 28.5 | 342.86 | 0 |
| 462107 | 2/2/2010 | 38 | 2 | 0.5 | 38.5 | 300 | 0 |
| 462107 | 2/9/2010 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 462107 | 2/16/2010 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 462107 | 2/23/2010 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 462107 | 3/2/2010 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 462107 | 3/9/2010 | 33.25 | 5 | 1.25 | 34.5 | 325 | 0 |
| 462107 | 3/16/2010 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 462107 | 3/23/2010 | 11.5 | 2 | 0.5 | 12 | 877.91 | 0 |
| 462109 | 1/26/2010 | 25 | 2 | 0.5 | 25.5 | 342.86 | 0 |
| 462109 | 2/2/2010 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 462109 | 2/9/2010 | 22.75 | 2 | 0.5 | 23.25 | 300 | 0 |
| 462109 | 2/16/2010 | 58.5 | 8 | 2 | 60.5 | 424.12 | 14.5 |
| 462109 | 2/23/2010 | 51.75 | 8 | 2 | 53.75 | 475.18 | 0 |
| 462109 | 3/2/2010 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 462109 | 3/9/2010 | 10.25 | 2 | 0.5 | 10.75 | 189.29 | 0 |
| 462110 | 1/26/2010 | 27.75 | 1 | 0.25 | 28 | 342.86 | 0 |
| 462110 | 2/2/2010 | 0.25 | 0 | 0 | 0.25 | 300 | 0 |
| 462110 | 2/9/2010 | 59 | 12 | 3 | 62 | 427.75 | 21.75 |
| 462110 | 2/16/2010 | 28 | 7 | 1.75 | 29.75 | 325 | 0 |
| 462110 | 2/23/2010 | 17.75 | 2 | 0.5 | 18.25 | 425 | 0 |
| 462110 | 3/2/2010 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 462110 | 3/9/2010 | 29.25 | 3 | 0.75 | 30 | 235.71 | 0 |
| 462111 | 1/26/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 462111 | 2/9/2010 | 17.25 | 3 | 0.75 | 18 | 175 | 0 |
| 462111 | 2/16/2010 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 462111 | 2/23/2010 | 18.5 | 2 | 0.5 | 19 | 325 | 0 |
| 462111 | 3/2/2010 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 462111 | 3/9/2010 | 39.25 | 8 | 2 | 41.25 | 325 | 0 |
| 462111 | 3/16/2010 | 9 | 2 | 0.5 | 9.5 | 235.71 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 462114 | 1/26/2010 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 462114 | 3/2/2010 | 23.25 | 2 | 0.5 | 23.75 | 371.43 | 0 |
| 462114 | 3/9/2010 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 462114 | 3/16/2010 | 67 | 3 | 0.75 | 67.75 | 485.75 | 5.44 |
| 462114 | 3/23/2010 | 16 | 0 | 0 | 16 | 325 | 0 |
| 462114 | 3/30/2010 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 462114 | 4/6/2010 | 46.25 | 0 | 0 | 46.25 | 335.31 | 0 |
| 462114 | 4/13/2010 | 34.25 | 0 | 0 | 34.25 | 325 | 0 |
| 462114 | 4/20/2010 | 62 | 1 | 0.25 | 62.25 | 449.5 | 1.81 |
| 462114 | 4/27/2010 | 20.75 | 1 | 0.25 | 21 | 350 | 0 |
| 462114 | 5/4/2010 | 20 | 1 | 0.25 | 20.25 | 203.57 | 0 |
| 462117 | 1/26/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 462117 | 2/2/2010 | 45.75 | 10 | 2.5 | 48.25 | 331.68 | 18.13 |
| 462117 | 2/9/2010 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 462117 | 2/16/2010 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 462117 | 2/23/2010 | 64.75 | 3 | 0.75 | 65.5 | 569.43 | 0 |
| 462117 | 3/2/2010 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 462117 | 3/9/2010 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 462117 | 3/16/2010 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 462117 | 3/23/2010 | 0 | 0 | 0 | 0 | 793.15 | 0 |
| 462118 | 1/26/2010 | 9.5 | 1 | 0.25 | 9.75 | 184.87 | 0 |
| 462118 | 2/2/2010 | 24 | 2 | 0.5 | 24.5 | 300 | 0 |
| 462118 | 2/9/2010 | 61.5 | 10 | 2.5 | 64 | 445.87 | 18.13 |
| 462118 | 2/16/2010 | 33.5 | 1 | 0.25 | 33.75 | 325 | 0 |
| 462118 | 2/23/2010 | 61.5 | 7 | 1.75 | 63.25 | 545.87 | 0 |
| 462118 | 3/2/2010 | 28.5 | 6 | 1.5 | 30 | 325 | 0 |
| 462118 | 3/9/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 462118 | 3/16/2010 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 462118 | 3/23/2010 | 43.25 | 2 | 0.5 | 43.75 | 428.57 | 0 |
| 462118 | 3/30/2010 | 51.75 | 5 | 1.25 | 53 | 430 | 0 |
| 462118 | 4/6/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 462118 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462118 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462120 | 1/26/2010 | 9.75 | 1 | 0.25 | 10 | 214.29 | 0 |
| 462120 | 2/2/2010 | 36.25 | 0 | 0 | 36.25 | 375 | 0 |
| 462120 | 2/9/2010 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 462120 | 2/16/2010 | 49 | 1 | 0.25 | 49.25 | 375 | 0 |
| 462120 | 2/23/2010 | 47.5 | 3 | 0.75 | 48.25 | 375 | 0 |
| 462120 | 3/2/2010 | 3 | 0 | 0 | 3 | 997.02 | 0 |
| 462121 | 1/26/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 462121 | 2/2/2010 | 40 | 2 | 0.5 | 40.5 | 375 | 0 |
| 462121 | 2/9/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 462122 | 2/2/2010 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 462122 | 2/9/2010 | 57.75 | 9 | 2.25 | 60 | 418.68 | 16.31 |
| 462122 | 2/16/2010 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 462122 | 2/23/2010 | 4.5 | 0 | 0 | 4.5 | 196.43 | 0 |
| 462122 | 3/2/2010 | 54 | 4 | 1 | 55 | 535.71 | 0 |
| 462122 | 3/9/2010 | 23 | 1 | 0.25 | 23.25 | 325 | 0 |
| 462122 | 3/16/2010 | 51 | 7 | 1.75 | 52.75 | 369.75 | 12.69 |
| 462122 | 3/23/2010 | 50 | 5 | 1.25 | 51.25 | 425 | 0 |
| 462122 | 3/30/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 462125 | 2/2/2010 | 25.5 | 1 | 0.25 | 25.75 | 342.86 | 0 |
| 462125 | 2/9/2010 | 44 | 3 | 0.75 | 44.75 | 319 | 5.44 |
| 462125 | 2/16/2010 | 56.75 | 9 | 2.25 | 59 | 411.43 | 16.31 |
| 462125 | 2/23/2010 | 50.25 | 8 | 2 | 52.25 | 464.31 | 0 |
| 462125 | 3/2/2010 | 45.25 | 8 | 2 | 47.25 | 328.06 | 14.5 |
| 462125 | 3/9/2010 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 462125 | 3/16/2010 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 462125 | 3/23/2010 | 13.75 | 2 | 0.5 | 14.25 | 239.29 | 0 |
| 462126 | 2/2/2010 | 46.75 | 5 | 1.25 | 48 | 342.86 | 5.15 |
| 462126 | 2/9/2010 | 66.5 | 12 | 3 | 69.5 | 482.12 | 21.75 |
| 462126 | 2/16/2010 | 21.25 | 3 | 0.75 | 22 | 325 | 0 |
| 462126 | 2/23/2010 | 0 | 0 | 0 | 0 | 425 | 0 |
| 462126 | 3/2/2010 | 48 | 6 | 1.5 | 49.5 | 349.81 | 9.06 |
| 462126 | 3/9/2010 | 58.25 | 12 | 3 | 61.25 | 422.31 | 21.75 |
| 462126 | 3/16/2010 | 35.75 | 5 | 1.25 | 37 | 325 | 0 |
| 462126 | 3/23/2010 | 60.5 | 9 | 2.25 | 62.75 | 425 | 16.31 |
| 462126 | 3/30/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462128 | 2/2/2010 | 30.75 | 1 | 0.25 | 31 | 342.86 | 0 |
| 462128 | 2/9/2010 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 462128 | 2/16/2010 | 64.25 | 0 | 0 | 64.25 | 465.81 | 0 |
| 462128 | 2/23/2010 | 67.25 | 0 | 0 | 67.25 | 587.56 | 0 |
| 462128 | 3/2/2010 | 60.5 | 1 | 0.25 | 60.75 | 438.62 | 1.81 |
| 462128 | 3/9/2010 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 462128 | 3/16/2010 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 462128 | 3/23/2010 | 24.75 | 0 | 0 | 24.75 | 259.05 | 0 |
| 462131 | 2/2/2010 | 30.25 | 1 | 0.25 | 30.5 | 342.86 | 0 |
| 462131 | 2/9/2010 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 462131 | 2/16/2010 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 462131 | 2/23/2010 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 462131 | 3/2/2010 | 37.5 | 4 | 1 | 38.5 | 325 | 0 |
| 462131 | 3/9/2010 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 462131 | 3/16/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 462131 | 3/23/2010 | 19.75 | 4 | 1 | 20.75 | 1063.21 | 0 |
| 462134 | 2/2/2010 | 34.75 | 2 | 0.5 | 35.25 | 367.93 | 0 |
| 462134 | 2/9/2010 | 36.25 | 0 | 0 | 36.25 | 300 | 0 |
| 462134 | 2/16/2010 | 39.75 | 0 | 0 | 39.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462134 | 2/23/2010 | 43 | 4 | 1 | 44 | 325 | 0 |
| 462134 | 3/2/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 462134 | 3/9/2010 | 38.25 | 1 | 0.25 | 38.5 | 628.57 | 0 |
| 462134 | 3/16/2010 | 30.25 | 1 | 0.25 | 30.5 | 285.71 | 0 |
| 462134 | 3/23/2010 | 57.75 | 13 | 3.25 | 61 | 418.68 | 23.56 |
| 462134 | 3/30/2010 | 27.25 | 2 | 0.5 | 27.75 | 235.71 | 0 |
| 462137 | 2/2/2010 | 20.75 | 2 | 0.5 | 21.25 | 266.43 | 0 |
| 462137 | 2/9/2010 | 24.5 | 3 | 0.75 | 25.25 | 300 | 0 |
| 462137 | 2/16/2010 | 63.25 | 4 | 1 | 64.25 | 458.56 | 7.25 |
| 462137 | 2/23/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 462137 | 3/2/2010 | 5.5 | 0 | 0 | 5.5 | 96.43 | 0 |
| 462137 | 3/9/2010 | 32 | 3 | 0.75 | 32.75 | 535.71 | 0 |
| 462137 | 3/16/2010 | 19 | 1 | 0.25 | 19.25 | 325 | 0 |
| 462137 | 3/23/2010 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 462137 | 3/30/2010 | 35.75 | 3 | 0.75 | 36.5 | 259.18 | 5.44 |
| 462137 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462137 | 4/13/2010 | 41 | 1 | 0.25 | 41.25 | 353.57 | 0 |
| 462137 | 4/20/2010 | 18.25 | 2 | 0.5 | 18.75 | 153.57 | 0 |
| 462138 | 2/2/2010 | 3.25 | 0 | 0 | 3.25 | 185.71 | 0 |
| 462138 | 2/9/2010 | 35.25 | 0 | 0 | 35.25 | 325 | 0 |
| 462138 | 2/16/2010 | 36 | 2 | 0.5 | 36.5 | 350 | 0 |
| 462138 | 2/23/2010 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 462138 | 3/2/2010 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 462138 | 3/9/2010 | 45 | 5 | 1.25 | 46.25 | 350 | 0 |
| 462138 | 3/16/2010 | 9 | 1 | 0.25 | 9.25 | 150 | 0 |
| 462138 | 3/23/2010 | 53.5 | 3 | 0.75 | 54.25 | 550 | 0 |
| 462138 | 3/30/2010 | 30 | 2 | 0.5 | 30.5 | 353.57 | 0 |
| 462138 | 4/6/2010 | 70.25 | 6 | 1.5 | 71.75 | 509.31 | 10.88 |
| 462138 | 4/13/2010 | 44.25 | 5 | 1.25 | 45.5 | 375 | 0 |
| 462138 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462144 | 2/9/2010 | 28.25 | 3 | 0.75 | 29 | 342.86 | 0 |
| 462144 | 2/16/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 462144 | 2/23/2010 | 13.25 | 2 | 0.5 | 13.75 | 325 | 0 |
| 462144 | 3/2/2010 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 462144 | 3/9/2010 | 38.25 | 2 | 0.5 | 38.75 | 425 | 0 |
| 462144 | 3/16/2010 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 462144 | 3/23/2010 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 462146 | 2/9/2010 | 34 | 3 | 0.75 | 34.75 | 362.5 | 0 |
| 462146 | 2/16/2010 | 50.25 | 11 | 2.75 | 53 | 364.31 | 19.94 |
| 462146 | 2/23/2010 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 462146 | 3/2/2010 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 462146 | 3/9/2010 | 59.25 | 5 | 1.25 | 60.5 | 529.56 | 0 |
| 462146 | 3/16/2010 | 40.25 | 6 | 1.5 | 41.75 | 325 | 0 |
| 462146 | 3/23/2010 | 38.75 | 7 | 1.75 | 40.5 | 232.14 | 12.69 |
| 462150 | 2/9/2010 | 55.5 | 6 | 1.5 | 57 | 518.37 | 0 |
| 462150 | 2/16/2010 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 462150 | 2/23/2010 | 56 | 10 | 2.5 | 58.5 | 375 | 18.13 |
| 462150 | 3/2/2010 | 0 | 0 | 0 | 0 | 73.57 | 0 |
| 462155 | 2/9/2010 | 18.5 | 0 | 0 | 18.5 | 257.14 | 0 |
| 462155 | 2/16/2010 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 462155 | 2/23/2010 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 462155 | 3/2/2010 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 462155 | 3/9/2010 | 18 | 2 | 0.5 | 18.5 | 325 | 0 |
| 462155 | 3/16/2010 | 62 | 11 | 2.75 | 64.75 | 449.5 | 19.94 |
| 462155 | 3/23/2010 | 63.25 | 12 | 3 | 66.25 | 458.56 | 21.75 |
| 462155 | 3/30/2010 | 34 | 4 | 1 | 35 | 325 | 0 |
| 462155 | 4/6/2010 | 45.5 | 1 | 0.25 | 45.75 | 242.86 | 1.81 |
| 462158 | 2/9/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 462158 | 2/16/2010 | 29.75 | 0 | 0 | 29.75 | 325 | 0 |
| 462158 | 2/23/2010 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 462158 | 3/2/2010 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 462158 | 3/9/2010 | 41.5 | 3 | 0.75 | 42.25 | 425 | 0 |
| 462158 | 3/16/2010 | 53 | 8 | 2 | 55 | 484.25 | 0 |
| 462158 | 3/23/2010 | 14.5 | 1 | 0.25 | 14.75 | 189.29 | 0 |
| 462158 | 3/30/2010 | 14.5 | 0 | 0 | 14.5 | 442.86 | 0 |
| 462158 | 4/6/2010 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 462158 | 4/13/2010 | 38.5 | 1 | 0.25 | 38.75 | 450 | 0 |
| 462158 | 4/20/2010 | 40.25 | 0 | 0 | 40.25 | 430 | 0 |
| 462158 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462158 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462159 | 2/9/2010 | 0.5 | 0 | 0 | 0.5 | 171.43 | 0 |
| 462159 | 2/16/2010 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 462159 | 2/23/2010 | 40.25 | 6 | 1.5 | 41.75 | 325 | 0 |
| 462159 | 3/2/2010 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 462159 | 3/9/2010 | 49 | 4 | 1 | 50 | 455.25 | 0 |
| 462159 | 3/16/2010 | 16.5 | 2 | 0.5 | 17 | 235.71 | 0 |
| 462159 | 3/23/2010 | 6.75 | 1 | 0.25 | 7 | 396.43 | 0 |
| 462159 | 3/30/2010 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 462159 | 4/6/2010 | 36 | 2 | 0.5 | 36.5 | 428.57 | 0 |
| 462159 | 4/13/2010 | 30.75 | 6 | 1.5 | 32.25 | 350 | 0 |
| 462159 | 4/20/2010 | 60.5 | 13 | 3.25 | 63.75 | 438.62 | 23.56 |
| 462159 | 4/27/2010 | 20.25 | 3 | 0.75 | 21 | 350 | 0 |
| 462159 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462166 | 2/16/2010 | 28 | 3 | 0.75 | 28.75 | 371.43 | 0 |
| 462166 | 2/23/2010 | 35.5 | 7 | 1.75 | 37.25 | 325 | 0 |
| 462166 | 3/2/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 462166 | 3/9/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 462166 | 3/16/2010 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 462166 | 3/23/2010 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 462166 | 3/30/2010 | 34.75 | 0 | 0 | 34.75 | 325 | 0 |
| 462166 | 4/6/2010 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 462166 | 4/13/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 462166 | 4/20/2010 | 9 | 0 | 0 | 9 | 250 | 0 |
| 462167 | 2/16/2010 | 34 | 6 | 1.5 | 35.5 | 371.43 | 0 |
| 462167 | 2/23/2010 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 462167 | 3/2/2010 | 55.25 | 12 | 3 | 58.25 | 402.37 | 19.94 |
| 462167 | 3/9/2010 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 462167 | 3/16/2010 | 56.75 | 9 | 2.25 | 59 | 411.43 | 16.31 |
| 462167 | 3/23/2010 | 43.5 | 8 | 2 | 45.5 | 325 | 4.86 |
| 462167 | 3/30/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 462167 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462170 | 2/16/2010 | 27.5 | 2 | 0.5 | 28 | 371.43 | 0 |
| 462170 | 2/23/2010 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 462170 | 3/2/2010 | 61 | 8 | 2 | 63 | 442.25 | 14.5 |
| 462170 | 3/9/2010 | 41.5 | 8 | 2 | 43.5 | 325 | 0 |
| 462170 | 3/16/2010 | 54.75 | 7 | 1.75 | 56.5 | 496.93 | 0 |
| 462170 | 3/23/2010 | 59.5 | 9 | 2.25 | 61.75 | 431.37 | 16.31 |
| 462170 | 3/30/2010 | 49.5 | 1 | 0.25 | 49.75 | 325 | 1.81 |
| 462170 | 4/6/2010 | 0 | 0 | 0 | 0 | 184.13 | 0 |
| 462174 | 2/16/2010 | 24.75 | 1 | 0.25 | 25 | 371.43 | 0 |
| 462174 | 2/23/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 462174 | 3/2/2010 | 37 | 3 | 0.75 | 37.75 | 325 | 0 |
| 462174 | 3/9/2010 | 62 | 3 | 0.75 | 62.75 | 449.5 | 5.44 |
| 462174 | 3/16/2010 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 462174 | 3/23/2010 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 462174 | 3/30/2010 | 63.25 | 3 | 0.75 | 64 | 458.56 | 5.44 |
| 462174 | 4/6/2010 | 29 | 4 | 1 | 30 | 328.57 | 0 |
| 462174 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462175 | 2/16/2010 | 19.25 | 1 | 0.25 | 19.5 | 278.57 | 0 |
| 462175 | 2/23/2010 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 462175 | 3/2/2010 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 462175 | 3/9/2010 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 462175 | 3/16/2010 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 462175 | 3/23/2010 | 29 | 1 | 0.25 | 29.25 | 325 | 0 |
| 462175 | 3/30/2010 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 462175 | 4/6/2010 | 22.75 | 1 | 0.25 | 23 | 189.29 | 0 |
| 462175 | 4/13/2010 | 19.25 | 2 | 0.5 | 19.75 | 453.57 | 0 |
| 462175 | 4/20/2010 | 25.75 | 5 | 1.25 | 27 | 350 | 0 |
| 462175 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462175 | 5/25/2010 | 0 | 0 | 0 | 0 | | |
| 462177 | 2/16/2010 | 11.25 | 0 | 0 | 11.25 | 278.57 | 0 |
| 462177 | 2/23/2010 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 462177 | 3/2/2010 | 40.25 | 9 | 2.25 | 42.5 | 325 | 0 |
| 462177 | 3/9/2010 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 462177 | 3/16/2010 | 22.25 | 1 | 0.25 | 22.5 | 339.29 | 0 |
| 462177 | 3/23/2010 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 462177 | 3/30/2010 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 462177 | 4/6/2010 | 48.25 | 8 | 2 | 50.25 | 449.81 | 0 |
| 462177 | 4/13/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 462177 | 4/20/2010 | 7.5 | 0 | 0 | 7.5 | 800 | 0 |
| 462182 | 2/16/2010 | 24.25 | 3 | 0.75 | 25 | 291.81 | 0 |
| 462182 | 2/23/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 462182 | 3/2/2010 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 462182 | 3/9/2010 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 462182 | 3/16/2010 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 462182 | 3/23/2010 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 462182 | 3/30/2010 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 462182 | 4/6/2010 | 38.5 | 2 | 0.5 | 39 | 425 | 0 |
| 462182 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462184 | 2/16/2010 | 30.5 | 0 | 0 | 30.5 | 337.12 | 0 |
| 462184 | 2/23/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 462184 | 3/2/2010 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 462184 | 3/9/2010 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 462184 | 3/16/2010 | 23.5 | 1 | 0.25 | 23.75 | 170.37 | 1.81 |
| 462184 | 3/23/2010 | 9.75 | 0 | 0 | 9.75 | 539.29 | 0 |
| 462184 | 3/30/2010 | 25.25 | 1 | 0.25 | 25.5 | 189.29 | 0 |
| 462184 | 4/6/2010 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 462184 | 4/13/2010 | 31.5 | 0 | 0 | 31.5 | 239.29 | 0 |
| 462184 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462185 | 2/16/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 462185 | 2/23/2010 | 26.25 | 0 | 0 | 26.25 | 325 | 0 |
| 462185 | 3/2/2010 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 462185 | 3/9/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 462185 | 3/16/2010 | 41 | 5 | 1.25 | 42.25 | 425 | 0 |
| 462185 | 3/23/2010 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 462185 | 3/30/2010 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 462185 | 4/6/2010 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 462185 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462186 | 2/16/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 462186 | 2/23/2010 | 14 | 1 | 0.25 | 14.25 | 164.28 | 0 |
| 462191 | 2/16/2010 | 15 | 1 | 0.25 | 15.25 | 224.75 | 0 |
| 462191 | 2/23/2010 | 31.75 | 5 | 1.25 | 33 | 235.71 | 3.55 |
| 462191 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462191 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 462191 | 3/16/2010 | 0 | 0 | 0 | 0 | 0 |
| 462191 | 3/23/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462191 | 3/30/2010 | 29 | 4 | 1 | 30 | 325 | 0 |
| 462191 | 4/6/2010 | 44.5 | 6 | 1.5 | 46 | 326.25 | 7.25 |
| 462191 | 4/13/2010 | 54 | 2 | 0.5 | 54.5 | 395.12 | 0 |
| 462191 | 4/20/2010 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 462191 | 4/27/2010 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 462191 | 5/4/2010 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 462191 | 5/11/2010 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 462191 | 5/18/2010 | 15.5 | 0 | 0 | 15.5 | 150 | 0 |
| 462193 | 2/23/2010 | 32.5 | 3 | 0.75 | 33.25 | 371.43 | 0 |
| 462193 | 3/2/2010 | 20.5 | 0 | 0 | 20.5 | 325 | 0 |
| 462193 | 3/9/2010 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 462193 | 3/16/2010 | 18 | 3 | 0.75 | 18.75 | 325 | 0 |
| 462193 | 3/23/2010 | 35 | 3 | 0.75 | 35.75 | 425 | 0 |
| 462193 | 3/30/2010 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 462193 | 4/6/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 462193 | 4/13/2010 | 16.75 | 1 | 0.25 | 17 | 142.86 | 0 |
| 462193 | 4/20/2010 | 27 | 1 | 0.25 | 27.25 | 507.14 | 0 |
| 462193 | 4/27/2010 | 57.5 | 5 | 1.25 | 58.75 | 450 | 0 |
| 462193 | 5/4/2010 | 7.5 | 0 | 0 | 7.5 | 100 | 0 |
| 462196 | 2/23/2010 | 10.5 | 1 | 0.25 | 10.75 | 278.57 | 0 |
| 462196 | 3/2/2010 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 462196 | 3/9/2010 | 18.75 | 3 | 0.75 | 19.5 | 325 | 0 |
| 462196 | 3/16/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 462196 | 3/23/2010 | 49 | 8 | 2 | 51 | 357.06 | 12.69 |
| 462196 | 3/30/2010 | 47.5 | 9 | 2.25 | 49.75 | 344.37 | 16.31 |
| 462196 | 4/6/2010 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 462196 | 4/13/2010 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 462196 | 4/20/2010 | 45.25 | 3 | 0.75 | 46 | 335.71 | 0 |
| 462196 | 4/27/2010 | 30.5 | 1 | 0.25 | 30.75 | 350 | 0 |
| 462196 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462197 | 2/23/2010 | 10.75 | 0 | 0 | 10.75 | 278.57 | 0 |
| 462197 | 3/2/2010 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 462197 | 3/9/2010 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 462197 | 3/16/2010 | 23.5 | 1 | 0.25 | 23.75 | 325 | 0 |
| 462197 | 3/23/2010 | 35.75 | 2 | 0.5 | 36.25 | 425 | 0 |
| 462197 | 3/30/2010 | 64.75 | 8 | 2 | 66.75 | 469.43 | 14.5 |
| 462197 | 4/6/2010 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 462197 | 4/13/2010 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 462197 | 4/20/2010 | 57.5 | 11 | 2.75 | 60.25 | 416.87 | 19.94 |
| 462197 | 4/27/2010 | 22.75 | 5 | 1.25 | 24 | 360 | 0 |
| 462203 | 2/23/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 462203 | 3/16/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462203 | 3/23/2010 | 25.75 | 3 | 0.75 | 26.5 | 425 | 0 |
| 462203 | 3/30/2010 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 462203 | 4/6/2010 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 462203 | 4/13/2010 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 462203 | 4/20/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 462203 | 4/27/2010 | 23.25 | 2 | 0.5 | 23.75 | 425 | 0 |
| 462203 | 5/4/2010 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 462203 | 5/11/2010 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 462203 | 5/18/2010 | 7.75 | 1 | 0.25 | 8 | 756 | 0 |
| 462203 | 5/15/2012 | 0 | 0 | 0 | 0 | | 0 |
| 462208 | 3/2/2010 | 20.75 | 0 | 0 | 20.75 | 371.43 | 0 |
| 462208 | 3/9/2010 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 462208 | 3/16/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 462208 | 3/23/2010 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 462208 | 3/30/2010 | 60 | 2 | 0.5 | 60.5 | 435 | 3.63 |
| 462208 | 4/6/2010 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 462208 | 4/13/2010 | 12.25 | 3 | 0.75 | 13 | 325 | 0 |
| 462208 | 4/20/2010 | 36 | 6 | 1.5 | 37.5 | 325 | 0 |
| 462208 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462215 | 3/2/2010 | 41.5 | 2 | 0.5 | 42 | 416.87 | 0 |
| 462215 | 3/9/2010 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 462215 | 3/16/2010 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 462215 | 3/23/2010 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 462215 | 3/30/2010 | 26.75 | 0 | 0 | 26.75 | 325 | 0 |
| 462215 | 4/6/2010 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 462215 | 4/13/2010 | 41.5 | 8 | 2 | 43.5 | 325 | 0 |
| 462215 | 4/20/2010 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |
| 462215 | 4/27/2010 | 12 | 1 | 0.25 | 12.25 | 734.17 | 0 |
| 462218 | 3/2/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462218 | 3/9/2010 | 39.5 | 1 | 0.25 | 39.75 | 325 | 0 |
| 462218 | 3/16/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 462218 | 3/23/2010 | 27.75 | 3 | 0.75 | 28.5 | 325 | 0 |
| 462218 | 3/30/2010 | 42.5 | 5 | 1.25 | 43.75 | 425 | 0 |
| 462218 | 4/6/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 462218 | 4/13/2010 | 32.5 | 1 | 0.25 | 32.75 | 235.71 | 1.74 |
| 462218 | 4/20/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 462218 | 4/27/2010 | 47.5 | 8 | 2 | 49.5 | 346.18 | 12.69 |
| 462218 | 5/4/2010 | 48.75 | 4 | 1 | 49.75 | 453.43 | 0 |
| 462218 | 5/11/2010 | 64.5 | 4 | 1 | 65.5 | 346.43 | 7.25 |
| 462218 | 5/18/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462220 | 3/2/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462220 | 3/9/2010 | 37 | 6 | 1.5 | 38.5 | 325 | 0 |
| 462220 | 3/16/2010 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 462220 | 3/23/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 462220 | 3/30/2010 | 60 | 5 | 1.25 | 61.25 | 535 | 0 |
| 462220 | 4/6/2010 | 24.5 | 2 | 0.5 | 25 | 325 | 0 |
| 462220 | 4/13/2010 | 63.25 | 9 | 2.25 | 65.5 | 458.56 | 16.31 |
| 462220 | 4/20/2010 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 462220 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462223 | 3/9/2010 | 44 | 4 | 1 | 45 | 435 | 0 |
| 462223 | 3/16/2010 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 462223 | 3/23/2010 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 462223 | 3/30/2010 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 462223 | 4/6/2010 | 51.5 | 5 | 1.25 | 52.75 | 473.37 | 0 |
| 462223 | 4/13/2010 | 37.25 | 6 | 1.5 | 38.75 | 325 | 0 |
| 462223 | 4/20/2010 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 462223 | 4/27/2010 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 462223 | 5/4/2010 | 10.25 | 1 | 0.25 | 10.5 | 773.31 | 0 |
| 462227 | 3/9/2010 | 29 | 1 | 0.25 | 29.25 | 371.43 | 0 |
| 462227 | 3/16/2010 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 462227 | 3/23/2010 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 462227 | 3/30/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 462227 | 4/6/2010 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 462227 | 4/13/2010 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 462227 | 4/20/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 462227 | 4/27/2010 | 11.25 | 0 | 0 | 11.25 | 189.29 | 0 |
| 462227 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462227 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462233 | 3/9/2010 | 23.5 | 2 | 0.5 | 24 | 286.37 | 0 |
| 462233 | 3/16/2010 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 462233 | 3/23/2010 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 462233 | 3/30/2010 | 25.75 | 3 | 0.75 | 26.5 | 325 | 0 |
| 462233 | 4/6/2010 | 24.75 | 5 | 1.25 | 26 | 335.72 | 0 |
| 462237 | 3/9/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462237 | 3/16/2010 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 462237 | 3/23/2010 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 462237 | 3/30/2010 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 462237 | 4/6/2010 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 462237 | 4/13/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 462237 | 4/20/2010 | 53.5 | 10 | 2.5 | 56 | 387.87 | 18.13 |
| 462237 | 4/27/2010 | 35.5 | 7 | 1.75 | 37.25 | 325 | 0 |
| 462237 | 5/4/2010 | 39.75 | 3 | 0.75 | 40.5 | 332.14 | 0 |
| 462237 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462237 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462237 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462237 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462238 | 3/9/2010 | 11 | 1 | 0.25 | 11.25 | 195.75 | 0 |
| 462238 | 3/16/2010 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 462238 | 3/23/2010 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 462238 | 3/30/2010 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 462238 | 4/6/2010 | 36.75 | 1 | 0.25 | 37 | 425 | 0 |
| 462238 | 4/13/2010 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 462238 | 4/20/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 462238 | 4/27/2010 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 462238 | 5/4/2010 | 11.75 | 1 | 0.25 | 12 | 428.57 | 0 |
| 462239 | 3/9/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462239 | 3/16/2010 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 462239 | 3/23/2010 | 43 | 6 | 1.5 | 44.5 | 325 | 0 |
| 462239 | 3/30/2010 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 462239 | 4/6/2010 | 49.75 | 4 | 1 | 50.75 | 460.68 | 0 |
| 462239 | 4/13/2010 | 37.25 | 6 | 1.5 | 38.75 | 325 | 0 |
| 462239 | 4/20/2010 | 26.75 | 3 | 0.75 | 27.5 | 325 | 0 |
| 462239 | 4/27/2010 | 43.25 | 10 | 2.5 | 45.75 | 325 | 6.67 |
| 462239 | 5/4/2010 | 53.75 | 6 | 1.5 | 55.25 | 428.57 | 0 |
| 462239 | 5/11/2010 | 0 | 0 | 0 | 0 | 598.32 | 0 |
| 462243 | 3/16/2010 | 35 | 3 | 0.75 | 35.75 | 371.43 | 0 |
| 462243 | 3/23/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 462243 | 3/30/2010 | 13 | 0 | 0 | 13 | 325 | 0 |
| 462243 | 4/6/2010 | 58.75 | 0 | 0 | 58.75 | 425.93 | 0 |
| 462243 | 4/13/2010 | 53.5 | 1 | 0.25 | 53.75 | 387.87 | 1.81 |
| 462243 | 4/20/2010 | 50.25 | 0 | 0 | 50.25 | 364.31 | 0 |
| 462243 | 4/27/2010 | 56 | 0 | 0 | 56 | 406 | 0 |
| 462243 | 5/4/2010 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 462243 | 5/11/2010 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 462243 | 5/18/2010 | 40.5 | 0 | 0 | 40.5 | 450 | 0 |
| 462243 | 5/25/2010 | 5.25 | 0 | 0 | 5.25 | 100 | 0 |
| 462243 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462243 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462245 | 3/16/2010 | 47 | 6 | 1.5 | 48.5 | 456.75 | 0 |
| 462245 | 3/23/2010 | 32.75 | 6 | 1.5 | 34.25 | 325 | 0 |
| 462245 | 3/30/2010 | 38.25 | 7 | 1.75 | 40 | 325 | 0 |
| 462245 | 4/6/2010 | 62.75 | 9 | 2.25 | 65 | 454.93 | 16.31 |
| 462245 | 4/13/2010 | 38.75 | 4 | 1 | 39.75 | 425 | 0 |
| 462245 | 4/20/2010 | 47 | 8 | 2 | 49 | 340.75 | 14.5 |
| 462245 | 4/27/2010 | 24 | 2 | 0.5 | 24.5 | 235.71 | 0 |
| 462245 | 5/4/2010 | 9.5 | 1 | 0.25 | 9.75 | 396.43 | 0 |
| 462245 | 5/11/2010 | 49.75 | 9 | 2.25 | 52 | 442.86 | 0 |
| 462245 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462248 | 3/16/2010 | 32.75 | 5 | 1.25 | 34 | 371.43 | 0 |
| 462248 | 3/23/2010 | 9.75 | 2 | 0.5 | 10.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462248 | 3/30/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 462248 | 4/6/2010 | 27.25 | 4 | 1 | 28.25 | 325 | 0 |
| 462248 | 4/13/2010 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 462248 | 4/20/2010 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 462248 | 4/27/2010 | 30 | 0 | 0 | 30 | 325 | 0 |
| 462248 | 5/4/2010 | 31 | 1 | 0.25 | 31.25 | 325 | 0 |
| 462248 | 5/11/2010 | 42.5 | 0 | 0 | 42.5 | 342.86 | 0 |
| 462248 | 5/18/2010 | 32.75 | 4 | 1 | 33.75 | 350 | 0 |
| 462248 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462253 | 3/16/2010 | 11.75 | 2 | 0.5 | 12.25 | 278.57 | 0 |
| 462253 | 3/23/2010 | 13.75 | 1 | 0.25 | 14 | 325 | 0 |
| 462253 | 3/30/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462253 | 4/6/2010 | 30.25 | 1 | 0.25 | 30.5 | 235.71 | 0 |
| 462253 | 4/13/2010 | 37.25 | 4 | 1 | 38.25 | 425 | 0 |
| 462253 | 4/20/2010 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 462253 | 4/27/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 462253 | 5/4/2010 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 462253 | 5/11/2010 | 21 | 4 | 1 | 22 | 325 | 0 |
| 462253 | 5/18/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 462253 | 5/25/2010 | 40.25 | 2 | 0.5 | 40.75 | 332.14 | 0 |
| 462253 | 6/1/2010 | 9.5 | 0 | 0 | 9.5 | 260 | 0 |
| 462256 | 3/16/2010 | 13 | 1 | 0.25 | 13.25 | 214.29 | 0 |
| 462256 | 3/23/2010 | 46 | 3 | 0.75 | 46.75 | 375 | 0 |
| 462256 | 3/30/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 462256 | 4/6/2010 | 38 | 4 | 1 | 39 | 375 | 0 |
| 462256 | 4/13/2010 | 21 | 3 | 0.75 | 21.75 | 214.29 | 0 |
| 462256 | 3/23/2010 | 35.75 | 5 | 1.25 | 37 | 375.18 | 0 |
| 462258 | 3/30/2010 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 462258 | 4/6/2010 | 36 | 5 | 1.25 | 37.25 | 325 | 0 |
| 462258 | 4/13/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 462258 | 4/20/2010 | 31.75 | 5 | 1.25 | 33 | 425 | 0 |
| 462258 | 4/27/2010 | 64 | 6 | 1.5 | 65.5 | 464 | 10.88 |
| 462258 | 5/4/2010 | 34.5 | 7 | 1.75 | 36.25 | 325 | 0 |
| 462258 | 5/11/2010 | 23 | 2 | 0.5 | 23.5 | 185.71 | 0 |
| 462263 | 3/30/2010 | 39.25 | 2 | 0.5 | 39.75 | 428.57 | 0 |
| 462263 | 4/6/2010 | 51 | 5 | 1.25 | 52.25 | 375 | 3.84 |
| 462263 | 4/13/2010 | 32.25 | 3 | 0.75 | 33 | 375 | 0 |
| 462263 | 4/20/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 462263 | 4/27/2010 | 48.5 | 4 | 1 | 49.5 | 375 | 0 |
| 462263 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462267 | 3/30/2010 | 43.75 | 1 | 0.25 | 44 | 433.18 | 0 |
| 462267 | 4/6/2010 | 61.25 | 5 | 1.25 | 62.5 | 444.06 | 9.06 |
| 462267 | 4/13/2010 | 48.5 | 10 | 2.5 | 51 | 351.62 | 18.13 |
| 462267 | 4/20/2010 | 9.75 | 1 | 0.25 | 10 | 325 | 0 |
| 462267 | 4/27/2010 | 63.5 | 12 | 3 | 66.5 | 560.37 | 0 |
| 462267 | 5/4/2010 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 462267 | 5/11/2010 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 462267 | 5/18/2010 | 15 | 2 | 0.5 | 15.5 | 232.14 | 0 |
| 462268 | 3/30/2010 | 20.25 | 2 | 0.5 | 20.75 | 300 | 0 |
| 462268 | 4/6/2010 | 40.5 | 3 | 0.75 | 41.25 | 350 | 0 |
| 462268 | 4/13/2010 | 61 | 6 | 1.5 | 62.5 | 442.25 | 10.88 |
| 462268 | 4/20/2010 | 63 | 10 | 2.5 | 65.5 | 456.75 | 18.13 |
| 462268 | 4/27/2010 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 462268 | 5/4/2010 | 62 | 8 | 2 | 64 | 449.5 | 14.5 |
| 462268 | 5/11/2010 | 42.25 | 2 | 0.5 | 42.75 | 350 | 0 |
| 462274 | 4/6/2010 | 7.25 | 0 | 0 | 7.25 | 185.71 | 0 |
| 462275 | 4/6/2010 | 19 | 0 | 0 | 19 | 371.43 | 0 |
| 462275 | 4/13/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462279 | 4/6/2010 | 26.5 | 4 | 1 | 27.5 | 428.57 | 0 |
| 462279 | 4/13/2010 | 35 | 4 | 1 | 36 | 375 | 0 |
| 462279 | 4/20/2010 | 49.5 | 6 | 1.5 | 51 | 375 | 0 |
| 462279 | 4/27/2010 | 48.75 | 10 | 2.5 | 51.25 | 375 | 0 |
| 462279 | 5/4/2010 | 16.75 | 1 | 0.25 | 17 | 285.47 | 0 |
| 462281 | 4/6/2010 | 35 | 4 | 1 | 36 | 369.75 | 0 |
| 462281 | 4/13/2010 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 462281 | 4/20/2010 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 462281 | 4/27/2010 | 59.5 | 7 | 1.75 | 61.25 | 431.37 | 12.69 |
| 462281 | 5/4/2010 | 16.5 | 1 | 0.25 | 16.75 | 382.15 | 0 |
| 462281 | 5/11/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 462281 | 5/18/2010 | 46.5 | 0 | 0 | 46.5 | 337.12 | 0 |
| 462281 | 5/25/2010 | 42.5 | 0 | 0 | 42.5 | 325 | 0 |
| 462281 | 6/1/2010 | 48.25 | 1 | 0.25 | 48.5 | 449.81 | 0 |
| 462281 | 6/8/2010 | 35 | 0 | 0 | 35 | 430 | 0 |
| 462281 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462282 | 4/6/2010 | 34.75 | 2 | 0.5 | 35.25 | 367.93 | 0 |
| 462282 | 4/13/2010 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 462282 | 4/20/2010 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 462282 | 4/27/2010 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 462282 | 5/4/2010 | 62.25 | 9 | 2.25 | 64.5 | 551.31 | 0 |
| 462282 | 5/11/2010 | 7.5 | 0 | 0 | 7.5 | 325 | 0 |
| 462282 | 5/18/2010 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 462282 | 5/25/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 462282 | 6/1/2010 | 49.75 | 14 | 3.5 | 53.25 | 435.71 | 0 |
| 462285 | 4/6/2010 | 19.25 | 1 | 0.25 | 19.5 | 185.71 | 0 |
| 462285 | 4/13/2010 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 462285 | 4/20/2010 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 462285 | 4/27/2010 | 17.25 | 1 | 0.25 | 17.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462285 | 5/4/2010 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 462285 | 5/11/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 462285 | 5/18/2010 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 462285 | 5/25/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 462285 | 6/1/2010 | 1 | 0 | 0 | 1 | 824.4 | 0 |
| 462291 | 4/13/2010 | 29 | 3 | 0.75 | 29.75 | 371.43 | 0 |
| 462291 | 4/20/2010 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 462291 | 4/27/2010 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 462291 | 5/4/2010 | 50.75 | 3 | 0.75 | 51.5 | 467.93 | 0 |
| 462291 | 5/11/2010 | 46.5 | 0 | 0 | 46.5 | 337.12 | 0 |
| 462291 | 5/18/2010 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 462291 | 5/25/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 462291 | 6/1/2010 | 16 | 0 | 0 | 16 | 425 | 0 |
| 462292 | 4/13/2010 | 49.75 | 5 | 1.25 | 51 | 476.68 | 0 |
| 462292 | 4/20/2010 | 29 | 4 | 1 | 30 | 325 | 0 |
| 462292 | 4/27/2010 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 462292 | 5/4/2010 | 48.25 | 5 | 1.25 | 49.5 | 449.81 | 0 |
| 462292 | 5/11/2010 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 462292 | 5/18/2010 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 462292 | 5/25/2010 | 47.75 | 9 | 2.25 | 50 | 346.18 | 16.31 |
| 462292 | 6/1/2010 | 29 | 6 | 1.5 | 30.5 | 365.71 | 0 |
| 462295 | 4/13/2010 | 37.75 | 4 | 1 | 38.75 | 389.68 | 0 |
| 462295 | 4/20/2010 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 462295 | 4/27/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 462295 | 5/4/2010 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 462295 | 5/11/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 462295 | 5/18/2010 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 462295 | 5/25/2010 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 462295 | 6/1/2010 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 462295 | 6/8/2010 | 20 | 1 | 0.25 | 20.25 | 260 | 0 |
| 462298 | 4/13/2010 | 14.5 | 2 | 0.5 | 15 | 371.43 | 0 |
| 462298 | 4/20/2010 | 35.25 | 6 | 1.5 | 36.75 | 325 | 0 |
| 462298 | 4/27/2010 | 32.25 | 8 | 2 | 34.25 | 325 | 0 |
| 462298 | 5/4/2010 | 39 | 10 | 2.5 | 41.5 | 425 | 0 |
| 462298 | 5/11/2010 | 49 | 11 | 2.75 | 51.75 | 355.25 | 19.94 |
| 462298 | 5/18/2010 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 462298 | 5/25/2010 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 462298 | 6/1/2010 | 59 | 3 | 0.75 | 59.75 | 527.75 | 0 |
| 462298 | 6/8/2010 | 7.75 | 0 | 0 | 7.75 | 342.86 | 0 |
| 462298 | 6/15/2010 | 36.25 | 4 | 1 | 37.25 | 350 | 0 |
| 462298 | 6/22/2010 | 0 | 0 | 0 | 0 | 680.96 | 0 |
| 462305 | 4/20/2010 | 47.25 | 7 | 1.75 | 49 | 458.56 | 0 |
| 462305 | 4/27/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 462305 | 5/4/2010 | 32.5 | 6 | 1.5 | 34 | 325 | 0 |
| 462305 | 5/11/2010 | 39.75 | 5 | 1.25 | 41 | 425 | 0 |
| 462305 | 5/18/2010 | 40 | 3 | 0.75 | 40.75 | 425 | 0 |
| 462305 | 5/25/2010 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 462305 | 6/1/2010 | 45.75 | 8 | 2 | 47.75 | 331.68 | 14.5 |
| 462305 | 6/8/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 462305 | 6/15/2010 | 33.25 | 2 | 0.5 | 33.75 | 442.86 | 0 |
| 462305 | 6/22/2010 | 24.5 | 6 | 1.5 | 26 | 203.57 | 0 |
| 462305 | 6/29/2010 | 0 | 0 | 0 | 0 | 836.97 | 0 |
| 462306 | 4/20/2010 | 47.5 | 6 | 1.5 | 49 | 460.37 | 0 |
| 462306 | 4/27/2010 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 462306 | 5/4/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462307 | 4/20/2010 | 49.5 | 5 | 1.25 | 50.75 | 371.43 | 0 |
| 462307 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462309 | 4/20/2010 | 51.5 | 3 | 0.75 | 52.25 | 489.37 | 0 |
| 462309 | 4/27/2010 | 58.75 | 9 | 2.25 | 61 | 425.93 | 16.31 |
| 462309 | 5/4/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 462309 | 5/11/2010 | 61.75 | 3 | 0.75 | 62.5 | 447.68 | 5.44 |
| 462309 | 5/18/2010 | 53 | 5 | 1.25 | 54.25 | 484.25 | 0 |
| 462309 | 5/25/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 462309 | 6/1/2010 | 14.25 | 2 | 0.5 | 14.75 | 199.29 | 0 |
| 462311 | 4/20/2010 | 28.75 | 2 | 0.5 | 29.25 | 371.43 | 0 |
| 462311 | 4/27/2010 | 41 | 4 | 1 | 42 | 325 | 0 |
| 462311 | 5/4/2010 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 462311 | 5/11/2010 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 462311 | 5/18/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462311 | 5/25/2010 | 20 | 2 | 0.5 | 20.5 | 682.14 | 0 |
| 462311 | 6/1/2010 | 26.75 | 3 | 0.75 | 27.5 | 425 | 0 |
| 462311 | 6/8/2010 | 40 | 7 | 1.75 | 41.75 | 325 | 0 |
| 462311 | 6/15/2010 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 462311 | 6/22/2010 | 38.25 | 5 | 1.25 | 39.5 | 350 | 0 |
| 462311 | 6/29/2010 | 28 | 2 | 0.5 | 28.5 | 450 | 0 |
| 462311 | 7/6/2010 | 11.25 | 2 | 0.5 | 11.75 | 150 | 0 |
| 462311 | 11/6/2012 | 37.5 | 6 | 1.5 | 39 | 485.71 | 0 |
| 462311 | 11/13/2012 | 47 | 9 | 2.25 | 49.25 | 425 | 0 |
| 462311 | 11/20/2012 | 0 | 0 | 0 | 0 | 190.71 | 0 |
| 462316 | 4/20/2010 | 10 | 3 | 0.75 | 10.75 | 278.57 | 0 |
| 462316 | 4/27/2010 | 47 | 2 | 0.5 | 47.5 | 357.06 | 0 |
| 462316 | 5/4/2010 | 51.25 | 5 | 1.25 | 52.5 | 375.18 | 5.44 |
| 462316 | 5/11/2010 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 462316 | 5/18/2010 | 43 | 3 | 0.75 | 43.75 | 425 | 0 |
| 462316 | 5/25/2010 | 31 | 7 | 1.75 | 32.75 | 325 | 0 |
| 462316 | 6/1/2010 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 462316 | 6/8/2010 | 58.5 | 9 | 2.25 | 60.75 | 424.12 | 16.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462316 | 6/15/2010 | 15.75 | 1 | 0.25 | 16 | 342.86 | 0 |
| 462316 | 6/22/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462319 | 4/27/2010 | 15.75 | 1 | 0.25 | 16 | 371.43 | 0 |
| 462319 | 5/4/2010 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 462319 | 5/11/2010 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 462319 | 5/18/2010 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 462319 | 5/25/2010 | 42.25 | 2 | 0.5 | 42.75 | 306.31 | 3.63 |
| 462319 | 6/1/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 462319 | 6/8/2010 | 69 | 3 | 0.75 | 69.75 | 500.25 | 5.44 |
| 462319 | 6/15/2010 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 462319 | 6/22/2010 | 62.5 | 5 | 1.25 | 63.75 | 453.12 | 9.06 |
| 462319 | 6/29/2010 | 9.5 | 0 | 0 | 9.5 | 303.57 | 0 |
| 462319 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462321 | 4/27/2010 | 42.25 | 6 | 1.5 | 43.75 | 422.31 | 0 |
| 462321 | 5/4/2010 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 462321 | 5/11/2010 | 54.75 | 12 | 3 | 57.75 | 396.93 | 21.75 |
| 462321 | 5/18/2010 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 462321 | 5/25/2010 | 50 | 8 | 2 | 52 | 362.5 | 14.5 |
| 462321 | 6/1/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 462321 | 6/8/2010 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 462321 | 6/15/2010 | 59.75 | 11 | 2.75 | 62.5 | 533.18 | 0 |
| 462321 | 6/22/2010 | 14.5 | 1 | 0.25 | 14.75 | 146.43 | 0 |
| 462322 | 4/27/2010 | 29 | 1 | 0.25 | 29.25 | 326.25 | 0 |
| 462325 | 4/27/2010 | 26 | 3 | 0.75 | 26.75 | 304.5 | 0 |
| 462325 | 5/4/2010 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 462325 | 5/11/2010 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 462325 | 5/18/2010 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 462325 | 5/25/2010 | 58 | 2 | 0.5 | 58.5 | 520.5 | 0 |
| 462325 | 6/1/2010 | 17.75 | 1 | 0.25 | 18 | 325 | 0 |
| 462325 | 6/8/2010 | 63 | 3 | 0.75 | 63.75 | 456.75 | 5.44 |
| 462325 | 6/15/2010 | 15.25 | 0 | 0 | 15.25 | 139.29 | 0 |
| 462326 | 5/11/2010 | 44 | 4 | 1 | 45 | 371.43 | 0 |
| 462326 | 5/18/2010 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 462326 | 5/25/2010 | 56.75 | 8 | 2 | 58.75 | 411.43 | 14.5 |
| 462326 | 6/1/2010 | 48.75 | 6 | 1.5 | 50.25 | 357.06 | 7.25 |
| 462326 | 6/8/2010 | 51 | 7 | 1.75 | 52.75 | 369.75 | 12.69 |
| 462326 | 6/15/2010 | 64.5 | 11 | 2.75 | 67.25 | 467.62 | 19.94 |
| 462326 | 6/22/2010 | 16.75 | 1 | 0.25 | 17 | 904.85 | 0 |
| 462327 | 4/27/2010 | 26 | 3 | 0.75 | 26.75 | 304.5 | 0 |
| 462327 | 5/4/2010 | 14 | 1 | 0.25 | 14.25 | 325 | 0 |
| 462327 | 5/11/2010 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 462327 | 5/18/2010 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 462327 | 5/25/2010 | 25 | 3 | 0.75 | 26.5 | 325 | 0 |
| 462327 | 6/1/2010 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 462327 | 6/8/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 462327 | 6/15/2010 | 24.75 | 1 | 0.25 | 25 | 489.29 | 0 |
| 462327 | 6/22/2010 | 31.75 | 3 | 0.75 | 32.5 | 335.71 | 0 |
| 462327 | 6/29/2010 | 36 | 6 | 1.5 | 37.5 | 350 | 0 |
| 462327 | 7/6/2010 | 37.25 | 1 | 0.25 | 37.5 | 350 | 0 |
| 462327 | 7/13/2010 | 21.5 | 1 | 0.25 | 21.75 | 418.08 | 0 |
| 462330 | 4/27/2010 | 13.25 | 0 | 0 | 13.25 | 278.57 | 0 |
| 462330 | 5/4/2010 | 25.75 | 0 | 0 | 25.75 | 235.71 | 0 |
| 462335 | 5/4/2010 | 9.75 | 1 | 0.25 | 10 | 371.43 | 0 |
| 462335 | 5/11/2010 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 462335 | 5/18/2010 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 462335 | 5/25/2010 | 24.25 | 4 | 1 | 25.25 | 325 | 0 |
| 462335 | 6/1/2010 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 462335 | 6/8/2010 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 462335 | 6/15/2010 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 462335 | 6/22/2010 | 23.5 | 4 | 1 | 24.5 | 325 | 0 |
| 462335 | 6/29/2010 | 14.5 | 0 | 0 | 14.5 | 150 | 0 |
| 462339 | 5/4/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 462339 | 5/11/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462339 | 5/18/2010 | 37.25 | 4 | 1 | 38.25 | 325 | 0 |
| 462339 | 5/25/2010 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 462339 | 6/1/2010 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 462339 | 6/8/2010 | 17.75 | 2 | 0.5 | 18.25 | 142.86 | 0 |
| 462342 | 5/4/2010 | 34.25 | 4 | 1 | 35.25 | 371.43 | 0 |
| 462342 | 5/11/2010 | 54.5 | 0 | 0 | 54.5 | 395.12 | 0 |
| 462342 | 5/18/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 462342 | 5/25/2010 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 462342 | 6/1/2010 | 42.5 | 7 | 1.75 | 44.25 | 325 | 0 |
| 462342 | 6/8/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 462342 | 6/15/2010 | 19.25 | 2 | 0.5 | 19.75 | 325 | 0 |
| 462342 | 6/22/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 462342 | 6/29/2010 | 38.5 | 3 | 0.75 | 39.25 | 342.86 | 0 |
| 462342 | 7/6/2010 | 0 | 0 | 0 | 0 | 951.05 | 0 |
| 462345 | 5/4/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462345 | 5/11/2010 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 462345 | 5/18/2010 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 462345 | 5/25/2010 | 21 | 3 | 0.75 | 21.75 | 325 | 0 |
| 462345 | 6/1/2010 | 14.25 | 3 | 0.75 | 15 | 425 | 0 |
| 462345 | 6/8/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 462345 | 6/15/2010 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 462345 | 6/22/2010 | 25.75 | 2 | 0.5 | 26.25 | 325 | 0 |
| 462345 | 6/29/2010 | 63.5 | 8 | 2 | 65.5 | 428.57 | 14.5 |
| 462345 | 7/6/2010 | 14 | 0 | 0 | 14 | 150 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462346 | 5/4/2010 | 14.25 | 3 | 0.75 | 15 | 219.31 | 0 |
| 462346 | 5/11/2010 | 54.25 | 6 | 1.5 | 55.75 | 395.12 | 9.06 |
| 462346 | 5/18/2010 | 24.5 | 2 | 0.5 | 25 | 325 | 0 |
| 462346 | 5/25/2010 | 43.5 | 1 | 0.25 | 43.75 | 325 | 0 |
| 462346 | 6/1/2010 | 39.25 | 2 | 0.5 | 39.75 | 425 | 0 |
| 462346 | 6/8/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 462346 | 6/15/2010 | 24.25 | 1 | 0.25 | 24.5 | 535.71 | 0 |
| 462346 | 6/22/2010 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 462346 | 6/29/2010 | 44.5 | 8 | 2 | 46.5 | 428.57 | 0 |
| 462346 | 7/6/2010 | 53.75 | 11 | 2.75 | 56.5 | 389.68 | 19.94 |
| 462346 | 7/13/2010 | 23.75 | 4 | 1 | 24.75 | 410 | 0 |
| 462348 | 5/4/2010 | 11.5 | 1 | 0.25 | 11.75 | 199.37 | 0 |
| 462348 | 5/11/2010 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 462348 | 5/18/2010 | 32.25 | 5 | 1.25 | 33.5 | 325 | 0 |
| 462348 | 5/25/2010 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 462348 | 6/1/2010 | 41.25 | 4 | 1 | 42.25 | 425 | 0 |
| 462348 | 6/8/2010 | 7.5 | 0 | 0 | 7.5 | 142.86 | 0 |
| 462348 | 6/15/2010 | 16.5 | 1 | 0.25 | 16.75 | 489.29 | 0 |
| 462348 | 6/22/2010 | 9.75 | 0 | 0 | 9.75 | 325 | 0 |
| 462348 | 6/29/2010 | 47.75 | 9 | 2.25 | 50 | 446.18 | 0 |
| 462348 | 7/6/2010 | 33.75 | 3 | 0.75 | 34.5 | 350 | 0 |
| 462348 | 7/13/2010 | 50 | 4 | 1 | 51 | 364.31 | 5.44 |
| 462348 | 7/20/2010 | 13.25 | 3 | 0.75 | 14 | 150 | 0 |
| 462350 | 5/11/2010 | 10.25 | 0 | 0 | 10.25 | 192.86 | 0 |
| 462350 | 5/18/2010 | 64.75 | 4 | 1 | 65.75 | 469.43 | 7.25 |
| 462350 | 5/25/2010 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 462350 | 6/1/2010 | 29.75 | 2 | 0.5 | 30.25 | 215.68 | 3.63 |
| 462351 | 5/11/2010 | 28.75 | 7 | 1.75 | 30.5 | 371.43 | 0 |
| 462351 | 5/18/2010 | 42.25 | 9 | 2.25 | 44.5 | 325 | 0 |
| 462351 | 5/25/2010 | 51.25 | 15 | 3.75 | 55 | 371.56 | 27.19 |
| 462351 | 6/1/2010 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 462351 | 6/8/2010 | 42.25 | 9 | 2.25 | 44.5 | 325 | 0 |
| 462351 | 6/15/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462351 | 6/22/2010 | 48.5 | 4 | 1 | 49.5 | 582.14 | 0 |
| 462351 | 6/29/2010 | 31.25 | 4 | 1 | 32.25 | 325 | 0 |
| 462351 | 7/6/2010 | 56.75 | 5 | 1.25 | 58 | 350 | 9.06 |
| 462351 | 7/13/2010 | 7.25 | 1 | 0.25 | 7.5 | 50 | 1.81 |
| 462351 | 7/20/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462357 | 5/4/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462357 | 5/11/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 462357 | 5/18/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462357 | 5/25/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462357 | 6/1/2010 | 10 | 1 | 0.25 | 10.25 | 300 | 0 |
| 462357 | 6/8/2010 | 0 | 0 | 0 | 0 | 332.14 | 0 |
| 462357 | 6/15/2010 | 22.25 | 2 | 0.5 | 22.75 | 325 | 0 |
| 462357 | 6/22/2010 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 462357 | 6/29/2010 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 462357 | 7/6/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 462357 | 7/13/2010 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 462357 | 7/20/2010 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 462357 | 7/27/2010 | 38.75 | 4 | 1 | 39.75 | 342.86 | 0 |
| 462357 | 8/3/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 462357 | 8/10/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462358 | 5/11/2010 | 31.5 | 6 | 1.5 | 33 | 278.57 | 0 |
| 462358 | 5/18/2010 | 59 | 13 | 3.25 | 62.25 | 427.75 | 23.56 |
| 462358 | 5/25/2010 | 49.5 | 14 | 3.5 | 53 | 358.87 | 25.38 |
| 462358 | 6/1/2010 | 52.75 | 11 | 2.75 | 55.5 | 382.43 | 19.94 |
| 462358 | 6/8/2010 | 38.25 | 7 | 1.75 | 40 | 325 | 0 |
| 462358 | 6/15/2010 | 67.75 | 4 | 1 | 68.75 | 491.18 | 7.25 |
| 462358 | 6/22/2010 | 31 | 5 | 1.25 | 32.25 | 325 | 0 |
| 462358 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462361 | 5/11/2010 | 9.5 | 0 | 0 | 9.5 | 321.43 | 0 |
| 462361 | 5/18/2010 | 36 | 3 | 0.75 | 36.75 | 375 | 0 |
| 462361 | 5/25/2010 | 41 | 4 | 1 | 42 | 375 | 0 |
| 462361 | 6/1/2010 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 462361 | 6/8/2010 | 61.25 | 9 | 2.25 | 63.5 | 444.06 | 16.31 |
| 462361 | 6/15/2010 | 44.25 | 13 | 3.25 | 47.5 | 320.81 | 23.56 |
| 462361 | 6/22/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462361 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462361 | 7/6/2010 | 0 | 0 | 0 | 0 | 166.84 | 0 |
| 462363 | 5/11/2010 | 32 | 1 | 0.25 | 32.25 | 278.57 | 0 |
| 462363 | 5/18/2010 | 55.75 | 7 | 1.75 | 57.5 | 398.75 | 12.69 |
| 462363 | 5/25/2010 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 462363 | 6/1/2010 | 46.5 | 8 | 2 | 48.5 | 337.12 | 14.5 |
| 462363 | 6/8/2010 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 462363 | 6/15/2010 | 61 | 5 | 1.25 | 62.25 | 442.25 | 9.06 |
| 462363 | 6/22/2010 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 12.69 |
| 462363 | 6/29/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 462363 | 7/6/2010 | 25.5 | 7 | 1.75 | 27.25 | 335.71 | 0 |
| 462363 | 7/13/2010 | 35.5 | 3 | 0.75 | 36.25 | 410 | 0 |
| 462364 | 5/11/2010 | 18.5 | 1 | 0.25 | 18.75 | 250.12 | 0 |
| 462364 | 5/18/2010 | 47 | 2 | 0.5 | 47.5 | 375 | 0 |
| 462364 | 5/25/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 462364 | 6/1/2010 | 25.25 | 1 | 0.25 | 25.5 | 375 | 0 |
| 462364 | 6/8/2010 | 22.25 | 2 | 0.5 | 22.75 | 375 | 0 |
| 462364 | 6/15/2010 | 54.5 | 3 | 0.75 | 55.25 | 375 | 5.44 |
| 462364 | 6/22/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462368 | 5/11/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462368 | 5/18/2010 | 56.25 | 12 | 3 | 59.25 | 407.81 | 21.75 |
| 462368 | 5/25/2010 | 13 | 1 | 0.25 | 13.25 | 325 | 0 |
| 462368 | 6/1/2010 | 61 | 11 | 2.75 | 63.75 | 442.25 | 19.94 |
| 462368 | 6/8/2010 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 462368 | 6/15/2010 | 25 | 3 | 0.75 | 25.75 | 325 | 0 |
| 462368 | 6/22/2010 | 58.5 | 8 | 2 | 60.5 | 424.12 | 14.5 |
| 462368 | 6/29/2010 | 66.25 | 5 | 1.25 | 67.5 | 325 | 9.06 |
| 462368 | 7/6/2010 | 9.25 | 2 | 0.5 | 9.75 | 139.29 | 0 |
| 462369 | 5/11/2010 | 6.5 | 0 | 0 | 6.5 | 185.71 | 0 |
| 462369 | 5/18/2010 | 62.25 | 4 | 1 | 63.25 | 451.31 | 7.25 |
| 462369 | 5/25/2010 | 17.25 | 0 | 0 | 17.25 | 325 | 0 |
| 462369 | 6/1/2010 | 62 | 6 | 1.5 | 63.5 | 449.5 | 10.88 |
| 462369 | 6/8/2010 | 46.25 | 2 | 0.5 | 46.75 | 435.31 | 0 |
| 462369 | 6/15/2010 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 462369 | 6/22/2010 | 29 | 2 | 0.5 | 29.5 | 325 | 0 |
| 462369 | 6/29/2010 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 462369 | 7/6/2010 | 42 | 2 | 0.5 | 42.5 | 428.57 | 0 |
| 462369 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462371 | 5/18/2010 | 34.5 | 3 | 0.75 | 35.25 | 371.43 | 0 |
| 462371 | 5/25/2010 | 58.75 | 13 | 3.25 | 62 | 425.93 | 23.56 |
| 462371 | 6/1/2010 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 462371 | 6/8/2010 | 61 | 8 | 2 | 63 | 442.25 | 14.5 |
| 462371 | 6/15/2010 | 18.5 | 3 | 0.75 | 19.25 | 239.29 | 0 |
| 462371 | 6/22/2010 | 12.75 | 1 | 0.25 | 13 | 496.43 | 0 |
| 462371 | 6/29/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 462371 | 7/6/2010 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 462371 | 7/13/2010 | 48.25 | 2 | 0.5 | 48.75 | 342.86 | 3.63 |
| 462371 | 7/20/2010 | 0 | 0 | 0 | 0 | 418.87 | 0 |
| 462373 | 5/18/2010 | 34 | 7 | 1.75 | 35.75 | 371.43 | 0 |
| 462373 | 5/25/2010 | 36.25 | 7 | 1.75 | 38 | 325 | 0 |
| 462373 | 6/1/2010 | 30.75 | 3 | 0.75 | 31.5 | 222.93 | 5.44 |
| 462373 | 6/8/2010 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 462373 | 6/15/2010 | 59 | 2 | 0.5 | 59.5 | 527.75 | 0 |
| 462373 | 6/22/2010 | 66 | 6 | 1.5 | 67.5 | 478.5 | 10.88 |
| 462373 | 6/29/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 462373 | 7/6/2010 | 34.75 | 6 | 1.5 | 36.25 | 325 | 0 |
| 462377 | 5/18/2010 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 462377 | 6/1/2010 | 10.75 | 2 | 0.5 | 11.25 | 235.71 | 0 |
| 462377 | 6/8/2010 | 28.25 | 4 | 1 | 29.25 | 325 | 0 |
| 462377 | 6/15/2010 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 462377 | 6/22/2010 | 34.75 | 7 | 1.75 | 36.5 | 425 | 0 |
| 462377 | 6/29/2010 | 42.5 | 6 | 1.5 | 44 | 325 | 0 |
| 462377 | 7/6/2010 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 462377 | 7/13/2010 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 462377 | 7/20/2010 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 462377 | 7/27/2010 | 23.25 | 5 | 1.25 | 24.5 | 200 | 0 |
| 462377 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462377 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462381 | 5/18/2010 | 10 | 1 | 0.25 | 10.25 | 188.5 | 0 |
| 462381 | 5/25/2010 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 462381 | 6/1/2010 | 27.5 | 1 | 0.25 | 27.75 | 325 | 0 |
| 462381 | 6/8/2010 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 462381 | 6/15/2010 | 47.5 | 4 | 1 | 48.5 | 444.37 | 0 |
| 462381 | 6/22/2010 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 462381 | 6/29/2010 | 27.5 | 3 | 0.75 | 28.25 | 325 | 0 |
| 462381 | 7/6/2010 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 462381 | 7/13/2010 | 63.25 | 2 | 0.5 | 63.75 | 558.56 | 0 |
| 462381 | 7/20/2010 | 6.25 | 0 | 0 | 6.25 | 350 | 0 |
| 462381 | 7/27/2010 | 47.5 | 0 | 0 | 47.5 | 350 | 0 |
| 462381 | 8/3/2010 | 30.5 | 0 | 0 | 30.5 | 221.12 | 0 |
| 462382 | 5/18/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462382 | 5/25/2010 | 25.25 | 3 | 0.75 | 26 | 325 | 0 |
| 462382 | 6/1/2010 | 24.25 | 5 | 1.25 | 25.5 | 325 | 0 |
| 462382 | 6/8/2010 | 39 | 4 | 1 | 40 | 325 | 0 |
| 462382 | 6/15/2010 | 34.25 | 7 | 1.75 | 36 | 325 | 0 |
| 462382 | 6/22/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 462382 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462382 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462382 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462382 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462382 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462382 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462382 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462382 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462385 | 5/25/2010 | 14.25 | 1 | 0.25 | 14.5 | 371.43 | 0 |
| 462385 | 6/1/2010 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 462385 | 6/8/2010 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 462385 | 6/15/2010 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 462385 | 6/22/2010 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 462385 | 6/29/2010 | 13 | 2 | 0.5 | 13.5 | 325 | 0 |
| 462385 | 7/6/2010 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 462385 | 7/13/2010 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 462385 | 7/20/2010 | 30.5 | 0 | 0 | 30.5 | 342.86 | 0 |
| 462385 | 7/27/2010 | 32 | 1 | 0.25 | 32.25 | 350 | 0 |
| 462385 | 8/3/2010 | 6 | 0 | 0 | 6 | 140 | 0 |
| 462388 | 5/25/2010 | 0 | 0 | 0 | 0 | 282.14 | 0 |

| 462388 | 6/8/2010 | 27.5 | 1 | 0.25 | 27.75 | 199.37 | 1.81 |
| 462388 | 6/15/2010 | 44.75 | 5 | 1.25 | 46 | 326.25 | 7.25 |
| 462388 | 6/22/2010 | 43.75 | 8 | 2 | 45.75 | 425 | 0 |
| 462388 | 6/29/2010 | 40 | 6 | 1.5 | 41.5 | 325 | 0 |
| 462388 | 7/6/2010 | 27.5 | 5 | 1.25 | 28.75 | 325 | 0 |
| 462388 | 7/13/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462388 | 7/20/2010 | 42 | 7 | 1.75 | 43.75 | 582.14 | 0 |
| 462388 | 7/27/2010 | 33.5 | 6 | 1.5 | 35 | 382.14 | 0 |
| 462388 | 8/3/2010 | 26.75 | 4 | 1 | 27.75 | 292.86 | 0 |
| 462388 | 8/10/2010 | 44 | 3 | 0.75 | 44.75 | 350 | 0 |
| 462388 | 8/17/2010 | 38.5 | 6 | 1.5 | 40 | 350 | 0 |
| 462388 | 8/24/2010 | 23.5 | 3 | 0.75 | 24.25 | 450 | 0 |
| 462388 | 8/31/2010 | 13 | 2 | 0.5 | 13.5 | 303.57 | 0 |
| 462388 | 9/7/2010 | 21.25 | 5 | 1.25 | 22.5 | 353.57 | 0 |
| 462388 | 9/14/2010 | 14.75 | 2 | 0.5 | 15.25 | 350 | 0 |
| 462388 | 9/21/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462390 | 5/25/2010 | 39.5 | 3 | 0.75 | 40.25 | 402.37 | 0 |
| 462390 | 6/1/2010 | 27.25 | 2 | 0.5 | 27.75 | 325 | 0 |
| 462390 | 6/8/2010 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 462390 | 6/15/2010 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 462390 | 6/22/2010 | 50.25 | 7 | 1.75 | 52 | 464.31 | 0 |
| 462390 | 6/29/2010 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 462390 | 7/6/2010 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 462390 | 7/13/2010 | 32.25 | 6 | 1.5 | 33.75 | 325 | 0 |
| 462390 | 7/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462390 | 7/27/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462392 | 5/25/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 462392 | 6/1/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 462392 | 6/8/2010 | 50.25 | 3 | 0.75 | 51 | 375 | 0 |
| 462392 | 6/15/2010 | 35.25 | 2 | 0.5 | 35.75 | 375 | 0 |
| 462392 | 6/22/2010 | 60 | 8 | 2 | 62 | 435 | 14.5 |
| 462392 | 6/29/2010 | 26.75 | 5 | 1.25 | 28 | 375 | 0 |
| 462392 | 7/6/2010 | 50 | 5 | 1.25 | 51.25 | 375 | 0 |
| 462392 | 7/13/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462394 | 5/25/2010 | 19.75 | 2 | 0.5 | 20.25 | 278.57 | 0 |
| 462394 | 6/1/2010 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 462394 | 6/8/2010 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 462394 | 6/15/2010 | 37 | 4 | 1 | 38 | 325 | 0 |
| 462394 | 6/22/2010 | 45.75 | 2 | 0.5 | 46.25 | 431.68 | 0 |
| 462394 | 6/29/2010 | 22 | 3 | 0.75 | 22.75 | 325 | 0 |
| 462394 | 7/6/2010 | 49 | 10 | 2.5 | 51.5 | 355.25 | 18.13 |
| 462394 | 7/13/2010 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 462394 | 7/20/2010 | 54 | 7 | 1.75 | 55.75 | 335.71 | 12.69 |
| 462394 | 7/27/2010 | 4.5 | 1 | 0.25 | 4.75 | 823.05 | 0 |
| 462397 | 5/25/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 462397 | 6/1/2010 | 22.5 | 0 | 0 | 22.5 | 375 | 0 |
| 462397 | 6/8/2010 | 56 | 1 | 0.25 | 56.25 | 420.5 | 0 |
| 462397 | 6/15/2010 | 30.25 | 1 | 0.25 | 30.5 | 375 | 0 |
| 462397 | 6/22/2010 | 32.25 | 1 | 0.25 | 32.5 | 375 | 0 |
| 462397 | 6/29/2010 | 0 | 0 | 0 | 0 | 420.65 | 0 |
| 462397 | 5/25/2010 | 4.75 | 0 | 0 | 4.75 | 185.71 | 0 |
| 462399 | 6/1/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 462399 | 6/8/2010 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 462399 | 6/15/2010 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 462399 | 6/22/2010 | 57.75 | 5 | 1.25 | 59 | 518.68 | 0 |
| 462399 | 6/29/2010 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 462399 | 7/6/2010 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 462399 | 7/13/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 462399 | 7/20/2010 | 61.25 | 5 | 1.25 | 62.5 | 444.06 | 9.06 |
| 462399 | 7/27/2010 | 20.75 | 1 | 0.25 | 21 | 921.4 | 0 |
| 462400 | 6/1/2010 | 21 | 1 | 0.25 | 21.25 | 400 | 0 |
| 462400 | 6/8/2010 | 39.25 | 8 | 2 | 41.25 | 350 | 0 |
| 462400 | 6/15/2010 | 39 | 5 | 1.25 | 40.25 | 350 | 0 |
| 462400 | 6/22/2010 | 35.5 | 5 | 1.25 | 36.75 | 450 | 0 |
| 462400 | 6/29/2010 | 29.25 | 1 | 0.25 | 29.5 | 350 | 0 |
| 462400 | 7/6/2010 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 462400 | 7/13/2010 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 462400 | 7/20/2010 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 462400 | 7/27/2010 | 48.25 | 3 | 0.75 | 49 | 467.86 | 0 |
| 462400 | 8/3/2010 | 6.75 | 1 | 0.25 | 7 | 220.71 | 0 |
| 462412 | 6/1/2010 | 9.5 | 2 | 0.5 | 10 | 185.71 | 0 |
| 462412 | 6/8/2010 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 462412 | 6/15/2010 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 462412 | 6/22/2010 | 41.25 | 6 | 1.5 | 42.75 | 325 | 0 |
| 462412 | 6/29/2010 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 462412 | 7/6/2010 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 462412 | 7/13/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 462412 | 7/20/2010 | 55.25 | 4 | 1 | 56.25 | 325 | 7.25 |
| 462412 | 7/27/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462416 | 6/1/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462416 | 6/8/2010 | 4.75 | 0 | 0 | 4.75 | 325 | 0 |
| 462416 | 6/15/2010 | 33.75 | 1 | 0.25 | 34 | 325 | 0 |
| 462416 | 6/22/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 462416 | 6/29/2010 | 49.75 | 0 | 0 | 49.75 | 360.68 | 0 |
| 462416 | 7/6/2010 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 462416 | 7/13/2010 | 17.25 | 0 | 0 | 17.25 | 189.29 | 0 |
| 462416 | 7/20/2010 | 16.5 | 2 | 0.5 | 17 | 489.29 | 0 |

| 462416 | 7/27/2010 | 43.25 | 4 | 1 | 44.25 | 313.56 | 7.25 |
| 462419 | 6/8/2010 | 55.25 | 5 | 1.25 | 56.5 | 516.56 | 0 |
| 462419 | 6/15/2010 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 462419 | 6/22/2010 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 462419 | 6/29/2010 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 462419 | 7/6/2010 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 462419 | 7/13/2010 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 462419 | 7/20/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 462419 | 7/27/2010 | 27.75 | 8 | 2 | 29.75 | 325 | 0 |
| 462419 | 8/3/2010 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 462419 | 8/10/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 462419 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462423 | 6/8/2010 | 18.75 | 2 | 0.5 | 19.25 | 278.57 | 0 |
| 462423 | 6/15/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 462423 | 6/22/2010 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 462423 | 6/29/2010 | 63.75 | 9 | 2.25 | 66 | 462.18 | 16.31 |
| 462423 | 7/6/2010 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 462423 | 7/13/2010 | 61 | 10 | 2.5 | 63.5 | 442.25 | 18.13 |
| 462423 | 7/20/2010 | 42.75 | 8 | 2 | 44.75 | 325 | 0 |
| 462423 | 7/27/2010 | 3 | 0 | 0 | 3 | 345.25 | 0 |
| 462426 | 6/8/2010 | 26.75 | 4 | 1 | 27.75 | 309.93 | 0 |
| 462426 | 6/15/2010 | 22.75 | 2 | 0.5 | 23.25 | 325 | 0 |
| 462426 | 6/22/2010 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 462426 | 6/29/2010 | 29 | 1 | 0.25 | 29.25 | 235.71 | 0 |
| 462426 | 7/6/2010 | 10.5 | 1 | 0.25 | 10.75 | 496.43 | 0 |
| 462426 | 7/13/2010 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 462426 | 7/20/2010 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 462426 | 7/27/2010 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 462426 | 8/3/2010 | 60 | 8 | 2 | 62 | 339.29 | 14.5 |
| 462426 | 8/10/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 462427 | 6/8/2010 | 21 | 5 | 1.25 | 22.25 | 321.43 | 0 |
| 462427 | 6/15/2010 | 60.5 | 7 | 1.75 | 62.25 | 438.62 | 12.69 |
| 462427 | 6/22/2010 | 23.5 | 7 | 1.75 | 25.25 | 375 | 0 |
| 462427 | 6/29/2010 | 50.75 | 3 | 0.75 | 51.5 | 375 | 0 |
| 462427 | 7/6/2010 | 42 | 3 | 0.75 | 42.75 | 375 | 0 |
| 462428 | 6/8/2010 | 28.5 | 5 | 1.25 | 29.75 | 322.62 | 0 |
| 462428 | 6/15/2010 | 52.75 | 8 | 2 | 54.75 | 382.43 | 14.5 |
| 462428 | 6/22/2010 | 21.75 | 4 | 1 | 22.75 | 217.85 | 0 |
| 462431 | 6/15/2010 | 21.25 | 2 | 0.5 | 21.75 | 371.43 | 0 |
| 462431 | 6/22/2010 | 34.5 | 6 | 1.5 | 36 | 350 | 0 |
| 462431 | 6/29/2010 | 23.75 | 7 | 1.75 | 25.5 | 350 | 0 |
| 462431 | 7/6/2010 | 37.75 | 4 | 1 | 38.75 | 350 | 0 |
| 462431 | 7/13/2010 | 43.75 | 7 | 1.75 | 45.5 | 450 | 0 |
| 462431 | 7/20/2010 | 42.5 | 6 | 1.5 | 44 | 350 | 0 |
| 462431 | 7/27/2010 | 42.5 | 3 | 0.75 | 43.25 | 350 | 0 |
| 462431 | 8/3/2010 | 31.25 | 4 | 1 | 32.25 | 350 | 0 |
| 462431 | 8/10/2010 | 43.75 | 4 | 1 | 44.75 | 467.86 | 0 |
| 462431 | 8/17/2010 | 42.75 | 5 | 1.25 | 44 | 375 | 0 |
| 462431 | 8/24/2010 | 16.5 | 1 | 0.25 | 16.75 | 160.71 | 0 |
| 462434 | 6/15/2010 | 13.75 | 0 | 0 | 13.75 | 428.57 | 0 |
| 462434 | 6/22/2010 | 40.5 | 6 | 1.5 | 42 | 375 | 0 |
| 462434 | 6/29/2010 | 64.25 | 9 | 1.5 | 65.75 | 465.81 | 10.88 |
| 462434 | 7/6/2010 | 33 | 5 | 1.25 | 34.25 | 375 | 0 |
| 462434 | 7/13/2010 | 49 | 3 | 0.75 | 49.75 | 375 | 0 |
| 462434 | 7/20/2010 | 11 | 2 | 0.5 | 11.5 | 110.71 | 0 |
| 462434 | 7/27/2010 | 17 | 8 | 2 | 19 | 325 | 0 |
| 462434 | 8/3/2010 | 48 | 7 | 1.75 | 49.75 | 375 | 0 |
| 462434 | 8/10/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 462434 | 8/17/2010 | 52.25 | 8 | 2 | 54.25 | 378.81 | 14.5 |
| 462434 | 8/24/2010 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 462434 | 8/31/2010 | 11.75 | 0 | 0 | 11.75 | 203.44 | 0 |
| 462437 | 6/15/2010 | 44.75 | 1 | 0.25 | 45 | 371.43 | 0 |
| 462437 | 6/22/2010 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 462437 | 6/29/2010 | 16.5 | 0 | 0 | 16.5 | 325 | 0 |
| 462437 | 7/6/2010 | 46.25 | 6 | 1.5 | 47.75 | 435.31 | 0 |
| 462437 | 7/13/2010 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 462437 | 7/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462437 | 7/27/2010 | 34.5 | 1 | 0.25 | 34.75 | 582.14 | 0 |
| 462437 | 8/3/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 462437 | 8/10/2010 | 52.25 | 4 | 1 | 53.25 | 442.86 | 0 |
| 462437 | 8/17/2010 | 7.75 | 2 | 0.5 | 8.25 | 524.56 | 0 |
| 462448 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462448 | 6/22/2010 | 40.5 | 2 | 0.5 | 41 | 409.62 | 0 |
| 462448 | 6/29/2010 | 36 | 3 | 0.75 | 36.75 | 375 | 0 |
| 462448 | 7/6/2010 | 50.5 | 4 | 1 | 51.5 | 375 | 0 |
| 462448 | 7/13/2010 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 462448 | 7/20/2010 | 20.5 | 3 | 0.75 | 21.25 | 525 | 0 |
| 462454 | 6/22/2010 | 27.25 | 0 | 0 | 27.25 | 313.56 | 0 |
| 462454 | 6/29/2010 | 21.25 | 1 | 0.25 | 21.5 | 325 | 0 |
| 462454 | 7/6/2010 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 462454 | 7/13/2010 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 462454 | 7/20/2010 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 462454 | 7/27/2010 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 462454 | 8/3/2010 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 462454 | 8/10/2010 | 8.75 | 0 | 0 | 8.75 | 96.43 | 0 |
| 462454 | 8/17/2010 | 27.5 | 1 | 0.25 | 27.75 | 592.86 | 0 |
| 462454 | 8/24/2010 | 39.25 | 1 | 0.25 | 39.5 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462454 | 8/31/2010 | 46.75 | 2 | 0.5 | 47.25 | 350 | 0 |
| 462454 | 9/7/2010 | 0 | 0 | 0 | 0 | 120 | 0 |
| 462461 | 6/22/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462461 | 6/29/2010 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 462461 | 7/6/2010 | 46.5 | 8 | 2 | 48.5 | 337.12 | 14.5 |
| 462461 | 7/13/2010 | 45.75 | 12 | 3 | 48.75 | 331.68 | 21.75 |
| 462461 | 7/20/2010 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 462461 | 7/27/2010 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 462461 | 8/3/2010 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 462461 | 8/10/2010 | 58.5 | 15 | 3.75 | 62.25 | 424.12 | 27.19 |
| 462461 | 8/17/2010 | 29 | 1 | 0.25 | 29.25 | 189.29 | 1.81 |
| 462464 | 6/29/2010 | 23 | 1 | 0.25 | 23.25 | 428.57 | 0 |
| 462464 | 7/6/2010 | 32.25 | 1 | 0.25 | 32.5 | 375 | 0 |
| 462464 | 7/13/2010 | 18 | 1 | 0.25 | 18.25 | 375 | 0 |
| 462464 | 7/20/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 462468 | 6/29/2010 | 17.25 | 1 | 0.25 | 17.5 | 278.57 | 0 |
| 462468 | 7/6/2010 | 48 | 0 | 0 | 48 | 348 | 0 |
| 462468 | 7/13/2010 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 462468 | 7/20/2010 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 462468 | 7/27/2010 | 38 | 2 | 0.5 | 38.5 | 425 | 0 |
| 462468 | 8/3/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 462468 | 8/10/2010 | 16.25 | 0 | 0 | 16.25 | 325 | 0 |
| 462468 | 8/17/2010 | 65.75 | 7 | 1.75 | 67.5 | 476.68 | 12.69 |
| 462468 | 8/24/2010 | 18.75 | 4 | 1 | 19.75 | 296.43 | 0 |
| 462470 | 6/29/2010 | 15.5 | 1 | 0.25 | 15.75 | 278.57 | 0 |
| 462470 | 7/6/2010 | 38 | 1 | 0.25 | 38.25 | 328.57 | 0 |
| 462470 | 7/6/2010 | 32 | 8 | 2 | 34 | 371.43 | 0 |
| 462476 | 7/13/2010 | 53.25 | 16 | 4 | 57.25 | 386.06 | 29 |
| 462476 | 7/20/2010 | 53.25 | 16 | 4 | 57.25 | 386.06 | 29 |
| 462476 | 7/27/2010 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 462476 | 8/3/2010 | 52.5 | 9 | 2.25 | 54.75 | 480.62 | 0 |
| 462476 | 8/10/2010 | 45 | 8 | 2 | 47 | 326.25 | 14.5 |
| 462476 | 8/17/2010 | 59.5 | 14 | 3.5 | 63 | 431.37 | 25.38 |
| 462476 | 8/24/2010 | 11.5 | 3 | 0.75 | 12.25 | 142.86 | 0 |
| 462478 | 7/6/2010 | 16.75 | 2 | 0.5 | 17.25 | 371.43 | 0 |
| 462478 | 7/13/2010 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 462478 | 7/20/2010 | 29.75 | 3 | 0.75 | 30.5 | 325 | 0 |
| 462478 | 7/27/2010 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 462478 | 8/3/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 462478 | 8/10/2010 | 21.25 | 2 | 0.5 | 21.75 | 325 | 0 |
| 462478 | 8/17/2010 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 462478 | 8/24/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 462478 | 8/31/2010 | 28.5 | 2 | 0.5 | 29 | 342.86 | 0 |
| 462478 | 9/7/2010 | 37.5 | 3 | 0.75 | 38.25 | 350 | 0 |
| 462478 | 9/14/2010 | 40.75 | 3 | 0.75 | 41.5 | 350 | 0 |
| 462478 | 9/21/2010 | 16.25 | 1 | 0.25 | 16.5 | 150 | 0 |
| 462479 | 7/6/2010 | 21.5 | 0 | 0 | 21.5 | 278.57 | 0 |
| 462479 | 7/13/2010 | 20 | 2 | 0.5 | 20.5 | 325 | 0 |
| 462479 | 7/20/2010 | 41.75 | 7 | 1.75 | 43.5 | 325 | 0 |
| 462479 | 7/27/2010 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 462479 | 8/3/2010 | 32.75 | 1 | 0.25 | 33 | 325 | 0 |
| 462479 | 8/10/2010 | 30.25 | 0 | 0 | 30.25 | 325 | 0 |
| 462479 | 8/17/2010 | 37 | 6 | 1.5 | 38.5 | 325 | 0 |
| 462479 | 8/24/2010 | 37.75 | 7 | 1.75 | 39.5 | 325 | 0 |
| 462479 | 8/31/2010 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 462479 | 9/7/2010 | 30 | 4 | 1 | 31 | 353.57 | 0 |
| 462479 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462479 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462479 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462479 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462480 | 7/6/2010 | 34.75 | 5 | 1.25 | 36 | 367.93 | 0 |
| 462480 | 7/13/2010 | 59.5 | 10 | 2.5 | 62 | 431.37 | 18.13 |
| 462480 | 7/20/2010 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 462480 | 7/27/2010 | 12 | 1 | 0.25 | 12.25 | 325 | 0 |
| 462480 | 8/3/2010 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 462480 | 8/10/2010 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 462480 | 8/17/2010 | 51.5 | 8 | 2 | 53.5 | 373.37 | 14.5 |
| 462480 | 8/24/2010 | 31 | 4 | 1 | 32 | 967.55 | 0 |
| 462484 | 7/6/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 462484 | 7/13/2010 | 39.25 | 3 | 0.75 | 40 | 400 | 0 |
| 462484 | 7/20/2010 | 43 | 5 | 1.25 | 44.25 | 400 | 0 |
| 462484 | 7/27/2010 | 0 | 0 | 0 | 0 | 400 | 0 |
| 462484 | 8/3/2010 | 44.75 | 2 | 0.5 | 45.25 | 400 | 0 |
| 462484 | 8/10/2010 | 31.75 | 4 | 1 | 32.75 | 400 | 0 |
| 462484 | 8/17/2010 | 23 | 1 | 0.25 | 23.25 | 400 | 0 |
| 462484 | 8/24/2010 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 462484 | 8/31/2010 | 37.5 | 3 | 0.75 | 38.25 | 400 | 0 |
| 462484 | 9/7/2010 | 0 | 0 | 0 | 0 | 417.14 | 0 |
| 462487 | 7/13/2010 | 26.75 | 1 | 0.25 | 27 | 371.43 | 0 |
| 462487 | 7/20/2010 | 27 | 5 | 1.25 | 28.25 | 325 | 0 |
| 462487 | 7/27/2010 | 23.75 | 4 | 1 | 24.75 | 325 | 0 |
| 462487 | 8/3/2010 | 30 | 6 | 1.5 | 31.5 | 325 | 0 |
| 462487 | 8/10/2010 | 27.5 | 0 | 0 | 27.5 | 282.15 | 0 |
| 462487 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462487 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462487 | 8/31/2010 | 9.75 | 0 | 0 | 9.75 | 282.14 | 0 |
| 462487 | 9/7/2010 | 57 | 8 | 2 | 59 | 413.25 | 14.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462487 | 9/14/2010 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 462487 | 9/21/2010 | 44.25 | 8 | 2 | 46.25 | 332.14 | 3.19 |
| 462487 | 9/28/2010 | 41.75 | 4 | 1 | 42.75 | 450 | 0 |
| 462487 | 10/5/2010 | 14 | 1 | 0.25 | 14.25 | 230 | 0 |
| 462491 | 7/13/2010 | 44.25 | 1 | 0.25 | 44.5 | 436.81 | 0 |
| 462491 | 7/20/2010 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 462491 | 7/27/2010 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 462491 | 8/3/2010 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 462491 | 8/10/2010 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 462491 | 8/17/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 462491 | 8/24/2010 | 26.5 | 1 | 0.25 | 26.75 | 345.71 | 0 |
| 462493 | 7/13/2010 | 6.5 | 0 | 0 | 6.5 | 278.57 | 0 |
| 462493 | 7/20/2010 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 462493 | 7/27/2010 | 24.75 | 2 | 0.5 | 25.25 | 325 | 0 |
| 462493 | 8/3/2010 | 62.5 | 1 | 0.25 | 62.75 | 453.12 | 1.81 |
| 462493 | 8/10/2010 | 26.5 | 0 | 0 | 26.5 | 235.72 | 0 |
| 462493 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462493 | 8/24/2010 | 32 | 1 | 0.25 | 32.25 | 632.14 | 0 |
| 462493 | 8/31/2010 | 30.25 | 3 | 0.75 | 31 | 325 | 0 |
| 462493 | 9/7/2010 | 60.75 | 1 | 0.25 | 61 | 440.43 | 1.81 |
| 462493 | 9/14/2010 | 42.25 | 1 | 0.25 | 42.5 | 425 | 0 |
| 462493 | 9/21/2010 | 42.5 | 2 | 0.5 | 43 | 346.43 | 0 |
| 462493 | 9/28/2010 | 15.25 | 0 | 0 | 15.25 | 150 | 0 |
| 462494 | 7/13/2010 | 25.75 | 3 | 0.75 | 26.5 | 302.68 | 0 |
| 462494 | 7/20/2010 | 64 | 11 | 2.75 | 66.75 | 464 | 19.94 |
| 462494 | 7/27/2010 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 462494 | 8/3/2010 | 21.25 | 4 | 1 | 22.25 | 154.06 | 7.25 |
| 462494 | 8/10/2010 | 29.25 | 6 | 1.5 | 30.75 | 489.29 | 0 |
| 462494 | 8/17/2010 | 18.5 | 0 | 0 | 18.5 | 189.29 | 0 |
| 462494 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462494 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462494 | 9/7/2010 | 16.75 | 2 | 0.5 | 17.25 | 189.29 | 0 |
| 462494 | 9/14/2010 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 462494 | 9/21/2010 | 12 | 1 | 0.25 | 12.25 | 142.86 | 0 |
| 462494 | 7/13/2010 | 1.25 | 0 | 0 | 1.25 | 185.71 | 0 |
| 462495 | 7/20/2010 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 462495 | 7/27/2010 | 43.75 | 3 | 0.75 | 44.5 | 357.06 | 0 |
| 462495 | 8/3/2010 | 60.5 | 1 | 0.25 | 60.75 | 444.06 | 0 |
| 462495 | 8/10/2010 | 53.5 | 5 | 1.25 | 54.75 | 489.68 | 0 |
| 462495 | 8/17/2010 | 21.25 | 1 | 0.25 | 21.5 | 325 | 0 |
| 462495 | 8/24/2010 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 462495 | 8/31/2010 | 46.75 | 2 | 0.5 | 47.25 | 325 | 3.63 |
| 462495 | 9/7/2010 | 1 | 0 | 0 | 1 | 342.86 | 0 |
| 462497 | 7/13/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462497 | 7/20/2010 | 23 | 1 | 0.25 | 23.25 | 325 | 0 |
| 462497 | 7/27/2010 | 24.25 | 1 | 0.25 | 24.5 | 235.71 | 0 |
| 462497 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462497 | 8/10/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 462497 | 8/17/2010 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 462497 | 8/24/2010 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 462497 | 8/31/2010 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 462497 | 9/7/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 462497 | 9/14/2010 | 33.75 | 2 | 0.5 | 34.25 | 582.14 | 0 |
| 462497 | 9/21/2010 | 1.75 | 0 | 0 | 1.75 | 50 | 0 |
| 462499 | 7/13/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 462499 | 7/20/2010 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 462499 | 7/27/2010 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 462499 | 8/3/2010 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |
| 462499 | 8/10/2010 | 14 | 0 | 0 | 14 | 101.5 | 0 |
| 462499 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462499 | 8/24/2010 | 24 | 3 | 0.75 | 24.75 | 200 | 0 |
| 462499 | 8/31/2010 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 462499 | 9/7/2010 | 25.5 | 2 | 0.5 | 26 | 350 | 0 |
| 462499 | 9/14/2010 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 462499 | 9/21/2010 | 41.25 | 5 | 1.25 | 42.5 | 350 | 0 |
| 462499 | 9/28/2010 | 31.5 | 4 | 1 | 32.5 | 210.71 | 7.25 |
| 462499 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462503 | 7/13/2010 | 13 | 1 | 0.25 | 13.25 | 210.25 | 0 |
| 462503 | 7/20/2010 | 40.75 | 8 | 2 | 42.75 | 325 | 0 |
| 462503 | 7/27/2010 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 462503 | 8/3/2010 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 462503 | 8/10/2010 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 462503 | 8/17/2010 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 462503 | 8/24/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 462503 | 8/31/2010 | 26.5 | 1 | 0.25 | 26.75 | 235.47 | 0 |
| 462505 | 7/13/2010 | 22 | 3 | 0.75 | 22.75 | 275.5 | 0 |
| 462505 | 7/20/2010 | 42.5 | 12 | 3 | 45.5 | 325 | 4.86 |
| 462505 | 7/27/2010 | 39 | 6 | 1.5 | 40.5 | 325 | 0 |
| 462505 | 8/3/2010 | 34.5 | 4 | 1 | 35.5 | | 0 |
| 462505 | 8/10/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462509 | 7/20/2010 | 46.25 | 4 | 1 | 47.25 | 451.31 | 0 |
| 462509 | 7/27/2010 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 462509 | 8/3/2010 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 462509 | 8/10/2010 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 462509 | 8/17/2010 | 26.25 | 3 | 0.75 | 27 | 425 | 0 |
| 462509 | 8/24/2010 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 462509 | 8/31/2010 | 12.75 | 0 | 0 | 12.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462509 | 9/7/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 462509 | 9/14/2010 | 6.25 | 0 | 0 | 6.25 | 876.04 | 0 |
| 462510 | 7/20/2010 | 22.25 | 1 | 0.25 | 22.5 | 371.43 | 0 |
| 462516 | 7/27/2010 | 43.5 | 3 | 0.75 | 44.25 | 315.37 | 5.44 |
| 462516 | 7/20/2010 | 30 | 6 | 1.5 | 31.5 | 333.5 | 0 |
| 462516 | 7/27/2010 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 462516 | 8/3/2010 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 462516 | 8/10/2010 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 462516 | 8/17/2010 | 9.25 | 4 | 1 | 10.25 | 289.29 | 0 |
| 462516 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462516 | 8/31/2010 | 20.5 | 3 | 0.75 | 21.25 | 235.71 | 0 |
| 462516 | 9/7/2010 | 59 | 8 | 2 | 61 | 675 | 0 |
| 462516 | 9/14/2010 | 44 | 5 | 1.25 | 45.25 | 425 | 0 |
| 462516 | 9/21/2010 | 27.5 | 6 | 1.5 | 29 | 385 | 0 |
| 462516 | 9/28/2010 | 0 | 0 | 0 | 0 | 352.16 | 0 |
| 462517 | 7/20/2010 | 1.25 | 2 | 0.5 | 1.75 | 300 | 0 |
| 462517 | 7/27/2010 | 7.25 | 1 | 0.25 | 7.5 | 350 | 0 |
| 462517 | 8/3/2010 | 6 | 1 | 0.25 | 6.25 | 350 | 0 |
| 462517 | 8/10/2010 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 462517 | 8/17/2010 | 8.5 | 0 | 0 | 8.5 | 450 | 0 |
| 462517 | 8/24/2010 | 41 | 2 | 0.5 | 41.5 | 350 | 0 |
| 462517 | 8/31/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462517 | 9/7/2010 | 29.25 | 8 | 2 | 31.25 | 600 | 0 |
| 462517 | 9/14/2010 | 48.5 | 8 | 2 | 50.5 | 510.71 | 0 |
| 462517 | 9/21/2010 | 51.25 | 6 | 1.5 | 52.75 | 375 | 7.47 |
| 462517 | 9/28/2010 | 50.5 | 5 | 1.25 | 51.75 | 375 | 0.22 |
| 462517 | 10/5/2010 | 32.75 | 5 | 1.25 | 34 | 267.86 | 0 |
| 462517 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462517 | 10/19/2010 | 0 | 0 | 0 | 0 | 260.71 | 0 |
| 462517 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462517 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462517 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462517 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 462517 | 2/21/2012 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 462517 | 2/28/2012 | 15 | 4 | 1 | 16 | 425 | 0 |
| 462517 | 3/6/2012 | 41 | 1 | 0.25 | 41.25 | 425 | 0 |
| 462517 | 3/13/2012 | 30.5 | 4 | 1 | 31.5 | 755 | 0 |
| 462530 | 7/27/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 462530 | 8/17/2010 | 30.75 | 1 | 0.25 | 31 | 235.71 | 0 |
| 462530 | 8/24/2010 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 462530 | 8/31/2010 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 462530 | 9/7/2010 | 12.75 | 3 | 0.75 | 13.5 | 189.29 | 0 |
| 462530 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462530 | 9/21/2010 | 15.75 | 1 | 0.25 | 16 | 328.57 | 0 |
| 462530 | 9/28/2010 | 24.5 | 2 | 0.5 | 25 | 325 | 0 |
| 462530 | 10/5/2010 | 40 | 7 | 1.75 | 41.75 | 325 | 0 |
| 462530 | 10/12/2010 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 462530 | 10/19/2010 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 462530 | 10/26/2010 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 462530 | 11/2/2010 | 9.75 | 0 | 0 | 9.75 | 153.57 | 0 |
| 462531 | 7/27/2010 | 26.25 | 2 | 0.5 | 26.75 | 428.57 | 0 |
| 462531 | 8/3/2010 | 29.5 | 2 | 0.5 | 30 | 375 | 0 |
| 462531 | 8/10/2010 | 31.25 | 3 | 0.75 | 32 | 375 | 0 |
| 462531 | 8/17/2010 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 462531 | 8/24/2010 | 28.75 | 3 | 0.75 | 29.5 | 375 | 0 |
| 462531 | 8/31/2010 | 49.75 | 5 | 1.25 | 51 | 375 | 0 |
| 462531 | 9/7/2010 | 42.75 | 1 | 0.25 | 43 | 375 | 0 |
| 462531 | 9/14/2010 | 44.25 | 5 | 1.25 | 45.5 | 375 | 0 |
| 462531 | 9/21/2010 | 25.75 | 5 | 1.25 | 27 | 375 | 0 |
| 462533 | 7/27/2010 | 33.25 | 0 | 0 | 33.25 | 357.06 | 0 |
| 462533 | 8/3/2010 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 462533 | 8/10/2010 | 16.75 | 1 | 0.25 | 17 | 217.85 | 0 |
| 462537 | 7/27/2010 | 12.5 | 1 | 0.25 | 12.75 | 206.62 | 0 |
| 462537 | 8/3/2010 | 46.5 | 8 | 2 | 48.5 | 337.12 | 14.5 |
| 462537 | 8/10/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 462537 | 8/17/2010 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 462537 | 8/24/2010 | 46.25 | 7 | 1.75 | 48 | 435.31 | 0 |
| 462537 | 8/31/2010 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 462537 | 9/7/2010 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 462537 | 9/14/2010 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 462537 | 9/21/2010 | 37.25 | 3 | 0.75 | 38 | 398.75 | 0 |
| 462537 | 9/28/2010 | 33 | 0 | 0 | 33 | 450 | 0 |
| 462537 | 10/5/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 462539 | 7/27/2010 | 6 | 1 | 0.25 | 6.25 | 185.71 | 0 |
| 462539 | 8/3/2010 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 462539 | 8/10/2010 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 462539 | 8/17/2010 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 462539 | 8/24/2010 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 462539 | 8/31/2010 | 15.5 | 1 | 0.25 | 15.75 | 235.71 | 0 |
| 462539 | 9/7/2010 | 1.5 | 0 | 0 | 1.5 | 396.43 | 0 |
| 462539 | 9/14/2010 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 462539 | 9/21/2010 | 44.75 | 9 | 2.25 | 47 | 328.57 | 12.18 |
| 462539 | 9/28/2010 | 39.75 | 3 | 0.75 | 40.5 | 350 | 0 |
| 462539 | 10/5/2010 | 27.5 | 2 | 0.5 | 28 | 350 | 0 |
| 462539 | 10/12/2010 | 34.75 | 3 | 0.75 | 35.5 | 350 | 0 |
| 462539 | 10/19/2010 | 40.5 | 6 | 1.5 | 42 | 350 | 0 |
| 462539 | 10/26/2010 | 11 | 4 | 1 | 12 | 190 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462540 | 7/27/2010 | 8.75 | 0 | 0 | 8.75 | 228.57 | 0 |
| 462540 | 8/3/2010 | 42.75 | 2 | 0.5 | 43.25 | 400 | 0 |
| 462540 | 8/10/2010 | 67.5 | 0 | 0 | 67.5 | 489.37 | 0 |
| 462540 | 8/17/2010 | 64 | 0 | 0 | 64 | 400 | 0 |
| 462540 | 8/24/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 462543 | 8/3/2010 | 33.25 | 6 | 1.5 | 34.75 | 371.43 | 0 |
| 462543 | 8/10/2010 | 13.25 | 4 | 1 | 14.25 | 96.43 | 6.89 |
| 462550 | 8/3/2010 | 11 | 1 | 0.25 | 11.25 | 321.43 | 0 |
| 462550 | 8/10/2010 | 40 | 6 | 1.5 | 41.5 | 375 | 0 |
| 462550 | 8/17/2010 | 41.5 | 5 | 1.25 | 42.75 | 375 | 0 |
| 462550 | 8/24/2010 | 7.25 | 1 | 0.25 | 7.5 | 375 | 0 |
| 462550 | 8/31/2010 | 0 | 0 | 0 | 0 | 375 | 0 |
| 462550 | 9/7/2010 | 24 | 3 | 0.75 | 24.75 | 375 | 0 |
| 462550 | 9/14/2010 | 6.75 | 3 | 0.75 | 7.5 | 110.71 | 0 |
| 462552 | 8/3/2010 | 33.75 | 2 | 0.5 | 34.25 | 360.68 | 0 |
| 462552 | 8/10/2010 | 52.75 | 10 | 2.5 | 55.25 | 382.43 | 18.13 |
| 462552 | 8/17/2010 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 462552 | 8/24/2010 | 33.25 | 5 | 1.25 | 34.5 | 325 | 0 |
| 462552 | 8/31/2010 | 17 | 1 | 0.25 | 17.25 | 242.86 | 0 |
| 462552 | 9/7/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 462552 | 9/14/2010 | 31.5 | 1 | 0.25 | 31.75 | 325 | 0 |
| 462552 | 9/21/2010 | 18 | 0 | 0 | 18 | 325 | 0 |
| 462552 | 9/28/2010 | 25.75 | 4 | 1 | 26.75 | 335.71 | 0 |
| 462552 | 10/5/2010 | 9.5 | 0 | 0 | 9.5 | 450 | 0 |
| 462552 | 10/12/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 462552 | 10/19/2010 | 36.25 | 1 | 0.25 | 36.5 | 350 | 0 |
| 462552 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462553 | 8/3/2010 | 36.75 | 3 | 0.75 | 37.5 | 382.43 | 0 |
| 462553 | 8/10/2010 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 462553 | 8/17/2010 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 462553 | 8/24/2010 | 7.75 | 0 | 0 | 7.75 | 325 | 0 |
| 462553 | 8/31/2010 | 20.75 | 1 | 0.25 | 21 | 425 | 0 |
| 462553 | 9/7/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 462553 | 9/14/2010 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 462553 | 9/21/2010 | 32 | 0 | 0 | 32 | 325 | 0 |
| 462553 | 9/28/2010 | 59.5 | 1 | 0.25 | 59.75 | 431.37 | 1.81 |
| 462553 | 10/5/2010 | 51.25 | 0 | 0 | 51.25 | 471.56 | 0 |
| 462553 | 10/12/2010 | 61 | 1 | 0.25 | 61.25 | 442.25 | 1.81 |
| 462553 | 10/19/2010 | 26 | 1 | 0.25 | 26.25 | 200 | 0 |
| 462553 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462555 | 8/3/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462555 | 8/10/2010 | 18.5 | 3 | 0.75 | 19.25 | 325 | 0 |
| 462555 | 8/17/2010 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 462555 | 8/24/2010 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 462555 | 8/31/2010 | 29 | 4 | 1 | 30 | 425 | 0 |
| 462555 | 9/7/2010 | 47 | 8 | 2 | 49 | 340.75 | 14.5 |
| 462555 | 9/14/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 462555 | 9/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462558 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462558 | 8/10/2010 | 14.75 | 2 | 0.5 | 15.25 | 371.43 | 0 |
| 462558 | 8/17/2010 | 33.25 | 7 | 1.75 | 35 | 325 | 0 |
| 462558 | 8/24/2010 | 60.5 | 12 | 3 | 63.5 | 438.62 | 21.75 |
| 462558 | 8/31/2010 | 61.25 | 1 | 0.25 | 61.5 | 444.06 | 1.81 |
| 462558 | 9/7/2010 | 26 | 2 | 0.5 | 26.5 | 425 | 0 |
| 462558 | 9/14/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 462558 | 9/21/2010 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 462558 | 9/28/2010 | 19.75 | 3 | 0.75 | 20.5 | 185.71 | 0 |
| 462558 | 8/10/2010 | 55.25 | 0 | 0 | 55.25 | 516.56 | 0 |
| 462559 | 8/17/2010 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 462559 | 8/24/2010 | 58.5 | 0 | 0 | 58.5 | 424.12 | 0 |
| 462559 | 8/31/2010 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 462559 | 9/7/2010 | 38.75 | 1 | 0.25 | 39 | 380.93 | 0 |
| 462559 | 9/14/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 462559 | 9/21/2010 | 54 | 2 | 0.5 | 54.5 | 678.57 | 0 |
| 462559 | 9/28/2010 | 39.5 | 3 | 0.75 | 40.25 | 425 | 0 |
| 462559 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462560 | 8/10/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 462560 | 8/17/2010 | 28 | 3 | 0.75 | 28.75 | 325 | 0 |
| 462560 | 8/24/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 462560 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462560 | 9/7/2010 | 47.5 | 0 | 0 | 47.5 | 482.14 | 0 |
| 462560 | 9/14/2010 | 37 | 0 | 0 | 37 | 325 | 0 |
| 462560 | 9/21/2010 | 62.5 | 7 | 1.75 | 64.25 | 453.12 | 12.69 |
| 462560 | 9/28/2010 | 38 | 2 | 0.5 | 38.5 | 357.06 | 0 |
| 462560 | 10/5/2010 | 18.75 | 1 | 0.25 | 19 | 325 | 0 |
| 462560 | 10/12/2010 | 39.5 | 3 | 0.75 | 40.25 | 428.57 | 0 |
| 462560 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462560 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462560 | 11/2/2010 | 19 | 1 | 0.25 | 19.25 | 350 | 0 |
| 462561 | 8/10/2010 | 32.75 | 1 | 0.25 | 33 | 371.43 | 0 |
| 462561 | 8/17/2010 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 462561 | 8/24/2010 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 462561 | 8/31/2010 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 462561 | 9/7/2010 | 55.25 | 4 | 1 | 56.25 | 500.56 | 0 |
| 462561 | 9/14/2010 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 462561 | 9/21/2010 | 46.5 | 0 | 0 | 46.5 | 337.12 | 0 |
| 462561 | 9/28/2010 | 26.75 | 1 | 0.25 | 27 | 201.18 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462561 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462561 | 10/12/2010 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 462561 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462571 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462571 | 8/10/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 462571 | 8/31/2010 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 462571 | 9/7/2010 | 20.5 | 1 | 0.25 | 20.75 | 325 | 0 |
| 462571 | 9/14/2010 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 462571 | 9/21/2010 | 24 | 0 | 0 | 24 | 325 | 0 |
| 462571 | 9/28/2010 | 18.75 | 3 | 0.75 | 19.5 | 325 | 0 |
| 462571 | 10/5/2010 | 18 | 1 | 0.25 | 18.25 | 189.29 | 0 |
| 462571 | 10/12/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 462571 | 10/19/2010 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 462571 | 10/26/2010 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 462571 | 11/2/2010 | 43.25 | 7 | 1.75 | 45 | 350 | 0 |
| 462571 | 11/9/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 462571 | 11/16/2010 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 462571 | 11/23/2010 | 18.75 | 1 | 0.25 | 19 | 402.35 | 0 |
| 462572 | 8/10/2010 | 40.25 | 3 | 0.75 | 41 | 407.81 | 0 |
| 462572 | 8/17/2010 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 462572 | 8/24/2010 | 36 | 0 | 0 | 36 | 325 | 0 |
| 462572 | 8/31/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 462572 | 9/7/2010 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 462572 | 9/14/2010 | 43.25 | 2 | 0.5 | 43.75 | 315.37 | 1.81 |
| 462574 | 8/10/2010 | 28 | 2 | 0.5 | 28.5 | 371.43 | 0 |
| 462574 | 8/17/2010 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 462574 | 8/24/2010 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 462574 | 8/31/2010 | 26.75 | 0 | 0 | 26.75 | 325 | 0 |
| 462574 | 9/7/2010 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 462574 | 9/14/2010 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 462574 | 9/21/2010 | 62.5 | 3 | 0.75 | 63.25 | 453.12 | 5.44 |
| 462574 | 9/28/2010 | 15.5 | 2 | 0.5 | 16 | 112.37 | 3.63 |
| 462574 | 10/19/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 462579 | 8/10/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 462579 | 8/17/2010 | 5.75 | 0 | 0 | 5.75 | 325 | 0 |
| 462579 | 8/24/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 462579 | 8/31/2010 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 462579 | 9/7/2010 | 51.5 | 2 | 0.5 | 52 | 473.37 | 0 |
| 462579 | 9/14/2010 | 41.75 | 6 | 1.5 | 43.25 | 325 | 0 |
| 462579 | 9/21/2010 | 0.25 | 0 | 0 | 0.25 | 325 | 0 |
| 462579 | 9/28/2010 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 462579 | 10/5/2010 | 55.25 | 2 | 0.5 | 55.75 | 500.56 | 0 |
| 462579 | 10/12/2010 | 19.75 | 1 | 0.25 | 20 | 200 | 0 |
| 462580 | 8/10/2010 | 27.25 | 4 | 1 | 28.25 | 313.56 | 0 |
| 462580 | 8/17/2010 | 42 | 7 | 1.75 | 43.75 | 325 | 0 |
| 462580 | 8/24/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 462580 | 8/31/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 462580 | 9/7/2010 | 57.25 | 3 | 0.75 | 58 | 515.06 | 0 |
| 462580 | 9/14/2010 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 462580 | 9/21/2010 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 462580 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462583 | 8/17/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 462583 | 8/24/2010 | 58.5 | 8 | 2 | 60.5 | 424.12 | 14.5 |
| 462583 | 8/31/2010 | 46.5 | 9 | 2.25 | 48.75 | 337.12 | 16.31 |
| 462583 | 9/7/2010 | 3.5 | 1 | 0.25 | 3.75 | 325 | 0 |
| 462583 | 9/14/2010 | 43.25 | 6 | 1.5 | 44.75 | 325 | 0 |
| 462583 | 9/21/2010 | 65 | 14 | 3.5 | 68.5 | 471.25 | 25.38 |
| 462583 | 9/28/2010 | 47.75 | 12 | 3 | 50.75 | 346.18 | 21.75 |
| 462583 | 10/5/2010 | 39.25 | 9 | 2.25 | 41.5 | 325 | 0 |
| 462583 | 10/12/2010 | 0 | 0 | 0 | 0 | 1191.44 | 0 |
| 462586 | 8/17/2010 | 23.5 | 3 | 0.75 | 24.25 | 300 | 0 |
| 462587 | 8/17/2010 | 13 | 1 | 0.25 | 13.25 | 371.43 | 0 |
| 462587 | 8/24/2010 | 41.75 | 8 | 2 | 43.75 | 325 | 0 |
| 462587 | 8/31/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 462587 | 9/7/2010 | 32.25 | 7 | 1.75 | 34 | 325 | 0 |
| 462587 | 9/14/2010 | 46.75 | 7 | 1.75 | 48.5 | 438.93 | 0 |
| 462587 | 9/21/2010 | 50.75 | 10 | 2.5 | 53.25 | 367.93 | 18.13 |
| 462587 | 9/28/2010 | 40.25 | 6 | 1.5 | 41.75 | 325 | 0 |
| 462587 | 10/5/2010 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 462587 | 10/12/2010 | 30.25 | 2 | 0.5 | 30.75 | 342.86 | 0 |
| 462587 | 10/19/2010 | 23.5 | 3 | 0.75 | 24.25 | 450 | 0 |
| 462587 | 10/26/2010 | 21.25 | 5 | 1.25 | 22.5 | 350 | 0 |
| 462587 | 11/2/2010 | 32.5 | 3 | 0.75 | 33.25 | 350 | 0 |
| 462587 | 8/17/2010 | 11.5 | 0 | 0 | 11.5 | 278.57 | 0 |
| 462590 | 8/24/2010 | 38.75 | 7 | 1.75 | 40.5 | 325 | 0 |
| 462590 | 8/31/2010 | 58.25 | 9 | 2.25 | 60.5 | 422.31 | 16.31 |
| 462590 | 9/7/2010 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 462590 | 9/14/2010 | 55.5 | 8 | 2 | 57.5 | 502.37 | 0 |
| 462590 | 9/21/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 462590 | 9/28/2010 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 462590 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462593 | 8/17/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462593 | 8/24/2010 | 69.5 | 1 | 0.25 | 69.75 | 503.87 | 1.81 |
| 462593 | 8/31/2010 | 19.75 | 0 | 0 | 19.75 | 325 | 0 |
| 462593 | 9/7/2010 | 61.5 | 4 | 1 | 62.5 | 445.87 | 7.25 |
| 462593 | 9/14/2010 | 50.25 | 4 | 1 | 51.25 | 464.31 | 0 |
| 462593 | 9/21/2010 | 60.25 | 9 | 2.25 | 62.5 | 436.81 | 16.31 |

| | | | | | |
|---|---|---|---|---|---|
| 462593 | 9/28/2010 | 0 | 0 | 0 | 96.43 | 0 |
| 462593 | 10/5/2010 | 11.5 | 4 | 1 | 12.5 | 535.71 | 0 |
| 462593 | 10/12/2010 | 49.75 | 2 | 0.5 | 50.25 | 428.57 | 0 |
| 462593 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462597 | 8/24/2010 | 20.75 | 5 | 1.25 | 22 | 371.43 | 0 |
| 462597 | 8/31/2010 | 35.5 | 6 | 1.5 | 37 | 325 | 0 |
| 462597 | 9/7/2010 | 32 | 5 | 1.25 | 33.25 | 325 | 0 |
| 462597 | 9/14/2010 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 462597 | 9/21/2010 | 62 | 7 | 1.75 | 63.75 | 449.5 | 12.69 |
| 462597 | 9/28/2010 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 462597 | 10/5/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 462597 | 10/12/2010 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 462597 | 10/19/2010 | 44.5 | 2 | 0.5 | 45 | 342.86 | 0 |
| 462597 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462600 | 8/24/2010 | 23.75 | 1 | 0.25 | 24 | 371.43 | 0 |
| 462600 | 8/31/2010 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 462600 | 9/7/2010 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 462600 | 9/14/2010 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 462600 | 9/21/2010 | 52.5 | 1 | 0.25 | 52.75 | 480.62 | 0 |
| 462600 | 9/28/2010 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 462600 | 10/5/2010 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 462600 | 10/12/2010 | 7.25 | 0 | 0 | 7.25 | 888.94 | 0 |
| 462603 | 8/24/2010 | 20 | 1 | 0.25 | 20.25 | 278.57 | 0 |
| 462603 | 8/31/2010 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 462603 | 9/7/2010 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 462603 | 9/14/2010 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 462603 | 9/21/2010 | 47.75 | 3 | 0.75 | 48.5 | 446.18 | 0 |
| 462603 | 9/28/2010 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 462603 | 10/5/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462603 | 10/12/2010 | 43 | 2 | 0.5 | 43.5 | 582.14 | 0 |
| 462603 | 10/19/2010 | 42.25 | 4 | 1 | 43.25 | 575.71 | 0 |
| 462603 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462604 | 8/24/2010 | 22.75 | 2 | 0.5 | 23.25 | 280.93 | 0 |
| 462604 | 8/31/2010 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 462604 | 9/7/2010 | 52 | 9 | 2.25 | 54.25 | 377 | 16.31 |
| 462604 | 9/14/2010 | 5.25 | 0 | 0 | 5.25 | 325 | 0 |
| 462604 | 9/21/2010 | 21.5 | 1 | 0.25 | 21.75 | 325 | 0 |
| 462604 | 9/28/2010 | 51.5 | 12 | 3 | 54.5 | 373.37 | 21.75 |
| 462604 | 10/5/2010 | 28.25 | 5 | 1.25 | 29.5 | 325 | 0 |
| 462604 | 10/12/2010 | 39 | 6 | 1.5 | 40.5 | 325 | 0 |
| 462604 | 10/19/2010 | 49.75 | 15 | 3.75 | 53.5 | 360.68 | 27.19 |
| 462604 | 10/26/2010 | 50.5 | 13 | 3.25 | 53.75 | 366.12 | 23.56 |
| 462604 | 11/2/2010 | 48.5 | 13 | 3.25 | 51.75 | 350 | 23.56 |
| 462604 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462606 | 8/24/2010 | 30 | 6 | 1.5 | 31.5 | 333.5 | 0 |
| 462606 | 8/31/2010 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 462606 | 9/7/2010 | 24.5 | 7 | 1.75 | 26.25 | 375 | 0 |
| 462606 | 9/14/2010 | 64 | 6 | 1.5 | 65.5 | 464 | 10.88 |
| 462606 | 9/21/2010 | 10.75 | 2 | 0.5 | 11.25 | 164.28 | 0 |
| 462606 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462606 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462606 | 10/12/2010 | 0 | 0 | 0 | 0 | 431.39 | 0 |
| 462608 | 8/24/2010 | 24.75 | 1 | 0.25 | 25 | 295.43 | 0 |
| 462608 | 8/31/2010 | 12 | 2 | 0.5 | 12.5 | 142.86 | 0 |
| 462609 | 8/24/2010 | 35.5 | 3 | 0.75 | 36.25 | 373.37 | 0 |
| 462609 | 8/31/2010 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 462609 | 9/7/2010 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 462609 | 9/14/2010 | 26.5 | 4 | 1 | 27.5 | 325 | 0 |
| 462609 | 9/21/2010 | 48.25 | 6 | 1.5 | 49.75 | 449.81 | 0 |
| 462609 | 9/28/2010 | 59.5 | 7 | 1.75 | 61.25 | 431.37 | 12.69 |
| 462609 | 10/5/2010 | 42.25 | 8 | 2 | 44.25 | 325 | 0 |
| 462609 | 10/12/2010 | 0 | 0 | 0 | 0 | 1071.91 | 0 |
| 462615 | 8/31/2010 | 37.5 | 1 | 0.25 | 37.75 | 387.87 | 0 |
| 462615 | 9/7/2010 | 18.5 | 1 | 0.25 | 18.75 | 189.29 | 0 |
| 462616 | 8/31/2010 | 23.5 | 0 | 0 | 23.5 | 371.43 | 0 |
| 462616 | 9/7/2010 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 462616 | 9/14/2010 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 462616 | 9/21/2010 | 34.5 | 0 | 0 | 34.5 | 250.12 | 0 |
| 462617 | 8/31/2010 | 35.5 | 6 | 1.5 | 37 | 373.37 | 0 |
| 462617 | 9/7/2010 | 21 | 5 | 1.25 | 22.25 | 325 | 0 |
| 462617 | 9/14/2010 | 61.5 | 13 | 3.25 | 64.75 | 445.87 | 23.56 |
| 462617 | 9/21/2010 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 462617 | 9/28/2010 | 20.25 | 3 | 0.75 | 21 | 289.29 | 0 |
| 462617 | 10/5/2010 | 6.5 | 0 | 0 | 6.5 | 442.86 | 0 |
| 462617 | 10/12/2010 | 37.5 | 7 | 1.75 | 39.25 | 325 | 0 |
| 462617 | 10/19/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 462617 | 10/26/2010 | 54 | 4 | 1 | 55 | 491.5 | 0 |
| 462617 | 11/2/2010 | 27 | 4 | 1 | 28 | 203.57 | 0 |
| 462622 | 8/31/2010 | 23.5 | 0 | 0 | 23.5 | 371.43 | 0 |
| 462622 | 9/7/2010 | 34.25 | 2 | 0.5 | 34.75 | 325 | 0 |
| 462622 | 9/14/2010 | 38.5 | 0 | 0 | 38.5 | 325 | 0 |
| 462622 | 9/21/2010 | 56.75 | 2 | 0.5 | 57.25 | 411.43 | 3.63 |
| 462622 | 9/28/2010 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 462622 | 10/5/2010 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 462622 | 10/12/2010 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 462622 | 10/19/2010 | 19.25 | 2 | 0.5 | 19.75 | 325 | 0 |
| 462622 | 10/26/2010 | 16.75 | 1 | 0.25 | 17 | 196.43 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 462622 | 11/2/2010 | 0 | 0 | 0 | 0 |
| 462630 | 9/7/2010 | 26.5 | 0 | 0 | 26.5 | 321.43 | 0 |
| 462630 | 9/14/2010 | 24.75 | 2 | 0.5 | 25.25 | 375 | 0 |
| 462630 | 9/21/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 462630 | 9/28/2010 | 40 | 8 | 2 | 42 | 375 | 0 |
| 462630 | 10/5/2010 | 34 | 3 | 0.75 | 34.75 | 375 | 0 |
| 462630 | 10/12/2010 | 29.5 | 3 | 0.75 | 30.25 | 375 | 0 |
| 462630 | 10/19/2010 | 13.5 | 2 | 0.5 | 14 | 375 | 0 |
| 462630 | 10/26/2010 | 11 | 0 | 0 | 11 | 107.14 | 0 |
| 462630 | 11/2/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 462630 | 11/9/2010 | 0 | 0 | 0 | 0 | 113.57 | 0 |
| 462632 | 9/7/2010 | 19.75 | 0 | 0 | 19.75 | 259.18 | 0 |
| 462632 | 9/14/2010 | 19.75 | 0 | 0 | 19.75 | 325 | 0 |
| 462632 | 9/21/2010 | 28.25 | 0 | 0 | 28.25 | 325 | 0 |
| 462632 | 9/28/2010 | 27 | 2 | 0.5 | 27.5 | 325 | 0 |
| 462632 | 10/5/2010 | 33 | 0 | 0 | 33 | 425 | 0 |
| 462632 | 10/12/2010 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 462632 | 10/19/2010 | 38.75 | 4 | 1 | 39.75 | 420.5 | 0 |
| 462632 | 10/26/2010 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 462635 | 11/2/2010 | 45.5 | 2 | 0.5 | 46 | 332.14 | 1.38 |
| 462635 | 9/14/2010 | 8 | 0 | 0 | 8 | 371.43 | 0 |
| 462635 | 9/21/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 462635 | 9/28/2010 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 462635 | 10/5/2010 | 42.75 | 0 | 0 | 42.75 | 325 | 0 |
| 462635 | 10/12/2010 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 462635 | 10/19/2010 | 22.25 | 0 | 0 | 22.25 | 325 | 0 |
| 462635 | 10/26/2010 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 462635 | 11/2/2010 | 32.5 | 7 | 1.75 | 34.25 | 325 | 0 |
| 462635 | 11/9/2010 | 14.5 | 0 | 0 | 14.5 | 342.86 | 0 |
| 462635 | 11/16/2010 | 50 | 8 | 2 | 52 | 362.5 | 14.5 |
| 462635 | 11/23/2010 | 42.5 | 7 | 1.75 | 44.25 | 370 | 0 |
| 462635 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462636 | 9/14/2010 | 20.25 | 1 | 0.25 | 20.5 | 371.43 | 0 |
| 462636 | 9/21/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 462636 | 9/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462636 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462636 | 10/12/2010 | 15.5 | 1 | 0.25 | 15.75 | 139.29 | 0 |
| 462636 | 10/19/2010 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 462636 | 10/26/2010 | 48.5 | 0 | 0 | 48.5 | 351.62 | 0 |
| 462636 | 11/2/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462636 | 11/9/2010 | 32.5 | 3 | 0.75 | 33.25 | 282.14 | 0 |
| 462636 | 11/16/2010 | 23.25 | 3 | 0.75 | 24 | 325 | 0 |
| 462636 | 11/23/2010 | 25.75 | 3 | 0.75 | 26.5 | 335 | 0 |
| 462636 | 11/30/2010 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 462636 | 12/7/2010 | 30.75 | 5 | 1.25 | 32 | 303.57 | 0 |
| 462636 | 12/14/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 462639 | 9/14/2010 | 31.5 | 0 | 0 | 31.5 | 428.57 | 0 |
| 462639 | 9/21/2010 | 37 | 4 | 1 | 38 | 375 | 0 |
| 462639 | 9/28/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 462639 | 10/5/2010 | 35 | 2 | 0.5 | 35.5 | 375 | 0 |
| 462639 | 10/12/2010 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 462639 | 10/19/2010 | 31 | 3 | 0.75 | 31.75 | 375 | 0 |
| 462639 | 10/26/2010 | 28.25 | 6 | 1.5 | 29.75 | 328.58 | 0 |
| 462639 | 11/2/2010 | 32.75 | 4 | 1 | 33.75 | 254.29 | 0 |
| 462639 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462641 | 9/14/2010 | 53 | 4 | 1 | 54 | 500.25 | 0 |
| 462641 | 9/21/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 462641 | 9/28/2010 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 462641 | 10/5/2010 | 7 | 3 | 0.75 | 7.75 | 142.86 | 0 |
| 462641 | 10/12/2010 | 17.5 | 2 | 0.5 | 18 | 635.71 | 0 |
| 462641 | 10/19/2010 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 462641 | 10/26/2010 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 462641 | 11/2/2010 | 52 | 5 | 1.25 | 53.25 | 328.57 | 9.06 |
| 462641 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462643 | 9/14/2010 | 22.5 | 0 | 0 | 22.5 | 279.12 | 0 |
| 462643 | 9/21/2010 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 462643 | 9/28/2010 | 16 | 1 | 0.25 | 16.25 | 325 | 0 |
| 462643 | 10/5/2010 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 462643 | 10/12/2010 | 42.75 | 0 | 0 | 42.75 | 425 | 0 |
| 462643 | 10/19/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462643 | 10/26/2010 | 0 | 0 | 0 | 0 | 582.14 | 0 |
| 462643 | 11/2/2010 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 462643 | 11/9/2010 | 45.75 | 4 | 1 | 46.75 | 435.71 | 0 |
| 462643 | 11/16/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 462643 | 11/23/2010 | 19 | 2 | 0.5 | 19.5 | 430 | 0 |
| 462643 | 11/30/2010 | 0 | 0 | 0 | 0 | 600.72 | 0 |
| 462648 | 9/14/2010 | 16.75 | 0 | 0 | 16.75 | 237.43 | 0 |
| 462648 | 9/21/2010 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 462648 | 9/28/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 462648 | 10/5/2010 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 462648 | 10/12/2010 | 13.25 | 0 | 0 | 13.25 | 242.86 | 0 |
| 462649 | 9/14/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462649 | 9/21/2010 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 462649 | 9/28/2010 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 462649 | 10/5/2010 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 462649 | 10/12/2010 | 20.5 | 1 | 0.25 | 20.75 | 425 | 0 |
| 462649 | 10/19/2010 | 11.75 | 2 | 0.5 | 12.25 | 142.86 | 0 |

| 462650 | 9/21/2010 | 45.25 | 3 | 0.75 | 46 | 444.06 | 0 |
|---|---|---|---|---|---|---|---|
| 462650 | 9/28/2010 | 63 | 4 | 1 | 64 | 456.75 | 7.25 |
| 462650 | 10/5/2010 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 462650 | 10/12/2010 | 58.25 | 6 | 1.5 | 59.75 | 522.31 | 0 |
| 462650 | 10/19/2010 | 16 | 2 | 0.5 | 16.5 | 142.86 | 0 |
| 462650 | 10/26/2010 | 28 | 1 | 0.25 | 28.25 | 489.29 | 0 |
| 462650 | 11/2/2010 | 57.5 | 0 | 0 | 57.5 | 416.87 | 0 |
| 462650 | 11/9/2010 | 44.5 | 2 | 0.5 | 45 | 425 | 0 |
| 462650 | 11/16/2010 | 32.5 | 2 | 0.5 | 33 | 342.86 | 0 |
| 462650 | 11/23/2010 | 15.5 | 2 | 0.5 | 16 | 350 | 0 |
| 462650 | 9/18/2012 | 0 | 0 | 0 | 0 | | 0 |
| 462650 | 9/25/2012 | 0 | 0 | 0 | 0 | | 0 |
| 462651 | 9/21/2010 | 27.5 | 3 | 0.75 | 28.25 | 371.43 | 0 |
| 462651 | 9/28/2010 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 462651 | 10/5/2010 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 462651 | 10/12/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 462651 | 10/19/2010 | 64.25 | 3 | 0.75 | 65 | 565.81 | 0 |
| 462651 | 10/26/2010 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 462651 | 11/2/2010 | 18.25 | 3 | 0.75 | 19 | 279.29 | 0 |
| 462653 | 9/21/2010 | 25.5 | 0 | 0 | 25.5 | 400 | 0 |
| 462653 | 9/28/2010 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 462653 | 10/5/2010 | 11.75 | 0 | 0 | 11.75 | 100 | 0 |
| 462653 | 10/12/2010 | 2.25 | 0 | 0 | 2.25 | 50 | 0 |
| 462653 | 10/19/2010 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 462653 | 10/26/2010 | 24.75 | 0 | 0 | 24.75 | 350 | 0 |
| 462653 | 11/2/2010 | 70 | 5 | 1.25 | 71.25 | 507.5 | 9.06 |
| 462653 | 11/9/2010 | 58 | 3 | 0.75 | 58.75 | 422.31 | 3.63 |
| 462653 | 11/16/2010 | 18.75 | 3 | 0.75 | 19.5 | 200 | 0 |
| 462655 | 9/21/2010 | 18.5 | 5 | 1.25 | 19.75 | 371.43 | 0 |
| 462655 | 9/28/2010 | 41 | 10 | 2.5 | 43.5 | 325 | 0 |
| 462655 | 10/5/2010 | 62.5 | 5 | 1.25 | 63.75 | 453.12 | 9.06 |
| 462655 | 10/12/2010 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 462655 | 10/19/2010 | 25.5 | 2 | 0.5 | 26 | 425 | 0 |
| 462655 | 10/26/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 462655 | 11/2/2010 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 462655 | 11/9/2010 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 462655 | 11/16/2010 | 53.75 | 3 | 0.75 | 54.5 | 489.68 | 0 |
| 462655 | 11/23/2010 | 14 | 1 | 0.25 | 14.25 | 360 | 0 |
| 462655 | 11/30/2010 | 17 | 1 | 0.25 | 17.25 | 353.57 | 0 |
| 462656 | 9/21/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 462656 | 9/28/2010 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 462656 | 10/5/2010 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 462656 | 10/12/2010 | 46.25 | 1 | 0.25 | 46.5 | 435.31 | 0 |
| 462656 | 10/19/2010 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 462656 | 10/26/2010 | 33 | 8 | 2 | 35 | 325 | 0 |
| 462656 | 11/2/2010 | 53.75 | 12 | 3 | 56.75 | 389.68 | 21.75 |
| 462656 | 11/9/2010 | 64 | 9 | 2.25 | 66.25 | 425 | 16.31 |
| 462656 | 11/16/2010 | 6 | 2 | 0.5 | 6.5 | 734.58 | 0 |
| 462659 | 9/21/2010 | 27.5 | 4 | 1 | 28.5 | 315.37 | 0 |
| 462659 | 9/28/2010 | 62 | 7 | 1.75 | 63.75 | 449.5 | 12.69 |
| 462659 | 10/5/2010 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 462659 | 10/12/2010 | 22.5 | 1 | 0.25 | 22.75 | 325 | 0 |
| 462659 | 10/19/2010 | 53.25 | 0 | 0 | 53.25 | 486.06 | 0 |
| 462659 | 10/26/2010 | 12.75 | 1 | 0.25 | 13 | 325 | 0 |
| 462659 | 11/2/2010 | 66.75 | 5 | 1.25 | 68 | 483.93 | 9.06 |
| 462659 | 11/9/2010 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 462659 | 11/16/2010 | 35 | 0 | 0 | 35 | 435.71 | 0 |
| 462661 | 11/23/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 462661 | 9/21/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 462661 | 9/28/2010 | 18 | 0 | 0 | 18 | 325 | 0 |
| 462661 | 10/5/2010 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 462661 | 10/12/2010 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 462661 | 10/19/2010 | 55.25 | 11 | 2.75 | 58 | 500.56 | 0 |
| 462661 | 10/26/2010 | 61 | 6 | 1.5 | 62.5 | 442.25 | 10.88 |
| 462661 | 11/2/2010 | 35 | 5 | 1.25 | 36.25 | 325 | 0 |
| 462661 | 11/9/2010 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 462661 | 11/16/2010 | 58.25 | 8 | 2 | 60.25 | 522.31 | 0 |
| 462661 | 11/23/2010 | 32.25 | 4 | 1 | 33.25 | 360 | 0 |
| 462661 | 11/30/2010 | 22.75 | 3 | 0.75 | 23.5 | 490 | 0 |
| 462661 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462665 | 9/21/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462665 | 9/28/2010 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 462665 | 10/5/2010 | 5.5 | 0 | 0 | 5.5 | 216.43 | 0 |
| 462665 | 10/12/2010 | 45.25 | 7 | 1.75 | 47 | 385 | 0 |
| 462665 | 10/19/2010 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 462665 | 10/26/2010 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 462665 | 11/2/2010 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 462665 | 11/9/2010 | 61.5 | 2 | 0.5 | 62 | 445.87 | 3.63 |
| 462665 | 11/16/2010 | 8.5 | 2 | 0.5 | 9 | 96.43 | 0 |
| 462670 | 9/28/2010 | 8.75 | 0 | 0 | 8.75 | 371.43 | 0 |
| 462670 | 10/5/2010 | 23.75 | 2 | 0.5 | 24.25 | 325 | 0 |
| 462670 | 10/12/2010 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 462670 | 10/19/2010 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 462670 | 10/26/2010 | 6.75 | 1 | 0.25 | 7 | 50 | 0.73 |
| 462673 | 9/28/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 462673 | 10/5/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462673 | 10/12/2010 | 23.25 | 1 | 0.25 | 23.5 | 235.71 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 462673 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462673 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462673 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462673 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462674 | 9/28/2010 | 17.25 | 1 | 0.25 | 17.5 | 278.57 | 0 |
| 462674 | 10/5/2010 | 46.25 | 10 | 2.5 | 48.75 | 335.31 | 18.13 |
| 462674 | 10/12/2010 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 462674 | 10/19/2010 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 462674 | 10/26/2010 | 42.5 | 9 | 2.25 | 44.75 | 425 | 0 |
| 462674 | 11/2/2010 | 33 | 4 | 1 | 34 | 239.25 | 7.25 |
| 462674 | 11/9/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 462674 | 11/16/2010 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 462674 | 11/23/2010 | 51.5 | 7 | 1.75 | 53.25 | 555.71 | 0 |
| 462674 | 11/30/2010 | 0 | 0 | 0 | 0 | 110 | 0 |
| 462678 | 9/28/2010 | 10 | 0 | 0 | 10 | 278.57 | 0 |
| 462678 | 10/5/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 462678 | 10/12/2010 | 62.75 | 0 | 0 | 62.75 | 454.93 | 0 |
| 462678 | 10/19/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 462678 | 10/26/2010 | 44 | 2 | 0.5 | 44.5 | 425 | 0 |
| 462678 | 11/2/2010 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 462678 | 11/9/2010 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 462678 | 11/16/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 462678 | 11/23/2010 | 12 | 1 | 0.25 | 12.25 | 246.43 | 0 |
| 462680 | 9/28/2010 | 13.75 | 1 | 0.25 | 14 | 215.68 | 0 |
| 462680 | 10/5/2010 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 462680 | 10/12/2010 | 46.5 | 5 | 1.25 | 47.75 | 375 | 0 |
| 462680 | 10/19/2010 | 45.75 | 6 | 1.5 | 47.25 | 375 | 0 |
| 462680 | 10/26/2010 | 13.25 | 2 | 0.5 | 13.75 | 380.71 | 0 |
| 462686 | 10/5/2010 | 51.75 | 3 | 0.75 | 52.5 | 491.18 | 0 |
| 462686 | 10/12/2010 | 31 | 3 | 0.75 | 31.75 | 325 | 0 |
| 462686 | 10/19/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 462686 | 10/26/2010 | 34 | 3 | 0.75 | 34.75 | 282.14 | 0 |
| 462686 | 11/2/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 462686 | 11/9/2010 | 45.25 | 4 | 1 | 46.25 | 329.87 | 5.44 |
| 462686 | 11/16/2010 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 462686 | 11/23/2010 | 10 | 1 | 0.25 | 10.25 | 335 | 0 |
| 462686 | 11/30/2010 | 41 | 2 | 0.5 | 41.5 | 297.25 | 3.63 |
| 462687 | 10/5/2010 | 19 | 0 | 0 | 19 | 371.43 | 0 |
| 462687 | 10/12/2010 | 58.5 | 1 | 0.25 | 58.75 | 424.12 | 1.81 |
| 462687 | 10/19/2010 | 59.75 | 1 | 0.25 | 60 | 433.18 | 1.81 |
| 462687 | 10/26/2010 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 462687 | 11/2/2010 | 21.75 | 2 | 0.5 | 22.25 | 425 | 0 |
| 462687 | 11/9/2010 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 462687 | 11/16/2010 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 462687 | 11/23/2010 | 33 | 5 | 1.25 | 34.25 | 335 | 0 |
| 462687 | 11/30/2010 | 1.75 | 0 | 0 | 1.75 | 300 | 0 |
| 462687 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462690 | 10/5/2010 | 42.25 | 3 | 0.75 | 43 | 371.43 | 0 |
| 462690 | 10/12/2010 | 30.75 | 1 | 0.25 | 31 | 325 | 0 |
| 462690 | 10/19/2010 | 63.5 | 1 | 0.25 | 63.75 | 460.37 | 1.81 |
| 462690 | 10/26/2010 | 36.5 | 0 | 0 | 36.5 | 325 | 0 |
| 462690 | 11/2/2010 | 44 | 0 | 0 | 44 | 425 | 0 |
| 462690 | 11/9/2010 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 462690 | 11/16/2010 | 51.25 | 3 | 0.75 | 52 | 325 | 5.44 |
| 462690 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462692 | 10/5/2010 | 37.25 | 1 | 0.25 | 37.5 | 386.06 | 0 |
| 462692 | 10/12/2010 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 462692 | 10/19/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 462692 | 10/26/2010 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 462692 | 11/2/2010 | 49.25 | 3 | 0.75 | 50 | 457.06 | 0 |
| 462692 | 11/9/2010 | 50.25 | 4 | 1 | 51.25 | 325 | 7.25 |
| 462692 | 11/16/2010 | 0 | 0 | 0 | 0 | 728.33 | 0 |
| 462694 | 10/5/2010 | 39.75 | 0 | 0 | 39.75 | 428.57 | 0 |
| 462694 | 10/12/2010 | 21.25 | 0 | 0 | 21.25 | 375 | 0 |
| 462694 | 10/19/2010 | 7.25 | 2 | 0.5 | 7.75 | 164.28 | 0 |
| 462701 | 10/12/2010 | 55.75 | 3 | 0.75 | 56.5 | 520.18 | 0 |
| 462701 | 10/19/2010 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 462701 | 10/26/2010 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 462701 | 11/2/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 462701 | 11/9/2010 | 59.5 | 5 | 1.25 | 60.75 | 531.37 | 0 |
| 462701 | 11/16/2010 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 462701 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462706 | 10/12/2010 | 46.75 | 2 | 0.5 | 47.25 | 454.93 | 0 |
| 462706 | 10/19/2010 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 462706 | 10/26/2010 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 462706 | 11/2/2010 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 462706 | 11/9/2010 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 462706 | 11/16/2010 | 38.25 | 3 | 0.75 | 39 | 277.31 | 5.44 |
| 462709 | 10/12/2010 | 19 | 1 | 0.25 | 19.25 | 278.57 | 0 |
| 462709 | 10/19/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 462709 | 10/26/2010 | 55.75 | 2 | 0.5 | 56.25 | 442.25 | 0 |
| 462709 | 11/2/2010 | 59.25 | 2 | 0.5 | 59.75 | 447.68 | 0 |
| 462709 | 11/9/2010 | 25.75 | 1 | 0.25 | 26 | 425 | 0 |
| 462709 | 11/16/2010 | 59.25 | 5 | 1.25 | 60.5 | 427.75 | 9.06 |
| 462709 | 11/23/2010 | 52 | 3 | 0.75 | 52.75 | 387 | 0 |
| 462709 | 11/30/2010 | 14.25 | 0 | 0 | 14.25 | 365 | 0 |
| 462709 | 12/7/2010 | 0 | 0 | 0 | 0 | 1003.22 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462719 | 10/12/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462719 | 10/19/2010 | 14 | 1 | 0.25 | 14.25 | 325 | 0 |
| 462719 | 10/26/2010 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 462719 | 11/2/2010 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 462719 | 11/9/2010 | 31.75 | 4 | 1 | 32.75 | 425 | 0 |
| 462719 | 11/16/2010 | 25.25 | 4 | 1 | 26.25 | 235.71 | 0 |
| 462719 | 11/23/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 462719 | 11/30/2010 | 47.5 | 8 | 2 | 49.5 | 344.37 | 14.5 |
| 462719 | 12/7/2010 | 45.25 | 7 | 1.75 | 47 | 428.57 | 0 |
| 462719 | 12/14/2010 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 462719 | 12/21/2010 | 16.25 | 5 | 1.25 | 17.5 | 153.57 | 0 |
| 462719 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462719 | 1/4/2011 | 0 | 0 | 0 | 0 | 282.4 | 0 |
| 462720 | 10/19/2010 | 45.5 | 3 | 0.75 | 46.25 | 445.87 | 0 |
| 462720 | 10/26/2010 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 462720 | 11/2/2010 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 462720 | 11/9/2010 | 61.75 | 7 | 1.75 | 63.5 | 447.68 | 12.69 |
| 462720 | 11/16/2010 | 65.25 | 8 | 2 | 67.25 | 573.06 | 0 |
| 462720 | 11/23/2010 | 37.75 | 4 | 1 | 38.75 | 338.57 | 0 |
| 462720 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462723 | 10/19/2010 | 17.25 | 1 | 0.25 | 17.5 | 428.57 | 0 |
| 462723 | 10/26/2010 | 50.25 | 8 | 2 | 52.25 | 375 | 3.84 |
| 462723 | 11/2/2010 | 47.75 | 5 | 1.25 | 49 | 375 | 0 |
| 462723 | 11/9/2010 | 30.5 | 4 | 1 | 31.5 | 375 | 0 |
| 462723 | 11/16/2010 | 63 | 7 | 1.75 | 64.75 | 456.75 | 12.69 |
| 462723 | 11/23/2010 | 1.25 | 0 | 0 | 1.25 | 293.89 | 0 |
| 462725 | 10/19/2010 | 18.25 | 1 | 0.25 | 18.5 | 400 | 0 |
| 462725 | 10/26/2010 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 462725 | 11/2/2010 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 462725 | 11/9/2010 | 42.25 | 3 | 0.75 | 43 | 350 | 0 |
| 462725 | 11/16/2010 | 41.25 | 1 | 0.25 | 41.5 | 450 | 0 |
| 462725 | 5/24/2011 | 12 | 1 | 0.25 | 12.25 | 371.43 | 0 |
| 462725 | 5/31/2011 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 462725 | 6/7/2011 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 462725 | 6/14/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 462725 | 6/21/2011 | 29.25 | 2 | 0.5 | 29.75 | 212.06 | 3.63 |
| 462725 | 6/28/2011 | 60.25 | 2 | 0.5 | 60.75 | 528.57 | 0 |
| 462725 | 7/5/2011 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 462725 | 7/12/2011 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 462725 | 7/19/2011 | 17 | 2 | 0.5 | 17.5 | 96.43 | 3.63 |
| 462725 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462725 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462727 | 10/19/2010 | 26 | 4 | 1 | 27 | 371.43 | 0 |
| 462727 | 10/26/2010 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 462727 | 11/2/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 462727 | 11/9/2010 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 462727 | 11/16/2010 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 462727 | 11/23/2010 | 30.5 | 1 | 0.25 | 30.75 | 335 | 0 |
| 462727 | 11/30/2010 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 462727 | 12/7/2010 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 462727 | 12/14/2010 | 7.5 | 2 | 0.5 | 8 | 342.86 | 0 |
| 462727 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462728 | 10/19/2010 | 20.75 | 3 | 0.75 | 21.5 | 278.57 | 0 |
| 462728 | 10/26/2010 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 462728 | 11/2/2010 | 28.25 | 4 | 1 | 29.25 | 325 | 0 |
| 462728 | 11/9/2010 | 46.75 | 7 | 1.75 | 48.5 | 338.93 | 12.69 |
| 462728 | 11/16/2010 | 25.75 | 5 | 1.25 | 27 | 189.29 | 6.45 |
| 462728 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462728 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462728 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462728 | 12/14/2010 | 36.75 | 10 | 2.5 | 39.25 | 632.14 | 0 |
| 462728 | 12/21/2010 | 18.25 | 4 | 1 | 19.25 | 132.31 | 7.25 |
| 462739 | 10/19/2010 | 8 | 1 | 0.25 | 8.25 | 185.71 | 0 |
| 462739 | 10/26/2010 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 462739 | 11/2/2010 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 462739 | 11/9/2010 | 16.75 | 2 | 0.5 | 17.25 | 325 | 0 |
| 462739 | 11/16/2010 | 60.5 | 8 | 2 | 62.5 | 538.62 | 0 |
| 462739 | 11/23/2010 | 49.75 | 4 | 1 | 50.75 | 370.68 | 0 |
| 462739 | 11/30/2010 | 19.25 | 3 | 0.75 | 20 | 325 | 0 |
| 462739 | 12/7/2010 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 462739 | 12/14/2010 | 40.75 | 7 | 1.75 | 42.5 | 428.57 | 0 |
| 462739 | 12/21/2010 | 5.25 | 0 | 0 | 5.25 | 153.57 | 0 |
| 462739 | 12/28/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 462739 | 1/4/2011 | 0 | 0 | 0 | 0 | 751.52 | 0 |
| 462745 | 10/26/2010 | 55.25 | 5 | 1.25 | 56.5 | 522 | 0 |
| 462745 | 11/2/2010 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 462745 | 11/9/2010 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 462745 | 11/16/2010 | 17.5 | 1 | 0.25 | 17.75 | 325 | 0 |
| 462745 | 11/23/2010 | 57.75 | 4 | 1 | 58.75 | 528.68 | 0 |
| 462745 | 11/30/2010 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 462745 | 12/7/2010 | 49 | 2 | 0.5 | 49.5 | 325 | 3.63 |
| 462745 | 12/14/2010 | 0 | 0 | 0 | 0 | 755.32 | 0 |
| 462747 | 10/26/2010 | 27.75 | 5 | 1.25 | 29 | 371.43 | 0 |
| 462747 | 11/2/2010 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 462747 | 11/9/2010 | 38 | 5 | 1.25 | 39.25 | 325 | 0 |
| 462747 | 11/16/2010 | 24.75 | 2 | 0.5 | 25.25 | 325 | 0 |
| 462747 | 11/23/2010 | 36.25 | 6 | 1.5 | 37.75 | 435 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462747 | 11/30/2010 | 28.75 | 7 | 1.75 | 30.5 | 325 | 0 |
| 462747 | 12/7/2010 | 64.75 | 8 | 2 | 66.75 | 469.43 | 14.5 |
| 462747 | 12/14/2010 | 37.5 | 6 | 1.5 | 39 | 328.57 | 0 |
| 462757 | 11/2/2010 | 20.25 | 1 | 0.25 | 20.5 | 371.43 | 0 |
| 462757 | 11/9/2010 | 27.25 | 4 | 1 | 28.25 | 325 | 0 |
| 462757 | 11/16/2010 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 462757 | 11/23/2010 | 52.5 | 4 | 1 | 53.5 | 390.62 | 0 |
| 462757 | 11/30/2010 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 462757 | 12/7/2010 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 462757 | 12/14/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 462757 | 12/21/2010 | 28.5 | 4 | 1 | 29.5 | 325 | 0 |
| 462757 | 12/28/2010 | 41.25 | 4 | 1 | 42.25 | 342.86 | 0 |
| 462757 | 1/4/2011 | 37 | 2 | 0.5 | 37.5 | 350 | 0 |
| 462757 | 1/11/2011 | 2 | 0 | 0 | 2 | 875.92 | 0 |
| 462761 | 11/2/2010 | 22.25 | 5 | 1.25 | 23.5 | 421.43 | 0 |
| 462761 | 11/9/2010 | 50 | 7 | 1.75 | 51.75 | 375 | 0.22 |
| 462761 | 11/16/2010 | 30.5 | 6 | 1.5 | 32 | 375 | 0 |
| 462761 | 11/23/2010 | 47.5 | 10 | 2.5 | 50 | 385 | 0 |
| 462761 | 11/30/2010 | 47.75 | 6 | 1.5 | 49.25 | 375 | 0 |
| 462761 | 12/7/2010 | 21.25 | 3 | 0.75 | 22 | 375 | 0 |
| 462761 | 12/14/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 462762 | 11/2/2010 | 43.75 | 11 | 2.75 | 46.5 | 433.18 | 0 |
| 462762 | 11/9/2010 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 462762 | 11/16/2010 | 27.75 | 3 | 0.75 | 28.5 | 201.18 | 5.44 |
| 462763 | 11/2/2010 | 27.25 | 5 | 1.25 | 28.5 | 371.43 | 0 |
| 462763 | 11/9/2010 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 462763 | 11/16/2010 | 47.5 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 462763 | 11/23/2010 | 7.5 | 4 | 1 | 8.5 | 142.86 | 0 |
| 462763 | 11/30/2010 | 7.5 | 0 | 0 | 7.5 | 589.29 | 0 |
| 462763 | 12/7/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 462763 | 12/14/2010 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 462763 | 12/21/2010 | 32.75 | 0 | 0 | 32.75 | 237.43 | 0 |
| 462763 | 12/28/2010 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 462763 | 1/4/2011 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 462763 | 1/11/2011 | 20.25 | 1 | 0.25 | 20.5 | 250 | 0 |
| 462764 | 11/2/2010 | 28 | 0 | 0 | 28 | 428.57 | 0 |
| 462764 | 11/9/2010 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 462764 | 11/16/2010 | 39.5 | 2 | 0.5 | 40 | 375 | 0 |
| 462764 | 11/23/2010 | 46.75 | 3 | 0.75 | 47.5 | 385 | 0 |
| 462764 | 11/30/2010 | 12.5 | 2 | 0.5 | 13 | 164.28 | 0 |
| 462767 | 11/2/2010 | 35.75 | 2 | 0.5 | 36.25 | 375.18 | 0 |
| 462767 | 11/9/2010 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 462767 | 11/16/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 462767 | 11/23/2010 | 27.5 | 1 | 0.25 | 27.75 | 335 | 0 |
| 462767 | 11/30/2010 | 12.75 | 1 | 0.25 | 13 | 189.29 | 0 |
| 462769 | 11/2/2010 | 22 | 3 | 0.75 | 22.75 | 278.57 | 0 |
| 462769 | 11/9/2010 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 462769 | 11/16/2010 | 47 | 8 | 2 | 49 | 340.75 | 14.5 |
| 462769 | 11/23/2010 | 57 | 5 | 1.25 | 58.25 | 423.25 | 0 |
| 462769 | 11/30/2010 | 27.5 | 2 | 0.5 | 28 | 425 | 0 |
| 462769 | 12/7/2010 | 36 | 3 | 0.75 | 36.75 | 282.14 | 0 |
| 462769 | 12/14/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 462769 | 12/21/2010 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 462769 | 12/28/2010 | 40.25 | 3 | 0.75 | 41 | 391.81 | 0 |
| 462769 | 1/4/2011 | 0 | 0 | 0 | 0 | 157.51 | 0 |
| 462770 | 11/2/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462770 | 11/9/2010 | 35.75 | 6 | 1.5 | 37.25 | 325 | 0 |
| 462770 | 11/16/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 462770 | 11/23/2010 | 41.5 | 3 | 0.75 | 42.25 | 335 | 0 |
| 462770 | 11/30/2010 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 462770 | 12/7/2010 | 23.5 | 1 | 0.25 | 23.75 | 325 | 0 |
| 462770 | 12/14/2010 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 462770 | 12/21/2010 | 12.75 | 0 | 0 | 12.75 | 325 | 0 |
| 462770 | 12/28/2010 | 34.5 | 3 | 0.75 | 35.25 | 328.57 | 0 |
| 462770 | 1/4/2011 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 462770 | 1/11/2011 | 19.5 | 1 | 0.25 | 19.5 | 280 | 0 |
| 462784 | 11/9/2010 | 30.75 | 4 | 1 | 31.75 | 338.93 | 0 |
| 462784 | 11/16/2010 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 462784 | 11/23/2010 | 5.5 | 0 | 0 | 5.5 | 335 | 0 |
| 462784 | 11/30/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 462784 | 12/7/2010 | 35.75 | 2 | 0.5 | 36.25 | 425 | 0 |
| 462784 | 12/14/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 462784 | 12/21/2010 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 462784 | 12/28/2010 | 39.75 | 1 | 0.25 | 40 | 325 | 0 |
| 462784 | 1/4/2011 | 35.75 | 6 | 1.5 | 37.25 | 435.71 | 0 |
| 462784 | 1/11/2011 | 31.75 | 2 | 0.5 | 32.25 | 350 | 0 |
| 462784 | 1/18/2011 | 30.75 | 0 | 0 | 30.75 | 350 | 0 |
| 462784 | 1/25/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462793 | 11/16/2010 | 41.5 | 1 | 0.25 | 41.75 | 416.87 | 0 |
| 462793 | 11/23/2010 | 60.75 | 10 | 2.5 | 63.25 | 450.43 | 8.12 |
| 462793 | 11/30/2010 | 59 | 9 | 2.25 | 61.25 | 427.75 | 16.31 |
| 462793 | 12/7/2010 | 61.25 | 10 | 2.5 | 63.75 | 444.06 | 18.13 |
| 462793 | 12/14/2010 | 64.25 | 9 | 2.25 | 66.5 | 565.81 | 0 |
| 462793 | 12/21/2010 | 0 | 0 | 0 | 0 | 935 | 0 |
| 462795 | 11/16/2010 | 33.5 | 2 | 0.5 | 34 | 358.87 | 0 |
| 462795 | 11/23/2010 | 60 | 1 | 0.25 | 60.25 | 445 | 0 |
| 462795 | 11/30/2010 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462795 | 12/7/2010 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 462795 | 12/14/2010 | 61 | 5 | 1.25 | 62.25 | 442.25 | 9.06 |
| 462795 | 12/21/2010 | 30.75 | 2 | 0.5 | 31.25 | 222.93 | 3.63 |
| 462795 | 12/28/2010 | 3 | 0 | 0 | 3 | 96.43 | 0 |
| 462795 | 1/4/2011 | 11.25 | 2 | 0.5 | 11.75 | 325 | 0 |
| 462795 | 1/11/2011 | 27.75 | 1 | 0.25 | 28 | 325 | 0 |
| 462795 | 1/18/2011 | 35.75 | 1 | 0.25 | 36 | 328.57 | 0 |
| 462795 | 1/25/2011 | 32.25 | 0 | 0 | 32.25 | 350 | 0 |
| 462795 | 2/1/2011 | 25 | 1 | 0.25 | 25.25 | 350 | 0 |
| 462795 | 2/8/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462804 | 11/23/2010 | 26.5 | 1 | 0.25 | 26.75 | 438.57 | 0 |
| 462804 | 11/30/2010 | 43 | 4 | 1 | 44 | 375 | 0 |
| 462804 | 12/7/2010 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 462804 | 12/14/2010 | 5 | 0 | 0 | 5 | 57.14 | 0 |
| 462809 | 11/30/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 462809 | 12/28/2010 | 16 | 0 | 0 | 16 | 282.14 | 0 |
| 462809 | 1/4/2011 | 21.5 | 2 | 0.5 | 22 | 325 | 0 |
| 462809 | 1/11/2011 | 35.25 | 6 | 1.5 | 36.75 | 325 | 0 |
| 462809 | 1/18/2011 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 462809 | 1/25/2011 | 9.25 | 0 | 0 | 9.25 | 96.43 | 0 |
| 462810 | 11/30/2010 | 29.5 | 4 | 1 | 30.5 | 428.57 | 0 |
| 462810 | 12/7/2010 | 34.5 | 5 | 1.25 | 35.75 | 375 | 0 |
| 462810 | 12/14/2010 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 462810 | 12/21/2010 | 27 | 0 | 0 | 27 | 375 | 0 |
| 462810 | 12/28/2010 | 30.25 | 1 | 0.25 | 30.5 | 375 | 0 |
| 462810 | 1/4/2011 | 13.25 | 0 | 0 | 13.25 | 160.71 | 0 |
| 462820 | 11/30/2010 | 38 | 5 | 1.25 | 39.25 | 391.5 | 0 |
| 462820 | 12/7/2010 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 462820 | 12/14/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 462820 | 12/21/2010 | 27.75 | 1 | 0.25 | 28 | 235.71 | 0 |
| 462820 | 12/28/2010 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 462820 | 1/4/2011 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 462820 | 1/11/2011 | 17 | 2 | 0.5 | 17.5 | 325 | 0 |
| 462820 | 1/18/2011 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 462820 | 1/25/2011 | 52.5 | 4 | 1 | 53.5 | 480.62 | 0 |
| 462820 | 2/1/2011 | 19 | 0 | 0 | 19 | 260 | 0 |
| 462820 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462822 | 11/30/2010 | 24.75 | 1 | 0.25 | 25 | 371.43 | 0 |
| 462822 | 12/7/2010 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 462822 | 12/14/2010 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 462822 | 12/21/2010 | 25.75 | 4 | 1 | 26.75 | 325 | 0 |
| 462822 | 12/28/2010 | 30.25 | 4 | 1 | 31.25 | 425 | 0 |
| 462822 | 1/4/2011 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 462822 | 1/11/2011 | 31.5 | 1 | 0.25 | 31.75 | 235.71 | 0 |
| 462822 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462826 | 11/30/2010 | 13 | 2 | 0.5 | 13.5 | 278.57 | 0 |
| 462826 | 12/7/2010 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 462826 | 12/14/2010 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 462826 | 12/21/2010 | 21 | 2 | 0.5 | 21.5 | 152.25 | 3.63 |
| 462827 | 11/30/2010 | 0.25 | 0 | 0 | 0.25 | 278.57 | 0 |
| 462827 | 12/7/2010 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 462827 | 12/14/2010 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 462827 | 12/21/2010 | 4 | 0 | 0 | 4 | 50 | 0 |
| 462827 | 12/28/2010 | 8.25 | 0 | 0 | 8.25 | 196.43 | 0 |
| 462827 | 1/4/2011 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 462827 | 1/11/2011 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 462827 | 1/18/2011 | 9.5 | 2 | 0.5 | 10 | 96.43 | 0 |
| 462830 | 11/30/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 462830 | 1/4/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 462830 | 1/11/2011 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 462830 | 1/18/2011 | 41 | 4 | 1 | 42 | 325 | 0 |
| 462830 | 1/25/2011 | 39 | 6 | 1.5 | 40.5 | 325 | 0 |
| 462830 | 2/1/2011 | 27.75 | 2 | 0.5 | 28.25 | 235.72 | 0 |
| 462830 | 2/8/2011 | 6.25 | 0 | 0 | 6.25 | 396.43 | 0 |
| 462830 | 2/15/2011 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 462830 | 2/22/2011 | 27 | 0 | 0 | 27 | 325 | 0 |
| 462830 | 3/1/2011 | 25.75 | 3 | 0.75 | 26.5 | 339.29 | 0 |
| 462830 | 3/8/2011 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 462830 | 3/15/2011 | 36.5 | 3 | 0.75 | 37.25 | 350 | 0 |
| 462830 | 3/22/2011 | 0 | 0 | 0 | 0 | 190 | 0 |
| 462831 | 11/30/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 462831 | 12/7/2010 | 61.25 | 4 | 1 | 62.25 | 447.68 | 3.63 |
| 462831 | 12/14/2010 | 47.75 | 9 | 2.25 | 50 | 350 | 12.47 |
| 462831 | 12/21/2010 | 4.25 | 0 | 0 | 4.25 | 350 | 0 |
| 462831 | 12/28/2010 | 41.25 | 2 | 0.5 | 41.75 | 450 | 0 |
| 462831 | 1/4/2011 | 44 | 4 | 1 | 45 | 350 | 0 |
| 462831 | 1/11/2011 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 462831 | 1/18/2011 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 462831 | 1/25/2011 | 5.5 | 0 | 0 | 5.5 | 203.57 | 0 |
| 462834 | 12/7/2010 | 37.75 | 1 | 0.25 | 38 | 389.68 | 0 |
| 462834 | 12/14/2010 | 31.25 | 4 | 1 | 32.25 | 235.71 | 0 |
| 462834 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462834 | 12/28/2010 | 40.75 | 4 | 1 | 41.75 | 328.57 | 0 |
| 462834 | 1/4/2011 | 30 | 0 | 0 | 30 | 425 | 0 |
| 462834 | 1/11/2011 | 17.75 | 2 | 0.5 | 18.25 | 325 | 0 |
| 462834 | 1/18/2011 | 22.5 | 4 | 1 | 23.5 | 325 | 0 |
| 462834 | 1/25/2011 | 35.75 | 1 | 0.25 | 36 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462834 | 2/1/2011 | 36.75 | 4 | 1 | 37.75 | 425 | 0 |
| 462834 | 2/8/2011 | 34.25 | 2 | 0.5 | 34.75 | 332.14 | 0 |
| 462834 | 2/15/2011 | 32.25 | 3 | 0.75 | 33 | 350 | 0 |
| 462834 | 2/22/2011 | 0 | 0 | 0 | 14.75 | 228.26 | 0 |
| 462835 | 12/7/2010 | 30.75 | 3 | 0.75 | 31.5 | 371.43 | 0 |
| 462835 | 12/14/2010 | 59.25 | 2 | 0.5 | 59.75 | 429.56 | 3.63 |
| 462835 | 12/21/2010 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 462835 | 12/28/2010 | 22.5 | 0 | 0 | 22.5 | 325 | 0 |
| 462835 | 1/4/2011 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 462835 | 1/11/2011 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 462835 | 1/18/2011 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 462835 | 1/25/2011 | 31.5 | 1 | 0.25 | 31.75 | 325 | 0 |
| 462835 | 2/1/2011 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 462835 | 2/8/2011 | 32.5 | 4 | 1 | 33.5 | 303.57 | 0 |
| 462837 | 12/7/2010 | 29.25 | 2 | 0.5 | 29.75 | 371.43 | 0 |
| 462837 | 12/14/2010 | 38 | 3 | 0.75 | 38.75 | 328.57 | 0 |
| 462837 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462837 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 462837 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462837 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462837 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462837 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462837 | 2/1/2011 | 22 | 7 | 1.75 | 23.75 | 371.43 | 0 |
| 462837 | 2/8/2011 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 462837 | 2/15/2011 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 462837 | 2/22/2011 | 64.75 | 4 | 1 | 65.75 | 569.43 | 0 |
| 462837 | 3/1/2011 | 23.75 | 0 | 0 | 23.75 | 325 | 0 |
| 462837 | 3/8/2011 | 61 | 0 | 0 | 61 | 442.25 | 0 |
| 462837 | 3/15/2011 | 23.75 | 2 | 0.5 | 24.25 | 200 | 0 |
| 462840 | 12/7/2010 | 16.25 | 0 | 0 | 16.25 | 285.71 | 0 |
| 462840 | 12/14/2010 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 462840 | 12/21/2010 | 54.5 | 5 | 1.25 | 55.75 | 400 | 4.21 |
| 462840 | 12/28/2010 | 22 | 3 | 0.75 | 22.75 | 420 | 0 |
| 462840 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462857 | 12/21/2010 | 47.5 | 4 | 1 | 48.5 | 460.37 | 0 |
| 462857 | 12/28/2010 | 40.75 | 0 | 0 | 40.75 | 328.57 | 0 |
| 462857 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462857 | 1/11/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 462857 | 1/18/2011 | 22 | 1 | 0.25 | 22.25 | 425 | 0 |
| 462857 | 1/25/2011 | 61.25 | 8 | 2 | 63.25 | 444.06 | 14.5 |
| 462857 | 2/1/2011 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 462857 | 2/8/2011 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 462857 | 2/15/2011 | 44.75 | 2 | 0.5 | 45.25 | 425 | 0 |
| 462857 | 2/22/2011 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 462857 | 3/1/2011 | 0 | 0 | 0 | 0 | 140 | 0 |
| 462860 | 12/21/2010 | 18 | 0 | 0 | 18 | 428.57 | 0 |
| 462860 | 12/28/2010 | 48.25 | 1 | 0.25 | 48.5 | 375 | 0 |
| 462860 | 1/4/2011 | 59 | 1 | 0.25 | 59.25 | 427.75 | 1.81 |
| 462860 | 1/11/2011 | 43.25 | 4 | 1 | 44.25 | 375 | 0 |
| 462860 | 1/18/2011 | 51 | 1 | 0.25 | 51.25 | 375 | 0 |
| 462860 | 1/25/2011 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 462860 | 2/1/2011 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 462860 | 2/8/2011 | 62 | 5 | 1.25 | 63.25 | 449.5 | 9.06 |
| 462860 | 2/15/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 462860 | 2/22/2011 | 0 | 0 | 0 | 0 | 132.23 | 0 |
| 462868 | 12/28/2010 | 35.75 | 7 | 1.75 | 37.5 | 377 | 0 |
| 462868 | 1/4/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 462868 | 1/11/2011 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 462868 | 1/18/2011 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 462868 | 1/25/2011 | 29.75 | 6 | 1.5 | 31.25 | 235.71 | 0 |
| 462868 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462868 | 2/8/2011 | 47.25 | 4 | 1 | 48.25 | 675 | 0 |
| 462868 | 2/15/2011 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 462868 | 2/22/2011 | 38.25 | 4 | 1 | 39.25 | 445 | 0 |
| 462868 | 3/1/2011 | 0 | 0 | 0 | 0 | 339.56 | 0 |
| 462876 | 12/28/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 462876 | 1/4/2011 | 31 | 5 | 1.25 | 32.25 | 375 | 0 |
| 462876 | 1/11/2011 | 39.75 | 1 | 0.25 | 40 | 375 | 0 |
| 462876 | 1/18/2011 | 39.75 | 2 | 0.5 | 40.25 | 375 | 0 |
| 462876 | 1/25/2011 | 34.25 | 1 | 0.25 | 34.5 | 375 | 0 |
| 462876 | 2/1/2011 | 29.5 | 0 | 0 | 29.5 | 455 | 0 |
| 462876 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462879 | 1/4/2011 | 37 | 1 | 0.25 | 37.25 | 428.57 | 0 |
| 462879 | 1/11/2011 | 56.75 | 8 | 2 | 58.75 | 416.87 | 9.06 |
| 462879 | 1/18/2011 | 33.25 | 4 | 1 | 34.25 | 375 | 0 |
| 462879 | 1/25/2011 | 55 | 12 | 3 | 58 | 398.75 | 21.75 |
| 462879 | 2/1/2011 | 17 | 3 | 0.75 | 17.75 | 217.85 | 0 |
| 462879 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462879 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462879 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462879 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462883 | 1/4/2011 | 30.25 | 2 | 0.5 | 30.75 | 371.43 | 0 |
| 462883 | 1/11/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 462883 | 1/18/2011 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 462883 | 1/25/2011 | 49.75 | 0 | 0 | 49.75 | 360.68 | 0 |
| 462883 | 2/1/2011 | 53 | 2 | 0.5 | 53.5 | 484.25 | 0 |
| 462883 | 2/8/2011 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |

| 462883 | 2/15/2011 | 17.75 | 1 | 0.25 | 18 | 199.29 | 0 |
| 462884 | 1/4/2011 | 4.75 | 2 | 0.5 | 5.25 | 371.43 | 0 |
| 462884 | 1/11/2011 | 35.25 | 12 | 3 | 38.25 | 325 | 0 |
| 462884 | 1/18/2011 | 38.5 | 8 | 2 | 40.5 | 325 | 0 |
| 462884 | 1/25/2011 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 462884 | 2/1/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 462884 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462884 | 2/15/2011 | 5 | 0 | 0 | 5 | 335.71 | 0 |
| 462884 | 2/22/2011 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |
| 462884 | 3/1/2011 | 49.5 | 7 | 1.75 | 51.25 | 377 | 0 |
| 462884 | 3/8/2011 | 32.25 | 4 | 1 | 33.25 | 325 | 0 |
| 462884 | 3/15/2011 | 31.25 | 4 | 1 | 32.25 | 442.86 | 0 |
| 462884 | 3/22/2011 | 33 | 8 | 2 | 35 | 350 | 0 |
| 462884 | 3/29/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 462887 | 1/4/2011 | 30.25 | 1 | 0.25 | 30.5 | 371.43 | 0 |
| 462887 | 1/11/2011 | 62.75 | 1 | 0.25 | 63 | 454.93 | 1.81 |
| 462887 | 1/18/2011 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 462887 | 1/25/2011 | 59.25 | 0 | 0 | 59.25 | 429.56 | 0 |
| 462887 | 2/1/2011 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 462887 | 2/8/2011 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 462887 | 2/15/2011 | 53.5 | 0 | 0 | 53.5 | 387.87 | 0 |
| 462887 | 2/22/2011 | 17.25 | 0 | 0 | 17.25 | 159.29 | 0 |
| 462890 | 1/4/2011 | 17.5 | 3 | 0.75 | 18.25 | 278.57 | 0 |
| 462890 | 1/11/2011 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 462890 | 1/18/2011 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 462890 | 1/25/2011 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 462890 | 2/1/2011 | 56.75 | 4 | 1 | 57.75 | 511.43 | 0 |
| 462890 | 2/8/2011 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 462890 | 2/15/2011 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 462890 | 2/22/2011 | 11.25 | 2 | 0.5 | 11.75 | 282.14 | 0 |
| 462892 | 1/4/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 462892 | 1/11/2011 | 3 | 0 | 0 | 3 | 50 | 0 |
| 462892 | 1/18/2011 | 46.5 | 9 | 2.25 | 48.75 | 337.12 | 16.31 |
| 462892 | 1/25/2011 | 20.75 | 2 | 0.5 | 21.25 | 325 | 0 |
| 462892 | 2/1/2011 | 65.75 | 4 | 1 | 66.75 | 476.68 | 7.25 |
| 462892 | 2/8/2011 | 21.25 | 0 | 0 | 21.25 | 325 | 0 |
| 462892 | 2/15/2011 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 462892 | 2/22/2011 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 462892 | 3/1/2011 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 462892 | 3/8/2011 | 13 | 0 | 0 | 13 | 96.43 | 0 |
| 462892 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462895 | 1/4/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 462895 | 1/11/2011 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 462895 | 1/18/2011 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 462895 | 1/25/2011 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 462895 | 2/1/2011 | 30.5 | 1 | 0.25 | 30.75 | 375 | 0 |
| 462895 | 2/8/2011 | 24.75 | 0 | 0 | 24.75 | 375 | 0 |
| 462895 | 2/15/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 462895 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462898 | 1/11/2011 | 22 | 2 | 0.5 | 22.5 | 371.43 | 0 |
| 462898 | 1/18/2011 | 34.5 | 5 | 1.25 | 35.75 | 325 | 0 |
| 462898 | 1/25/2011 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 462898 | 2/1/2011 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 462898 | 2/8/2011 | 43.75 | 1 | 0.25 | 44 | 425 | 0 |
| 462898 | 2/15/2011 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 462898 | 2/22/2011 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 462898 | 3/1/2011 | 50 | 1 | 0.25 | 50.25 | 325 | 1.81 |
| 462898 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462900 | 1/11/2011 | 45.5 | 4 | 1 | 46.5 | 445.87 | 0 |
| 462900 | 1/18/2011 | 35.25 | 3 | 0.75 | 36 | 350 | 0 |
| 462900 | 1/25/2011 | 24.5 | 1 | 0.25 | 24.75 | 350 | 0 |
| 462900 | 2/1/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 462900 | 2/8/2011 | 67.25 | 2 | 0.5 | 67.75 | 487.56 | 3.63 |
| 462901 | 1/11/2011 | 23.5 | 0 | 0 | 23.5 | 286.37 | 0 |
| 462901 | 1/18/2011 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 462901 | 1/25/2011 | 23.25 | 3 | 0.75 | 23.25 | 325 | 0 |
| 462901 | 2/1/2011 | 15.25 | 1 | 0.25 | 15.5 | 325 | 0 |
| 462901 | 2/8/2011 | 9.5 | 1 | 0.25 | 9.75 | 142.86 | 0 |
| 462908 | 1/18/2011 | 27.5 | 1 | 0.25 | 27.75 | 371.43 | 0 |
| 462908 | 1/25/2011 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 462908 | 2/1/2011 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 462908 | 2/8/2011 | 29.5 | 1 | 0.25 | 29.75 | 282.14 | 0 |
| 462908 | 2/15/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 462908 | 2/22/2011 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 462908 | 3/1/2011 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 462908 | 3/8/2011 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 462908 | 3/15/2011 | 22.5 | 1 | 0.25 | 22.75 | 163.12 | 1.81 |
| 462908 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462908 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462908 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462908 | 4/12/2011 | 0 | 0 | 0 | 0 | 253.57 | 0 |
| 462908 | 4/19/2011 | 32.5 | 1 | 0.25 | 32.75 | 350 | 0 |
| 462908 | 4/26/2011 | 14.75 | 1 | 0.25 | 15 | 350 | 0 |
| 462908 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462909 | 1/18/2011 | 49.75 | 3 | 0.75 | 50.5 | 400 | 0 |
| 462909 | 1/25/2011 | 24.25 | 3 | 0.75 | 25 | 350 | 0 |
| 462909 | 2/1/2011 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 462909 | 2/8/2011 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 462909 | 2/15/2011 | 53 | 6 | 1.5 | 54.5 | 484.25 | 0 |
| 462909 | 2/22/2011 | 42.75 | 5 | 1.25 | 44 | 309.93 | 9.06 |
| 462909 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462909 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462909 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462909 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462909 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462909 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462909 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462909 | 4/19/2011 | 11.25 | 1 | 0.25 | 11.5 | 300 | 0 |
| 462909 | 4/26/2011 | 50 | 13 | 3.25 | 53.25 | 362.5 | 23.56 |
| 462909 | 5/3/2011 | 20 | 1 | 0.25 | 20.25 | 200 | 0 |
| 462909 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462909 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462909 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462911 | 1/18/2011 | 25.75 | 6 | 1.5 | 27.25 | 400 | 0 |
| 462911 | 1/25/2011 | 44.25 | 2 | 0.5 | 44.75 | 350 | 0 |
| 462911 | 2/1/2011 | 41.75 | 7 | 1.75 | 43.5 | 350 | 0 |
| 462911 | 2/8/2011 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 462911 | 2/15/2011 | 59.5 | 10 | 2.5 | 62 | 531.37 | 0 |
| 462911 | 2/22/2011 | 41.5 | 2 | 0.5 | 42 | 350 | 0 |
| 462911 | 3/1/2011 | 29 | 2 | 0.5 | 29.5 | 350 | 0 |
| 462911 | 3/8/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 462911 | 3/15/2011 | 38.5 | 4 | 1 | 39.5 | 467.86 | 0 |
| 462911 | 3/22/2011 | 11 | 0 | 0 | 11 | 699.7 | 0 |
| 462912 | 1/18/2011 | 24.75 | 3 | 0.75 | 25.5 | 371.43 | 0 |
| 462912 | 1/25/2011 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 462912 | 2/1/2011 | 36.5 | 3 | 0.75 | 37.25 | 325 | 0 |
| 462912 | 2/8/2011 | 35.5 | 6 | 1.5 | 37 | 325 | 0 |
| 462912 | 2/15/2011 | 35 | 5 | 1.25 | 36.25 | 425 | 0 |
| 462912 | 2/22/2011 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 462912 | 3/1/2011 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 462912 | 3/8/2011 | 26.25 | 4 | 1 | 27.25 | 325 | 0 |
| 462912 | 3/15/2011 | 20.5 | 1 | 0.25 | 20.75 | 442.86 | 0 |
| 462912 | 3/22/2011 | 41.25 | 6 | 1.5 | 42.75 | 350 | 0 |
| 462912 | 3/29/2011 | 22.25 | 3 | 0.75 | 23 | 350 | 0 |
| 462912 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462913 | 1/18/2011 | 21.5 | 1 | 0.25 | 21.75 | 371.43 | 0 |
| 462913 | 1/25/2011 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 462913 | 2/1/2011 | 19.5 | 2 | 0.5 | 20 | 325 | 0 |
| 462913 | 2/8/2011 | 29.5 | 1 | 0.25 | 29.75 | 235.71 | 0 |
| 462913 | 2/15/2011 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 462913 | 2/22/2011 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 462913 | 3/1/2011 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 462913 | 3/8/2011 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 462913 | 3/15/2011 | 21.75 | 2 | 0.5 | 22.25 | 250 | 0 |
| 462921 | 1/18/2011 | 20.25 | 2 | 0.5 | 20.75 | 321.43 | 0 |
| 462921 | 1/25/2011 | 58 | 10 | 2.5 | 60.5 | 420.5 | 18.13 |
| 462921 | 2/1/2011 | 61 | 8 | 2 | 63 | 442.25 | 14.5 |
| 462921 | 2/8/2011 | 45 | 6 | 1.5 | 46.5 | 375 | 0 |
| 462921 | 2/15/2011 | 13.75 | 3 | 0.75 | 14.5 | 247.95 | 0 |
| 462925 | 1/18/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 462925 | 1/25/2011 | 49.25 | 5 | 1.25 | 50.5 | 375 | 0 |
| 462925 | 2/1/2011 | 32.25 | 3 | 0.75 | 33 | 375 | 0 |
| 462925 | 2/8/2011 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 462925 | 2/15/2011 | 6.75 | 0 | 0 | 6.75 | 110.71 | 0 |
| 462925 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462925 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462925 | 3/8/2011 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 462925 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462928 | 1/18/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 462928 | 1/25/2011 | 18 | 1 | 0.25 | 18.25 | 189.29 | 0 |
| 462928 | 2/1/2011 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 462928 | 2/8/2011 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 462928 | 2/15/2011 | 22.5 | 3 | 0.75 | 23.25 | 425 | 0 |
| 462928 | 2/22/2011 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 462928 | 3/1/2011 | 24.25 | 6 | 1.5 | 25.75 | 325 | 0 |
| 462928 | 3/8/2011 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 462928 | 3/15/2011 | 56.25 | 5 | 1.25 | 57.5 | 507.81 | 0 |
| 462928 | 3/22/2011 | 23.5 | 4 | 1 | 24.5 | 332.14 | 0 |
| 462928 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462932 | 1/25/2011 | 45.25 | 7 | 1.75 | 47 | 444.06 | 0 |
| 462932 | 2/1/2011 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 462932 | 2/8/2011 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 462932 | 2/15/2011 | 31.25 | 4 | 1 | 32.25 | 325 | 0 |
| 462932 | 2/22/2011 | 51.25 | 4 | 1 | 52.25 | 471.56 | 0 |
| 462932 | 3/1/2011 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 462932 | 3/8/2011 | 28.25 | 1 | 0.25 | 28.5 | 205.71 | 0.94 |
| 462934 | 1/25/2011 | 3.75 | 0 | 0 | 3.75 | 278.57 | 0 |
| 462934 | 2/1/2011 | 59.5 | 6 | 1.5 | 61 | 431.37 | 10.88 |
| 462934 | 2/8/2011 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 462934 | 2/15/2011 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |
| 462934 | 2/22/2011 | 61.5 | 2 | 0.5 | 62 | 545.87 | 0 |
| 462934 | 3/1/2011 | 54.75 | 2 | 0.5 | 55.25 | 400.56 | 0 |
| 462934 | 3/8/2011 | 58.75 | 1 | 0.25 | 59 | 325 | 1.81 |
| 462934 | 3/15/2011 | 0 | 0 | 0 | 0 | 635.72 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462935 | 1/25/2011 | 31.25 | 4 | 1 | 32.25 | 342.56 | 0 |
| 462935 | 2/1/2011 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 462935 | 2/8/2011 | 7.25 | 1 | 0.25 | 7.5 | 325 | 0 |
| 462935 | 2/15/2011 | 37.25 | 10 | 2.5 | 39.75 | 282.14 | 6.02 |
| 462935 | 2/22/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 462935 | 3/1/2011 | 36.75 | 0 | 0 | 36.75 | 325 | 0 |
| 462935 | 3/8/2011 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 462935 | 3/15/2011 | 24 | 2 | 0.5 | 24.5 | 325 | 0 |
| 462935 | 3/22/2011 | 30.5 | 3 | 0.75 | 31.25 | 335.71 | 0 |
| 462935 | 3/29/2011 | 55.25 | 5 | 1.25 | 56.5 | 500.56 | 0 |
| 462935 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 4/19/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 462935 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462935 | 9/27/2011 | 39.75 | 5 | 1.25 | 41 | 404.18 | 0 |
| 462935 | 10/4/2011 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 462935 | 10/11/2011 | 50.25 | 9 | 2.25 | 52.5 | 364.31 | 16.31 |
| 462935 | 10/18/2011 | 17.5 | 3 | 0.75 | 18.25 | 339.29 | 0 |
| 462935 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 462936 | 1/25/2011 | 18.75 | 2 | 0.5 | 19.25 | 278.57 | 0 |
| 462936 | 2/1/2011 | 6.75 | 0 | 0 | 6.75 | 325 | 0 |
| 462936 | 2/8/2011 | 62.25 | 4 | 1 | 63.25 | 451.31 | 7.25 |
| 462936 | 2/15/2011 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 462936 | 2/22/2011 | 25.75 | 1 | 0.25 | 26 | 235.72 | 0 |
| 462936 | 3/1/2011 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 462936 | 3/8/2011 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 462936 | 3/15/2011 | 69.75 | 2 | 0.5 | 70.25 | 505.68 | 3.63 |
| 462936 | 3/22/2011 | 41 | 3 | 0.75 | 41.75 | 335.71 | 0 |
| 462936 | 3/29/2011 | 16 | 0 | 0 | 16 | 100 | 0 |
| 462936 | 2/1/2011 | 32 | 4 | 1 | 33 | 371.43 | 0 |
| 462950 | 2/8/2011 | 57.75 | 11 | 2.75 | 60.5 | 418.68 | 19.94 |
| 462950 | 2/15/2011 | 17.75 | 2 | 0.5 | 18.25 | 325 | 0 |
| 462950 | 2/22/2011 | 48.5 | 9 | 2.25 | 50.75 | 351.62 | 16.31 |
| 462950 | 3/1/2011 | 62.75 | 10 | 2.5 | 65.25 | 554.93 | 0 |
| 462950 | 3/8/2011 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 462950 | 3/15/2011 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 462950 | 3/22/2011 | 11.5 | 1 | 0.25 | 11.75 | 325 | 0 |
| 462950 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 463002 | 1/5/2010 | 31.5 | 0 | 0 | 31.5 | 344.37 | 0 |
| 463002 | 1/12/2010 | 44.25 | 0 | 0 | 44.25 | 320.81 | 0 |
| 463002 | 1/19/2010 | 64.25 | 2 | 0.5 | 64.75 | 465.81 | 3.63 |
| 463002 | 1/26/2010 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 463002 | 2/2/2010 | 37 | 0 | 0 | 37 | 417.85 | 0 |
| 463002 | 2/9/2010 | 66 | 1 | 0.25 | 66.25 | 478.5 | 1.81 |
| 463002 | 2/16/2010 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 463002 | 2/23/2010 | 41.75 | 1 | 0.25 | 42 | 345 | 0 |
| 463002 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463003 | 1/5/2010 | 7 | 1 | 0.25 | 7.25 | | 0 |
| 463003 | 1/12/2010 | 63 | 11 | 2.75 | 65.75 | | 0 |
| 463003 | 1/19/2010 | 48.25 | 0 | 0 | 48.25 | 400 | 0 |
| 463003 | 1/26/2010 | 43.25 | 4 | 1 | 44.25 | 400 | 0 |
| 463003 | 2/2/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 463003 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463005 | 1/5/2010 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 463005 | 1/12/2010 | 27 | 1 | 0.25 | 27.25 | 300 | 0 |
| 463005 | 1/19/2010 | 21.5 | 0 | 0 | 21.5 | 257.14 | 0 |
| 463005 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463005 | 2/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463005 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463005 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463005 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463005 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463005 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463005 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463005 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463005 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 463005 | 4/6/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 4/13/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 4/20/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 4/27/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 5/4/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 5/11/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 5/18/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 5/25/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 6/1/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 6/8/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 6/15/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 6/22/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 7/6/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 7/13/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 7/20/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 7/27/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 8/3/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 8/10/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 8/17/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 8/24/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 8/31/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 9/7/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 9/14/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 9/21/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 9/28/2010 | 0 | 0 | 0 | 0 | 0 |
| 463005 | 10/5/2010 | 30.5 | 2 | 0.5 | 31 | 321.12 | 0 |
| 463005 | 10/12/2010 | 19.25 | 3 | 0.75 | 20 | 235.71 | 0 |
| 463005 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463005 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463005 | 11/2/2010 | 49 | 7 | 1.75 | 50.75 | 1478.57 | 0 |
| 463005 | 11/9/2010 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 463005 | 11/16/2010 | 48.75 | 9 | 2.25 | 51 | 353.43 | 16.31 |
| 463005 | 11/23/2010 | 17.25 | 1 | 0.25 | 17.5 | 335 | 0 |
| 463005 | 11/30/2010 | 35.75 | 5 | 1.25 | 37 | 432.14 | 0 |
| 463005 | 12/7/2010 | 23.5 | 2 | 0.5 | 24 | 189.29 | 0 |
| 463013 | 1/5/2010 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 463013 | 1/12/2010 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 463013 | 1/19/2010 | 23.75 | 1 | 0.25 | 24 | 300 | 0 |
| 463013 | 1/26/2010 | 36.25 | 2 | 0.5 | 36.75 | 300 | 0 |
| 463013 | 2/2/2010 | 33 | 1 | 0.25 | 33.25 | 310.72 | 0 |
| 463013 | 2/9/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 463013 | 2/16/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 463013 | 2/23/2010 | 23.75 | 2 | 0.5 | 24.25 | 325 | 0 |
| 463013 | 3/2/2010 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 463013 | 3/9/2010 | 20.25 | 3 | 0.75 | 21 | 350 | 0 |
| 463013 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463013 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463014 | 1/5/2010 | 19.25 | 3 | 0.75 | 20 | 321.43 | 0 |
| 463014 | 1/12/2010 | 34 | 3 | 0.75 | 34.75 | 375 | 0 |
| 463014 | 1/19/2010 | 61.5 | 5 | 1.25 | 62.75 | 445.87 | 9.06 |
| 463014 | 1/26/2010 | 37.5 | 7 | 1.75 | 39.25 | 375 | 0 |
| 463014 | 2/2/2010 | 32.25 | 3 | 0.75 | 33 | 475 | 0 |
| 463014 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463023 | 1/5/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 463023 | 1/12/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 463023 | 1/19/2010 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 463023 | 1/26/2010 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 463023 | 2/2/2010 | 49.25 | 3 | 0.75 | 50 | 457.06 | 0 |
| 463023 | 2/9/2010 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 463023 | 2/16/2010 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 463023 | 2/23/2010 | 61 | 6 | 1.5 | 62.5 | 325 | 10.88 |
| 463023 | 3/2/2010 | 0 | 0 | 0 | 0 | 725.2 | 0 |
| 463030 | 1/12/2010 | 48 | 1 | 0.25 | 48.25 | 464 | 0 |
| 463030 | 1/19/2010 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 463030 | 1/26/2010 | 37.75 | 5 | 1.25 | 39 | 300 | 0 |
| 463030 | 2/2/2010 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 463030 | 2/9/2010 | 10 | 0 | 0 | 10 | 317.85 | 0 |
| 463030 | 2/16/2010 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 463030 | 2/23/2010 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 463030 | 3/2/2010 | 54.75 | 8 | 2 | 56.75 | 325 | 14.5 |
| 463030 | 3/9/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 463037 | 1/12/2010 | 19.75 | 2 | 0.5 | 20.25 | 342.86 | 0 |
| 463037 | 1/19/2010 | 24.25 | 1 | 0.25 | 24.5 | 300 | 0 |
| 463037 | 1/26/2010 | 32.75 | 3 | 0.75 | 33.5 | 300 | 0 |
| 463037 | 2/2/2010 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 463037 | 2/9/2010 | 55.25 | 3 | 0.75 | 56 | 500.56 | 0 |
| 463037 | 2/16/2010 | 28 | 0 | 0 | 28 | 325 | 0 |
| 463037 | 2/23/2010 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 463037 | 3/2/2010 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 463037 | 3/9/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 463040 | 1/12/2010 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 463040 | 1/19/2010 | 32.75 | 3 | 0.75 | 33.5 | 300 | 0 |
| 463040 | 1/26/2010 | 32.25 | 2 | 0.5 | 32.75 | 300 | 0 |
| 463040 | 2/2/2010 | 34.25 | 4 | 1 | 35.25 | 300 | 0 |
| 463040 | 2/9/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 463040 | 2/16/2010 | 0 | 0 | 0 | 0 | 50 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 463040 | 2/23/2010 | 8.75 | 1 | 0.25 | 9 | 582.14 | 0 |
| 463040 | 3/2/2010 | 15.5 | 1 | 0.25 | 15.75 | 325 | 0 |
| 463040 | 3/9/2010 | 21.75 | 1 | 0.25 | 22 | 342.86 | 0 |
| 463040 | 3/16/2010 | 24.25 | 2 | 0.5 | 24.75 | 350 | 0 |
| 463040 | 3/23/2010 | 46.75 | 9 | 2.25 | 49 | 350 | 5.22 |
| 463040 | 3/30/2010 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 463040 | 4/6/2010 | 60.5 | 10 | 2.5 | 63 | 438.62 | 18.13 |
| 463040 | 4/13/2010 | 4.25 | 0 | 0 | 4.25 | 167.14 | 0 |
| 463040 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463041 | 1/12/2010 | 21.75 | 0 | 0 | 21.75 | 342.86 | 0 |
| 463041 | 1/19/2010 | 64 | 4 | 1 | 65 | 464 | 7.25 |
| 463041 | 1/26/2010 | 28.25 | 3 | 0.75 | 29 | 300 | 0 |
| 463041 | 2/2/2010 | 43.75 | 3 | 0.75 | 44.5 | 317.18 | 5.44 |
| 463041 | 2/9/2010 | 35.5 | 1 | 0.25 | 35.75 | 417.85 | 0 |
| 463041 | 2/16/2010 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 463041 | 2/23/2010 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 463041 | 3/2/2010 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 463041 | 3/9/2010 | 0 | 0 | 0 | 0 | 855.24 | 0 |
| 463043 | 1/12/2010 | 0 | 0 | 0 | 0 | 260.72 | 0 |
| 463043 | 1/26/2010 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 463043 | 2/2/2010 | 42 | 6 | 1.5 | 43.5 | 304.5 | 10.88 |
| 463043 | 2/9/2010 | 63.5 | 8 | 2 | 65.5 | 560.37 | 0 |
| 463043 | 2/16/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 463043 | 2/23/2010 | 20.75 | 4 | 1 | 21.75 | 325 | 0 |
| 463043 | 3/2/2010 | 50.75 | 8 | 2 | 52.75 | 367.93 | 14.5 |
| 463043 | 3/9/2010 | 46 | 3 | 0.75 | 46.75 | 433.5 | 0 |
| 463043 | 3/16/2010 | 30.25 | 4 | 1 | 31.25 | 325 | 0 |
| 463043 | 3/23/2010 | 20.25 | 1 | 0.25 | 20.5 | 192.86 | 0 |
| 463043 | 3/30/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 463043 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463043 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463043 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463043 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463043 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463043 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463043 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463043 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463045 | 1/12/2010 | 21.5 | 3 | 0.75 | 22.25 | 457.14 | 0 |
| 463045 | 1/19/2010 | 53.5 | 4 | 1 | 54.5 | 400 | 0 |
| 463045 | 1/26/2010 | 59 | 11 | 2.75 | 61.75 | 427.75 | 19.94 |
| 463045 | 2/2/2010 | 7 | 1 | 0.25 | 7.25 | 228.57 | 0 |
| 463049 | 1/12/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 463049 | 1/19/2010 | 7 | 0 | 0 | 7 | 378.57 | 0 |
| 463049 | 1/26/2010 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 463049 | 2/2/2010 | 9.25 | 1 | 0.25 | 9.5 | 271.43 | 0 |
| 463050 | 1/12/2010 | 2.25 | 0 | 0 | 2.25 | 257.14 | 0 |
| 463050 | 1/19/2010 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 463050 | 1/26/2010 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 463050 | 2/2/2010 | 23.25 | 4 | 1 | 24.25 | 300 | 0 |
| 463050 | 2/9/2010 | 48.5 | 5 | 1.25 | 49.75 | 451.62 | 0 |
| 463050 | 2/16/2010 | 53 | 14 | 3.5 | 56.5 | 384.25 | 25.38 |
| 463050 | 2/23/2010 | 41.75 | 6 | 1.5 | 43.25 | 325 | 0 |
| 463050 | 3/2/2010 | 11.5 | 1 | 0.25 | 11.75 | 96.43 | 0 |
| 463050 | 3/9/2010 | 28.25 | 3 | 0.75 | 29 | 428.57 | 0 |
| 463050 | 3/16/2010 | 41.25 | 7 | 1.75 | 43 | 339.29 | 0 |
| 463050 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463052 | 1/12/2010 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 463052 | 1/19/2010 | 6.5 | 0 | 0 | 6.5 | 300 | 0 |
| 463052 | 1/26/2010 | 39.75 | 5 | 1.25 | 41 | 300 | 0 |
| 463052 | 2/2/2010 | 15.75 | 1 | 0.25 | 16 | 217.86 | 0 |
| 463052 | 2/9/2010 | 33 | 2 | 0.5 | 33.5 | 403.57 | 0 |
| 463052 | 2/16/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 463052 | 2/23/2010 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 463052 | 3/2/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 463052 | 3/9/2010 | 24.75 | 3 | 0.75 | 25.5 | 682.14 | 0 |
| 463052 | 3/16/2010 | 58.25 | 11 | 2.75 | 61 | 422.31 | 19.94 |
| 463052 | 3/23/2010 | 29 | 2 | 0.5 | 29.5 | 350 | 0 |
| 463052 | 3/30/2010 | 27.75 | 6 | 1.5 | 29.25 | 350 | 0 |
| 463052 | 4/6/2010 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 463052 | 4/13/2010 | 1.25 | 0 | 0 | 1.25 | 53.57 | 0 |
| 463055 | 1/12/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 463055 | 1/19/2010 | 35.25 | 4 | 1 | 36.25 | 300 | 0 |
| 463055 | 1/26/2010 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 463055 | 2/2/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 463055 | 2/9/2010 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 463055 | 2/16/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 463055 | 2/23/2010 | 0 | 0 | 0 | 0 | 635.71 | 0 |
| 463055 | 3/2/2010 | 25.75 | 3 | 0.75 | 26.5 | 325 | 0 |
| 463055 | 3/9/2010 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 463055 | 3/16/2010 | 35.5 | 6 | 1.5 | 37 | 350 | 0 |
| 463055 | 3/23/2010 | 61.25 | 6 | 1.5 | 62.75 | 544.06 | 0 |
| 463055 | 3/30/2010 | 10 | 0 | 0 | 10 | 100 | 0 |
| 463055 | 3/5/2013 | 8.25 | 1 | 0.25 | 8.5 | 357.14 | 0 |
| 463055 | 3/12/2013 | 61.5 | 5 | 1.25 | 62.75 | 492 | 0 |
| 463055 | 3/19/2013 | 49.75 | 6 | 1.5 | 51.25 | 450 | 0 |
| 463055 | 3/26/2013 | 10.75 | 0 | 0 | 10.75 | 392.86 | 0 |
| 463056 | 1/12/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 463056 | 1/19/2010 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 463056 | 1/26/2010 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 463056 | 2/2/2010 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 463056 | 2/9/2010 | 23 | 0 | 0 | 23 | 428.57 | 0 |
| 463056 | 2/16/2010 | 22.25 | 0 | 0 | 22.25 | 350 | 0 |
| 463056 | 2/23/2010 | 20.75 | 0 | 0 | 20.75 | 350 | 0 |
| 463056 | 3/2/2010 | 4.25 | 0 | 0 | 4.25 | 250 | 0 |
| 463056 | 3/9/2010 | 0 | 0 | 0 | 0 | 503.57 | 0 |
| 463056 | 3/16/2010 | 64.25 | 6 | 1.5 | 65.75 | 465.81 | 10.88 |
| 463056 | 3/23/2010 | 59.25 | 10 | 2.5 | 61.75 | 429.56 | 18.13 |
| 463056 | 3/30/2010 | 5.75 | 0 | 0 | 5.75 | 107.14 | 0 |
| 463056 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463063 | 1/19/2010 | 24.25 | 1 | 0.25 | 24.5 | 342.86 | 0 |
| 463063 | 1/26/2010 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 463063 | 2/2/2010 | 52.75 | 8 | 2 | 54.75 | 382.43 | 14.5 |
| 463063 | 2/9/2010 | 46.5 | 10 | 2.5 | 49 | 337.12 | 18.13 |
| 463063 | 2/16/2010 | 44 | 5 | 1.25 | 45.25 | 319 | 9.06 |
| 463064 | 1/12/2010 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 463064 | 1/19/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 463064 | 1/26/2010 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 463064 | 2/2/2010 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 463064 | 2/9/2010 | 12 | 0 | 0 | 12 | 89.29 | 0 |
| 463064 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463064 | 2/23/2010 | 29.75 | 6 | 1.5 | 31.25 | 328.57 | 0 |
| 463064 | 3/2/2010 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 463064 | 3/9/2010 | 47 | 9 | 2.25 | 49.25 | 340.75 | 16.31 |
| 463064 | 3/16/2010 | 29 | 5 | 1.25 | 30.25 | 325 | 0 |
| 463064 | 3/23/2010 | 41.25 | 3 | 0.75 | 42 | 346.43 | 0 |
| 463064 | 3/30/2010 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 463064 | 4/6/2010 | 18.75 | 3 | 0.75 | 19.5 | 353.57 | 0 |
| 463068 | 1/19/2010 | 13 | 0 | 0 | 13 | 342.86 | 0 |
| 463068 | 1/26/2010 | 62 | 5 | 1.25 | 63.25 | 449.5 | 9.06 |
| 463068 | 2/2/2010 | 40.25 | 4 | 1 | 41.25 | 291.81 | 7.25 |
| 463070 | 1/19/2010 | 20.25 | 3 | 0.75 | 21 | 342.86 | 0 |
| 463070 | 1/26/2010 | 60.75 | 9 | 2.25 | 63 | 442.25 | 14.5 |
| 463070 | 2/2/2010 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 463070 | 2/9/2010 | 32.5 | 4 | 1 | 33.5 | 300 | 0 |
| 463070 | 2/16/2010 | 56.5 | 0 | 0 | 56.5 | 409.62 | 0 |
| 463070 | 2/23/2010 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 463070 | 3/2/2010 | 59.75 | 14 | 3.5 | 63.25 | 433.18 | 25.38 |
| 463070 | 3/9/2010 | 13 | 1 | 0.25 | 13.25 | 185.71 | 0 |
| 463071 | 1/19/2010 | 21.5 | 0 | 0 | 21.5 | 342.86 | 0 |
| 463071 | 1/26/2010 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 463071 | 2/2/2010 | 28.5 | 2 | 0.5 | 29 | 300 | 0 |
| 463071 | 2/9/2010 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 463071 | 2/16/2010 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 463071 | 2/23/2010 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 463071 | 3/2/2010 | 59.75 | 1 | 0.25 | 60 | 433.18 | 1.81 |
| 463071 | 3/9/2010 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 463071 | 3/16/2010 | 18.25 | 1 | 0.25 | 18.5 | 261.04 | 0 |
| 463075 | 1/19/2010 | 11 | 0 | 0 | 11 | 342.86 | 0 |
| 463075 | 1/26/2010 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 463075 | 2/2/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 463075 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463075 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463076 | 1/19/2010 | 35.5 | 9 | 2.25 | 37.75 | 373.37 | 0 |
| 463076 | 1/26/2010 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 463076 | 2/2/2010 | 33.75 | 1 | 0.25 | 34 | 300 | 0 |
| 463076 | 2/9/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 463076 | 2/16/2010 | 47.5 | 6 | 1.5 | 49 | 444.37 | 0 |
| 463076 | 2/23/2010 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 463076 | 3/2/2010 | 49.5 | 8 | 2 | 51.5 | 325 | 14.5 |
| 463076 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463081 | 1/19/2010 | 12.5 | 1 | 0.25 | 12.75 | 278.57 | 0 |
| 463081 | 1/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463084 | 1/19/2010 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 463084 | 1/26/2010 | 36.5 | 3 | 0.75 | 37.25 | 300 | 0 |
| 463084 | 2/2/2010 | 28.5 | 4 | 1 | 29.5 | 300 | 0 |
| 463084 | 2/9/2010 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 463084 | 2/16/2010 | 26.75 | 1 | 0.25 | 27 | 425 | 0 |
| 463084 | 2/23/2010 | 55 | 1 | 0.25 | 55.25 | 398.75 | 1.81 |
| 463084 | 3/2/2010 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 463084 | 3/9/2010 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 463084 | 3/16/2010 | 37.25 | 1 | 0.25 | 37.5 | 289.28 | 0 |
| 463085 | 1/19/2010 | 22.5 | 3 | 0.75 | 23.25 | 279.12 | 0 |
| 463085 | 1/26/2010 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 463085 | 2/2/2010 | 35.25 | 3 | 0.75 | 36 | 300 | 0 |
| 463085 | 2/9/2010 | 61.75 | 11 | 2.75 | 64.5 | 447.68 | 19.94 |
| 463085 | 2/16/2010 | 19.5 | 4 | 1 | 20.5 | 425 | 0 |
| 463085 | 2/23/2010 | 69.25 | 5 | 1.25 | 70.5 | 502.06 | 9.06 |
| 463085 | 3/2/2010 | 50.5 | 1 | 0.25 | 50.75 | 367.93 | 0 |
| 463085 | 3/9/2010 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 463085 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463096 | 1/26/2010 | 34.5 | 0 | 0 | 34.5 | 371.43 | 0 |
| 463096 | 2/2/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 463096 | 2/9/2010 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 463100 | 1/26/2010 | 39.75 | 3 | 0.75 | 40.5 | 404.18 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 463100 | 2/2/2010 | 0 | 0 | 0 | 0 | 221.43 | 0 |
| 463100 | 2/9/2010 | 0 | 0 | 0 | 0 | 89.29 | 0 |
| 463100 | 2/23/2010 | 0 | 0 | 0 | 0 | 239.29 | 0 |
| 463102 | 1/26/2010 | 39.25 | 6 | 1.5 | 40.75 | 400.56 | 0 |
| 463102 | 2/2/2010 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 463102 | 2/9/2010 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 463102 | 2/16/2010 | 61 | 11 | 2.75 | 63.75 | 442.25 | 19.94 |
| 463102 | 2/23/2010 | 42.75 | 0 | 0 | 42.75 | 350 | 0 |
| 463102 | 3/2/2010 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 463102 | 3/9/2010 | 30.5 | 2 | 0.5 | 31 | 250 | 0 |
| 463102 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463102 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463106 | 1/26/2010 | 0 | 0 | 0 | 0 | 175 | 0 |
| 463106 | 2/9/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 463106 | 2/16/2010 | 13 | 1 | 0.25 | 13.25 | 325 | 0 |
| 463106 | 2/23/2010 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 463106 | 3/2/2010 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 463108 | 1/26/2010 | 35.5 | 5 | 1.25 | 36.75 | 428.57 | 0 |
| 463108 | 2/2/2010 | 43.5 | 2 | 0.5 | 44 | 445 | 0 |
| 463108 | 2/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463109 | 1/26/2010 | 28.5 | 0 | 0 | 28.5 | 322.62 | 0 |
| 463109 | 2/2/2010 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 463109 | 2/9/2010 | 57.5 | 1 | 0.25 | 57.75 | 416.87 | 1.81 |
| 463109 | 2/16/2010 | 63.75 | 1 | 0.25 | 64 | 462.18 | 1.81 |
| 463109 | 2/23/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 463109 | 3/2/2010 | 3.5 | 2 | 0.5 | 4 | 400 | 0 |
| 463109 | 3/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 463109 | 3/16/2010 | 33 | 0 | 0 | 33 | 325 | 0 |
| 463109 | 3/23/2010 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 463109 | 3/30/2010 | 36.5 | 1 | 0.25 | 36.75 | 264.62 | 1.81 |
| 463109 | 4/13/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 463115 | 1/26/2010 | 7.5 | 1 | 0.25 | 7.75 | 171.43 | 0 |
| 463115 | 2/2/2010 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 463115 | 2/9/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 463115 | 2/16/2010 | 11 | 0 | 0 | 11 | 325 | 0 |
| 463115 | 2/23/2010 | 62.75 | 5 | 1.25 | 64 | 454.93 | 9.06 |
| 463115 | 3/2/2010 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 463115 | 3/9/2010 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 463115 | 3/16/2010 | 18.75 | 3 | 0.75 | 19.5 | 744.35 | 0 |
| 463119 | 1/26/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 463119 | 2/2/2010 | 25 | 3 | 0.75 | 25.75 | 300 | 0 |
| 463119 | 2/9/2010 | 34.5 | 2 | 0.5 | 35 | 300 | 0 |
| 463119 | 2/16/2010 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 463119 | 2/23/2010 | 28.75 | 3 | 0.75 | 29.5 | 325 | 0 |
| 463119 | 3/2/2010 | 41.5 | 8 | 2 | 43.5 | 300.87 | 14.5 |
| 463119 | 3/9/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 463119 | 3/16/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 463119 | 3/23/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 463120 | 1/26/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 463120 | 2/2/2010 | 35.25 | 3 | 0.75 | 36 | 300 | 0 |
| 463120 | 2/9/2010 | 42 | 7 | 1.75 | 43.75 | 304.5 | 12.69 |
| 463120 | 2/16/2010 | 44 | 0 | 0 | 44 | 325 | 0 |
| 463120 | 2/23/2010 | 40.25 | 7 | 1.75 | 42 | 425 | 0 |
| 463120 | 3/2/2010 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 463120 | 3/9/2010 | 43.75 | 7 | 1.75 | 45.5 | 325 | 4.86 |
| 463120 | 3/16/2010 | 56.25 | 11 | 2.75 | 59 | 407.81 | 19.94 |
| 463120 | 3/23/2010 | 41.75 | 11 | 2.75 | 44.5 | 428.57 | 0 |
| 463120 | 3/30/2010 | 55 | 15 | 3.75 | 58.75 | 398.75 | 27.19 |
| 463120 | 4/6/2010 | 40.25 | 9 | 2.25 | 42.5 | 350 | 0 |
| 463120 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463132 | 2/2/2010 | 41.25 | 6 | 1.5 | 42.75 | 428.57 | 0 |
| 463132 | 2/9/2010 | 59 | 12 | 3 | 62 | 427.75 | 21.75 |
| 463132 | 2/16/2010 | 45 | 12 | 3 | 48 | 375 | 0 |
| 463132 | 2/23/2010 | 40.5 | 8 | 2 | 42.5 | 375 | 0 |
| 463132 | 3/2/2010 | 0 | 0 | 0 | 0 | 81.45 | 0 |
| 463139 | 2/2/2010 | 34.25 | 5 | 1.25 | 35.5 | 371.43 | 0 |
| 463139 | 2/9/2010 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 463139 | 2/16/2010 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 463139 | 2/23/2010 | 40.5 | 1 | 0.25 | 40.75 | 350 | 0 |
| 463139 | 3/2/2010 | 26.25 | 1 | 0.25 | 26.5 | 350 | 0 |
| 463139 | 3/9/2010 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 463139 | 3/16/2010 | 44.25 | 3 | 0.75 | 45 | 350 | 0 |
| 463139 | 3/23/2010 | 40.25 | 4 | 1 | 41.25 | 350 | 0 |
| 463139 | 3/30/2010 | 50.5 | 7 | 1.75 | 52.25 | 375 | 3.84 |
| 463139 | 4/6/2010 | 11.5 | 4 | 1 | 12.5 | 107.14 | 0 |
| 463142 | 2/2/2010 | 20.25 | 2 | 0.5 | 20.75 | 346.43 | 0 |
| 463147 | 2/2/2010 | 28.5 | 4 | 1 | 29.5 | 342.86 | 0 |
| 463147 | 2/9/2010 | 29.5 | 3 | 0.75 | 30.25 | 400 | 0 |
| 463147 | 2/16/2010 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 463147 | 2/23/2010 | 54 | 7 | 1.75 | 55.75 | 400 | 4.21 |
| 463147 | 3/2/2010 | 22.25 | 4 | 1 | 23.25 | 228.57 | 0 |
| 463147 | 3/9/2010 | 0 | 0 | 0 | 0 | 236.11 | 0 |
| 463164 | 2/9/2010 | 58.25 | 8 | 2 | 60.25 | 538.31 | 0 |
| 463164 | 2/16/2010 | 51 | 10 | 2.5 | 53.5 | 369.75 | 18.13 |
| 463164 | 2/23/2010 | 36.25 | 5 | 1.25 | 37.5 | 325 | 0 |
| 463164 | 3/2/2010 | 54.25 | 7 | 1.75 | 56 | 493.31 | 0 |
| 463164 | 3/9/2010 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 463164 | 3/16/2010 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 463164 | 3/23/2010 | 33.25 | 4 | 1 | 34.25 | 774.69 | 0 |
| 463175 | 2/9/2010 | 28.5 | 3 | 0.75 | 29.25 | 342.86 | 0 |
| 463175 | 2/16/2010 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 463175 | 2/23/2010 | 4.5 | 0 | 0 | 4.5 | 96.43 | 0 |
| 463176 | 2/9/2010 | 5.25 | 0 | 0 | 5.25 | 342.86 | 0 |
| 463176 | 2/16/2010 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 463176 | 2/23/2010 | 58.75 | 10 | 2.5 | 61.25 | 425.93 | 18.13 |
| 463176 | 3/2/2010 | 30.25 | 5 | 1.25 | 31.5 | 325 | 0 |
| 463176 | 3/9/2010 | 19 | 1 | 0.25 | 19.25 | 235.71 | 0 |
| 463176 | 3/16/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 463176 | 3/23/2010 | 25 | 3 | 0.75 | 25.75 | 375 | 0 |
| 463176 | 3/30/2010 | 64.75 | 4 | 1 | 65.75 | 469.43 | 7.25 |
| 463176 | 4/6/2010 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 463176 | 4/13/2010 | 41 | 6 | 1.5 | 42.5 | 350 | 0 |
| 463176 | 4/20/2010 | 49 | 9 | 2.25 | 51.25 | 350 | 16.31 |
| 463176 | 4/27/2010 | 3.5 | 0 | 0 | 3.5 | 224.24 | 0 |
| 463177 | 2/9/2010 | 25.5 | 4 | 1 | 26.5 | 371.43 | 0 |
| 463177 | 2/16/2010 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 463177 | 2/23/2010 | 41.25 | 4 | 1 | 42.25 | 350 | 0 |
| 463177 | 3/2/2010 | 15 | 0 | 0 | 15 | 350 | 0 |
| 463177 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463177 | 3/16/2010 | 26 | 1 | 0.25 | 26.25 | 350 | 0 |
| 463177 | 3/23/2010 | 44.25 | 3 | 0.75 | 45 | 350 | 0 |
| 463177 | 3/30/2010 | 12.75 | 0 | 0 | 12.75 | 250 | 0 |
| 463177 | 4/6/2010 | 4.5 | 1 | 0.25 | 4.75 | 50 | 0 |
| 463177 | 4/13/2010 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 463177 | 4/20/2010 | 46.75 | 3 | 0.75 | 47.5 | 350 | 0 |
| 463177 | 4/27/2010 | 32.5 | 4 | 1 | 33.5 | 371.43 | 0 |
| 463177 | 5/4/2010 | 21 | 3 | 0.75 | 21.75 | 475 | 0 |
| 463193 | 2/9/2010 | 5.5 | 0 | 0 | 5.5 | 171.43 | 0 |
| 463193 | 2/16/2010 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 463193 | 2/23/2010 | 61 | 8 | 2 | 63 | 442.25 | 14.5 |
| 463193 | 3/2/2010 | 61.25 | 7 | 1.75 | 63 | 444.06 | 12.69 |
| 463193 | 3/9/2010 | 63.5 | 4 | 1 | 64.5 | 465.81 | 1.81 |
| 463193 | 3/16/2010 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 463193 | 3/23/2010 | 56.75 | 8 | 2 | 58.75 | 325 | 14.5 |
| 463193 | 3/30/2010 | 0 | 0 | 0 | 0 | 654.74 | 0 |
| 463200 | 2/16/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 463201 | 2/16/2010 | 9.25 | 1 | 0.25 | 9.5 | 371.43 | 0 |
| 463201 | 2/23/2010 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 463201 | 3/2/2010 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 463201 | 3/9/2010 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 463201 | 3/16/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 463201 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463201 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463201 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463201 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463201 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463201 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463201 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463201 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463201 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463201 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463201 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463201 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463201 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463201 | 6/22/2010 | 27.25 | 3 | 0.75 | 28 | 371.43 | 0 |
| 463201 | 6/29/2010 | 20 | 3 | 0.75 | 20.75 | 325 | 0 |
| 463201 | 7/6/2010 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 463201 | 7/13/2010 | 62.75 | 8 | 2 | 64.75 | 328.57 | 14.5 |
| 463201 | 7/20/2010 | 7.5 | 0 | 0 | 7.5 | 295.3 | 0 |
| 463210 | 2/16/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 463210 | 2/23/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 463210 | 3/2/2010 | 64 | 3 | 0.75 | 64.75 | 464 | 5.44 |
| 463210 | 3/9/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 463210 | 3/16/2010 | 67 | 5 | 1.25 | 68.25 | 485.75 | 9.06 |
| 463210 | 3/23/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 463210 | 3/30/2010 | 23.5 | 3 | 0.75 | 24.25 | 189.29 | 0 |
| 463214 | 2/16/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 463214 | 2/23/2010 | 28 | 4 | 1 | 29 | 375 | 0 |
| 463214 | 3/2/2010 | 49.25 | 3 | 0.75 | 50 | 375 | 0 |
| 463214 | 3/9/2010 | 57.25 | 14 | 3.5 | 60.75 | 415.06 | 25.38 |
| 463214 | 3/16/2010 | 31 | 6 | 1.5 | 32.5 | 375 | 0 |
| 463214 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463216 | 2/16/2010 | 5.5 | 1 | 0.25 | 5.75 | 185.71 | 0 |
| 463216 | 2/23/2010 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 463216 | 3/2/2010 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 463216 | 3/9/2010 | 60.75 | 11 | 2.75 | 63.5 | 440.43 | 19.94 |
| 463216 | 3/16/2010 | 7 | 1 | 0.25 | 7.25 | 142.86 | 0 |
| 463216 | 3/23/2010 | 6.5 | 0 | 0 | 6.5 | 489.29 | 0 |
| 463216 | 3/30/2010 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 463216 | 4/6/2010 | 59 | 12 | 3 | 62 | 427.75 | 21.75 |
| 463216 | 4/13/2010 | 45 | 9 | 2.25 | 47.25 | 328.57 | 13.99 |
| 463216 | 4/20/2010 | 17.75 | 4 | 1 | 18.75 | 447.18 | 0 |
| 463217 | 2/16/2010 | 5 | 2 | 0.5 | 5.5 | 185.71 | 0 |
| 463217 | 2/23/2010 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 463218 | 2/16/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 463218 | 2/23/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 463218 | 3/2/2010 | 65 | 5 | 1.25 | 66.25 | 396.93 | 9.06 |
| 463218 | 3/9/2010 | 41 | 3 | 0.75 | 41.75 | 398.75 | 0 |
| 463218 | 3/16/2010 | 47 | 1 | 0.25 | 47.25 | 440.75 | 0 |
| 463218 | 3/23/2010 | 50 | 3 | 0.75 | 50.75 | 366.12 | 1.81 |
| 463218 | 3/30/2010 | 32 | 4 | 1 | 33 | 325 | 0 |
| 463218 | 4/6/2010 | 65.25 | 3 | 0.75 | 66 | 473.06 | 5.44 |
| 463218 | 4/13/2010 | 49.5 | 0 | 0 | 49.5 | 428.57 | 0 |
| 463218 | 4/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 463225 | 2/23/2010 | 17 | 1 | 0.25 | 17.25 | 428.57 | 0 |
| 463225 | 3/2/2010 | 32.75 | 2 | 0.5 | 33.25 | 375 | 0 |
| 463225 | 3/9/2010 | 11.75 | 1 | 0.25 | 12 | 375 | 0 |
| 463225 | 3/16/2010 | 37.25 | 5 | 1.25 | 38.5 | 375 | 0 |
| 463225 | 3/23/2010 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 463225 | 3/30/2010 | 45 | 3 | 0.75 | 45.75 | 375 | 0 |
| 463225 | 4/6/2010 | 14 | 1 | 0.25 | 14.25 | 375 | 0 |
| 463225 | 4/13/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 463228 | 2/23/2010 | 42.75 | 0 | 0 | 42.75 | 371.43 | 0 |
| 463228 | 3/2/2010 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 463228 | 3/9/2010 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 463228 | 3/16/2010 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 463228 | 3/23/2010 | 54 | 8 | 2 | 56 | 491.5 | 0 |
| 463228 | 3/30/2010 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 463228 | 4/6/2010 | 34.5 | 6 | 1.5 | 36 | 328.57 | 0 |
| 463230 | 2/23/2010 | 43.5 | 1 | 0.25 | 43.75 | 371.43 | 0 |
| 463230 | 3/2/2010 | 26.5 | 3 | 0.75 | 27.25 | 325 | 0 |
| 463230 | 3/9/2010 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 463230 | 3/16/2010 | 56.25 | 5 | 1.25 | 57.5 | 507.81 | 0 |
| 463230 | 3/23/2010 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 463230 | 3/30/2010 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 463230 | 4/6/2010 | 49.75 | 7 | 1.75 | 51.5 | 325 | 12.69 |
| 463230 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463230 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463231 | 2/23/2010 | 32 | 2 | 0.5 | 32.5 | 400 | 0 |
| 463231 | 3/2/2010 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 463231 | 3/9/2010 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 463231 | 3/16/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 463231 | 3/23/2010 | 39.5 | 1 | 0.25 | 39.75 | 350 | 0 |
| 463231 | 3/30/2010 | 35.25 | 2 | 0.5 | 35.75 | 350 | 0 |
| 463231 | 4/6/2010 | 34.75 | 0 | 0 | 34.75 | 300 | 0 |
| 463231 | 4/13/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 463232 | 2/23/2010 | 24.5 | 2 | 0.5 | 25 | 400 | 0 |
| 463232 | 3/2/2010 | 54.75 | 13 | 3.25 | 58 | 396.93 | 23.56 |
| 463232 | 3/9/2010 | 41.25 | 9 | 2.25 | 43.5 | 350 | 0 |
| 463232 | 3/16/2010 | 24.5 | 3 | 0.75 | 25.25 | 350 | 0 |
| 463232 | 3/23/2010 | 52.75 | 13 | 3.25 | 56 | 382.43 | 23.56 |
| 463232 | 3/30/2010 | 30 | 6 | 1.5 | 31.5 | 350 | 0 |
| 463232 | 4/6/2010 | 24.25 | 3 | 0.75 | 25 | 200 | 0 |
| 463232 | 4/13/2010 | 18.5 | 1 | 0.25 | 18.75 | 450 | 0 |
| 463232 | 4/20/2010 | 37 | 1 | 0.25 | 37.25 | 367.86 | 0 |
| 463232 | 4/27/2010 | 17.5 | 0 | 0 | 17.5 | 214.29 | 0 |
| 463244 | 2/23/2010 | 25.5 | 2 | 0.5 | 26 | 278.57 | 0 |
| 463244 | 3/2/2010 | 62 | 2 | 0.5 | 62.5 | 449.5 | 3.63 |
| 463244 | 3/9/2010 | 21.75 | 0 | 0 | 21.75 | | 0 |
| 463246 | 2/23/2010 | 30.5 | 3 | 0.75 | 31.25 | 337.12 | 0 |
| 463246 | 3/2/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 463246 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463246 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463246 | 3/23/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 463246 | 3/30/2010 | 21.5 | 1 | 0.25 | 21.75 | 350 | 0 |
| 463246 | 4/6/2010 | 34.5 | 3 | 0.75 | 35.25 | 350 | 0 |
| 463246 | 4/13/2010 | 30 | 1 | 0.25 | 30.25 | 350 | 0 |
| 463246 | 4/20/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 463246 | 4/27/2010 | 46.25 | 2 | 0.5 | 46.75 | 350 | 0 |
| 463246 | 5/4/2010 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 463246 | 5/11/2010 | 35 | 2 | 0.5 | 35.5 | 375 | 0 |
| 463246 | 5/18/2010 | 0 | 0 | 0 | 0 | 306.87 | 0 |
| 463250 | 2/23/2010 | 11 | 0 | 0 | 11 | 214.29 | 0 |
| 463250 | 3/2/2010 | 48 | 7 | 1.75 | 49.75 | 375 | 0 |
| 463250 | 3/9/2010 | 53.5 | 9 | 2.25 | 55.75 | 387.87 | 16.31 |
| 463250 | 3/16/2010 | 43.25 | 7 | 1.75 | 45 | 375 | 0 |
| 463250 | 3/23/2010 | 60.5 | 4 | 1 | 61.5 | 375 | 7.25 |
| 463250 | 3/30/2010 | 0 | 0 | 0 | 0 | 245.05 | 0 |
| 463252 | 2/23/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 463252 | 3/2/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 463252 | 3/9/2010 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |
| 463252 | 3/16/2010 | 49 | 1 | 0.25 | 49.25 | 375 | 0 |
| 463252 | 3/23/2010 | 66.5 | 1 | 0.25 | 66.75 | 482.12 | 1.81 |
| 463252 | 3/30/2010 | 26 | 1 | 0.25 | 26.25 | 375 | 0 |
| 463252 | 4/6/2010 | 0 | 0 | 0 | 0 | 254.59 | 0 |
| 463253 | 2/23/2010 | 18.25 | 0 | 0 | 18.25 | 248.31 | 0 |
| 463253 | 3/2/2010 | 42 | 6 | 1.5 | 43.5 | 304.5 | 10.88 |
| 463255 | 2/23/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 463255 | 3/2/2010 | 37.25 | 1 | 0.25 | 37.5 | 325 | 0 |
| 463255 | 3/9/2010 | 29.5 | 0 | 0 | 29.5 | 325 | 0 |
| 463255 | 3/16/2010 | 60.75 | 6 | 1.5 | 62.25 | 442.25 | 9.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 463255 | 3/23/2010 | 24.75 | 5 | 1.25 | 26 | 335.71 | 0 |
| 463255 | 3/30/2010 | 1.25 | 0 | 0 | 1.25 | 396.43 | 0 |
| 463255 | 4/6/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 463255 | 4/13/2010 | 31.5 | 2 | 0.5 | 32 | 325 | 0 |
| 463255 | 4/20/2010 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 463255 | 4/27/2010 | 65 | 2 | 0.5 | 65.5 | 621.25 | 0 |
| 463255 | 5/4/2010 | 39.75 | 1 | 0.25 | 40 | 350 | 0 |
| 463255 | 5/11/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 463255 | 5/18/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463255 | 2/23/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 463260 | 3/2/2010 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |
| 463260 | 3/9/2010 | 67.25 | 9 | 2.25 | 69.5 | 487.56 | 16.31 |
| 463260 | 3/16/2010 | 28 | 4 | 1 | 29 | 325 | 0 |
| 463260 | 3/23/2010 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 463260 | 3/30/2010 | 56.75 | 7 | 1.75 | 58.5 | 411.43 | 12.69 |
| 463260 | 4/6/2010 | 50.75 | 9 | 2.25 | 53 | 367.93 | 16.31 |
| 463260 | 4/13/2010 | 28.5 | 2 | 0.5 | 29 | 325 | 0 |
| 463260 | 4/20/2010 | 25 | 3 | 0.75 | 25.75 | 189.29 | 0 |
| 463260 | 4/27/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463262 | 2/23/2010 | 8.25 | 0 | 0 | 8.25 | 185.71 | 0 |
| 463262 | 3/2/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 463262 | 3/9/2010 | 33.25 | 1 | 0.25 | 33.5 | 325 | 0 |
| 463262 | 3/16/2010 | 18.75 | 2 | 0.5 | 19.25 | 325 | 0 |
| 463262 | 3/23/2010 | 55.5 | 2 | 0.5 | 56 | 409.62 | 0 |
| 463262 | 3/30/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 463262 | 4/6/2010 | 0 | 0 | 0 | 0 | 685.71 | 0 |
| 463262 | 4/13/2010 | 20.5 | 3 | 0.75 | 21.25 | 325 | 0 |
| 463262 | 4/20/2010 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 463262 | 4/27/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 463263 | 2/23/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 463263 | 3/2/2010 | 7.5 | 1 | 0.25 | 7.75 | 325 | 0 |
| 463263 | 3/9/2010 | 35.25 | 2 | 0.5 | 35.75 | 328.57 | 0 |
| 463264 | 2/23/2010 | 9.75 | 0 | 0 | 9.75 | 186.68 | 0 |
| 463264 | 3/2/2010 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 463264 | 3/9/2010 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 463264 | 3/16/2010 | 35 | 9 | 2.25 | 37.25 | 325 | 0 |
| 463264 | 3/23/2010 | 44.5 | 11 | 2.75 | 47.25 | 425 | 0 |
| 463264 | 3/30/2010 | 65.5 | 5 | 1.25 | 66.75 | 474.87 | 9.06 |
| 463264 | 4/6/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 463264 | 4/13/2010 | 20 | 2 | 0.5 | 20.5 | 325 | 0 |
| 463264 | 4/20/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463267 | 3/2/2010 | 27.75 | 2 | 0.5 | 28.25 | 428.57 | 0 |
| 463267 | 3/9/2010 | 41.25 | 8 | 2 | 43.25 | 375 | 0 |
| 463267 | 3/16/2010 | 45.25 | 3 | 0.75 | 46 | 375 | 0 |
| 463267 | 3/23/2010 | 56.5 | 4 | 1 | 57.5 | 375 | 7.25 |
| 463267 | 3/30/2010 | 0 | 0 | 0 | 0 | 242.65 | 0 |
| 463269 | 3/2/2010 | 39 | 3 | 0.75 | 39.75 | 428.57 | 0 |
| 463269 | 3/9/2010 | 63.25 | 5 | 1.25 | 64.5 | 458.56 | 9.06 |
| 463269 | 3/16/2010 | 58.5 | 9 | 2.25 | 60.75 | 424.12 | 16.31 |
| 463269 | 3/23/2010 | 42.25 | 4 | 1 | 43.25 | 375 | 0 |
| 463269 | 3/30/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463272 | 3/2/2010 | 41.5 | 2 | 0.5 | 42 | 371.43 | 0 |
| 463272 | 3/9/2010 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 463272 | 3/16/2010 | 11.75 | 0 | 0 | 11.75 | 325 | 0 |
| 463272 | 3/23/2010 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 463272 | 3/30/2010 | 53.75 | 0 | 0 | 53.75 | 489.68 | 0 |
| 463272 | 4/6/2010 | 20.25 | 1 | 0.25 | 20.5 | 189.29 | 0 |
| 463272 | 4/13/2010 | 3.5 | 0 | 0 | 3.5 | 442.86 | 0 |
| 463272 | 4/20/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 463272 | 4/27/2010 | 18.25 | 0 | 0 | 18.25 | 442.86 | 0 |
| 463272 | 5/4/2010 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 463272 | 5/11/2010 | 13 | 1 | 0.25 | 13.25 | 103.57 | 0 |
| 463272 | 5/18/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463272 | 5/25/2010 | 0 | 0 | 0 | 0 | 618.27 | 0 |
| 463273 | 3/2/2010 | 31.5 | 1 | 0.25 | 31.75 | 371.43 | 0 |
| 463273 | 3/9/2010 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 463273 | 3/16/2010 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 463273 | 3/23/2010 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 463273 | 3/30/2010 | 46.5 | 3 | 0.75 | 47.25 | 437.12 | 0 |
| 463273 | 4/6/2010 | 21.25 | 1 | 0.25 | 21.5 | 325 | 0 |
| 463273 | 4/13/2010 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 463273 | 4/20/2010 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 463273 | 4/27/2010 | 32.5 | 2 | 0.5 | 33 | 342.86 | 0 |
| 463273 | 5/4/2010 | 58.5 | 6 | 1.5 | 60 | 524.12 | 0 |
| 463273 | 5/11/2010 | 26.75 | 3 | 0.75 | 27.5 | 250 | 0 |
| 463273 | 5/18/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463274 | 3/2/2010 | 50.25 | 5 | 1.25 | 51.5 | 480.31 | 0 |
| 463274 | 3/9/2010 | 28.25 | 5 | 1.25 | 29.5 | 325 | 0 |
| 463274 | 3/16/2010 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 463274 | 3/23/2010 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 463274 | 3/30/2010 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 463274 | 4/6/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 463274 | 4/13/2010 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 463274 | 4/20/2010 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 463274 | 4/27/2010 | 6.75 | 1 | 0.25 | 7 | 96.43 | 0 |
| 463284 | 3/2/2010 | 21 | 1 | 0.25 | 21.25 | 278.57 | 0 |
| 463284 | 3/9/2010 | 44.5 | 1 | 0.25 | 44.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 463284 | 3/16/2010 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 463284 | 3/23/2010 | 62.75 | 5 | 1.25 | 64 | 454.93 | 9.06 |
| 463284 | 3/30/2010 | 56 | 4 | 1 | 57 | 506 | 0 |
| 463284 | 4/6/2010 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 463284 | 4/13/2010 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 463284 | 4/20/2010 | 22.75 | 5 | 1.25 | 24 | 185.71 | 0 |
| 463284 | 4/27/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463292 | 3/2/2010 | 1.25 | 0 | 0 | 1.25 | 278.57 | 0 |
| 463292 | 3/9/2010 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 463292 | 3/16/2010 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 463292 | 3/23/2010 | 17 | 0 | 0 | 17 | 325 | 0 |
| 463292 | 3/30/2010 | 68 | 10 | 2.5 | 70.5 | 593 | 0 |
| 463292 | 4/6/2010 | 18.5 | 0 | 0 | 18.5 | 325 | 0 |
| 463292 | 4/13/2010 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 463292 | 4/20/2010 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 463292 | 4/27/2010 | 31.75 | 2 | 0.5 | 32.25 | 435.71 | 0 |
| 463292 | 5/4/2010 | 22.5 | 0 | 0 | 22.5 | 260 | 0 |
| 463292 | 5/11/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463293 | 3/2/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 463293 | 3/9/2010 | 44.5 | 9 | 2.25 | 46.75 | 375 | 0 |
| 463293 | 3/16/2010 | 40.5 | 8 | 2 | 42.5 | 375 | 0 |
| 463293 | 3/23/2010 | 48 | 14 | 3.5 | 51.5 | 375 | 0 |
| 463293 | 3/30/2010 | 22 | 1 | 0.25 | 22.25 | 220.71 | 0 |
| 463293 | 4/6/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463297 | 3/2/2010 | 10.75 | 0 | 0 | 10.75 | 193.93 | 0 |
| 463297 | 3/9/2010 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 463297 | 3/16/2010 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 463297 | 3/23/2010 | 23.5 | 3 | 0.75 | 24.25 | 325 | 0 |
| 463297 | 3/30/2010 | 16.25 | 5 | 1.25 | 17.5 | 189.29 | 0 |
| 463300 | 3/9/2010 | 43.75 | 2 | 0.5 | 44.25 | 433.18 | 0 |
| 463300 | 3/16/2010 | 15.5 | 0 | 0 | 15.5 | | 0 |
| 463305 | 3/9/2010 | 53.5 | 0 | 0 | 53.5 | 503.87 | 0 |
| 463305 | 3/16/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 463305 | 3/23/2010 | 63 | 5 | 1.25 | 64.25 | 456.75 | 9.06 |
| 463305 | 3/30/2010 | 7 | 1 | 0.25 | 7.25 | 96.43 | 0 |
| 463307 | 3/9/2010 | 3 | 1 | 0.25 | 3.25 | 371.43 | 0 |
| 463307 | 3/16/2010 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 463307 | 3/23/2010 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 463307 | 3/30/2010 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 463308 | 3/9/2010 | 15.25 | 0 | 0 | 15.25 | 371.43 | 0 |
| 463308 | 3/16/2010 | 59.5 | 2 | 0.5 | 60 | 431.37 | 3.63 |
| 463308 | 3/23/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 463308 | 3/30/2010 | 22.75 | 3 | 0.75 | 23.5 | 325 | 0 |
| 463308 | 4/6/2010 | 7.5 | 1 | 0.25 | 7.75 | 425 | 0 |
| 463308 | 4/13/2010 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 463308 | 4/20/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 463308 | 4/27/2010 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 463308 | 5/4/2010 | 23.75 | 0 | 0 | 23.75 | 300 | 0 |
| 463308 | 5/11/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463310 | 3/9/2010 | 44.25 | 4 | 1 | 45.25 | 436.81 | 0 |
| 463310 | 3/16/2010 | 61 | 1 | 0.25 | 61.25 | 442.25 | 1.81 |
| 463310 | 3/23/2010 | 51.75 | 0 | 0 | 51.75 | 375.18 | 0 |
| 463310 | 3/30/2010 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 463310 | 4/6/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 463310 | 4/13/2010 | 19 | 0 | 0 | 19 | 325 | 0 |
| 463310 | 4/20/2010 | 23 | 2 | 0.5 | 23.5 | 325 | 0 |
| 463310 | 4/27/2010 | 13.5 | 1 | 0.25 | 13.75 | 325 | 0 |
| 463310 | 5/4/2010 | 40.5 | 1 | 0.25 | 40.75 | 346.43 | 0 |
| 463310 | 5/11/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 463318 | 3/9/2010 | 5.25 | 2 | 0.5 | 5.75 | 371.43 | 0 |
| 463318 | 3/16/2010 | 19.25 | 2 | 0.5 | 19.75 | 325 | 0 |
| 463318 | 3/23/2010 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 463318 | 3/30/2010 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 463318 | 4/6/2010 | 50 | 6 | 1.5 | 51.5 | 462.5 | 0 |
| 463318 | 4/13/2010 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 463318 | 4/20/2010 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 463318 | 4/27/2010 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 463318 | 5/4/2010 | 44 | 5 | 1.25 | 45.25 | 342.86 | 0 |
| 463318 | 5/11/2010 | 6 | 1 | 0.25 | 6.25 | 450 | 0 |
| 463318 | 5/18/2010 | 46.25 | 1 | 0.25 | 46.5 | 303.57 | 1.81 |
| 463318 | 5/25/2010 | 0 | 0 | 0 | 0 | 691.49 | 0 |
| 463319 | 3/9/2010 | 19.5 | 0 | 0 | 19.5 | 371.43 | 0 |
| 463319 | 3/16/2010 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 463319 | 3/23/2010 | 22.5 | 2 | 0.5 | 23 | 325 | 0 |
| 463319 | 3/30/2010 | 20.25 | 2 | 0.5 | 20.75 | 325 | 0 |
| 463319 | 4/6/2010 | 53.25 | 4 | 1 | 54.25 | 486.06 | 0 |
| 463319 | 4/13/2010 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 463319 | 4/20/2010 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 463319 | 4/27/2010 | 67.75 | 7 | 1.75 | 69.5 | 491.18 | 12.69 |
| 463319 | 5/4/2010 | 35.75 | 3 | 0.75 | 36.5 | 300 | 0 |
| 463319 | 5/11/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463322 | 3/9/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 463322 | 3/16/2010 | 20.5 | 2 | 0.5 | 21 | 321.43 | 0 |
| 463322 | 3/23/2010 | 44 | 5 | 1.25 | 45.25 | 375 | 0 |
| 463322 | 3/30/2010 | 7.5 | 0 | 0 | 7.5 | 57.14 | 0 |
| 463325 | 3/9/2010 | 22.75 | 1 | 0.25 | 23 | 280.93 | 0 |
| 463325 | 3/16/2010 | 43 | 10 | 2.5 | 45.5 | 325 | 4.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 463325 | 3/23/2010 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 463325 | 3/30/2010 | 58.75 | 10 | 2.5 | 61.25 | 425.93 | 18.13 |
| 463325 | 4/6/2010 | 57.75 | 6 | 1.5 | 59.25 | 518.68 | 0 |
| 463325 | 4/13/2010 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 463325 | 4/20/2010 | 40.5 | 7 | 1.75 | 42.25 | 325 | 0 |
| 463325 | 4/27/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463326 | 3/9/2010 | 13.5 | 0 | 0 | 13.5 | 278.57 | 0 |
| 463326 | 3/16/2010 | 57 | 9 | 2.25 | 59.25 | 413.25 | 16.31 |
| 463326 | 3/23/2010 | 21.75 | 6 | 1.5 | 23.25 | 325 | 0 |
| 463326 | 3/30/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 463326 | 4/6/2010 | 32.75 | 0 | 0 | 32.75 | 425 | 0 |
| 463326 | 4/13/2010 | 8.5 | 0 | 0 | 8.5 | 325 | 0 |
| 463326 | 4/20/2010 | 44.25 | 7 | 1.75 | 46 | 325 | 8.48 |
| 463326 | 4/27/2010 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 463326 | 5/4/2010 | 35.75 | 4 | 1 | 36.75 | 435.71 | 0 |
| 463326 | 5/11/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 463326 | 5/18/2010 | 19.25 | 2 | 0.5 | 19.75 | 150 | 0 |
| 463331 | 3/9/2010 | 10.75 | 0 | 0 | 10.75 | 193.93 | 0 |
| 463331 | 3/16/2010 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 463331 | 3/23/2010 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 463331 | 3/30/2010 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 463331 | 4/6/2010 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 463331 | 4/13/2010 | 9 | 0 | 0 | 9 | 96.43 | 0 |
| 463331 | 4/20/2010 | 0 | 0 | 0 | 0 | 635.71 | 0 |
| 463331 | 4/27/2010 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 463331 | 5/4/2010 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 463331 | 5/11/2010 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 463331 | 5/18/2010 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 463331 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463331 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463331 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463332 | 3/9/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 463332 | 4/6/2010 | 16.25 | 0 | 0 | 16.25 | 328.57 | 0 |
| 463332 | 4/13/2010 | 69.75 | 13 | 3.25 | 73 | 505.68 | 23.56 |
| 463332 | 4/20/2010 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 463332 | 4/27/2010 | 61 | 8 | 2 | 63 | 442.25 | 14.5 |
| 463332 | 5/4/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 463332 | 5/11/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 463332 | 5/18/2010 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 463332 | 5/25/2010 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 463332 | 6/1/2010 | 19 | 2 | 0.5 | 19.5 | 200 | 0 |
| 463335 | 3/23/2010 | 3.5 | 1 | 0.25 | 3.75 | 342.86 | 0 |
| 463335 | 3/30/2010 | 18.5 | 5 | 1.25 | 19.75 | 228.57 | 0 |
| 463335 | 4/20/2010 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 463335 | 4/27/2010 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 463336 | 3/9/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 463336 | 3/16/2010 | 27.25 | 4 | 1 | 28.25 | 325 | 0 |
| 463336 | 3/23/2010 | 46.5 | 9 | 2.25 | 48.75 | 337.12 | 16.31 |
| 463336 | 3/30/2010 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 463336 | 4/6/2010 | 50.5 | 6 | 1.5 | 52 | 466.12 | 0 |
| 463336 | 4/13/2010 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 463336 | 4/20/2010 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 463336 | 4/27/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 463336 | 5/4/2010 | 42 | 4 | 1 | 43 | 328.57 | 0 |
| 463336 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463337 | 3/9/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 463337 | 3/16/2010 | 21.5 | 1 | 0.25 | 21.75 | 325 | 0 |
| 463337 | 3/23/2010 | 39.5 | 7 | 1.75 | 41.25 | 325 | 0 |
| 463337 | 3/30/2010 | 53.5 | 8 | 2 | 55.5 | 387.87 | 14.5 |
| 463337 | 4/6/2010 | 36.5 | 5 | 1.25 | 37.75 | 325 | 0 |
| 463337 | 4/13/2010 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 463337 | 4/20/2010 | 34.25 | 6 | 1.5 | 35.75 | 325 | 0 |
| 463337 | 4/27/2010 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 463337 | 5/4/2010 | 42.5 | 5 | 1.25 | 43.75 | 328.57 | 0 |
| 463337 | 5/11/2010 | 56.75 | 8 | 2 | 58.75 | 411.43 | 14.5 |
| 463337 | 5/18/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 463341 | 3/16/2010 | 24.5 | 1 | 0.25 | 24.75 | 432.14 | 0 |
| 463341 | 3/23/2010 | 8.25 | 0 | 0 | 8.25 | 217.85 | 0 |
| 463341 | 3/30/2010 | 9.75 | 0 | 0 | 9.75 | 375 | 0 |
| 463341 | 4/6/2010 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 463341 | 4/13/2010 | 35.5 | 1 | 0.25 | 35.75 | 375 | 0 |
| 463341 | 4/20/2010 | 56.75 | 2 | 0.5 | 57.25 | 375 | 3.63 |
| 463341 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463345 | 3/16/2010 | 17.25 | 0 | 0 | 17.25 | 371.43 | 0 |
| 463345 | 3/23/2010 | 19 | 2 | 0.5 | 19.5 | 325 | 0 |
| 463345 | 3/30/2010 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 463345 | 4/6/2010 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 463345 | 4/13/2010 | 22.5 | 1 | 0.25 | 22.75 | 325 | 0 |
| 463345 | 4/20/2010 | 20.5 | 2 | 0.5 | 21 | 325 | 0 |
| 463345 | 4/27/2010 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 463345 | 5/4/2010 | 13 | 1 | 0.25 | 13.25 | 235.71 | 0 |
| 463349 | 3/16/2010 | 19.75 | 1 | 0.25 | 20 | 371.43 | 0 |
| 463349 | 3/23/2010 | 40.5 | 0 | 0 | 40.5 | 325 | 0 |
| 463349 | 3/30/2010 | 63.5 | 0 | 0 | 63.5 | 460.37 | 0 |
| 463349 | 4/6/2010 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |
| 463349 | 4/13/2010 | 57.75 | 1 | 0.25 | 58 | 518.68 | 0 |
| 463349 | 4/20/2010 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 463349 | 4/27/2010 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 463349 | 5/4/2010 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 463349 | 5/11/2010 | 55.5 | 4 | 1 | 56.5 | 502.37 | 0 |
| 463349 | 5/18/2010 | 22.75 | 1 | 0.25 | 23 | 200 | 0 |
| 463353 | 3/16/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 463353 | 3/23/2010 | 15.75 | 1 | 0.25 | 16 | 235.71 | 0 |
| 463353 | 3/30/2010 | 29.5 | 1 | 0.25 | 29.75 | 325 | 0 |
| 463353 | 4/6/2010 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 463353 | 4/13/2010 | 45 | 1 | 0.25 | 45.25 | 426.25 | 0 |
| 463353 | 4/20/2010 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 463353 | 4/27/2010 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 463353 | 5/4/2010 | 18.5 | 2 | 0.5 | 19 | 325 | 0 |
| 463353 | 5/11/2010 | 69.25 | 7 | 1.75 | 71 | 602.06 | 0 |
| 463353 | 5/18/2010 | 0.25 | 0 | 0 | 0.25 | 100 | 0 |
| 463353 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463366 | 3/16/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 463366 | 3/23/2010 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 463366 | 3/30/2010 | 65 | 8 | 2 | 67 | 471.25 | 14.5 |
| 463366 | 4/6/2010 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 463366 | 4/13/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 463366 | 4/20/2010 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 463366 | 4/27/2010 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 463366 | 5/4/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 463366 | 5/11/2010 | 39 | 6 | 1.5 | 40.5 | 339.28 | 0 |
| 463368 | 3/16/2010 | 4 | 0 | 0 | 4 | 278.57 | 0 |
| 463368 | 3/23/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 463368 | 3/30/2010 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 463368 | 4/6/2010 | 62.5 | 8 | 2 | 64.5 | 453.12 | 14.5 |
| 463368 | 4/13/2010 | 20.25 | 3 | 0.75 | 21 | 425 | 0 |
| 463368 | 4/20/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 463368 | 4/27/2010 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 463368 | 5/4/2010 | 50 | 11 | 2.75 | 52.75 | 362.5 | 19.94 |
| 463368 | 5/11/2010 | 24.25 | 3 | 0.75 | 25 | 435.71 | 0 |
| 463369 | 3/16/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 463369 | 3/23/2010 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 463369 | 3/30/2010 | 63 | 7 | 1.75 | 64.75 | 456.75 | 12.69 |
| 463369 | 4/6/2010 | 16.75 | 0 | 0 | 16.75 | 325 | 0 |
| 463369 | 4/13/2010 | 32 | 1 | 0.25 | 32.25 | 425 | 0 |
| 463369 | 4/20/2010 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 463369 | 4/27/2010 | 65.5 | 3 | 0.75 | 66.25 | 474.87 | 5.44 |
| 463369 | 5/4/2010 | 62.25 | 6 | 1.5 | 63.75 | 451.31 | 10.88 |
| 463369 | 5/11/2010 | 9.75 | 1 | 0.25 | 10 | 100 | 0 |
| 463370 | 3/16/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 463370 | 3/23/2010 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 463370 | 3/30/2010 | 20.25 | 1 | 0.25 | 20.5 | 325 | 0 |
| 463370 | 4/6/2010 | 53.75 | 0 | 0 | 53.75 | 389.68 | 0 |
| 463370 | 4/13/2010 | 58.25 | 5 | 1.25 | 59.5 | 522.31 | 0 |
| 463370 | 4/20/2010 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 463370 | 4/27/2010 | 50.25 | 0 | 0 | 50.25 | 364.31 | 0 |
| 463370 | 5/4/2010 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 463370 | 5/11/2010 | 14 | 0 | 0 | 14 | 1029.68 | 0 |
| 463370 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 463370 | 11/29/2011 | 49.5 | 4 | 1 | 50.5 | 474.87 | 0 |
| 463370 | 12/6/2011 | 55.25 | 10 | 2.5 | 57.75 | 400.56 | 18.13 |
| 463370 | 12/13/2011 | 5.75 | 2 | 0.5 | 6.25 | 587.63 | 0 |
| 463374 | 3/16/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 463374 | 3/23/2010 | 48.25 | 5 | 1.25 | 49.5 | 375 | 0 |
| 463374 | 3/30/2010 | 26.5 | 3 | 0.75 | 27.25 | 375 | 0 |
| 463374 | 4/6/2010 | 43.25 | 4 | 1 | 44.25 | 375 | 0 |
| 463374 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463375 | 3/16/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 463375 | 3/23/2010 | 38.5 | 1 | 0.25 | 38.75 | 375 | 0 |
| 463375 | 3/30/2010 | 43 | 0 | 0 | 43 | 375 | 0 |
| 463375 | 4/6/2010 | 48.25 | 0 | 0 | 48.25 | 375 | 0 |
| 463375 | 4/13/2010 | 7 | 0 | 0 | 7 | 208.2 | 0 |
| 463378 | 3/16/2010 | 12.25 | 2 | 0.5 | 12.75 | 204.81 | 0 |
| 463378 | 3/23/2010 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 463378 | 3/30/2010 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 463378 | 4/6/2010 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 463378 | 4/13/2010 | 35 | 0 | 0 | 35 | 425 | 0 |
| 463378 | 4/20/2010 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 463378 | 4/27/2010 | 60 | 2 | 0.5 | 60.5 | 435 | 3.63 |
| 463378 | 5/4/2010 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 463378 | 5/11/2010 | 20.75 | 1 | 0.25 | 21 | 283.19 | 0 |
| 463379 | 3/16/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 463379 | 3/23/2010 | 16.5 | 1 | 0.25 | 16.75 | 325 | 0 |
| 463379 | 3/30/2010 | 24.5 | 2 | 0.5 | 25 | 325 | 0 |
| 463379 | 4/6/2010 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 463379 | 4/13/2010 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 463379 | 4/20/2010 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |
| 463379 | 4/27/2010 | 17.25 | 3 | 0.75 | 18 | 189.29 | 0 |
| 463379 | 2/21/2012 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 463379 | 2/28/2012 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 463379 | 3/6/2012 | 31 | 8 | 2 | 33 | 375 | 0 |
| 463379 | 3/13/2012 | 31.5 | 5 | 1.25 | 32.75 | 271.43 | 0 |
| 463383 | 3/23/2010 | 54 | 5 | 1.25 | 55.25 | 507.5 | 0 |
| 463383 | 3/30/2010 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 463383 | 4/6/2010 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 463383 | 4/13/2010 | 48.25 | 7 | 1.75 | 50 | 350 | 12.47 |
| 463383 | 4/20/2010 | 20 | 3 | 0.75 | 20.75 | 450 | 0 |
| 463383 | 4/27/2010 | 35.5 | 2 | 0.5 | 36 | 350 | 0 |
| 463383 | 5/4/2010 | 49.5 | 14 | 3.5 | 53 | 358.87 | 25.38 |
| 463383 | 5/11/2010 | 22.75 | 2 | 0.5 | 23.25 | 838.84 | 0 |
| 463385 | 3/23/2010 | 19.5 | 1 | 0.25 | 19.75 | 400 | 0 |
| 463385 | 3/30/2010 | 36.5 | 5 | 1.25 | 37.75 | 350 | 0 |
| 463385 | 4/6/2010 | 22.75 | 3 | 0.75 | 23.5 | 164.93 | 5.44 |
| 463387 | 3/23/2010 | 29.75 | 2 | 0.5 | 30.25 | 371.43 | 0 |
| 463387 | 3/30/2010 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 463387 | 4/6/2010 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 463387 | 4/13/2010 | 45.5 | 7 | 1.75 | 47.25 | 329.87 | 12.69 |
| 463387 | 4/20/2010 | 63.75 | 5 | 1.25 | 65 | 562.18 | 0 |
| 463387 | 4/27/2010 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 463387 | 5/4/2010 | 44.75 | 8 | 2 | 46.75 | 325 | 13.92 |
| 463389 | 3/23/2010 | 10.5 | 1 | 0.25 | 10.75 | 371.43 | 0 |
| 463389 | 3/30/2010 | 38.25 | 8 | 2 | 40.25 | 325 | 0 |
| 463389 | 4/6/2010 | 60.75 | 14 | 3.5 | 64.25 | 440.43 | 25.38 |
| 463389 | 4/13/2010 | 30.5 | 8 | 2 | 32.5 | 325 | 0 |
| 463389 | 4/20/2010 | 31 | 5 | 1.25 | 32.25 | 325 | 0 |
| 463389 | 4/27/2010 | 67.5 | 7 | 1.75 | 69.25 | 489.37 | 12.69 |
| 463389 | 5/4/2010 | 56.75 | 9 | 2.25 | 59 | 411.43 | 16.31 |
| 463389 | 5/11/2010 | 52 | 3 | 0.75 | 52.75 | 325 | 5.44 |
| 463389 | 5/18/2010 | 0 | 0 | 0 | 0 | 730.63 | 0 |
| 463393 | 3/23/2010 | 10.5 | 0 | 0 | 10.5 | 400 | 0 |
| 463393 | 3/30/2010 | 39.5 | 0 | 0 | 39.5 | 350 | 0 |
| 463393 | 4/6/2010 | 40 | 3 | 0.75 | 40.75 | 350 | 0 |
| 463393 | 4/13/2010 | 42.25 | 2 | 0.5 | 42.75 | 350 | 0 |
| 463393 | 4/20/2010 | 22 | 1 | 0.25 | 22.25 | 300 | 0 |
| 463397 | 3/23/2010 | 24.25 | 1 | 0.25 | 24.5 | 400 | 0 |
| 463397 | 3/30/2010 | 41.25 | 3 | 0.75 | 42 | 350 | 0 |
| 463397 | 4/6/2010 | 34.5 | 3 | 0.75 | 35.25 | 350 | 0 |
| 463397 | 4/13/2010 | 68.75 | 5 | 1.25 | 70 | 498.43 | 9.06 |
| 463398 | 3/23/2010 | 31.5 | 7 | 1.75 | 33.25 | 300 | 0 |
| 463398 | 3/23/2010 | 36.25 | 2 | 0.5 | 36.75 | 400 | 0 |
| 463398 | 3/30/2010 | 40.5 | 4 | 1 | 41.5 | 350 | 0 |
| 463398 | 4/6/2010 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 463398 | 4/13/2010 | 29.25 | 3 | 0.75 | 30 | 350 | 0 |
| 463398 | 4/20/2010 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 463398 | 4/27/2010 | 47.25 | 1 | 0.25 | 47.5 | 450 | 0 |
| 463398 | 5/4/2010 | 43 | 3 | 0.75 | 43.75 | 350 | 0 |
| 463398 | 5/11/2010 | 35.5 | 2 | 0.5 | 36 | 350 | 0 |
| 463398 | 5/18/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463399 | 3/23/2010 | 34.5 | 1 | 0.25 | 34.75 | 371.43 | 0 |
| 463399 | 3/30/2010 | 42.75 | 7 | 1.75 | 44.5 | 325 | 0 |
| 463399 | 4/6/2010 | 61 | 5 | 1.25 | 62.25 | 442.25 | 9.06 |
| 463399 | 4/13/2010 | 24.75 | 2 | 0.5 | 25.25 | 235.71 | 0 |
| 463399 | 4/20/2010 | 0 | 0 | 0 | 0 | 400 | 0 |
| 463399 | 4/27/2010 | 26.5 | 2 | 0.5 | 27 | 325 | 0 |
| 463399 | 5/4/2010 | 15.75 | 0 | 0 | 15.75 | 142.86 | 0 |
| 463403 | 3/23/2010 | 21.5 | 4 | 1 | 22.5 | 321.43 | 0 |
| 463403 | 3/30/2010 | 34.5 | 2 | 0.5 | 35 | 375 | 0 |
| 463403 | 4/6/2010 | 59 | 9 | 2.25 | 61.25 | 427.75 | 16.31 |
| 463403 | 4/13/2010 | 45.5 | 5 | 1.25 | 46.75 | 375 | 0 |
| 463403 | 4/20/2010 | 45.5 | 4 | 1 | 46.5 | 375 | 0 |
| 463403 | 4/27/2010 | 4.25 | 2 | 0.5 | 4.75 | 331.46 | 0 |
| 463407 | 3/23/2010 | 11.25 | 0 | 0 | 11.25 | 278.57 | 0 |
| 463407 | 3/30/2010 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 463407 | 4/6/2010 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 463407 | 4/13/2010 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 463407 | 4/20/2010 | 22 | 1 | 0.25 | 22.25 | 235.72 | 0 |
| 463407 | 4/27/2010 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 463407 | 5/4/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 463407 | 5/11/2010 | 25.75 | 0 | 0 | 25.75 | 325 | 0 |
| 463407 | 5/18/2010 | 20.25 | 2 | 0.5 | 20.75 | 335.71 | 0 |
| 463407 | 5/25/2010 | 57.75 | 9 | 2.25 | 60 | 518.68 | 0 |
| 463407 | 6/1/2010 | 36.5 | 3 | 0.75 | 37.25 | 307.14 | 0 |
| 463407 | 6/8/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 463408 | 3/23/2010 | 21.25 | 2 | 0.5 | 21.75 | 278.57 | 0 |
| 463408 | 3/30/2010 | 8 | 1 | 0.25 | 8.25 | 325 | 0 |
| 463408 | 4/6/2010 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 463408 | 4/13/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 463408 | 4/20/2010 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 463408 | 4/27/2010 | 34.75 | 4 | 1 | 35.75 | 425 | 0 |
| 463408 | 5/4/2010 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |
| 463408 | 5/11/2010 | 37.5 | 6 | 1.5 | 39 | 325 | 0 |
| 463408 | 5/18/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463417 | 3/23/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 463417 | 4/13/2010 | 38.75 | 1 | 0.25 | 39 | 328.57 | 0 |
| 463417 | 4/20/2010 | 61 | 0 | 0 | 61 | 442.25 | 0 |
| 463417 | 4/27/2010 | 33.5 | 1 | 0.25 | 33.75 | 242.87 | 1.81 |
| 463417 | 5/4/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 463417 | 5/11/2010 | 38 | 4 | 1 | 39 | 325 | 0 |
| 463417 | 5/18/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 463417 | 5/25/2010 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 463417 | 6/1/2010 | 8.75 | 0 | 0 | 8.75 | 96.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 463417 | 6/8/2010 | 10.5 | 0 | 0 | 10.5 | 332.14 | 0 |
| 463417 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463417 | 6/22/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 463417 | 6/29/2010 | 25.5 | 1 | 0.25 | 25.75 | 325 | 0 |
| 463417 | 7/6/2010 | 38 | 4 | 1 | 39 | 339.29 | 0 |
| 463417 | 7/13/2010 | 0 | 0 | 0 | 0 | 197.83 | 0 |
| 463422 | 3/30/2010 | 20.25 | 4 | 1 | 21.25 | 371.43 | 0 |
| 463422 | 4/6/2010 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 463422 | 4/13/2010 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 463422 | 4/20/2010 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 463422 | 4/27/2010 | 27 | 1 | 0.25 | 27.25 | 425 | 0 |
| 463422 | 5/4/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 463422 | 5/11/2010 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 463422 | 5/18/2010 | 47.25 | 9 | 2.25 | 49.5 | 405 | 0 |
| 463422 | 5/25/2010 | 0 | 0 | 0 | 0 | 740.2 | 0 |
| 463429 | 3/30/2010 | 34 | 2 | 0.5 | 34.5 | 371.43 | 0 |
| 463429 | 4/6/2010 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 463429 | 4/13/2010 | 35 | 5 | 1.25 | 36.25 | 325 | 0 |
| 463429 | 4/20/2010 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 463429 | 4/27/2010 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 463429 | 5/4/2010 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 463429 | 5/11/2010 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 463429 | 5/18/2010 | 0 | 0 | 0 | 0 | 680.84 | 0 |
| 463435 | 3/30/2010 | 41.5 | 3 | 0.75 | 42.25 | 416.87 | 0 |
| 463435 | 4/6/2010 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 463435 | 4/13/2010 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 463435 | 4/20/2010 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 463435 | 4/27/2010 | 47.75 | 4 | 1 | 48.75 | 446.18 | 0 |
| 463435 | 5/4/2010 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 463435 | 5/11/2010 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 463435 | 5/18/2010 | 45 | 4 | 1 | 46 | 325 | 7.25 |
| 463435 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463439 | 3/30/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 463439 | 4/6/2010 | 61.75 | 2 | 0.5 | 62.25 | 447.68 | 3.63 |
| 463439 | 4/13/2010 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 463439 | 4/20/2010 | 61.75 | 6 | 1.5 | 63.25 | 400 | 10.88 |
| 463439 | 4/27/2010 | 0 | 0 | 0 | 0 | 571.46 | 0 |
| 463444 | 3/30/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 463444 | 4/6/2010 | 55.25 | 10 | 2.5 | 57.75 | 400.56 | 18.13 |
| 463444 | 4/13/2010 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 463444 | 4/20/2010 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 463444 | 4/27/2010 | 17.75 | 5 | 1.25 | 19 | 425 | 0 |
| 463444 | 5/4/2010 | 54.75 | 11 | 2.75 | 57.5 | 396.93 | 19.94 |
| 463444 | 5/11/2010 | 61.5 | 5 | 1.25 | 62.75 | 445.87 | 9.06 |
| 463444 | 5/18/2010 | 27.75 | 5 | 1.25 | 29 | 232.14 | 0 |
| 463444 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463449 | 4/6/2010 | 44.75 | 1 | 0.25 | 45 | 440.43 | 0 |
| 463449 | 4/13/2010 | 32 | 1 | 0.25 | 32.25 | 375 | 0 |
| 463449 | 4/20/2010 | 28.5 | 2 | 0.5 | 29 | 271.43 | 0 |
| 463454 | 4/6/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 463454 | 4/13/2010 | 23.75 | 2 | 0.5 | 24.25 | 189.29 | 0 |
| 463454 | 4/20/2010 | 24 | 2 | 0.5 | 24.5 | 325 | 0 |
| 463454 | 4/27/2010 | 57.75 | 10 | 2.5 | 60.25 | 418.68 | 18.13 |
| 463454 | 5/4/2010 | 43.75 | 6 | 1.5 | 45.25 | 425 | 0 |
| 463454 | 5/11/2010 | 26.75 | 5 | 1.25 | 28 | 325 | 0 |
| 463454 | 5/18/2010 | 49.25 | 10 | 2.5 | 51.75 | 357.06 | 18.13 |
| 463454 | 5/25/2010 | 54.25 | 6 | 1.5 | 55.75 | 396.93 | 7.25 |
| 463454 | 6/1/2010 | 27.75 | 5 | 1.25 | 29 | 425 | 0 |
| 463454 | 6/8/2010 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 463454 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463454 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463454 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463454 | 7/6/2010 | 42.75 | 3 | 0.75 | 43.5 | 353.57 | 0 |
| 463454 | 7/13/2010 | 55 | 11 | 2.75 | 57.75 | 398.75 | 19.94 |
| 463454 | 7/20/2010 | 6.5 | 3 | 0.75 | 7.25 | 233.35 | 0 |
| 463455 | 4/6/2010 | 40.5 | 3 | 0.75 | 41.25 | 409.62 | 0 |
| 463455 | 4/13/2010 | 63.75 | 9 | 2.25 | 66 | 462.18 | 16.31 |
| 463455 | 4/20/2010 | 59 | 7 | 1.75 | 60.75 | 429.56 | 10.88 |
| 463455 | 4/27/2010 | 33.5 | 5 | 1.25 | 34.75 | 282.14 | 0 |
| 463455 | 5/4/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 463455 | 5/11/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 463455 | 5/18/2010 | 32.5 | 5 | 1.25 | 33.75 | 325 | 0 |
| 463455 | 5/25/2010 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 463455 | 6/1/2010 | 16.25 | 3 | 0.75 | 17 | 190 | 0 |
| 463456 | 4/6/2010 | 28.5 | 1 | 0.25 | 28.75 | 371.43 | 0 |
| 463456 | 4/13/2010 | 3 | 0 | 0 | 3 | 50 | 0 |
| 463456 | 4/20/2010 | 21 | 0 | 0 | 21 | 235.71 | 0 |
| 463456 | 4/27/2010 | 34.75 | 4 | 1 | 35.75 | 425 | 0 |
| 463456 | 5/4/2010 | 15.25 | 3 | 0.75 | 16 | 142.86 | 0 |
| 463457 | 4/6/2010 | 32.75 | 4 | 1 | 33.75 | 371.43 | 0 |
| 463457 | 4/13/2010 | 31.25 | 4 | 1 | 32.25 | 325 | 0 |
| 463457 | 4/20/2010 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 463457 | 4/27/2010 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 463457 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463457 | 5/11/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463464 | 4/6/2010 | 6.25 | 0 | 0 | 6.25 | | 0 |
| 463464 | 4/13/2010 | 52.25 | 5 | 1.25 | 53.5 | 696.41 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 463464 | 4/20/2010 | 47.75 | 11 | 2.75 | 50.5 | 375 | 0 |
| 463464 | 4/27/2010 | 27.75 | 5 | 1.25 | 29 | 375 | 0 |
| 463464 | 5/4/2010 | 0 | 0 | 0 | 0 | 375 | 0 |
| 463464 | 4/6/2010 | 3 | 0 | 0 | 3 | 300 | 0 |
| 463467 | 4/13/2010 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 463467 | 4/20/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 463467 | 4/27/2010 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 463467 | 5/4/2010 | 59 | 2 | 0.5 | 59.5 | 527.75 | 0 |
| 463467 | 5/11/2010 | 7.75 | 1 | 0.25 | 8 | 150 | 0 |
| 463469 | 4/6/2010 | 22.75 | 6 | 1.5 | 24.25 | 280.93 | 0 |
| 463469 | 4/13/2010 | 54 | 11 | 2.75 | 56.75 | 391.5 | 19.94 |
| 463469 | 4/20/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 463473 | 4/6/2010 | 9.5 | 0 | 0 | 9.5 | 214.29 | 0 |
| 463473 | 4/13/2010 | 36.25 | 1 | 0.25 | 36.5 | 271.43 | 0 |
| 463473 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463473 | 4/27/2010 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 463473 | 5/4/2010 | 53.25 | 4 | 1 | 54.25 | 467.62 | 0 |
| 463473 | 5/11/2010 | 36.5 | 1 | 0.25 | 36.75 | 375 | 0 |
| 463473 | 5/18/2010 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |
| 463473 | 5/25/2010 | 23.5 | 1 | 0.25 | 23.75 | 271.43 | 0 |
| 463477 | 4/6/2010 | 20.75 | 1 | 0.25 | 21 | 266.43 | 0 |
| 463477 | 4/13/2010 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 463477 | 4/20/2010 | 34.25 | 4 | 1 | 35.25 | 350 | 0 |
| 463477 | 4/27/2010 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 463477 | 5/4/2010 | 29.75 | 4 | 1 | 30.75 | 250 | 0 |
| 463477 | 5/11/2010 | 7.5 | 0 | 0 | 7.5 | 500 | 0 |
| 463477 | 5/18/2010 | 62 | 5 | 1.25 | 63.25 | 449.5 | 9.06 |
| 463477 | 5/25/2010 | 47 | 3 | 0.75 | 47.75 | 350 | 0 |
| 463477 | 6/1/2010 | 32.25 | 3 | 0.75 | 33 | 353.57 | 0 |
| 463477 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463481 | 4/6/2010 | 1.75 | 0 | 0 | 1.75 | 185.71 | 0 |
| 463481 | 4/13/2010 | 24.75 | 2 | 0.5 | 25.25 | 325 | 0 |
| 463481 | 4/20/2010 | 21.5 | 1 | 0.25 | 21.75 | 328.57 | 0 |
| 463496 | 4/13/2010 | 49.25 | 4 | 1 | 50.25 | 473.06 | 0 |
| 463496 | 4/20/2010 | 59 | 1 | 0.25 | 59.25 | 433.18 | 0 |
| 463496 | 4/27/2010 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 463496 | 5/4/2010 | 24.5 | 1 | 0.25 | 24.75 | 425 | 0 |
| 463496 | 5/11/2010 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 463496 | 5/18/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 463496 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463496 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463496 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463496 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463496 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 463496 | 6/29/2010 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 463496 | 7/6/2010 | 42.25 | 0 | 0 | 42.25 | 325 | 0 |
| 463496 | 7/13/2010 | 65 | 1 | 0.25 | 65.25 | 471.25 | 1.81 |
| 463496 | 7/20/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 463496 | 1/11/2011 | 0 | 0 | 0 | 0 | 167.86 | 0 |
| 463496 | 1/18/2011 | 22 | 3 | 0.75 | 22.75 | 375 | 0 |
| 463496 | 1/25/2011 | 24.5 | 3 | 0.75 | 25.25 | 375 | 0 |
| 463496 | 2/1/2011 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 463496 | 2/8/2011 | 37.5 | 1 | 0.25 | 37.75 | 271.87 | 1.81 |
| 463497 | 4/13/2010 | 9 | 1 | 0.25 | 9.25 | 371.43 | 0 |
| 463497 | 4/20/2010 | 66.75 | 6 | 1.5 | 68.25 | 483.93 | 10.88 |
| 463497 | 4/27/2010 | 69.75 | 4 | 1 | 70.75 | 505.68 | 7.25 |
| 463497 | 5/4/2010 | 32.25 | 3 | 0.75 | 33 | 425 | 0 |
| 463497 | 5/11/2010 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 463497 | 5/18/2010 | 48 | 2 | 0.5 | 48.5 | 325 | 3.63 |
| 463497 | 5/25/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 463499 | 4/13/2010 | 17.25 | 1 | 0.25 | 17.5 | 371.43 | 0 |
| 463499 | 4/20/2010 | 55 | 1 | 0.25 | 55.25 | 398.75 | 1.81 |
| 463499 | 4/27/2010 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 463499 | 5/4/2010 | 11 | 4 | 1 | 12 | 142.86 | 0 |
| 463499 | 5/11/2010 | 0 | 0 | 0 | 0 | 539.29 | 0 |
| 463499 | 5/18/2010 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 463499 | 5/25/2010 | 12.25 | 1 | 0.25 | 12.5 | 325 | 0 |
| 463499 | 6/1/2010 | 54.25 | 9 | 2.25 | 56.5 | 393.31 | 16.31 |
| 463499 | 6/8/2010 | 65.25 | 8 | 2 | 67.25 | 473.06 | 14.5 |
| 463499 | 6/15/2010 | 6.25 | 1 | 0.25 | 6.5 | 226.42 | 0 |
| 464003 | 4/20/2010 | 29.75 | 1 | 0.25 | 30 | 328.57 | 0 |
| 464003 | 4/27/2010 | 36 | 8 | 2 | 38 | 325 | 0 |
| 464003 | 5/4/2010 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 464003 | 5/11/2010 | 42 | 9 | 2.25 | 44.25 | 325 | 0 |
| 464003 | 5/18/2010 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 464003 | 5/25/2010 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 464003 | 6/1/2010 | 44 | 9 | 2.25 | 46.25 | | 0 |
| 464004 | 4/20/2010 | 15.75 | 2 | 0.5 | 16.25 | 400 | 0 |
| 464004 | 4/27/2010 | 59 | 12 | 3 | 62 | 427.75 | 21.75 |
| 464004 | 5/4/2010 | 40.5 | 6 | 1.5 | 42 | 350 | 0 |
| 464004 | 5/11/2010 | 10 | 1 | 0.25 | 10.25 | 350 | 0 |
| 464004 | 5/18/2010 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 464004 | 5/25/2010 | 34.25 | 6 | 1.5 | 35.75 | 300 | 0 |
| 464004 | 6/1/2010 | 10.25 | 3 | 0.75 | 11 | 400 | 0 |
| 464004 | 6/8/2010 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 464004 | 6/15/2010 | 60.75 | 9 | 2.25 | 63 | 440.43 | 16.31 |
| 464004 | 6/22/2010 | 33.25 | 1 | 0.25 | 33.5 | 455 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464004 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464005 | 4/20/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 464005 | 4/27/2010 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 464005 | 5/4/2010 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 464005 | 5/11/2010 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 464005 | 5/18/2010 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 464005 | 5/25/2010 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 464005 | 6/1/2010 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 464005 | 6/8/2010 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 464005 | 6/15/2010 | 38 | 3 | 0.75 | 38.75 | 342.86 | 0 |
| 464005 | 6/22/2010 | 32.5 | 3 | 0.75 | 33.25 | 350 | 0 |
| 464005 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464006 | 4/20/2010 | 49.25 | 3 | 0.75 | 50 | 473.06 | 0 |
| 464006 | 4/27/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 464006 | 5/4/2010 | 38.5 | 0 | 0 | 38.5 | 325 | 0 |
| 464006 | 5/11/2010 | 38.25 | 4 | 1 | 39.25 | 325 | 0 |
| 464006 | 5/18/2010 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 464006 | 5/25/2010 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 464006 | 6/1/2010 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 464006 | 6/8/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 464006 | 6/15/2010 | 29.25 | 0 | 0 | 29.25 | 342.86 | 0 |
| 464006 | 6/22/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 464011 | 4/20/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 464011 | 4/27/2010 | 23 | 2 | 0.5 | 23.5 | 325 | 0 |
| 464011 | 5/4/2010 | 13 | 6 | 1.5 | 14.5 | 142.86 | 0 |
| 464013 | 4/20/2010 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 464013 | 4/27/2010 | 14.25 | 3 | 0.75 | 15 | 325 | 0 |
| 464013 | 5/4/2010 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 464013 | 5/11/2010 | 31.75 | 7 | 1.75 | 33.5 | 325 | 0 |
| 464013 | 5/18/2010 | 44.25 | 12 | 3 | 47.25 | 325 | 17.55 |
| 464013 | 5/25/2010 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 464013 | 6/1/2010 | 42.25 | 7 | 1.75 | 44 | 325 | 0 |
| 464013 | 6/8/2010 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 464013 | 6/15/2010 | 38.25 | 7 | 1.75 | 40 | 332.14 | 0 |
| 464013 | 6/22/2010 | 48.25 | 5 | 1.25 | 49.5 | 350 | 8.85 |
| 464013 | 6/29/2010 | 25.75 | 3 | 0.75 | 26.5 | 350 | 0 |
| 464013 | 7/6/2010 | 0 | 0 | 0 | 0 | 818.66 | 0 |
| 464015 | 4/20/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 464015 | 5/4/2010 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 464015 | 5/11/2010 | 23 | 3 | 0.75 | 23.75 | 350 | 0 |
| 464015 | 5/18/2010 | 45 | 3 | 0.75 | 45.75 | 350 | 0 |
| 464015 | 5/25/2010 | 38.5 | 2 | 0.5 | 39 | 350 | 0 |
| 464015 | 6/1/2010 | 16.75 | 0 | 0 | 16.75 | 350 | 0 |
| 464015 | 6/8/2010 | 17.5 | 2 | 0.5 | 18 | 350 | 0 |
| 464015 | 6/15/2010 | 48 | 3 | 0.75 | 48.75 | 350 | 3.41 |
| 464015 | 6/22/2010 | 8.75 | 1 | 0.25 | 9 | | 0 |
| 464015 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464015 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464015 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464015 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464015 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464015 | 8/3/2010 | 4.5 | 0 | 0 | 4.5 | 400 | 0 |
| 464015 | 8/10/2010 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 464015 | 8/17/2010 | 56.25 | 9 | 2.25 | 58.5 | 407.81 | 16.31 |
| 464015 | 8/24/2010 | 19.25 | 4 | 1 | 20.25 | 350 | 0 |
| 464015 | 8/31/2010 | 13 | 1 | 0.25 | 13.25 | 200 | 0 |
| 464017 | 4/20/2010 | 26.5 | 5 | 1.25 | 27.75 | 308.12 | 0 |
| 464017 | 4/27/2010 | 44.25 | 5 | 1.25 | 45.5 | 320.81 | 9.06 |
| 464019 | 4/20/2010 | 5.5 | 0 | 0 | 5.5 | 278.57 | 0 |
| 464019 | 4/27/2010 | 30 | 0 | 0 | 30 | 325 | 0 |
| 464019 | 5/4/2010 | 29 | 1 | 0.25 | 29.25 | 285.71 | 0 |
| 464019 | 5/11/2010 | 63.75 | 3 | 0.75 | 64.5 | 462.18 | 5.44 |
| 464019 | 5/18/2010 | 53 | 3 | 0.75 | 53.75 | 484.25 | 0 |
| 464019 | 5/25/2010 | 19.75 | 0 | 0 | 19.75 | 325 | 0 |
| 464019 | 6/1/2010 | 61.25 | 5 | 1.25 | 62.5 | 444.06 | 9.06 |
| 464019 | 6/8/2010 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 464019 | 6/15/2010 | 13.25 | 1 | 0.25 | 13.5 | 92.86 | 1.81 |
| 464019 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464019 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464021 | 4/20/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 464021 | 4/27/2010 | 39.25 | 7 | 1.75 | 41 | 375 | 0 |
| 464021 | 5/4/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 464021 | 5/11/2010 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 464021 | 5/18/2010 | 45.75 | 0 | 0 | 45.75 | 375 | 0 |
| 464021 | 5/25/2010 | 22.5 | 0 | 0 | 22.5 | 314.29 | 0 |
| 464023 | 4/20/2010 | 6.5 | 3 | 0.75 | 7.25 | 228.57 | 0 |
| 464023 | 4/27/2010 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 464023 | 5/4/2010 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 464023 | 5/11/2010 | 52.5 | 3 | 0.75 | 53.25 | 400 | 0 |
| 464023 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464027 | 4/27/2010 | 17.25 | 2 | 0.5 | 17.75 | 457.14 | 0 |
| 464027 | 5/4/2010 | 47.5 | 3 | 0.75 | 48.25 | 400 | 0 |
| 464027 | 5/11/2010 | 46 | 1 | 0.25 | 46.25 | 400 | 0 |
| 464027 | 5/18/2010 | 38.25 | 3 | 0.75 | 39 | 400 | 0 |
| 464027 | 5/25/2010 | 24.5 | 1 | 0.25 | 24.75 | 400 | 0 |
| 464027 | 6/1/2010 | 0 | 0 | 0 | 0 | 134.29 | 0 |
| 464034 | 4/27/2010 | 29 | 3 | 0.75 | 29.75 | 400 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464034 | 5/4/2010 | 38 | 4 | 1 | 39 | 350 | 0 |
| 464034 | 5/11/2010 | 42 | 0 | 0 | 42 | 350 | 0 |
| 464034 | 5/18/2010 | 39.25 | 2 | 0.5 | 39.75 | 350 | 0 |
| 464034 | 5/25/2010 | 27 | 0 | 0 | 27 | 195.75 | 0 |
| 464036 | 4/27/2010 | 28 | 3 | 0.75 | 28.75 | 371.43 | 0 |
| 464036 | 5/4/2010 | 21.25 | 2 | 0.5 | 21.75 | 325 | 0 |
| 464036 | 5/11/2010 | 64.25 | 6 | 1.5 | 65.75 | 465.81 | 10.88 |
| 464036 | 5/18/2010 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 464036 | 5/25/2010 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 464036 | 6/1/2010 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 464036 | 6/8/2010 | 55 | 11 | 2.75 | 57.75 | 398.75 | 19.94 |
| 464036 | 6/15/2010 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 464036 | 6/22/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 464041 | 4/27/2010 | 16 | 2 | 0.5 | 16.5 | 235.71 | 0 |
| 464041 | 5/4/2010 | 27.75 | 2 | 0.5 | 28.25 | 325 | 0 |
| 464041 | 5/11/2010 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 464041 | 5/18/2010 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 464041 | 5/25/2010 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 464041 | 6/1/2010 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 464041 | 6/8/2010 | 39 | 4 | 1 | 40 | 325 | 0 |
| 464041 | 6/15/2010 | 21 | 1 | 0.25 | 21.25 | 325 | 0 |
| 464041 | 6/22/2010 | 28.25 | 2 | 0.5 | 28.5 | 332.14 | 0 |
| 464041 | 6/29/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 464041 | 7/6/2010 | 17.25 | 3 | 0.75 | 18 | 982.7 | 0 |
| 464044 | 4/27/2010 | 33.75 | 2 | 0.5 | 34.25 | 360.68 | 0 |
| 464044 | 5/4/2010 | 24.5 | 2 | 0.5 | 25 | 325 | 0 |
| 464044 | 5/11/2010 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 464044 | 5/18/2010 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 464044 | 5/25/2010 | 32.75 | 14 | 3.5 | 36.25 | 382.15 | 0 |
| 464044 | 6/1/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 464044 | 6/8/2010 | 34 | 7 | 1.75 | 35.75 | 325 | 0 |
| 464044 | 6/15/2010 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 464044 | 6/22/2010 | 37.25 | 6 | 1.5 | 38.75 | 435.71 | 0 |
| 464044 | 6/29/2010 | 46.75 | 2 | 0.5 | 47.25 | 350 | 0 |
| 464044 | 7/6/2010 | 42 | 4 | 1 | 43 | 350 | 0 |
| 464044 | 7/13/2010 | 19 | 1 | 0.25 | 19.25 | 186.66 | 0 |
| 464047 | 4/27/2010 | 29.5 | 5 | 1.25 | 30.75 | 329.87 | 0 |
| 464047 | 5/4/2010 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 464047 | 5/11/2010 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 464047 | 5/18/2010 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 464047 | 5/25/2010 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 464047 | 6/1/2010 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 464047 | 6/8/2010 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 464047 | 6/15/2010 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 464047 | 6/22/2010 | 14 | 1 | 0.25 | 14.25 | 402.86 | 0 |
| 464047 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 464054 | 4/27/2010 | 5.25 | 1 | 0.25 | 5.5 | 214.29 | 0 |
| 464054 | 5/4/2010 | 15.5 | 6 | 1.5 | 17 | 271.43 | 0 |
| 464056 | 4/27/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464056 | 5/4/2010 | 21.75 | 0 | 0 | 21.75 | 325 | 0 |
| 464056 | 5/11/2010 | 28.5 | 3 | 0.75 | 29.25 | 206.62 | 5.44 |
| 464058 | 4/27/2010 | 4.25 | 0 | 0 | 4.25 | 185.71 | 0 |
| 464058 | 5/4/2010 | 36.25 | 6 | 1.5 | 37.75 | 325 | 0 |
| 464058 | 5/11/2010 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 464058 | 5/18/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 464058 | 5/25/2010 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 464058 | 6/1/2010 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 464058 | 6/8/2010 | 13.5 | 2 | 0.5 | 14 | 142.86 | 0 |
| 464058 | 6/15/2010 | 19.5 | 1 | 0.25 | 19.75 | 535.71 | 0 |
| 464058 | 6/22/2010 | 39 | 1 | 0.25 | 39.25 | 332.14 | 0 |
| 464058 | 6/29/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 464059 | 4/27/2010 | 7.25 | 0 | 0 | 7.25 | 185.71 | 0 |
| 464059 | 5/4/2010 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 464059 | 5/11/2010 | 36 | 6 | 1.5 | 37.5 | 325 | 0 |
| 464059 | 5/18/2010 | 25 | 0 | 0 | 25 | 325 | 0 |
| 464059 | 5/25/2010 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 464059 | 6/1/2010 | 9.75 | 2 | 0.5 | 10.25 | 235.71 | 0 |
| 464059 | 6/8/2010 | 0 | 0 | 0 | 0 | 446.43 | 0 |
| 464059 | 6/15/2010 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |
| 464059 | 6/22/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 464059 | 6/29/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 464059 | 7/6/2010 | 20.5 | 1 | 0.25 | 20.75 | 346.43 | 0 |
| 464059 | 7/13/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 464060 | 4/27/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464060 | 5/4/2010 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 464060 | 5/11/2010 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 464060 | 5/18/2010 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 464060 | 5/25/2010 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 464060 | 6/1/2010 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 464060 | 6/8/2010 | 39.75 | 1 | 0.25 | 40 | 325 | 0 |
| 464060 | 6/15/2010 | 1.75 | 0 | 0 | 1.75 | 96.43 | 0 |
| 464062 | 5/4/2010 | 17.5 | 1 | 0.25 | 17.75 | 400 | 0 |
| 464062 | 5/11/2010 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 464062 | 5/18/2010 | 8.5 | 1 | 0.25 | 8.75 | 61.62 | 1.81 |
| 464064 | 5/4/2010 | 45.75 | 9 | 2.25 | 48 | 457.14 | 0 |
| 464064 | 5/11/2010 | 29.5 | 7 | 1.75 | 31.25 | 400 | 0 |
| 464064 | 5/18/2010 | 57.75 | 10 | 2.5 | 60.25 | 418.68 | 18.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464064 | 5/25/2010 | 45.5 | 7 | 1.75 | 47.25 | 400 | 0 |
| 464064 | 6/1/2010 | 14.25 | 1 | 0.25 | 14.5 | 114.29 | 0 |
| 464067 | 5/4/2010 | 39 | 8 | 2 | 41 | 398.75 | 0 |
| 464067 | 5/11/2010 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 464067 | 5/18/2010 | 43.5 | 7 | 1.75 | 45.25 | 325 | 3.05 |
| 464067 | 5/25/2010 | 42.5 | 6 | 1.5 | 44 | 325 | 0 |
| 464067 | 6/1/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 464067 | 6/8/2010 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 464067 | 6/15/2010 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 464067 | 6/22/2010 | 38.5 | 6 | 1.5 | 40 | 325 | 0 |
| 464067 | 6/29/2010 | 25.75 | 4 | 1 | 26.75 | 342.86 | 0 |
| 464067 | 7/6/2010 | 31.75 | 1 | 0.25 | 32 | 350 | 0 |
| 464069 | 5/4/2010 | 3.75 | 0 | 0 | 3.75 | 235.71 | 0 |
| 464070 | 5/4/2010 | 23.75 | 3 | 0.75 | 24.5 | 371.43 | 0 |
| 464070 | 5/11/2010 | 8.75 | 1 | 0.25 | 9 | 63.43 | 1.81 |
| 464070 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464070 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464070 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464070 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464070 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464070 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464070 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464070 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464070 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464070 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464070 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464070 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464070 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464070 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464070 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464070 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464071 | 5/4/2010 | 37.75 | 2 | 0.5 | 38.25 | 400 | 0 |
| 464071 | 5/11/2010 | 41 | 5 | 1.25 | 42.25 | 350 | 0 |
| 464071 | 5/18/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 464071 | 5/25/2010 | 7 | 0 | 0 | 7 | 100 | 0 |
| 464071 | 6/1/2010 | 40.5 | 6 | 1.5 | 42 | 450 | 0 |
| 464071 | 6/8/2010 | 46.5 | 7 | 1.75 | 48.25 | 350 | 0 |
| 464071 | 6/15/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 464071 | 6/22/2010 | 51.5 | 10 | 2.5 | 54 | 373.37 | 18.13 |
| 464071 | 6/29/2010 | 26.25 | 4 | 1 | 27.25 | 450 | 0 |
| 464071 | 7/6/2010 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 464072 | 5/4/2010 | 35 | 2 | 0.5 | 35.5 | 371.43 | 0 |
| 464072 | 5/11/2010 | 65 | 12 | 3 | 68 | 471.25 | 21.75 |
| 464072 | 5/18/2010 | 36.75 | 9 | 2.25 | 39 | 325 | 0 |
| 464072 | 5/25/2010 | 61.5 | 2 | 0.5 | 62 | 445.87 | 3.63 |
| 464072 | 6/1/2010 | 50.25 | 10 | 2.5 | 52.75 | 364.31 | 18.13 |
| 464072 | 6/8/2010 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 464072 | 6/15/2010 | 11 | 3 | 0.75 | 11.75 | 255.5 | 0 |
| 464074 | 5/4/2010 | 31.75 | 2 | 0.5 | 32.25 | 400 | 0 |
| 464074 | 5/11/2010 | 40.75 | 2 | 0.5 | 41.25 | 350 | 0 |
| 464074 | 5/18/2010 | 30 | 2 | 0.5 | 30.5 | 350 | 0 |
| 464074 | 5/25/2010 | 46 | 1 | 0.25 | 46.25 | 350 | 0 |
| 464074 | 6/1/2010 | 42 | 2 | 0.5 | 42.5 | 442.25 | 0 |
| 464074 | 6/8/2010 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 464074 | 6/15/2010 | 29.75 | 0 | 0 | 29.75 | 350 | 0 |
| 464074 | 6/22/2010 | 26.5 | 0 | 0 | 26.5 | 350 | 0 |
| 464074 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464074 | 7/6/2010 | 30.25 | 3 | 0.75 | 31 | 692.86 | 0 |
| 464074 | 7/13/2010 | 28.75 | 4 | 1 | 29.75 | 375 | 0 |
| 464074 | 7/20/2010 | 29.25 | 2 | 0.5 | 29.75 | 375 | 0 |
| 464074 | 7/27/2010 | 13 | 0 | 0 | 13 | 375 | 0 |
| 464074 | 8/3/2010 | 33 | 1 | 0.25 | 33.25 | 375 | 0 |
| 464074 | 8/10/2010 | 50.25 | 3 | 0.75 | 51 | 375 | 0 |
| 464076 | 5/4/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 464076 | 5/18/2010 | 7 | 0 | 0 | 7 | 282.14 | 0 |
| 464076 | 5/25/2010 | 41 | 2 | 0.5 | 41.5 | 297.25 | 3.63 |
| 464082 | 5/4/2010 | 1.5 | 0 | 0 | 1.5 | 185.71 | 0 |
| 464082 | 5/11/2010 | 54.75 | 0 | 0 | 54.75 | 396.93 | 0 |
| 464082 | 5/18/2010 | 39.75 | 0 | 0 | 39.75 | 325 | 0 |
| 464082 | 5/25/2010 | 51.75 | 0 | 0 | 51.75 | 375.18 | 0 |
| 464082 | 6/1/2010 | 58.25 | 2 | 0.5 | 58.75 | 542.25 | 0 |
| 464082 | 6/8/2010 | 16.75 | 2 | 0.5 | 17.25 | 325 | 0 |
| 464082 | 6/15/2010 | 24.75 | 2 | 0.5 | 25.25 | 325 | 0 |
| 464082 | 6/22/2010 | 45.75 | 2 | 0.5 | 46.25 | 333.5 | 1.81 |
| 464082 | 6/29/2010 | 63 | 0 | 0 | 63 | 556.75 | 0 |
| 464082 | 7/6/2010 | 49.75 | 0 | 0 | 49.75 | 360.68 | 0 |
| 464082 | 7/13/2010 | 7 | 0 | 0 | 7 | 689.35 | 0 |
| 464087 | 5/11/2010 | 41 | 5 | 1.25 | 42.25 | 413.25 | 0 |
| 464087 | 5/18/2010 | 60.5 | 7 | 1.75 | 62.25 | 438.62 | 12.69 |
| 464087 | 5/25/2010 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 464087 | 6/1/2010 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 464087 | 6/8/2010 | 49.5 | 12 | 3 | 52.5 | 458.87 | 0 |
| 464087 | 6/15/2010 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 464087 | 6/22/2010 | 52.75 | 13 | 3.25 | 56 | 325 | 23.56 |
| 464087 | 6/29/2010 | 0 | 0 | 0 | 0 | 103.46 | 0 |
| 464088 | 5/11/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 464088 | 5/18/2010 | 44.75 | 9 | 2.25 | 47 | 325 | 15.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464088 | 5/25/2010 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 464088 | 6/1/2010 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 464088 | 6/8/2010 | 14.5 | 2 | 0.5 | 15 | 325 | 0 |
| 464088 | 6/15/2010 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 464088 | 6/22/2010 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 464088 | 6/29/2010 | 26.25 | 3 | 0.75 | 27 | 190.31 | 5.44 |
| 464088 | 7/6/2010 | 20.25 | 3 | 0.75 | 21 | 189.29 | 0 |
| 464088 | 7/13/2010 | 24.5 | 1 | 0.25 | 24.75 | 232.14 | 0 |
| 464089 | 5/11/2010 | 25 | 2 | 0.5 | 25.5 | 371.43 | 0 |
| 464089 | 5/18/2010 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 464089 | 5/25/2010 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 464089 | 6/1/2010 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 464089 | 6/8/2010 | 32.5 | 3 | 0.75 | 33.25 | 328.57 | 0 |
| 464089 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464089 | 6/22/2010 | 21.5 | 3 | 0.75 | 22.25 | 628.57 | 0 |
| 464089 | 6/29/2010 | 34 | 0 | 0 | 34 | 325 | 0 |
| 464089 | 7/6/2010 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 464089 | 7/13/2010 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 464089 | 7/20/2010 | 16.75 | 0 | 0 | 16.75 | 150 | 0 |
| 464090 | 5/11/2010 | 37 | 4 | 1 | 38 | 384.25 | 0 |
| 464090 | 5/18/2010 | 15 | 0 | 1 | 15 | 200 | 0 |
| 464092 | 5/11/2010 | 23.25 | 3 | 0.75 | 24 | 400 | 0 |
| 464092 | 5/18/2010 | 28 | 3 | 0.75 | 28.75 | 350 | 0 |
| 464092 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464092 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464092 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464092 | 6/15/2010 | 12.5 | 1 | 0.25 | 12.5 | 150 | 0 |
| 464092 | 5/22/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 464097 | 5/11/2010 | 17.75 | 3 | 0.75 | 18.5 | 278.57 | 0 |
| 464097 | 5/18/2010 | 60 | 12 | 3 | 63 | 435 | 21.75 |
| 464097 | 5/25/2010 | 50 | 7 | 1.75 | 51.75 | 362.5 | 12.69 |
| 464097 | 6/1/2010 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 464097 | 6/8/2010 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 464097 | 6/15/2010 | 44 | 3 | 0.75 | 44.75 | 328.57 | 0 |
| 464097 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464097 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464097 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464097 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464097 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464097 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464097 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464097 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464097 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464097 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464097 | 8/31/2010 | 31.75 | 4 | 1 | 32.75 | 328.57 | 0 |
| 464097 | 9/7/2010 | 32.5 | 3 | 0.75 | 33.25 | 328.57 | 0 |
| 464097 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464097 | 9/21/2010 | 0 | 0 | 0 | 0 | 146.9 | 0 |
| 464099 | 5/11/2010 | 10.25 | 1 | 0.25 | 10.5 | 235.71 | 0 |
| 464099 | 5/18/2010 | 43.25 | 9 | 2.25 | 45.5 | 325 | 4.86 |
| 464099 | 5/25/2010 | 28.75 | 5 | 1.25 | 30 | 325 | 0 |
| 464099 | 6/1/2010 | 36 | 8 | 2 | 38 | 325 | 0 |
| 464099 | 6/8/2010 | 55.5 | 11 | 2.75 | 58.25 | 502.37 | 0 |
| 464099 | 6/15/2010 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 464099 | 6/22/2010 | 53.25 | 12 | 3 | 56.25 | 386.06 | 21.75 |
| 464099 | 6/29/2010 | 47.5 | 9 | 2.25 | 49.75 | 344.37 | 16.31 |
| 464099 | 7/6/2010 | 30.75 | 11 | 2.75 | 33.5 | 292.86 | 0 |
| 464103 | 5/11/2010 | 22 | 5 | 1.25 | 23.25 | 278.57 | 0 |
| 464103 | 5/18/2010 | 23.5 | 1 | 0.25 | 23.75 | 325 | 0 |
| 464103 | 5/25/2010 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 464103 | 6/1/2010 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 464103 | 6/8/2010 | 49.75 | 4 | 1 | 50.75 | 331.68 | 7.25 |
| 464103 | 6/15/2010 | 64.75 | 10 | 2.5 | 67.25 | 469.43 | 18.13 |
| 464103 | 6/22/2010 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 464103 | 6/29/2010 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 464103 | 7/6/2010 | 39.75 | 6 | 1.5 | 41.25 | 335.71 | 0 |
| 464103 | 7/13/2010 | 16.75 | 2 | 0.5 | 17.25 | 121.43 | 3.63 |
| 464103 | 7/20/2010 | 0 | 0 | 0 | 0 | 233.57 | 0 |
| 464104 | 5/11/2010 | 39.25 | 1 | 0.25 | 39.5 | 400.56 | 0 |
| 464104 | 5/18/2010 | 14.25 | 0 | 0 | 14.25 | 375 | 0 |
| 464104 | 5/25/2010 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 464104 | 6/1/2010 | 48.5 | 3 | 0.75 | 49.25 | 375 | 0 |
| 464104 | 6/8/2010 | 38.75 | 0 | 0 | 38.75 | 375 | 0 |
| 464104 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464105 | 5/11/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 464105 | 5/18/2010 | 33.25 | 6 | 1.5 | 34.75 | 325 | 0 |
| 464105 | 5/25/2010 | 34 | 7 | 1.75 | 35.75 | 325 | 0 |
| 464105 | 6/1/2010 | 32.25 | 5 | 1.25 | 33.5 | 325 | 0 |
| 464105 | 6/8/2010 | 28.75 | 6 | 1.5 | 30.25 | 325 | 0 |
| 464105 | 6/15/2010 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 464105 | 6/22/2010 | 46.25 | 10 | 2.5 | 48.75 | 335.31 | 18.13 |
| 464105 | 6/29/2010 | 28 | 2 | 0.5 | 28.5 | 325 | 0 |
| 464105 | 7/6/2010 | 17 | 0 | 0 | 17 | 335.71 | 0 |
| 464105 | 7/13/2010 | 47 | 4 | 1 | 48 | 350 | 0 |
| 464105 | 7/20/2010 | 29.75 | 3 | 0.75 | 30.5 | 350 | 0 |
| 464105 | 7/27/2010 | 11 | 0 | 0 | 11 | 140 | 0 |
| 464107 | 5/11/2010 | 11.25 | 0 | 0 | 11.25 | 197.56 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464107 | 5/18/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 464107 | 5/25/2010 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 464107 | 6/1/2010 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 464107 | 6/8/2010 | 51.5 | 11 | 2.75 | 54.25 | 373.37 | 19.94 |
| 464107 | 6/15/2010 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 464107 | 6/22/2010 | 49 | 9 | 2.25 | 51.25 | 325 | 16.31 |
| 464107 | 6/29/2010 | 4.5 | 0 | 0 | 4.5 | 596.78 | 0 |
| 464108 | 5/11/2010 | 12.75 | 2 | 0.5 | 13.25 | 185.71 | 0 |
| 464108 | 5/18/2010 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 464108 | 5/25/2010 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 464108 | 6/1/2010 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 464108 | 6/8/2010 | 22.5 | 1 | 0.25 | 22.75 | 325 | 0 |
| 464108 | 6/15/2010 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 464108 | 6/22/2010 | 31.5 | 2 | 0.5 | 32 | 325 | 0 |
| 464108 | 6/29/2010 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 464108 | 7/6/2010 | 29.75 | 2 | 0.5 | 30.25 | 328.57 | 0 |
| 464108 | 7/13/2010 | 38 | 0 | 0 | 38 | 350 | 0 |
| 464108 | 7/20/2010 | 11.75 | 0 | 0 | 11.75 | 210 | 0 |
| 464112 | 5/11/2010 | 5.25 | 0 | 0 | 5.25 | 185.71 | 0 |
| 464112 | 5/18/2010 | 12.5 | 1 | 0.25 | 12.75 | 325 | 0 |
| 464112 | 5/25/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 464115 | 5/18/2010 | 50.75 | 3 | 0.75 | 51.5 | 483.93 | 0 |
| 464115 | 5/25/2010 | 22.75 | 1 | 0.25 | 23 | 350 | 0 |
| 464115 | 6/1/2010 | 26.75 | 4 | 1 | 27.75 | 350 | 0 |
| 464115 | 6/8/2010 | 60 | 10 | 2.5 | 62.5 | 435 | 18.13 |
| 464115 | 6/15/2010 | 43.75 | 2 | 0.5 | 44.25 | 350 | 0 |
| 464115 | 6/22/2010 | 38.75 | 1 | 0.25 | 39 | 350 | 0 |
| 464115 | 6/29/2010 | 37.25 | 3 | 0.75 | 38 | 350 | 0 |
| 464115 | 7/6/2010 | 32.5 | 1 | 0.25 | 32.75 | 350 | 0 |
| 464115 | 7/13/2010 | 29.75 | 2 | 0.5 | 30.25 | 367.86 | 0 |
| 464115 | 7/20/2010 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 464115 | 7/27/2010 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 464132 | 5/18/2010 | 24.5 | 2 | 0.5 | 25 | 293.62 | 0 |
| 464132 | 5/25/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 464132 | 6/1/2010 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 464132 | 6/8/2010 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 464132 | 6/15/2010 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 464132 | 6/22/2010 | 62.5 | 1 | 0.25 | 62.75 | 453.12 | 1.81 |
| 464132 | 6/29/2010 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 464132 | 7/6/2010 | 22.75 | 3 | 0.75 | 23.5 | 325 | 0 |
| 464132 | 7/13/2010 | 27 | 1 | 0.25 | 27.25 | 326.44 | 0 |
| 464136 | 5/18/2010 | 7.75 | 0 | 0 | 7.75 | 200 | 0 |
| 464136 | 5/25/2010 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 464136 | 6/1/2010 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 464136 | 6/8/2010 | 47.25 | 10 | 2.5 | 49.75 | 350 | 10.66 |
| 464136 | 6/15/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 464136 | 6/22/2010 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 464136 | 6/29/2010 | 30.75 | 0 | 0 | 30.75 | 350 | 0 |
| 464136 | 7/6/2010 | 53.5 | 9 | 2.25 | 55.75 | 387.87 | 16.31 |
| 464136 | 7/13/2010 | 15 | 1 | 0.25 | 15.25 | 193.57 | 0 |
| 464137 | 5/18/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464137 | 5/25/2010 | 35.75 | 9 | 2.25 | 38 | 325 | 0 |
| 464137 | 6/1/2010 | 29 | 7 | 1.75 | 30.75 | 210.25 | 12.69 |
| 464138 | 5/18/2010 | 18 | 2 | 0.5 | 18.5 | 246.5 | 0 |
| 464138 | 5/25/2010 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 464138 | 6/1/2010 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 464138 | 6/8/2010 | 7 | 0 | 0 | 7 | 282.14 | 0 |
| 464143 | 5/25/2010 | 12.5 | 1 | 0.25 | 12.75 | 371.43 | 0 |
| 464143 | 6/1/2010 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 464143 | 6/8/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 464143 | 6/15/2010 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 464143 | 6/22/2010 | 38 | 5 | 1.25 | 39.25 | 325 | 0 |
| 464143 | 6/29/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 464143 | 7/6/2010 | 17.25 | 6 | 1.5 | 18.75 | 185.71 | 0 |
| 464143 | 7/13/2010 | 43.5 | 7 | 1.75 | 45.25 | 725 | 0 |
| 464143 | 7/20/2010 | 25.5 | 4 | 1 | 26.5 | 325 | 0 |
| 464143 | 7/27/2010 | 40 | 7 | 1.75 | 41.75 | 425 | 0 |
| 464143 | 8/3/2010 | 38.25 | 3 | 0.75 | 39 | 328.57 | 0 |
| 464149 | 5/25/2010 | 31.5 | 4 | 1 | 32.5 | 371.43 | 0 |
| 464149 | 6/1/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 464149 | 6/8/2010 | 19.5 | 2 | 0.5 | 20 | 235.71 | 0 |
| 464149 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464149 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464149 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464149 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464149 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464149 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464149 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464149 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464149 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464149 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464149 | 8/24/2010 | 40 | 1 | 0.25 | 40.25 | 406 | 0 |
| 464149 | 8/31/2010 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 464149 | 9/7/2010 | 68.25 | 0 | 0 | 68.25 | 494.81 | 0 |
| 464149 | 9/14/2010 | 43.25 | 5 | 1.25 | 44.5 | 325 | 0 |
| 464149 | 9/21/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 464149 | 9/28/2010 | 14 | 1 | 0.25 | 14.25 | 192.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464156 | 5/25/2010 | 28 | 0 | 0 | 28 | 319 | 0 |
| 464156 | 6/1/2010 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 464156 | 6/8/2010 | 18 | 1 | 0.25 | 18.25 | 325 | 0 |
| 464156 | 6/15/2010 | 12.5 | 0 | 0 | 12.5 | 142.86 | 0 |
| 464156 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464156 | 7/13/2010 | 28.75 | 3 | 0.75 | 29.5 | 335.71 | 0 |
| 464156 | 7/20/2010 | 16.75 | 0 | 0 | 16.75 | 235.71 | 0 |
| 464157 | 5/25/2010 | 16.25 | 1 | 0.25 | 16.5 | 278.57 | 0 |
| 464157 | 6/1/2010 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 464157 | 6/8/2010 | 59 | 10 | 2.5 | 61.5 | 427.75 | 18.13 |
| 464157 | 6/15/2010 | 29.25 | 3 | 0.75 | 30 | 235.71 | 0 |
| 464157 | 6/22/2010 | 4.75 | 0 | 0 | 4.75 | 496.43 | 0 |
| 464157 | 6/29/2010 | 38.25 | 6 | 1.5 | 39.75 | 325 | 0 |
| 464157 | 7/6/2010 | 25.25 | 3 | 0.75 | 26 | 325 | 0 |
| 464157 | 7/13/2010 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 464157 | 7/20/2010 | 16.75 | 0 | 0 | 16.75 | 335.71 | 0 |
| 464157 | 7/27/2010 | 36 | 4 | 1 | 37 | 450 | 0 |
| 464157 | 8/3/2010 | 48.75 | 8 | 2 | 50.75 | 350 | 14.5 |
| 464157 | 8/10/2010 | 9.5 | 1 | 0.25 | 9.75 | 100 | 0 |
| 464160 | 5/25/2010 | 8.25 | 2 | 0.5 | 8.75 | 185.71 | 0 |
| 464160 | 6/1/2010 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 464160 | 6/8/2010 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 464160 | 6/15/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464168 | 6/1/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 464168 | 6/8/2010 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 464168 | 6/15/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 464168 | 6/22/2010 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 464168 | 6/29/2010 | 46.5 | 5 | 1.25 | 47.75 | 338.93 | 7.25 |
| 464168 | 7/6/2010 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 464168 | 7/13/2010 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 464168 | 7/20/2010 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 464168 | 7/27/2010 | 41.5 | 0 | 0 | 41.5 | 382.86 | 0 |
| 464168 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464170 | 6/1/2010 | 10 | 0 | 0 | 10 | 400 | 0 |
| 464170 | 6/8/2010 | 64.25 | 2 | 0.5 | 64.75 | 465.81 | 3.63 |
| 464170 | 6/15/2010 | 39.5 | 3 | 0.75 | 40.25 | 350 | 0 |
| 464170 | 6/22/2010 | 45.75 | 3 | 0.75 | 46.5 | 350 | 0 |
| 464170 | 6/29/2010 | 38.75 | 3 | 0.75 | 39.5 | 450 | 0 |
| 464170 | 7/6/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 464170 | 7/13/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 464170 | 7/20/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 464170 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464170 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464170 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464170 | 8/17/2010 | 20.5 | 1 | 0.25 | 20.75 | 350 | 0 |
| 464170 | 8/24/2010 | 46.5 | 3 | 0.75 | 47.25 | 364.29 | 0 |
| 464170 | 8/31/2010 | 7.75 | 0 | 0 | 7.75 | 107.14 | 0 |
| 464170 | 9/7/2010 | 14.75 | 2 | 0.5 | 15.25 | 337.86 | 0 |
| 464170 | 9/14/2010 | 31 | 3 | 0.75 | 31.75 | 475 | 0 |
| 464170 | 9/21/2010 | 23 | 1 | 0.25 | 23.25 | 214.29 | 0 |
| 464170 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464174 | 6/1/2010 | 27.75 | 4 | 1 | 28.75 | 371.43 | 0 |
| 464174 | 6/8/2010 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 464174 | 6/15/2010 | 22 | 0 | 0 | 22 | 325 | 0 |
| 464174 | 6/22/2010 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 464174 | 6/29/2010 | 7.75 | 1 | 0.25 | 8 | 96.43 | 0 |
| 464174 | 7/6/2010 | 35 | 7 | 1.75 | 36.75 | 582.14 | 0 |
| 464174 | 7/13/2010 | 28.25 | 3 | 0.75 | 29 | 325 | 0 |
| 464174 | 7/20/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 464174 | 7/27/2010 | 49.5 | 9 | 2.25 | 51.75 | 358.87 | 16.31 |
| 464174 | 8/3/2010 | 19.75 | 6 | 1.5 | 21.25 | 300 | 0 |
| 464175 | 6/1/2010 | 34.5 | 3 | 0.75 | 35.25 | 371.43 | 0 |
| 464175 | 6/8/2010 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 464175 | 6/15/2010 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 464175 | 6/22/2010 | 16 | 0 | 0 | 16 | 325 | 0 |
| 464175 | 6/29/2010 | 46.5 | 4 | 1 | 47.5 | 437.12 | 0 |
| 464175 | 7/6/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 464175 | 7/13/2010 | 7.25 | 0 | 0 | 7.25 | 96.43 | 0 |
| 464175 | 7/20/2010 | 8.25 | 1 | 0.25 | 8.5 | 535.71 | 0 |
| 464175 | 7/27/2010 | 12 | 0 | 0 | 12 | 342.86 | 0 |
| 464175 | 8/3/2010 | 60.75 | 5 | 1.25 | 62 | 542.25 | 0 |
| 464175 | 8/10/2010 | 22 | 2 | 0.5 | 22.5 | 350 | 0 |
| 464175 | 8/17/2010 | 40.5 | 8 | 2 | 42.5 | 350 | 0 |
| 464175 | 8/24/2010 | 33.75 | 2 | 0.5 | 34.25 | | 0 |
| 464175 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464175 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464175 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464177 | 6/1/2010 | 25.5 | 3 | 0.75 | 26.25 | 300 | 0 |
| 464177 | 6/8/2010 | 37.25 | 1 | 0.25 | 37.5 | 350 | 0 |
| 464177 | 6/15/2010 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 464177 | 6/22/2010 | 49.5 | 0 | 0 | 49.5 | 358.87 | 0 |
| 464177 | 6/29/2010 | 21.25 | 0 | 0 | 21.25 | 200 | 0 |
| 464177 | 7/6/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 464183 | 6/1/2010 | 4.25 | 0 | 0 | 4.25 | 185.71 | 0 |
| 464183 | 6/8/2010 | 31.5 | 6 | 1.5 | 33 | 325 | 0 |
| 464183 | 6/15/2010 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 464183 | 6/22/2010 | 38.25 | 5 | 1.25 | 39.5 | 325 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 464183 | 6/29/2010 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 464183 | 7/6/2010 | 57.25 | 10 | 2.5 | 59.75 | 415.06 | 18.13 |
| 464183 | 7/13/2010 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 464183 | 7/20/2010 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 464183 | 7/27/2010 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 464183 | 8/3/2010 | 30.25 | 1 | 0.25 | 30.5 | 350 | 0 |
| 464183 | 8/10/2010 | 10.25 | 1 | 0.25 | 10.5 | 350 | 0 |
| 464183 | 8/17/2010 | 0 | 0 | 0 | 0 | 906.7 | 0 |
| 464184 | 6/1/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 464184 | 9/7/2010 | 33.75 | 2 | 0.5 | 34.25 | 400 | 0 |
| 464184 | 9/14/2010 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 464184 | 9/21/2010 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 464184 | 9/28/2010 | 60.5 | 2 | 0.5 | 61 | 438.62 | 3.63 |
| 464184 | 10/5/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 464184 | 10/12/2010 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 464187 | 6/1/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 464187 | 6/8/2010 | 48.5 | 2 | 0.5 | 49 | 350 | 3.63 |
| 464187 | 6/15/2010 | 19.25 | 2 | 0.5 | 19.75 | 350 | 0 |
| 464187 | 6/22/2010 | 10 | 1 | 0.25 | 10.25 | 100 | 0 |
| 464189 | 6/8/2010 | 35 | 5 | 1.25 | 36.25 | 371.43 | 0 |
| 464189 | 6/15/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 464189 | 6/22/2010 | 38.25 | 4 | 1 | 39.25 | 325 | 0 |
| 464189 | 6/29/2010 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 464189 | 7/6/2010 | 51 | 3 | 0.75 | 51.75 | 469.75 | 0 |
| 464189 | 7/13/2010 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 464189 | 7/20/2010 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 464189 | 7/27/2010 | 23.5 | 2 | 0.5 | 24 | 325 | 0 |
| 464189 | 8/3/2010 | 42.75 | 5 | 1.25 | 44 | 350 | 0 |
| 464189 | 8/10/2010 | 10 | 0 | 0 | 10 | 600 | 0 |
| 464190 | 6/8/2010 | 23.5 | 3 | 0.75 | 24.25 | 371.43 | 0 |
| 464190 | 6/15/2010 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 464190 | 6/22/2010 | 36.25 | 0 | 0 | 36.25 | 325 | 0 |
| 464190 | 6/29/2010 | 62 | 2 | 0.5 | 62.5 | 549.5 | 0 |
| 464190 | 7/6/2010 | 3 | 0 | 0 | 3 | 96.43 | 0 |
| 464190 | 7/13/2010 | 27.75 | 2 | 0.5 | 28.25 | 582.14 | 0 |
| 464190 | 7/20/2010 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 464190 | 7/27/2010 | 67.75 | 1 | 0.25 | 68 | 491.18 | 1.81 |
| 464190 | 8/3/2010 | 19.75 | 1 | 0.25 | 20 | 442.86 | 0 |
| 464190 | 8/10/2010 | 18 | 2 | 0.5 | 18.5 | 260 | 0 |
| 464191 | 6/8/2010 | 36.75 | 2 | 0.5 | 37.25 | 382.43 | 0 |
| 464191 | 6/15/2010 | 32 | 4 | 1 | 33 | 325 | 0 |
| 464191 | 6/22/2010 | 44.5 | 9 | 2.25 | 46.75 | 325 | 13.92 |
| 464191 | 6/29/2010 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 464191 | 7/6/2010 | 14.25 | 1 | 0.25 | 14.5 | 325 | 0 |
| 464191 | 7/13/2010 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 464191 | 7/20/2010 | 64 | 4 | 1 | 65 | 464 | 7.25 |
| 464191 | 7/27/2010 | 6 | 1 | 0.25 | 6.25 | 325 | 0 |
| 464191 | 8/3/2010 | 25.25 | 3 | 0.75 | 26 | 346.43 | 0 |
| 464191 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464193 | 6/8/2010 | 49 | 7 | 1.75 | 50.75 | 471.25 | 0 |
| 464193 | 6/15/2010 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 464193 | 6/22/2010 | 39.75 | 7 | 1.75 | 41.5 | 325 | 0 |
| 464193 | 6/29/2010 | 8.25 | 3 | 0.75 | 9 | 325 | 0 |
| 464193 | 7/6/2010 | 22.25 | 3 | 0.75 | 23 | 325 | 0 |
| 464193 | 7/13/2010 | 46.5 | 0 | 0 | 46.5 | 337.12 | 0 |
| 464193 | 7/20/2010 | 26.25 | 4 | 1 | 27.25 | 325 | 0 |
| 464193 | 7/27/2010 | 44 | 6 | 1.5 | 45.5 | 325 | 4.86 |
| 464195 | 8/3/2010 | 13 | 1 | 0.25 | 13.25 | 280 | 0 |
| 464195 | 6/8/2010 | 27.5 | 0 | 0 | 27.5 | 400 | 0 |
| 464195 | 6/15/2010 | 53.5 | 5 | 1.25 | 54.75 | 389.68 | 7.25 |
| 464195 | 6/22/2010 | 58.5 | 10 | 2.5 | 61 | 424.12 | 18.13 |
| 464195 | 6/29/2010 | 26 | 0 | 0 | 26 | 350 | 0 |
| 464195 | 7/6/2010 | 44.5 | 1 | 0.25 | 44.75 | 450 | 0 |
| 464195 | 7/13/2010 | 52.75 | 1 | 0.25 | 53 | 386.06 | 0 |
| 464195 | 7/20/2010 | 64 | 5 | 1.25 | 65.25 | 464 | 9.06 |
| 464195 | 7/27/2010 | 8.75 | 1 | 0.25 | 9 | 350 | 0 |
| 464195 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464196 | 6/8/2010 | 26.75 | 3 | 0.75 | 27.5 | 371.43 | 0 |
| 464196 | 6/15/2010 | 30.25 | 0 | 0 | 30.25 | 325 | 0 |
| 464196 | 6/22/2010 | 27.5 | 8 | 2 | 29.5 | 325 | 0 |
| 464196 | 6/29/2010 | 36.25 | 4 | 1 | 37.25 | 425 | 0 |
| 464196 | 7/6/2010 | 30.75 | 4 | 1 | 31.75 | 325 | 0 |
| 464196 | 7/13/2010 | 29 | 1 | 0.25 | 29.25 | 328.57 | 0 |
| 464196 | 7/20/2010 | 7.25 | 0 | 0 | 7.25 | 52.56 | 0 |
| 464196 | 7/27/2010 | 28.25 | 1 | 0.25 | 28.5 | 362.5 | 0 |
| 464196 | 8/3/2010 | 50.25 | 3 | 0.75 | 51 | 464.31 | 0 |
| 464196 | 8/10/2010 | 21 | 2 | 0.5 | 21.5 | 232.14 | 0 |
| 464198 | 6/8/2010 | 14.75 | 2 | 0.5 | 15.25 | 278.57 | 0 |
| 464198 | 6/15/2010 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 464198 | 6/22/2010 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 464198 | 6/29/2010 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 464198 | 7/6/2010 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 464198 | 7/13/2010 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 464198 | 7/20/2010 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 464198 | 7/27/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464198 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464198 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464198 | 8/17/2010 | 11.75 | 0 | 0 | 11.75 | 235.71 | 0 |
| 464198 | 8/24/2010 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 464198 | 8/31/2010 | 59.25 | 2 | 0.5 | 59.75 | 429.56 | 3.63 |
| 464198 | 9/7/2010 | 20.75 | 0 | 0 | 20.75 | 203.57 | 0 |
| 464200 | 6/8/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 464200 | 7/6/2010 | 27 | 2 | 0.5 | 27.5 | 400 | 0 |
| 464200 | 7/13/2010 | 20.5 | 2 | 0.5 | 21 | 350 | 0 |
| 464200 | 7/20/2010 | 46.25 | 4 | 1 | 47.25 | 350 | 0 |
| 464200 | 7/27/2010 | 58.25 | 9 | 2.25 | 60.5 | 422.31 | 16.31 |
| 464200 | 8/3/2010 | 50 | 13 | 3.25 | 53.25 | 362.5 | 23.56 |
| 464200 | 8/10/2010 | 29 | 4 | 1 | 30 | 450 | 0 |
| 464200 | 8/17/2010 | 37.5 | 7 | 1.75 | 39.25 | 350 | 0 |
| 464200 | 8/24/2010 | 63 | 10 | 2.5 | 65.5 | 456.75 | 18.13 |
| 464200 | 8/31/2010 | 12.25 | 4 | 1 | 13.25 | 852.61 | 0 |
| 464201 | 6/8/2010 | 12.5 | 0 | 0 | 12.5 | 206.62 | 0 |
| 464201 | 6/15/2010 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 464201 | 6/22/2010 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 464201 | 6/29/2010 | 30.75 | 1 | 0.25 | 31 | 325 | 0 |
| 464201 | 7/6/2010 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 464201 | 7/13/2010 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 464201 | 7/20/2010 | 42.5 | 1 | 0.25 | 42.75 | 325 | 0 |
| 464201 | 7/27/2010 | 23.5 | 1 | 0.25 | 23.75 | 325 | 0 |
| 464201 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464201 | 8/10/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 464202 | 6/8/2010 | 11 | 1 | 0.25 | 11.25 | 195.75 | 0 |
| 464202 | 6/15/2010 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 464202 | 6/22/2010 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 464202 | 6/29/2010 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 464202 | 7/6/2010 | 58.75 | 13 | 3.25 | 62 | 425.93 | 23.56 |
| 464202 | 7/13/2010 | 50.75 | 10 | 2.5 | 53.25 | 367.93 | 18.13 |
| 464202 | 7/20/2010 | 45.5 | 10 | 2.5 | 48 | 329.87 | 18.13 |
| 464202 | 7/27/2010 | 38.25 | 5 | 1.25 | 39.5 | 325 | 0 |
| 464206 | 6/8/2010 | 4.75 | 0 | 0 | 4.75 | 214.29 | 0 |
| 464206 | 6/15/2010 | 23.5 | 4 | 1 | 24.5 | 271.43 | 0 |
| 464206 | 6/15/2010 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 464210 | 6/22/2010 | 39 | 9 | 2.25 | 41.25 | 696.43 | 0 |
| 464210 | 6/29/2010 | 18.75 | 4 | 1 | 19.75 | 325 | 0 |
| 464210 | 7/6/2010 | 36.75 | 10 | 2.5 | 39.25 | 325 | 0 |
| 464210 | 7/13/2010 | 37.25 | 5 | 1.25 | 38.5 | 425 | 0 |
| 464210 | 7/20/2010 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 464210 | 7/27/2010 | 16.75 | 4 | 1 | 17.75 | 189.29 | 0 |
| 464210 | 8/3/2010 | 1.5 | 0 | 0 | 1.5 | 442.86 | 0 |
| 464210 | 8/10/2010 | 54.75 | 0 | 0 | 54.75 | 496.93 | 0 |
| 464210 | 8/17/2010 | 23 | 0 | 0 | 23 | 350 | 0 |
| 464210 | 8/24/2010 | 48.25 | 2 | 0.5 | 48.75 | 350 | 3.41 |
| 464210 | 8/31/2010 | 25 | 1 | 0.25 | 25.25 | 350 | 0 |
| 464210 | 9/7/2010 | 62 | 4 | 1 | 63 | 549.5 | 0 |
| 464210 | 9/14/2010 | 26.5 | 2 | 0.5 | 27 | 203.57 | 0 |
| 464210 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464210 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464210 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464210 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464212 | 6/15/2010 | 38 | 1 | 0.25 | 38.25 | 391.5 | 0 |
| 464212 | 6/22/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 464212 | 6/29/2010 | 37.75 | 0 | 0 | 37.75 | 325 | 0 |
| 464212 | 7/6/2010 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 464212 | 7/13/2010 | 44.75 | 0 | 0 | 44.75 | 325 | 0 |
| 464212 | 7/20/2010 | 50.75 | 0 | 0 | 50.75 | 367.93 | 0 |
| 464212 | 7/27/2010 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 464212 | 8/3/2010 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 464212 | 8/10/2010 | 34 | 2 | 0.5 | 34.5 | 342.86 | 0 |
| 464212 | 8/17/2010 | 8.25 | 0 | 0 | 8.25 | 733.7 | 0 |
| 464217 | 6/15/2010 | 27.5 | 5 | 1.25 | 28.75 | 400 | 0 |
| 464217 | 6/22/2010 | 45.75 | 6 | 1.5 | 47.25 | 350 | 0 |
| 464217 | 6/29/2010 | 49.25 | 9 | 2.25 | 51.5 | 357.06 | 16.31 |
| 464217 | 7/6/2010 | 41.25 | 11 | 2.75 | 44 | 350 | 0 |
| 464217 | 7/13/2010 | 40.75 | 11 | 2.75 | 43.5 | 350 | 0 |
| 464217 | 7/20/2010 | 37.25 | 14 | 3.5 | 40.75 | 350 | 0 |
| 464217 | 7/27/2010 | 46.75 | 13 | 3.25 | 50 | 350 | 12.47 |
| 464217 | 8/3/2010 | 49 | 12 | 3 | 52 | 422.55 | 0 |
| 464217 | 8/10/2010 | 28.25 | 6 | 1.5 | 29.75 | 214.29 | 1.38 |
| 464220 | 6/15/2010 | 36.75 | 6 | 1.5 | 38.25 | 371.43 | 0 |
| 464220 | 6/22/2010 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 464220 | 6/29/2010 | 53 | 12 | 3 | 56 | 384.25 | 21.75 |
| 464220 | 7/6/2010 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 464220 | 7/13/2010 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 464220 | 7/20/2010 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 464220 | 7/27/2010 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 464220 | 8/3/2010 | 35.25 | 5 | 1.25 | 36.5 | 325 | 0 |
| 464220 | 8/10/2010 | 15.25 | 3 | 0.75 | 16 | 110.56 | 5.44 |
| 464221 | 6/15/2010 | 15 | 2 | 0.5 | 15.5 | 371.43 | 0 |
| 464221 | 6/22/2010 | 55.75 | 11 | 2.75 | 58.5 | 404.18 | 19.94 |
| 464221 | 6/29/2010 | 37.5 | 4 | 1 | 38.5 | 325 | 0 |
| 464221 | 7/6/2010 | 45.25 | 10 | 2.5 | 47.75 | 328.06 | 18.13 |
| 464221 | 7/13/2010 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 464221 | 7/20/2010 | 31.25 | 8 | 2 | 33.25 | 325 | 0 |
| 464221 | 7/27/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 464221 | 8/3/2010 | 56 | 10 | 2.5 | 58.5 | 406 | 18.13 |
| 464221 | 8/10/2010 | 4 | 3 | 0.75 | 4.75 | 209.2 | 0 |
| 464222 | 6/15/2010 | 39.75 | 7 | 1.75 | 41.5 | 404.18 | 0 |
| 464222 | 6/22/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 464222 | 6/29/2010 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 464222 | 7/6/2010 | 38.25 | 9 | 2.25 | 40.5 | 325 | 0 |
| 464222 | 7/13/2010 | 21.75 | 2 | 0.5 | 22.25 | 325 | 0 |
| 464222 | 7/20/2010 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 464222 | 7/27/2010 | 14 | 0 | 0 | 14 | 142.86 | 0 |
| 464222 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464222 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464222 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464222 | 8/24/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 464222 | 8/31/2010 | 25.75 | 2 | 0.5 | 26.25 | 325 | 0 |
| 464222 | 9/7/2010 | 40.75 | 1 | 0.25 | 41 | 335.71 | 0 |
| 464222 | 9/14/2010 | 45.75 | 2 | 0.5 | 46.25 | 350 | 0 |
| 464222 | 9/21/2010 | 12.25 | 1 | 0.25 | 12.5 | 203.57 | 0 |
| 464222 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464222 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464222 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464222 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464223 | 6/15/2010 | 35.5 | 3 | 0.75 | 36.25 | 400 | 0 |
| 464223 | 6/22/2010 | 41.5 | 5 | 1.25 | 42.75 | 350 | 0 |
| 464223 | 6/29/2010 | 7 | 1 | 0.25 | 7.25 | 50.75 | 1.81 |
| 464224 | 6/15/2010 | 32.75 | 3 | 0.75 | 33.5 | 371.43 | 0 |
| 464224 | 6/22/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 464224 | 6/29/2010 | 30 | 5 | 1.25 | 31.25 | 325 | 0 |
| 464224 | 7/6/2010 | 36 | 3 | 0.75 | 36.75 | 261 | 5.44 |
| 464224 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464224 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464224 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464224 | 8/3/2010 | 16.5 | 2 | 0.5 | 17 | 282.14 | 0 |
| 464224 | 8/10/2010 | 26.75 | 0 | 0 | 26.75 | 325 | 0 |
| 464224 | 8/17/2010 | 34.5 | 4 | 1 | 35.5 | 325 | 0 |
| 464224 | 8/24/2010 | 33.75 | 3 | 0.75 | 34.5 | 425 | 0 |
| 464224 | 8/31/2010 | 22.25 | 2 | 0.5 | 22.75 | 235.71 | 0 |
| 464229 | 6/15/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 464229 | 7/13/2010 | 9.5 | 0 | 0 | 9.5 | 217.85 | 0 |
| 464229 | 7/20/2010 | 41.5 | 5 | 1.25 | 42.75 | 375 | 0 |
| 464229 | 7/27/2010 | 32 | 1 | 0.25 | 32.25 | 375 | 0 |
| 464229 | 8/3/2010 | 61 | 5 | 1.25 | 62.25 | 442.25 | 9.06 |
| 464229 | 8/10/2010 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 464229 | 8/17/2010 | 24 | 3 | 0.75 | 24.75 | 214.29 | 0 |
| 464235 | 6/22/2010 | 56.75 | 6 | 1.5 | 58.25 | 527.43 | 0 |
| 464235 | 6/29/2010 | 23 | 2 | 0.5 | 23.5 | 325 | 0 |
| 464235 | 7/6/2010 | 31.5 | 1 | 0.25 | 31.75 | 325 | 0 |
| 464235 | 7/13/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 464235 | 7/20/2010 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 464235 | 7/27/2010 | 33.5 | 4 | 1 | 34.5 | 425 | 0 |
| 464235 | 8/3/2010 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 464235 | 8/10/2010 | 30.75 | 1 | 0.25 | 31 | 325 | 0 |
| 464235 | 8/17/2010 | 42 | 3 | 0.75 | 42.75 | 342.86 | 0 |
| 464235 | 8/24/2010 | 26.5 | 2 | 0.5 | 27 | 303.57 | 0 |
| 464235 | 8/31/2010 | 41.5 | 5 | 1.25 | 42.75 | 303.57 | 6.38 |
| 464235 | 9/7/2010 | 13.75 | 2 | 0.5 | 14.25 | 350 | 0 |
| 464235 | 9/14/2010 | 33 | 1 | 0.25 | 33.25 | 350 | 0 |
| 464237 | 6/22/2010 | 39.25 | 6 | 1.5 | 40.75 | 400.56 | 0 |
| 464237 | 6/29/2010 | 36 | 5 | 1.25 | 37.25 | 440 | 0 |
| 464237 | 7/6/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 464240 | 6/22/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 464240 | 6/29/2010 | 32.25 | 3 | 0.75 | 33 | 325 | 0 |
| 464240 | 7/6/2010 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 464240 | 7/13/2010 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 464240 | 7/20/2010 | 5.75 | 0 | 0 | 5.75 | 325 | 0 |
| 464240 | 7/27/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464240 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 11/30/2010 | 33 | 0 | 0 | 33 | 371.43 | 0 |
| 464240 | 12/7/2010 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 464240 | 12/14/2010 | 35.5 | 4 | 1 | 36.5 | 257.37 | 7.25 |
| 464240 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464240 | 12/28/2010 | 33 | 5 | 1.25 | 34.25 | 328.57 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 464240 | 1/4/2011 | 24.25 | 4 | 1 | 25.25 | 325 | 0 |
| 464240 | 1/11/2011 | 45.75 | 5 | 1.25 | 47 | 325 | 9.06 |
| 464240 | 1/18/2011 | 5.75 | 2 | 0.5 | 6.25 | 152.86 | 0 |
| 464243 | 6/22/2010 | 22.5 | 3 | 0.75 | 23.25 | 279.12 | 0 |
| 464244 | 6/22/2010 | 29 | 4 | 1 | 30 | 400 | 0 |
| 464244 | 6/29/2010 | 41.25 | 12 | 3 | 44.25 | 350 | 0 |
| 464244 | 7/6/2010 | 52.75 | 13 | 3.25 | 56 | 382.43 | 23.56 |
| 464244 | 7/13/2010 | 4.75 | 1 | 0.25 | 5 | 150 | 0 |
| 464244 | 7/20/2010 | 32.25 | 5 | 1.25 | 33.5 | 550 | 0 |
| 464244 | 7/27/2010 | 32.5 | 3 | 0.75 | 33.25 | 350 | 0 |
| 464244 | 8/3/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 464244 | 8/10/2010 | 13.25 | 0 | 0 | 13.25 | 350 | 0 |
| 464244 | 8/17/2010 | 64.5 | 2 | 0.5 | 65 | 467.62 | 3.63 |
| 464244 | 8/24/2010 | 11.5 | 2 | 0.5 | 12 | 160.71 | 0 |
| 464244 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464245 | 6/22/2010 | 43.25 | 8 | 2 | 45.25 | 429.56 | 0 |
| 464245 | 6/29/2010 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 464245 | 7/6/2010 | 25.5 | 4 | 1 | 26.5 | 325 | 0 |
| 464245 | 7/13/2010 | 29.25 | 4 | 1 | 30.25 | 325 | 0 |
| 464245 | 7/20/2010 | 44.5 | 8 | 2 | 46.5 | 325 | 12.11 |
| 464245 | 7/27/2010 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 464245 | 8/3/2010 | 35.25 | 4 | 1 | 36.25 | 325 | 0 |
| 464245 | 8/10/2010 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 464245 | 8/17/2010 | 41.5 | 5 | 1.25 | 42.75 | 342.86 | 0 |
| 464245 | 8/24/2010 | 18.5 | 4 | 1 | 19.5 | 170 | 0 |
| 464246 | 6/22/2010 | 46.75 | 3 | 0.75 | 47.5 | 454.93 | 0 |
| 464246 | 6/29/2010 | 29.75 | 6 | 1.5 | 31.25 | 325 | 0 |
| 464246 | 7/6/2010 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 464246 | 7/13/2010 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 464246 | 7/20/2010 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 464246 | 7/27/2010 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 464246 | 8/3/2010 | 20.75 | 2 | 0.5 | 21.25 | 325 | 0 |
| 464246 | 8/10/2010 | 56.25 | 9 | 2.25 | 58.5 | 407.81 | 16.31 |
| 464246 | 8/17/2010 | 43.25 | 3 | 0.75 | 44 | 342.86 | 0 |
| 464246 | 8/24/2010 | 44.75 | 2 | 0.5 | 45.25 | 350 | 0 |
| 464246 | 8/31/2010 | 18.25 | 0 | 0 | 18.25 | 280 | 0 |
| 464246 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464249 | 6/22/2010 | 12 | 0 | 0 | 12 | 278.57 | 0 |
| 464249 | 6/29/2010 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 464249 | 7/6/2010 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 464249 | 7/13/2010 | 42 | 0 | 0 | 42 | 325 | 0 |
| 464249 | 7/20/2010 | 50 | 7 | 1.75 | 51.75 | 462.5 | 0 |
| 464249 | 7/27/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 464249 | 8/3/2010 | 38.5 | 0 | 0 | 38.5 | 325 | 0 |
| 464249 | 8/10/2010 | 27.25 | 2 | 0.5 | 27.75 | 328.57 | 0 |
| 464252 | 6/22/2010 | 19.5 | 1 | 0.25 | 19.75 | 278.57 | 0 |
| 464252 | 6/29/2010 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 464252 | 7/6/2010 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 464252 | 7/13/2010 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 464252 | 7/20/2010 | 32.5 | 4 | 1 | 33.5 | 325 | 0 |
| 464252 | 7/27/2010 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 464252 | 8/3/2010 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 464252 | 8/10/2010 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 464252 | 8/17/2010 | 15.5 | 1 | 0.25 | 15.75 | 142.86 | 0 |
| 464255 | 6/22/2010 | 4 | 1 | 0.25 | 4.25 | 200 | 0 |
| 464255 | 6/29/2010 | 37.75 | 4 | 1 | 38.75 | 350 | 0 |
| 464255 | 12/13/2011 | 11.25 | 1 | 0.25 | 11.5 | 228.57 | 0 |
| 464255 | 12/20/2011 | 11.5 | 1 | 0.25 | 11.75 | 171.43 | 0 |
| 464255 | 12/27/2011 | 20 | 0 | 0 | 20 | 342.86 | 0 |
| 464255 | 1/3/2012 | 32.25 | 3 | 0.75 | 33 | 500 | 0 |
| 464255 | 1/10/2012 | 54.5 | 5 | 1.25 | 55.75 | 400 | 4.21 |
| 464255 | 1/17/2012 | 19.25 | 2 | 0.5 | 19.75 | 171.43 | 0 |
| 464261 | 6/29/2010 | 38.25 | 4 | 1 | 39.25 | 393.31 | 0 |
| 464261 | 7/6/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 464261 | 7/13/2010 | 50.25 | 5 | 1.25 | 51.5 | 445.87 | 0 |
| 464261 | 7/20/2010 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 464261 | 7/27/2010 | 27.75 | 2 | 0.5 | 28.25 | 425 | 0 |
| 464261 | 8/3/2010 | 37.5 | 1 | 0.25 | 37.75 | 485.71 | 0 |
| 464261 | 8/10/2010 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 464261 | 8/17/2010 | 51.25 | 7 | 1.75 | 53 | 325 | 12.69 |
| 464261 | 8/24/2010 | 2.25 | 0 | 0 | 2.25 | 200 | 0 |
| 464264 | 6/29/2010 | 20.5 | 2 | 0.5 | 21 | 371.43 | 0 |
| 464264 | 7/6/2010 | 61.75 | 9 | 2.25 | 64 | 447.68 | 16.31 |
| 464264 | 7/13/2010 | 19.75 | 4 | 1 | 20.75 | 325 | 0 |
| 464264 | 7/20/2010 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 464264 | 7/27/2010 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 464264 | 8/3/2010 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 464264 | 8/10/2010 | 59.5 | 6 | 1.5 | 61 | 431.37 | 10.88 |
| 464264 | 8/17/2010 | 14.75 | 2 | 0.5 | 15.25 | 325 | 0 |
| 464264 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464267 | 6/29/2010 | 39.75 | 6 | 1.5 | 41.25 | 404.18 | 0 |
| 464267 | 7/6/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 464267 | 7/13/2010 | 56.5 | 9 | 2.25 | 58.75 | 409.62 | 16.31 |
| 464267 | 7/20/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 464267 | 7/27/2010 | 49.5 | 11 | 2.75 | 52.25 | 458.87 | 0 |
| 464267 | 8/3/2010 | 40.25 | 9 | 2.25 | 42.5 | 325 | 0 |
| 464267 | 8/10/2010 | 27.75 | 7 | 1.75 | 29.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464267 | 8/17/2010 | 16.75 | 3 | 0.75 | 17.5 | 185.71 | 0 |
| 464268 | 6/29/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 464268 | 7/6/2010 | 14.5 | 1 | 0.25 | 14.75 | 325 | 0 |
| 464268 | 7/13/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464270 | 6/29/2010 | 28.5 | 3 | 0.75 | 29.25 | 375 | 0 |
| 464270 | 7/6/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464270 | 7/13/2010 | 25.25 | 3 | 0.75 | 26 | 325 | 0 |
| 464270 | 7/20/2010 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 464270 | 7/27/2010 | 62 | 3 | 0.75 | 62.75 | 449.5 | 5.44 |
| 464270 | 8/3/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 464270 | 8/10/2010 | 33.25 | 4 | 1 | 34.25 | 241.06 | 7.25 |
| 464270 | 8/17/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 464270 | 8/24/2010 | 51.5 | 4 | 1 | 52.5 | 375.18 | 5.44 |
| 464270 | 8/31/2010 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 464270 | 9/7/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 464270 | 9/14/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 464275 | 6/29/2010 | 23 | 1 | 0.25 | 23.25 | 400 | 0 |
| 464275 | 7/6/2010 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 464275 | 7/13/2010 | 34.25 | 2 | 0.5 | 34.75 | 350 | 0 |
| 464275 | 7/20/2010 | 44.25 | 6 | 1.5 | 45.75 | 350 | 0 |
| 464275 | 7/27/2010 | 11 | 0 | 0 | 11 | 250 | 0 |
| 464275 | 8/3/2010 | 7.25 | 0 | 0 | 7.25 | 550 | 0 |
| 464275 | 8/10/2010 | 36.25 | 2 | 0.5 | 36.75 | 350 | 0 |
| 464275 | 8/17/2010 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 464275 | 8/24/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 464275 | 8/31/2010 | 36.5 | 3 | 0.75 | 37.25 | 214.29 | 5.44 |
| 464282 | 6/29/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 464282 | 7/6/2010 | 21.75 | 0 | 0 | 21.75 | 325 | 0 |
| 464282 | 7/13/2010 | 35.5 | 0 | 0 | 35.5 | 257.37 | 0 |
| 464283 | 6/29/2010 | 0.5 | 0 | 0 | 0.5 | 278.57 | 0 |
| 464283 | 7/6/2010 | 30.75 | 4 | 1 | 31.75 | 325 | 0 |
| 464283 | 7/13/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 464283 | 7/20/2010 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 464283 | 7/27/2010 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 464283 | 8/3/2010 | 11.75 | 3 | 0.75 | 12.5 | 96.43 | 0 |
| 464284 | 6/29/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 464284 | 8/10/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 464284 | 8/17/2010 | 40 | 4 | 1 | 41 | 350 | 0 |
| 464284 | 8/24/2010 | 34.25 | 3 | 0.75 | 35 | 450 | 0 |
| 464284 | 8/31/2010 | 43.5 | 8 | 2 | 45.5 | 350 | 0 |
| 464284 | 9/7/2010 | 11.25 | 0 | 0 | 11.25 | 100 | 0 |
| 464284 | 9/14/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 464284 | 9/21/2010 | 61 | 5 | 1.25 | 62.25 | 442.25 | 9.06 |
| 464284 | 9/28/2010 | 54.5 | 8 | 2 | 56.5 | 495.12 | 0 |
| 464284 | 10/5/2010 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 464284 | 10/12/2010 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 464284 | 10/19/2010 | 23.75 | 3 | 0.75 | 24.5 | 214.29 | 0 |
| 464294 | 6/29/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464294 | 7/6/2010 | 27.25 | 2 | 0.5 | 27.75 | 325 | 0 |
| 464294 | 7/13/2010 | 31.75 | 1 | 0.25 | 32 | 325 | 0 |
| 464294 | 7/20/2010 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 464294 | 7/27/2010 | 50.75 | 3 | 0.75 | 51.5 | 467.93 | 0 |
| 464294 | 8/3/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 464294 | 8/10/2010 | 25.25 | 3 | 0.75 | 26 | 235.71 | 0 |
| 464294 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 1/18/2011 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 464294 | 1/25/2011 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 464294 | 2/1/2011 | 47 | 7 | 1.75 | 48.75 | 340.75 | 12.69 |
| 464294 | 2/8/2011 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 464294 | 2/15/2011 | 10.5 | 1 | 0.25 | 10.75 | 192.86 | 0 |
| 464294 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464294 | 9/13/2011 | 3.5 | 0 | 0 | 3.5 | 321.43 | 0 |
| 464294 | 9/20/2011 | 64 | 5 | 1.25 | 65.25 | 464 | 9.06 |
| 464294 | 9/27/2011 | 33.5 | 5 | 1.25 | 34.75 | 378.57 | 0 |
| 464294 | 10/4/2011 | 0 | 0 | 0 | 0 | 157.14 | 0 |
| 464294 | 10/11/2011 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464294 | 10/18/2011 | 7 | 0 | 0 | 7 | 464.84 | 0 |
| 464297 | 7/6/2010 | 15.25 | 3 | 0.75 | 16 | 400 | 0 |
| 464297 | 7/13/2010 | 38.5 | 5 | 1.25 | 39.75 | 350 | 0 |
| 464297 | 7/20/2010 | 33.25 | 3 | 0.75 | 34 | 300 | 0 |
| 464300 | 7/6/2010 | 16.75 | 0 | 0 | 16.75 | 371.43 | 0 |
| 464300 | 7/13/2010 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 464300 | 7/20/2010 | 24 | 1 | 0.25 | 24.25 | 325 | 0 |
| 464300 | 7/27/2010 | 37.75 | 6 | 1.5 | 39.25 | 325 | 0 |
| 464300 | 8/3/2010 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 464300 | 8/10/2010 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 464300 | 8/17/2010 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 464300 | 8/24/2010 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 464300 | 8/31/2010 | 23.5 | 2 | 0.5 | 24 | 150 | 3.63 |
| 464307 | 7/6/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 464307 | 7/13/2010 | 11.5 | 1 | 0.25 | 11.75 | 325 | 0 |
| 464307 | 7/20/2010 | 29 | 3 | 0.75 | 29.75 | 235.71 | 0 |
| 464307 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464307 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464307 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464307 | 8/17/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 464307 | 8/24/2010 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 464308 | 7/6/2010 | 20 | 1 | 0.25 | 20.25 | 261 | 0 |
| 464308 | 7/13/2010 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 464308 | 7/20/2010 | 31 | 3 | 0.75 | 31.75 | 325 | 0 |
| 464308 | 7/27/2010 | 64.25 | 4 | 1 | 65.25 | 465.81 | 7.25 |
| 464308 | 8/3/2010 | 52.75 | 4 | 1 | 53.75 | 482.43 | 0 |
| 464308 | 8/10/2010 | 35.75 | 7 | 1.75 | 37.5 | 325 | 0 |
| 464308 | 8/17/2010 | 39.25 | 0 | 0 | 39.25 | 325 | 0 |
| 464308 | 8/24/2010 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 464308 | 8/31/2010 | 47 | 4 | 1 | 48 | 440.75 | 0 |
| 464308 | 9/7/2010 | 23.75 | 3 | 0.75 | 24.5 | 914.25 | 0 |
| 464313 | 7/6/2010 | 18.5 | 1 | 0.25 | 18.75 | 278.57 | 0 |
| 464313 | 7/13/2010 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 464313 | 7/20/2010 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 464313 | 7/27/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 464313 | 8/3/2010 | 61.25 | 4 | 1 | 62.25 | 544.06 | 0 |
| 464313 | 8/10/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 464313 | 8/17/2010 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 464313 | 8/24/2010 | 14.5 | 0 | 0 | 14.5 | 163.57 | 0 |
| 464323 | 7/13/2010 | 19.75 | 0 | 0 | 19.75 | 371.43 | 0 |
| 464323 | 7/20/2010 | 29.75 | 3 | 0.75 | 30.5 | 325 | 0 |
| 464323 | 7/27/2010 | 33 | 5 | 1.25 | 34.25 | 325 | 0 |
| 464323 | 8/3/2010 | 59.75 | 14 | 3.5 | 63.25 | 433.18 | 25.38 |
| 464323 | 8/10/2010 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 464323 | 8/17/2010 | 30.75 | 3 | 0.75 | 31.5 | 235.71 | 0 |
| 464323 | 8/24/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 464323 | 8/31/2010 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 464323 | 9/7/2010 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 464323 | 9/14/2010 | 32.5 | 2 | 0.5 | 33 | 350 | 0 |
| 464323 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464324 | 7/13/2010 | 46.25 | 3 | 0.75 | 47 | 457.14 | 0 |
| 464324 | 7/20/2010 | 25.25 | 2 | 0.5 | 25.75 | 400 | 0 |
| 464324 | 7/27/2010 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 464324 | 8/3/2010 | 47.25 | 6 | 1.5 | 48.75 | 400 | 0 |
| 464324 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464327 | 7/13/2010 | 33.75 | 2 | 0.5 | 34.25 | 371.43 | 0 |
| 464327 | 7/20/2010 | 29.5 | 4 | 1 | 30.5 | 325 | 0 |
| 464327 | 7/27/2010 | 41 | 6 | 1.5 | 42.5 | 328.57 | 0 |
| 464327 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464327 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464327 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464327 | 8/24/2010 | 50.75 | 4 | 1 | 51.75 | 369.75 | 5.44 |
| 464327 | 8/31/2010 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 464327 | 9/7/2010 | 40.75 | 7 | 1.75 | 42.5 | 325 | 0 |
| 464327 | 9/14/2010 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 464327 | 9/21/2010 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 464327 | 9/28/2010 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 464327 | 10/5/2010 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 464327 | 10/12/2010 | 12 | 0 | 0 | 12 | 150 | 0 |
| 464329 | 7/13/2010 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 464329 | 7/20/2010 | 36.5 | 5 | 1.25 | 37.75 | 325 | 0 |
| 464329 | 7/27/2010 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 464329 | 8/3/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 464329 | 8/10/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 464329 | 8/17/2010 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 464329 | 8/24/2010 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 464329 | 8/31/2010 | 67.25 | 3 | 0.75 | 68 | 487.56 | 5.44 |
| 464329 | 9/7/2010 | 20.25 | 1 | 0.25 | 20.5 | 342.86 | 0 |
| 464329 | 9/14/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 464329 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464330 | 7/13/2010 | 52.75 | 3 | 0.75 | 53.5 | 498.43 | 0 |
| 464330 | 7/20/2010 | 51 | 1 | 0.25 | 51.25 | 400 | 0 |
| 464330 | 7/27/2010 | 51 | 3 | 0.75 | 51.75 | 400 | 0 |
| 464330 | 8/3/2010 | 61.25 | 2 | 0.5 | 61.75 | 444.06 | 3.63 |
| 464330 | 8/10/2010 | 33.75 | 3 | 0.75 | 34.5 | 400 | 0 |
| 464330 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464330 | 2/14/2012 | 3 | 0 | 0 | 3 | 214.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464330 | 2/21/2012 | 50.5 | 8 | 2 | 52.5 | 375 | 5.66 |
| 464330 | 2/28/2012 | 39.75 | 6 | 1.5 | 41.25 | 425 | 0 |
| 464330 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 464333 | 7/13/2010 | 40.5 | 1 | 0.25 | 40.75 | 409.62 | 0 |
| 464333 | 7/20/2010 | 22.25 | 0 | 0 | 22.25 | 325 | 0 |
| 464333 | 7/27/2010 | 61.5 | 4 | 1 | 62.5 | 445.87 | 7.25 |
| 464333 | 8/3/2010 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 464333 | 8/10/2010 | 22.25 | 1 | 0.25 | 22.5 | 189.29 | 0 |
| 464333 | 8/17/2010 | 17.75 | 2 | 0.5 | 18.25 | 442.86 | 0 |
| 464333 | 8/24/2010 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 464333 | 8/31/2010 | 37.75 | 0 | 0 | 37.75 | 325 | 0 |
| 464333 | 9/7/2010 | 14.75 | 2 | 0.5 | 15.25 | 146.43 | 0 |
| 464338 | 7/13/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 464338 | 7/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464338 | 7/27/2010 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 464338 | 8/3/2010 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 464338 | 8/10/2010 | 26.5 | 1 | 0.25 | 26.75 | 325 | 0 |
| 464338 | 8/17/2010 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 464338 | 8/24/2010 | 54.25 | 6 | 1.5 | 55.75 | 396.93 | 7.25 |
| 464338 | 8/31/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 464338 | 9/7/2010 | 27.25 | 4 | 1 | 28.25 | 265.71 | 0 |
| 464339 | 7/13/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 464339 | 7/20/2010 | 10.75 | 1 | 0.25 | 11 | 189.29 | 0 |
| 464339 | 7/27/2010 | 48 | 0 | 0 | 48 | 348 | 0 |
| 464339 | 8/3/2010 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 464339 | 8/10/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 464339 | 8/17/2010 | 51.5 | 0 | 0 | 51.5 | 373.37 | 0 |
| 464339 | 8/24/2010 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 464339 | 8/31/2010 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 464339 | 9/7/2010 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 464339 | 9/14/2010 | 28.5 | 2 | 0.5 | 29 | 332.14 | 0 |
| 464339 | 9/21/2010 | 48 | 0 | 0 | 48 | 350 | 0 |
| 464339 | 9/28/2010 | 35 | 0 | 0 | 35 | 350 | 0 |
| 464339 | 10/5/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 464341 | 7/13/2010 | 27.75 | 0 | 0 | 27.75 | 371.43 | 0 |
| 464341 | 7/20/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 464341 | 7/27/2010 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 464341 | 8/3/2010 | 61.5 | 6 | 1.5 | 63 | 445.87 | 10.88 |
| 464341 | 8/10/2010 | 15.25 | 6 | 1.5 | 16.75 | 189.29 | 0 |
| 464341 | 8/17/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 464341 | 8/24/2010 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 464341 | 8/31/2010 | 26.75 | 2 | 0.5 | 27.25 | 328.57 | 0 |
| 464341 | 9/7/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 464351 | 7/20/2010 | 34.5 | 0 | 0 | 34.5 | 400 | 0 |
| 464351 | 7/27/2010 | 39.75 | 3 | 0.75 | 40.5 | 350 | 0 |
| 464351 | 8/3/2010 | 5 | 0 | 0 | 5 | 200 | 0 |
| 464351 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464351 | 8/17/2010 | 17 | 0 | 0 | 17 | 200 | 0 |
| 464351 | 8/24/2010 | 0.25 | 0 | 0 | 0.25 | 200 | 0 |
| 464352 | 7/20/2010 | 27.25 | 2 | 0.5 | 27.75 | 371.43 | 0 |
| 464352 | 7/27/2010 | 5.75 | 0 | 0 | 5.75 | 325 | 0 |
| 464352 | 8/3/2010 | 4.25 | 0 | 0 | 4.25 | 46.43 | 0 |
| 464353 | 7/20/2010 | 39.25 | 6 | 1.5 | 40.75 | 400.56 | 0 |
| 464354 | 7/20/2010 | 1.25 | 1 | 0.25 | 1.5 | 167.86 | 0 |
| 464354 | 7/27/2010 | 48.25 | 7 | 1.75 | 50 | 375 | 0 |
| 464354 | 8/3/2010 | 47.75 | 3 | 0.75 | 48.5 | 375 | 0 |
| 464354 | 8/10/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 464354 | 8/17/2010 | 45.5 | 1 | 0.25 | 45.75 | 425 | 0 |
| 464361 | 7/20/2010 | 33.5 | 0 | 0 | 33.5 | 371.43 | 0 |
| 464361 | 7/27/2010 | 29.75 | 4 | 1 | 30.75 | 325 | 0 |
| 464361 | 8/3/2010 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 464361 | 8/10/2010 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 464361 | 8/17/2010 | 2.5 | 1 | 0.25 | 2.75 | 96.43 | 0 |
| 464361 | 8/24/2010 | 12.25 | 1 | 0.25 | 12.5 | 582.14 | 0 |
| 464361 | 8/31/2010 | 56.75 | 8 | 2 | 58.75 | 411.43 | 14.5 |
| 464361 | 9/7/2010 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 464361 | 9/14/2010 | 46.5 | 8 | 2 | 48.5 | 342.86 | 8.77 |
| 464361 | 9/21/2010 | 26.75 | 5 | 1.25 | 28 | 308.03 | 0 |
| 464362 | 7/20/2010 | 23 | 6 | 1.5 | 24.5 | 371.43 | 0 |
| 464362 | 7/27/2010 | 39 | 4 | 1 | 40 | 325 | 0 |
| 464362 | 8/3/2010 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 464362 | 8/10/2010 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 464362 | 8/17/2010 | 19 | 3 | 0.75 | 19.75 | 189.29 | 0 |
| 464362 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464362 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464362 | 9/7/2010 | 24 | 0 | 0 | 24 | 235.71 | 0 |
| 464362 | 9/14/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 464362 | 9/21/2010 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 464362 | 9/28/2010 | 10.75 | 0 | 0 | 10.75 | 144.31 | 0 |
| 464362 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464364 | 7/20/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 464364 | 7/27/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 464364 | 8/3/2010 | 7 | 1 | 0.25 | 7.25 | 375 | 0 |
| 464364 | 8/10/2010 | 50.75 | 8 | 2 | 52.75 | 375 | 7.47 |
| 464364 | 8/17/2010 | 44.75 | 5 | 1.25 | 46 | 375 | 0 |
| 464364 | 8/24/2010 | 55.25 | 12 | 3 | 58.25 | 400.56 | 21.75 |
| 464364 | 8/31/2010 | 21.75 | 4 | 1 | 22.75 | 200.71 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464365 | 7/20/2010 | 5.25 | 3 | 0.75 | 6 | 371.43 | 0 |
| 464365 | 7/27/2010 | 43 | 10 | 2.5 | 45.5 | 325 | 4.86 |
| 464365 | 8/3/2010 | 39.5 | 7 | 1.75 | 41.25 | 325 | 0 |
| 464365 | 8/10/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 464365 | 8/17/2010 | 18.75 | 2 | 0.5 | 19.25 | 246.43 | 0 |
| 464365 | 8/24/2010 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 464365 | 8/31/2010 | 37.5 | 9 | 2.25 | 39.75 | 325 | 0 |
| 464365 | 9/7/2010 | 39.5 | 7 | 1.75 | 41.25 | 325 | 0 |
| 464365 | 9/14/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 464375 | 7/20/2010 | 15.5 | 1 | 0.25 | 15.75 | 278.57 | 0 |
| 464375 | 7/27/2010 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 464375 | 8/3/2010 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 464375 | 8/10/2010 | 20.5 | 2 | 0.5 | 21 | 325 | 0 |
| 464375 | 8/17/2010 | 43.5 | 4 | 1 | 44.5 | 425 | 0 |
| 464375 | 8/24/2010 | 11.75 | 1 | 0.25 | 12 | 282.14 | 0 |
| 464375 | 8/31/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 464375 | 9/7/2010 | 45 | 8 | 2 | 47 | 326.25 | 14.5 |
| 464375 | 9/14/2010 | 38.75 | 4 | 1 | 39.75 | 435.71 | 0 |
| 464375 | 9/21/2010 | 31.75 | 3 | 0.75 | 32.5 | 350 | 0 |
| 464375 | 9/28/2010 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 464375 | 10/5/2010 | 23.5 | 4 | 1 | 24.5 | 200 | 0 |
| 464377 | 7/20/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 464377 | 7/27/2010 | 35.75 | 6 | 1.5 | 37.25 | 325 | 0 |
| 464377 | 8/3/2010 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 464377 | 8/10/2010 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 464377 | 8/17/2010 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 464377 | 8/24/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464377 | 8/31/2010 | 25.25 | 0 | 0 | 25.25 | 628.57 | 0 |
| 464377 | 9/7/2010 | 3.5 | 0 | 0 | 3.5 | 96.43 | 0 |
| 464377 | 9/14/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 464377 | 9/21/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 464377 | 9/28/2010 | 15.25 | 2 | 0.5 | 15.75 | 189.29 | 0 |
| 464377 | 10/5/2010 | 62.5 | 9 | 2.25 | 64.75 | 453.12 | 16.31 |
| 464377 | 10/12/2010 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 464377 | 10/19/2010 | 3.25 | 0 | 0 | 3.25 | 200 | 0 |
| 464380 | 7/20/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 464380 | 7/27/2010 | 46 | 2 | 0.5 | 46.5 | 375 | 0 |
| 464380 | 8/3/2010 | 39.75 | 1 | 0.25 | 40 | 375 | 0 |
| 464380 | 8/10/2010 | 32.25 | 5 | 1.25 | 33.5 | 375 | 0 |
| 464380 | 8/17/2010 | 11.75 | 1 | 0.25 | 12 | 357.87 | 0 |
| 464387 | 7/20/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464387 | 7/27/2010 | 52.75 | 6 | 1.5 | 54.25 | 384.25 | 9.06 |
| 464387 | 8/3/2010 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 464387 | 8/10/2010 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 464387 | 8/17/2010 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 464387 | 8/24/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 464387 | 8/31/2010 | 0 | 0 | 0 | 0 | 535.71 | 0 |
| 464387 | 9/7/2010 | 18 | 3 | 0.75 | 18.75 | 142.86 | 0 |
| 464389 | 7/27/2010 | 42.75 | 3 | 0.75 | 43.5 | 425.93 | 0 |
| 464389 | 8/3/2010 | 39 | 8 | 2 | 41 | 325 | 0 |
| 464389 | 8/10/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 464389 | 8/17/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 464389 | 8/24/2010 | 49 | 7 | 1.75 | 50.75 | 455.25 | 0 |
| 464389 | 8/31/2010 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 464389 | 9/7/2010 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 464389 | 9/14/2010 | 27.25 | 3 | 0.75 | 28 | 325 | 0 |
| 464389 | 9/21/2010 | 30.5 | 1 | 0.25 | 30.75 | 221.12 | 1.81 |
| 464389 | 9/28/2010 | 0 | 0 | 0 | 0 | 575 | 0 |
| 464391 | 7/27/2010 | 22.75 | 2 | 0.5 | 23.25 | 371.43 | 0 |
| 464391 | 8/3/2010 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 464391 | 8/10/2010 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 464391 | 8/17/2010 | 24.75 | 0 | 0 | 24.75 | 325 | 0 |
| 464391 | 8/24/2010 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 464391 | 8/31/2010 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 464391 | 9/7/2010 | 49.25 | 0 | 0 | 49.25 | 357.06 | 0 |
| 464391 | 9/14/2010 | 21 | 1 | 0.25 | 21.25 | 802.51 | 0 |
| 464394 | 7/27/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 464394 | 8/17/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464394 | 8/24/2010 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 464394 | 8/31/2010 | 45.5 | 6 | 1.5 | 47 | 350 | 0 |
| 464394 | 9/7/2010 | 28.75 | 2 | 0.5 | 29.25 | 300 | 0 |
| 464394 | 9/14/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464394 | 9/21/2010 | 33 | 7 | 1.75 | 34.75 | 350 | 0 |
| 464394 | 9/28/2010 | 39.25 | 6 | 1.5 | 40.75 | 350 | 0 |
| 464394 | 10/5/2010 | 9.75 | 1 | 0.25 | 10 | 350 | 0 |
| 464394 | 10/12/2010 | 36.5 | 4 | 1 | 37.5 | 350 | 0 |
| 464394 | 10/19/2010 | 48 | 5 | 1.25 | 49.25 | 350 | 7.03 |
| 464394 | 10/26/2010 | 44 | 6 | 1.5 | 45.5 | 367.86 | 0 |
| 464395 | 7/27/2010 | 6.75 | 1 | 0.25 | 7 | 371.43 | 0 |
| 464395 | 8/3/2010 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 464395 | 8/10/2010 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 464395 | 8/17/2010 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 464395 | 8/24/2010 | 7 | 0 | 0 | 7 | 325 | 0 |
| 464395 | 8/31/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 464395 | 9/7/2010 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 464395 | 9/14/2010 | 44 | 7 | 1.75 | 45.75 | 325 | 6.67 |
| 464395 | 9/21/2010 | 28.5 | 7 | 1.75 | 30.25 | 342.86 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 464395 | 9/28/2010 | 38.5 | 3 | 0.75 | 39.25 | 350 | 0 |
| 464395 | 10/5/2010 | 26.75 | 4 | 1 | 27.75 | 350 | 0 |
| 464395 | 10/12/2010 | 5 | 1 | 0.25 | 5.25 | 659.91 | 0 |
| 464397 | 7/27/2010 | 18.75 | 6 | 1.5 | 20.25 | 400 | 0 |
| 464397 | 8/3/2010 | 61.75 | 13 | 3.25 | 65 | 447.68 | 23.56 |
| 464397 | 8/10/2010 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 464397 | 8/17/2010 | 29.75 | 4 | 1 | 30.75 | 215.68 | 7.25 |
| 464397 | 8/24/2010 | 29 | 5 | 1.25 | 30.25 | 600 | 0 |
| 464397 | 8/31/2010 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 464397 | 9/7/2010 | 57.5 | 10 | 2.5 | 60 | 350 | 18.13 |
| 464397 | 9/14/2010 | 12.25 | 1 | 0.25 | 12.5 | 308.17 | 0 |
| 464397 | 7/27/2010 | 26.5 | 1 | 0.25 | 26.75 | 428.57 | 0 |
| 464398 | 8/3/2010 | 64.25 | 4 | 1 | 65.25 | 467.62 | 5.44 |
| 464398 | 8/10/2010 | 39.75 | 4 | 1 | 40.75 | 375 | 0 |
| 464398 | 8/17/2010 | 47 | 2 | 0.5 | 47.5 | 375 | 0 |
| 464398 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464407 | 7/27/2010 | 4.25 | 0 | 0 | 4.25 | 235.71 | 0 |
| 464407 | 8/3/2010 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 464407 | 8/10/2010 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 464407 | 8/17/2010 | 17.5 | 0 | 0 | 17.5 | 142.86 | 0 |
| 464407 | 8/24/2010 | 25.5 | 1 | 0.25 | 25.75 | 589.29 | 0 |
| 464407 | 8/31/2010 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 464407 | 9/7/2010 | 13.25 | 0 | 0 | 13.25 | 325 | 0 |
| 464407 | 9/14/2010 | 34.5 | 1 | 0.25 | 34.75 | 250.12 | 1.81 |
| 464411 | 7/27/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 464411 | 8/3/2010 | 58.25 | 9 | 2.25 | 60.5 | 422.31 | 16.31 |
| 464411 | 8/10/2010 | 47.5 | 7 | 1.75 | 49.25 | 350 | 7.03 |
| 464411 | 8/17/2010 | 20.75 | 3 | 0.75 | 21.5 | 350 | 0 |
| 464411 | 8/24/2010 | 59 | 9 | 2.25 | 61.25 | 427.75 | 16.31 |
| 464411 | 8/31/2010 | 8 | 2 | 0.5 | 8.5 | 150 | 0 |
| 464411 | 9/7/2010 | 16.25 | 1 | 0.25 | 16.5 | 550 | 0 |
| 464411 | 9/14/2010 | 20.25 | 0 | 0 | 20.25 | 350 | 0 |
| 464411 | 9/21/2010 | 23 | 2 | 0.5 | 23.5 | 360.71 | 0 |
| 464411 | 9/28/2010 | 39.25 | 5 | 1.25 | 40.5 | 375 | 0 |
| 464411 | 10/5/2010 | 35 | 1 | 0.25 | 35.25 | 375 | 0 |
| 464411 | 10/12/2010 | 32 | 0 | 0 | 32 | 375 | 0 |
| 464411 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 7/27/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 464415 | 8/3/2010 | 27.75 | 6 | 1.5 | 29.25 | 375 | 0 |
| 464415 | 8/10/2010 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 464415 | 8/17/2010 | 22.75 | 1 | 0.25 | 23 | 217.85 | 0 |
| 464415 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464415 | 1/4/2011 | 22.75 | 5 | 1.25 | 24 | 428.57 | 0 |
| 464415 | 1/11/2011 | 26.25 | 3 | 0.75 | 27 | 217.85 | 0 |
| 464417 | 7/27/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 464417 | 8/3/2010 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 464417 | 8/10/2010 | 50.5 | 6 | 1.5 | 52 | 375 | 2.03 |
| 464417 | 8/17/2010 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 464417 | 8/24/2010 | 9.75 | 0 | 0 | 9.75 | 375 | 0 |
| 464417 | 8/31/2010 | 18.75 | 2 | 0.5 | 19.25 | 375 | 0 |
| 464417 | 9/7/2010 | 0 | 0 | 0 | 0 | 227.78 | 0 |
| 464419 | 7/27/2010 | 5 | 1 | 0.25 | 5.25 | 185.71 | 0 |
| 464419 | 8/3/2010 | 55 | 10 | 2.5 | 57.5 | 398.75 | 18.13 |
| 464419 | 8/10/2010 | 33.75 | 8 | 2 | 35.75 | 325 | 0 |
| 464419 | 8/17/2010 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 464419 | 8/24/2010 | 10 | 0 | 0 | 10 | 96.43 | 0 |
| 464419 | 8/31/2010 | 18.5 | 2 | 0.5 | 19 | 582.14 | 0 |
| 464419 | 9/7/2010 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 464419 | 9/14/2010 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 464419 | 9/21/2010 | 31.25 | 5 | 1.25 | 32.5 | 329.87 | 0 |
| 464419 | 9/28/2010 | 30.25 | 0 | 0 | 30.25 | 350 | 0 |
| 464419 | 10/5/2010 | 49.5 | 8 | 2 | 51.5 | 358.87 | 14.5 |
| 464419 | 10/12/2010 | 3 | 2 | 0.5 | 3.5 | 103.57 | 0 |
| 464420 | 8/3/2010 | 26.25 | 1 | 0.25 | 26.5 | 371.43 | 0 |
| 464420 | 8/10/2010 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 464420 | 8/17/2010 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 464420 | 8/24/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 464420 | 8/31/2010 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 464420 | 9/7/2010 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464420 | 9/14/2010 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 464420 | 9/21/2010 | 31.75 | 4 | 1 | 32.75 | 325 | 0 |
| 464420 | 9/28/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 464442 | 8/3/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464442 | 8/10/2010 | 33.25 | 3 | 0.75 | 34 | 350 | 0 |
| 464442 | 8/17/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 464442 | 11/29/2011 | 11 | 1 | 0.25 | 11.25 | 300 | 0 |
| 464442 | 12/6/2011 | 5.5 | 0 | 0 | 5.5 | 150 | 0 |
| 464446 | 8/10/2010 | 21.5 | 3 | 0.75 | 22.25 | 428.57 | 0 |
| 464446 | 8/17/2010 | 45.25 | 8 | 2 | 47.25 | 375 | 0 |
| 464446 | 8/24/2010 | 40.5 | 6 | 1.5 | 42 | 375 | 0 |
| 464446 | 8/31/2010 | 21.5 | 2 | 0.5 | 22 | 217.85 | 0 |
| 464447 | 8/10/2010 | 11.25 | 2 | 0.5 | 11.75 | 371.43 | 0 |
| 464447 | 8/17/2010 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 464447 | 8/24/2010 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 464447 | 8/31/2010 | 28 | 1 | 0.25 | 28.25 | 235.71 | 0 |
| 464447 | 9/7/2010 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 464447 | 9/14/2010 | 43.5 | 7 | 1.75 | 45.25 | 325 | 3.05 |
| 464447 | 9/21/2010 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 464447 | 9/28/2010 | 38.25 | 9 | 2.25 | 40.5 | 325 | 0 |
| 464447 | 10/5/2010 | 42.75 | 11 | 2.75 | 45.5 | 342.86 | 0 |
| 464447 | 10/12/2012 | 29.75 | 9 | 2.25 | 32 | 405.38 | 0 |
| 464447 | 7/10/2012 | 37.75 | 3 | 0.75 | 38.5 | 389.68 | 0 |
| 464447 | 7/17/2012 | 29.75 | 4 | 1 | 30.75 | 525 | 0 |
| 464447 | 7/24/2012 | 42.25 | 4 | 1 | 43.25 | 615 | 0 |
| 464454 | 8/10/2010 | 10.25 | 2 | 0.5 | 10.75 | 457.14 | 0 |
| 464454 | 8/17/2010 | 51 | 4 | 1 | 52 | 400 | 0 |
| 464454 | 8/24/2010 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 464454 | 8/31/2010 | 32.25 | 2 | 0.5 | 32.75 | 228.57 | 3.63 |
| 464457 | 8/10/2010 | 32.75 | 1 | 0.25 | 33 | 371.43 | 0 |
| 464457 | 8/17/2010 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 464457 | 8/24/2010 | 44.5 | 3 | 0.75 | 45.25 | 350 | 0 |
| 464457 | 8/31/2010 | 46.25 | 2 | 0.5 | 46.75 | 350 | 0 |
| 464457 | 9/7/2010 | 46 | 9 | 2.25 | 48.25 | 450 | 0 |
| 464457 | 9/14/2010 | 47.25 | 5 | 1.25 | 48.5 | 350 | 1.6 |
| 464457 | 9/21/2010 | 52.75 | 7 | 1.75 | 54.5 | 350 | 12.69 |
| 464457 | 9/28/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 464462 | 8/10/2010 | 8 | 0 | 0 | 8 | 278.57 | 0 |
| 464462 | 8/17/2010 | 52 | 0 | 0 | 52 | 377 | 0 |
| 464462 | 8/24/2010 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 464462 | 8/31/2010 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 464462 | 9/7/2010 | 32.25 | 4 | 1 | 33.25 | 425 | 0 |
| 464462 | 9/14/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 464462 | 9/21/2010 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 464462 | 9/28/2010 | 27 | 2 | 0.5 | 27.5 | 325 | 0 |
| 464462 | 10/5/2010 | 43.5 | 5 | 1.25 | 44.75 | 435.71 | 0 |
| 464462 | 10/12/2010 | 27.25 | 1 | 0.25 | 27.5 | 350 | 0 |
| 464462 | 10/19/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 464469 | 8/10/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 464469 | 8/17/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 464469 | 8/24/2010 | 21.25 | 1 | 0.25 | 21.5 | 325 | 0 |
| 464469 | 8/31/2010 | 10 | 0 | 0 | 10 | 325 | 0 |
| 464469 | 9/7/2010 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 464469 | 9/14/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 464470 | 8/10/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 464470 | 8/17/2010 | 27.75 | 5 | 1.25 | 29 | 350 | 0 |
| 464470 | 8/24/2010 | 31.25 | 5 | 1.25 | 32.5 | 350 | 0 |
| 464470 | 8/31/2010 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 464470 | 9/7/2010 | 24.5 | 4 | 1 | 25.5 | 250 | 0 |
| 464470 | 9/14/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464470 | 9/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464474 | 8/17/2010 | 20.25 | 4 | 1 | 21.25 | 428.57 | 0 |
| 464474 | 8/24/2010 | 14 | 1 | 0.25 | 14.25 | 167.86 | 0 |
| 464474 | 8/31/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 464474 | 9/7/2010 | 20 | 1 | 0.25 | 20.25 | 375 | 0 |
| 464474 | 9/14/2010 | 34 | 6 | 1.5 | 35.5 | 375 | 0 |
| 464474 | 9/21/2010 | 23.5 | 3 | 0.75 | 24.25 | 160.71 | 5.44 |
| 464475 | 8/17/2010 | 9 | 3 | 0.75 | 9.75 | 457.14 | 0 |
| 464475 | 8/24/2010 | 41.75 | 2 | 0.5 | 42.25 | 400 | 0 |
| 464475 | 8/31/2010 | 42.75 | 4 | 1 | 43.75 | 400 | 0 |
| 464475 | 9/7/2010 | 34 | 4 | 1 | 35 | 400 | 0 |
| 464475 | 9/14/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 464475 | 9/21/2010 | 13.25 | 3 | 0.75 | 14 | 400 | 0 |
| 464475 | 9/28/2010 | 41 | 4 | 1 | 42 | 400 | 0 |
| 464475 | 10/5/2010 | 29 | 4 | 1 | 30 | 500 | 0 |
| 464475 | 10/12/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 464476 | 7/20/2010 | 25 | 0 | 0 | 25 | 297.25 | 0 |
| 464476 | 7/27/2010 | 38.75 | 6 | 1.5 | 40.25 | 328.57 | 0 |
| 464478 | 8/17/2010 | 45.5 | 3 | 0.75 | 46.25 | 445.87 | 0 |
| 464478 | 8/24/2010 | 52.25 | 8 | 2 | 54.25 | 378.81 | 14.5 |
| 464478 | 8/31/2010 | 43.25 | 5 | 1.25 | 44.5 | 325 | 0 |
| 464478 | 9/7/2010 | 59 | 9 | 2.25 | 61.25 | 427.75 | 16.31 |
| 464478 | 9/14/2010 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 464478 | 9/21/2010 | 57 | 1 | 0.25 | 57.25 | 425.93 | 0 |
| 464478 | 9/28/2010 | 44.75 | 2 | 0.5 | 45.25 | 328.57 | 0 |
| 464478 | 10/5/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 464478 | 10/12/2010 | 0 | 0 | 0 | 0 | 367.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464479 | 8/17/2010 | 28.75 | 2 | 0.5 | 29.25 | 371.43 | 0 |
| 464479 | 8/24/2010 | 56 | 11 | 2.75 | 58.75 | 406 | 19.94 |
| 464479 | 8/31/2010 | 25.25 | 5 | 1.25 | 26.5 | 183.06 | 9.06 |
| 464479 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464479 | 9/14/2010 | 50 | 9 | 2.25 | 52.25 | 362.5 | 16.31 |
| 464479 | 9/21/2010 | 43.75 | 5 | 1.25 | 45 | 325 | 1.23 |
| 464479 | 9/28/2010 | 22.25 | 3 | 0.75 | 23 | 325 | 0 |
| 464479 | 10/5/2010 | 54 | 10 | 2.5 | 56.5 | 391.5 | 18.13 |
| 464479 | 10/12/2010 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 464479 | 10/19/2010 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 464479 | 10/26/2010 | 3.25 | 1 | 0.25 | 3.5 | 103.57 | 0 |
| 464480 | 8/17/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 464480 | 8/24/2010 | 35.5 | 0 | 0 | 35.5 | 325 | 0 |
| 464480 | 8/31/2010 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 464480 | 9/7/2010 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 464480 | 9/14/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 464480 | 9/21/2010 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 464480 | 9/28/2010 | 1.5 | 0 | 0 | 1.5 | 96.43 | 0 |
| 464480 | 10/5/2010 | 26.25 | 5 | 1.25 | 27.5 | 535.71 | 0 |
| 464480 | 10/12/2010 | 26 | 2 | 0.5 | 26.5 | 342.86 | 0 |
| 464480 | 10/19/2010 | 47.25 | 6 | 1.5 | 48.75 | 350 | 3.41 |
| 464480 | 10/26/2010 | 33.25 | 5 | 1.25 | 34.5 | 353.57 | 0 |
| 464480 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464480 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464481 | 8/17/2010 | 30.75 | 5 | 1.25 | 32 | 371.43 | 0 |
| 464481 | 8/24/2010 | 11.5 | 0 | 0 | 11.5 | 325 | 0 |
| 464481 | 8/31/2010 | 64.5 | 8 | 2 | 66.5 | 467.62 | 14.5 |
| 464481 | 9/7/2010 | 68 | 10 | 2.5 | 70.5 | 493 | 18.13 |
| 464481 | 9/14/2010 | 21 | 3 | 0.75 | 21.75 | 325 | 0 |
| 464481 | 9/21/2010 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 464481 | 9/28/2010 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 464481 | 10/5/2010 | 30.75 | 1 | 0.25 | 31 | 325 | 0 |
| 464481 | 10/12/2010 | 0 | 0 | 0 | 0 | 727.3 | 0 |
| 464482 | 8/17/2010 | 44.5 | 9 | 2.25 | 46.75 | 438.62 | 0 |
| 464482 | 8/24/2010 | 62.5 | 8 | 2 | 64.5 | 453.12 | 14.5 |
| 464482 | 8/31/2010 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 464482 | 9/7/2010 | 35 | 3 | 0.75 | 35.75 | 253.75 | 5.44 |
| 464482 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464482 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464482 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464482 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464482 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464482 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464482 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464482 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464482 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464482 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464482 | 11/23/2010 | 16.5 | 2 | 0.5 | 17 | 247.43 | 0 |
| 464482 | 11/30/2010 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 464482 | 12/7/2010 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 464482 | 12/14/2010 | 54.25 | 2 | 0.5 | 54.75 | 325 | 3.63 |
| 464482 | 12/21/2010 | 0 | 0 | 0 | 0 | 152.9 | 0 |
| 464483 | 8/17/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 464483 | 8/24/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464483 | 8/31/2010 | 29 | 5 | 1.25 | 30.25 | 325 | 0 |
| 464483 | 9/7/2010 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 464483 | 9/14/2010 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 464483 | 9/21/2010 | 32.5 | 2 | 0.5 | 33 | 325 | 0 |
| 464483 | 9/28/2010 | 61.75 | 2 | 0.5 | 62.25 | 447.68 | 3.63 |
| 464483 | 10/5/2010 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 464483 | 10/12/2010 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 464483 | 10/19/2010 | 0 | 0 | 0 | 0 | 88.29 | 0 |
| 464486 | 8/17/2010 | 50.75 | 2 | 0.5 | 51.25 | 483.93 | 0 |
| 464486 | 8/24/2010 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 464486 | 8/31/2010 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 464486 | 9/7/2010 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 464486 | 9/14/2010 | 55.25 | 4 | 1 | 56.25 | 500.56 | 0 |
| 464486 | 9/21/2010 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 464486 | 9/28/2010 | 11 | 0 | 0 | 11 | 139.29 | 0 |
| 464499 | 8/17/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 464499 | 8/24/2010 | 21 | 5 | 1.25 | 22.25 | 325 | 0 |
| 464499 | 8/31/2010 | 28.5 | 6 | 1.5 | 30 | 325 | 0 |
| 464499 | 9/7/2010 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 464499 | 9/14/2010 | 30 | 6 | 1.5 | 31.5 | 325 | 0 |
| 464499 | 9/21/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 464500 | 8/17/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 464500 | 8/24/2010 | 25.25 | 4 | 1 | 26.25 | 282.14 | 0 |
| 464500 | 8/31/2010 | 50.25 | 0 | 0 | 50.25 | 364.31 | 0 |
| 464500 | 9/7/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 464500 | 9/14/2010 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 464500 | 9/21/2010 | 30 | 3 | 0.75 | 30.75 | 235.71 | 0 |
| 464500 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464500 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464500 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464500 | 10/19/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 464500 | 10/26/2010 | 63.25 | 2 | 0.5 | 63.75 | 458.56 | 3.63 |
| 464500 | 11/2/2010 | 13 | 0 | 0 | 13 | 325 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 464500 | 11/9/2010 | 36 | 9 | 2.25 | 38.25 | 325 | 0 |
| 464500 | 11/16/2010 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 464500 | 11/23/2010 | 18.75 | 5 | 1.25 | 20 | 360 | 0 |
| 464500 | 11/30/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 464500 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464505 | 8/17/2010 | 1.75 | 0 | 0 | 1.75 | 185.71 | 0 |
| 464505 | 8/24/2010 | 30.25 | 7 | 1.75 | 32 | 325 | 0 |
| 464505 | 8/31/2010 | 57.5 | 9 | 2.25 | 59.75 | 416.87 | 16.31 |
| 464505 | 9/7/2010 | 39.25 | 7 | 1.75 | 41 | 325 | 0 |
| 464505 | 9/14/2010 | 39.5 | 4 | 1 | 40.5 | 425 | 0 |
| 464505 | 9/21/2010 | 16.75 | 0 | 0 | 16.75 | 325 | 0 |
| 464505 | 9/28/2010 | 51.5 | 10 | 2.5 | 54 | 373.37 | 18.13 |
| 464505 | 10/5/2010 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 464505 | 10/12/2010 | 39.25 | 8 | 2 | 41.25 | 428.57 | 0 |
| 464505 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464511 | 8/17/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464511 | 8/24/2010 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 464511 | 8/31/2010 | 39 | 4 | 1 | 40 | 325 | 0 |
| 464511 | 9/7/2010 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 464511 | 9/14/2010 | 52.25 | 5 | 1.25 | 53.5 | 478.81 | 0 |
| 464511 | 9/21/2010 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 464511 | 9/28/2010 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 464511 | 10/5/2010 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 464511 | 10/12/2010 | 22 | 5 | 1.25 | 23.25 | 189.29 | 0 |
| 464516 | 8/24/2010 | 48.25 | 1 | 0.25 | 48.5 | 465.81 | 0 |
| 464516 | 8/31/2010 | 26.75 | 3 | 0.75 | 27.5 | 375 | 0 |
| 464516 | 9/7/2010 | 36.5 | 2 | 0.5 | 37 | 375 | 0 |
| 464516 | 9/14/2010 | 63.5 | 9 | 2.25 | 65.75 | 460.37 | 16.31 |
| 464516 | 9/21/2010 | 0.75 | 0 | 0 | 0.75 | 110.71 | 0 |
| 464516 | 9/28/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 464516 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464521 | 8/24/2010 | 24.5 | 0 | 0 | 24.5 | 371.43 | 0 |
| 464521 | 8/31/2010 | 27.25 | 3 | 0.75 | 28 | 325 | 0 |
| 464521 | 9/7/2010 | 32.25 | 0 | 0 | 32.25 | 325 | 0 |
| 464521 | 9/14/2010 | 37 | 3 | 0.75 | 37.75 | 325 | 0 |
| 464521 | 9/21/2010 | 17.5 | 0 | 0 | 17.5 | 325 | 0 |
| 464521 | 9/28/2010 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 464521 | 10/5/2010 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 464521 | 10/12/2010 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 464521 | 10/19/2010 | 32.25 | 1 | 0.25 | 32.5 | 342.86 | 0 |
| 464521 | 10/26/2010 | 21.25 | 2 | 0.5 | 21.75 | 350 | 0 |
| 464522 | 8/24/2010 | 37.5 | 3 | 0.75 | 38.25 | 387.87 | 0 |
| 464522 | 8/31/2010 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 464522 | 9/7/2010 | 14.75 | 1 | 0.25 | 15 | 106.93 | 1.81 |
| 464522 | 5/31/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464524 | 8/24/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 464524 | 8/31/2010 | 46 | 13 | 3.25 | 49.25 | 333.5 | 23.56 |
| 464524 | 9/7/2010 | 51 | 11 | 2.75 | 53.75 | 369.75 | 19.94 |
| 464524 | 9/14/2010 | 30.75 | 8 | 2 | 32.75 | 325 | 0 |
| 464524 | 9/21/2010 | 28.75 | 4 | 1 | 29.75 | 235.71 | 0 |
| 464527 | 8/24/2010 | 28.75 | 2 | 0.5 | 29.25 | 324.43 | 0 |
| 464527 | 8/31/2010 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 464527 | 9/7/2010 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 464527 | 9/14/2010 | 43.75 | 6 | 1.5 | 45.25 | 325 | 3.05 |
| 464527 | 9/21/2010 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 464527 | 9/28/2010 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 464527 | 10/5/2010 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 464527 | 10/12/2010 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |
| 464527 | 10/19/2010 | 33.5 | 7 | 1.75 | 35.25 | 335.71 | 0 |
| 464527 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464530 | 8/24/2010 | 14.25 | 3 | 0.75 | 15 | 278.57 | 0 |
| 464530 | 8/31/2010 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 464530 | 7/19/2011 | 21.5 | 1 | 0.25 | 21.75 | 278.57 | 0 |
| 464530 | 7/26/2011 | 28 | 3 | 0.75 | 28.75 | 325 | 0 |
| 464530 | 8/2/2011 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 464530 | 8/9/2011 | 26.25 | 1 | 0.25 | 26.5 | 325 | 0 |
| 464530 | 8/16/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 464530 | 8/23/2011 | 33.75 | 3 | 0.75 | 34.5 | 582.14 | 0 |
| 464530 | 8/30/2011 | 24.5 | 6 | 1.5 | 26 | 325 | 0 |
| 464530 | 9/6/2011 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 464530 | 9/13/2011 | 28.75 | 4 | 1 | 29.75 | 435.71 | 0 |
| 464530 | 9/20/2011 | 43 | 3 | 0.75 | 43.75 | 350 | 0 |
| 464530 | 9/27/2011 | 59 | 5 | 1.25 | 60.25 | 350 | 9.06 |
| 464530 | 10/4/2011 | 0 | 0 | 0 | 0 | 160 | 0 |
| 464530 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464536 | 8/24/2010 | 10.25 | 0 | 0 | 10.25 | 228.57 | 0 |
| 464536 | 8/31/2010 | 24.75 | 2 | 0.5 | 25.25 | 400 | 0 |
| 464536 | 9/7/2010 | 44.75 | 3 | 0.75 | 45.5 | 400 | 0 |
| 464536 | 9/14/2010 | 53.75 | 5 | 1.25 | 55 | 400 | 0 |
| 464536 | 9/21/2010 | 31 | 3 | 0.75 | 31.75 | 460 | 0 |
| 464536 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464540 | 8/24/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464540 | 8/31/2010 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 464540 | 9/7/2010 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 464540 | 9/14/2010 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 464540 | 9/21/2010 | 8 | 1 | 0.25 | 8.25 | 96.43 | 0 |
| 464540 | 9/28/2010 | 28.25 | 0 | 0 | 28.25 | 635.71 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 464540 | 10/5/2010 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 464540 | 10/12/2010 | 41.75 | 7 | 1.75 | 43.5 | 325 | 0 |
| 464540 | 10/19/2010 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 464540 | 10/26/2010 | 21.25 | 1 | 0.25 | 21.5 | 300 | 0 |
| 464543 | 8/24/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464543 | 8/31/2010 | 15.5 | 2 | 0.5 | 16 | 325 | 0 |
| 464543 | 9/7/2010 | 35.75 | 5 | 1.25 | 37 | 325 | 0 |
| 464543 | 9/14/2010 | 31.5 | 6 | 1.5 | 33 | 325 | 0 |
| 464543 | 9/21/2010 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 464543 | 9/28/2010 | 48.75 | 8 | 2 | 50.75 | 453.43 | 0 |
| 464543 | 10/5/2010 | 19.25 | 1 | 0.25 | 19.5 | 189.29 | 0 |
| 464543 | 10/12/2010 | 19.75 | 1 | 0.25 | 20 | 442.86 | 0 |
| 464543 | 10/19/2010 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 464543 | 10/26/2010 | 16 | 5 | 1.25 | 17.25 | 450 | 0 |
| 464543 | 11/2/2010 | 40.25 | 6 | 1.5 | 41.75 | 350 | 0 |
| 464543 | 11/9/2010 | 36 | 6 | 1.5 | 37.5 | 350 | 0 |
| 464543 | 11/16/2010 | 26.5 | 5 | 1.25 | 27.75 | 390 | 0 |
| 464543 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464545 | 8/24/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 464545 | 8/31/2010 | 13.25 | 0 | 0 | 13.25 | 300 | 0 |
| 464545 | 9/7/2010 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 464545 | 9/14/2010 | 26 | 4 | 1 | 27 | 350 | 0 |
| 464545 | 9/21/2010 | 10.5 | 2 | 0.5 | 11 | 450 | 0 |
| 464545 | 9/28/2010 | 38 | 3 | 0.75 | 38.75 | 350 | 0 |
| 464545 | 10/5/2010 | 32.5 | 3 | 0.75 | 33.25 | 350 | 0 |
| 464545 | 10/12/2010 | 39.25 | 5 | 1.25 | 40.5 | 350 | 0 |
| 464545 | 10/19/2010 | 48.5 | 5 | 1.25 | 49.75 | 451.62 | 0 |
| 464545 | 10/26/2010 | 39.25 | 8 | 2 | 41.25 | 375 | 0 |
| 464545 | 11/2/2010 | 47.25 | 1 | 0.25 | 47.5 | 375 | 0 |
| 464545 | 11/9/2010 | 2.75 | 1 | 0.25 | 3 | 180.71 | 0 |
| 464546 | 8/24/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464546 | 8/31/2010 | 19 | 2 | 0.5 | 19.5 | 350 | 0 |
| 464546 | 9/7/2010 | 46.75 | 7 | 1.75 | 48.5 | 350 | 1.6 |
| 464546 | 9/14/2010 | 46.25 | 9 | 2.25 | 48.5 | 350 | 1.6 |
| 464546 | 9/21/2010 | 27.75 | 6 | 1.5 | 29.25 | 350 | 0 |
| 464546 | 9/28/2010 | 43.75 | 8 | 2 | 45.75 | 350 | 0 |
| 464546 | 10/5/2010 | 25.5 | 5 | 1.25 | 26.75 | 300 | 0 |
| 464546 | 10/12/2010 | 0 | 0 | 0 | 0 | 500 | 0 |
| 464546 | 10/19/2010 | 51.25 | 8 | 2 | 53.25 | 373.37 | 12.69 |
| 464546 | 10/26/2010 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 464546 | 11/2/2010 | 14.25 | 2 | 0.5 | 14.75 | 475 | 0 |
| 464546 | 11/9/2010 | 12.75 | 1 | 0.25 | 13 | 254.29 | 0 |
| 464546 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464548 | 8/31/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 464548 | 9/7/2010 | 19.75 | 3 | 0.75 | 20.5 | 200 | 0 |
| 464548 | 9/14/2010 | 38 | 6 | 1.5 | 39.5 | 350 | 0 |
| 464548 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464549 | 8/31/2010 | 19.5 | 2 | 0.5 | 20 | 400 | 0 |
| 464549 | 9/7/2010 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 464549 | 9/14/2010 | 17.25 | 0 | 0 | 17.25 | 350 | 0 |
| 464549 | 9/21/2010 | 66 | 2 | 0.5 | 66.5 | 478.5 | 3.63 |
| 464549 | 9/28/2010 | 44.75 | 3 | 0.75 | 45.5 | 450 | 0 |
| 464549 | 10/5/2010 | 47.75 | 7 | 1.75 | 49.5 | 375.18 | 0 |
| 464549 | 10/12/2010 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 464549 | 10/19/2010 | 11 | 0 | 0 | 11 | 710.62 | 0 |
| 464550 | 8/31/2010 | 33.25 | 9 | 2.25 | 35.5 | 400 | 0 |
| 464550 | 9/7/2010 | 44.75 | 7 | 1.75 | 46.5 | 350 | 0 |
| 464550 | 9/14/2010 | 40.25 | 2 | 0.5 | 40.75 | 291.81 | 3.63 |
| 464554 | 10/18/2011 | 32.5 | 6 | 1.5 | 34 | 371.43 | 0 |
| 464554 | 10/25/2011 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 464554 | 11/1/2011 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 464554 | 11/8/2011 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 464554 | 11/15/2011 | 33.75 | 6 | 1.5 | 35.25 | 325 | 0 |
| 464554 | 11/22/2011 | 42 | 6 | 1.5 | 43.5 | 325 | 0 |
| 464554 | 11/29/2011 | 39.25 | 4 | 1 | 40.25 | 340 | 0 |
| 464554 | 12/6/2011 | 26.5 | 1 | 0.25 | 26.75 | 325 | 0 |
| 464554 | 12/13/2011 | 4.5 | 0 | 0 | 4.5 | 342.86 | 0 |
| 464554 | 12/20/2011 | 15.5 | 3 | 0.75 | 16.25 | 153.57 | 0 |
| 464554 | 12/27/2011 | 29.75 | 6 | 1.5 | 31.25 | 303.57 | 0 |
| 464554 | 1/3/2012 | 27 | 2 | 0.5 | 27.5 | 350 | 0 |
| 464554 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 464566 | 8/31/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 464566 | 9/14/2010 | 7 | 1 | 0.25 | 7.25 | 189.29 | 0 |
| 464566 | 9/21/2010 | 54.75 | 9 | 2.25 | 57 | 396.93 | 16.31 |
| 464566 | 9/28/2010 | 7.75 | 0 | 0 | 7.75 | 142.86 | 0 |
| 464573 | 8/31/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 464573 | 9/7/2010 | 38.75 | 2 | 0.5 | 39.25 | 282.14 | 2.39 |
| 464573 | 9/14/2010 | 32.5 | 2 | 0.5 | 33 | 325 | 0 |
| 464573 | 9/21/2010 | 41.75 | 3 | 0.75 | 42.5 | 302.68 | 5.44 |
| 464573 | 9/28/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 464573 | 10/5/2010 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 464573 | 10/12/2010 | 35.5 | 0 | 0 | 35.5 | 257.37 | 0 |
| 464573 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464573 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464573 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464573 | 11/9/2010 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 464573 | 11/16/2010 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |

| 464573 | 11/23/2010 | 18 | 1 | 0.25 | 18.25 | | 0 |
|---|---|---|---|---|---|---|---|
| 464573 | 11/30/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 464574 | 8/31/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464574 | 9/7/2010 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 464574 | 9/14/2010 | 62.25 | 6 | 1.5 | 63.75 | 451.31 | 10.88 |
| 464574 | 9/21/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 464574 | 9/28/2010 | 60.5 | 7 | 1.75 | 62.25 | 538.62 | 0 |
| 464574 | 10/5/2010 | 61.25 | 7 | 1.75 | 63 | 444.06 | 12.69 |
| 464574 | 10/12/2010 | 48.5 | 3 | 0.75 | 49.25 | 325 | 5.44 |
| 464575 | 8/31/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 464575 | 9/7/2010 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 464575 | 9/14/2010 | 29 | 4 | 1 | 30 | 350 | 0 |
| 464575 | 9/21/2010 | 36.75 | 1 | 0.25 | 37 | 350 | 0 |
| 464575 | 9/28/2010 | 54.25 | 4 | 1 | 55.25 | 493.31 | 0 |
| 464575 | 10/5/2010 | 47.25 | 9 | 2.25 | 49.5 | 350 | 8.85 |
| 464575 | 10/12/2010 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 464575 | 10/19/2010 | 42 | 3 | 0.75 | 42.75 | 350 | 0 |
| 464575 | 10/26/2010 | 35 | 3 | 0.75 | 35.75 | 453.57 | 0 |
| 464578 | 11/2/2010 | 0 | 0 | 0 | 0 | 937.88 | 0 |
| 464578 | 9/7/2010 | 1.75 | 0 | 0 | 1.75 | 192.86 | 0 |
| 464582 | 9/7/2010 | 27.5 | 4 | 1 | 28.5 | 400 | 0 |
| 464582 | 9/14/2010 | 61.75 | 5 | 1.25 | 63 | 447.68 | 9.06 |
| 464582 | 9/21/2010 | 63.25 | 4 | 1 | 64.25 | 458.56 | 7.25 |
| 464582 | 9/28/2010 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 464582 | 10/5/2010 | 45 | 4 | 1 | 46 | 450 | 0 |
| 464582 | 10/12/2010 | 39.25 | 6 | 1.5 | 40.75 | 409.62 | 0 |
| 464582 | 10/19/2010 | 0.5 | 0 | 0 | 0.5 | 200 | 0 |
| 464582 | 10/26/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 464582 | 11/2/2010 | 18.75 | 3 | 0.75 | 19.5 | 467.86 | 0 |
| 464582 | 11/9/2010 | 42.25 | 1 | 0.25 | 42.5 | 375 | 0 |
| 464582 | 11/16/2010 | 23.25 | 2 | 0.5 | 23.75 | 375 | 0 |
| 464582 | 11/23/2010 | 14.75 | 1 | 0.25 | 15 | 385 | 0 |
| 464582 | 11/30/2010 | 34.75 | 3 | 0.75 | 35.5 | 475 | 0 |
| 464582 | 12/7/2010 | 21.5 | 2 | 0.5 | 22 | 375 | 0 |
| 464582 | 12/14/2010 | 2.25 | 1 | 0.25 | 2.5 | 107.14 | 0 |
| 464582 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464582 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464588 | 9/7/2010 | 18.5 | 0 | 0 | 18.5 | 371.43 | 0 |
| 464588 | 9/14/2010 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 464588 | 9/21/2010 | 38 | 2 | 0.5 | 38.5 | 409.62 | 0 |
| 464588 | 9/28/2010 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 464588 | 10/5/2010 | 15.25 | 0 | 0 | 15.25 | 142.86 | 0 |
| 464588 | 10/12/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 464588 | 10/19/2010 | 63.75 | 2 | 0.5 | 64.25 | 512.18 | 0 |
| 464588 | 10/26/2010 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 464588 | 11/2/2010 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 464588 | 11/9/2010 | 65.25 | 2 | 0.5 | 65.75 | 350 | 3.63 |
| 464588 | 11/16/2010 | 1.25 | 0 | 0 | 1.25 | 50 | 0 |
| 464591 | 9/7/2010 | 9.25 | 0 | 0 | 9.25 | 300 | 0 |
| 464591 | 9/14/2010 | 47.75 | 2 | 0.5 | 48.25 | 350 | 0 |
| 464591 | 9/21/2010 | 25.75 | 0 | 0 | 25.75 | 350 | 0 |
| 464591 | 9/28/2010 | 65.5 | 2 | 0.5 | 66 | 474.87 | 3.63 |
| 464591 | 10/5/2010 | 37.75 | 1 | 0.25 | 38 | 350 | 0 |
| 464591 | 10/12/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464591 | 10/19/2010 | 15.25 | 0 | 0 | 15.25 | 700 | 0 |
| 464591 | 10/26/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 464591 | 11/2/2010 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 464591 | 11/9/2010 | 36.25 | 5 | 1.25 | 37.5 | 353.57 | 0 |
| 464591 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464595 | 9/7/2010 | 24.25 | 1 | 0.25 | 24.5 | 291.81 | 0 |
| 464595 | 9/14/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 464595 | 9/21/2010 | 42.5 | 1 | 0.25 | 42.75 | 325 | 0 |
| 464595 | 9/28/2010 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 464595 | 10/5/2010 | 9.25 | 1 | 0.25 | 9.5 | 96.43 | 0 |
| 464595 | 10/12/2010 | 5.75 | 0 | 0 | 5.75 | 535.71 | 0 |
| 464595 | 10/19/2010 | 61.75 | 5 | 1.25 | 63 | 447.68 | 9.06 |
| 464595 | 10/26/2010 | 30.75 | 1 | 0.25 | 31 | 325 | 0 |
| 464595 | 11/2/2010 | 63.75 | 5 | 1.25 | 65 | 462.18 | 9.06 |
| 464595 | 11/9/2010 | 11.25 | 2 | 0.5 | 11.75 | 150 | 0 |
| 464595 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464596 | 9/7/2010 | 9.5 | 4 | 1 | 10.5 | 300 | 0 |
| 464596 | 9/14/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 464596 | 9/21/2010 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 464596 | 9/28/2010 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 464596 | 10/5/2010 | 11.25 | 1 | 0.25 | 11.5 | 250 | 0 |
| 464596 | 10/12/2010 | 0 | 0 | 0 | 0 | 500 | 0 |
| 464596 | 10/19/2010 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 464596 | 10/26/2010 | 35 | 2 | 0.5 | 35.5 | 350 | 0 |
| 464596 | 11/2/2010 | 61 | 3 | 0.75 | 61.75 | 542.25 | 0 |
| 464596 | 11/9/2010 | 24 | 2 | 0.5 | 24.5 | 375 | 0 |
| 464599 | 9/7/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 464599 | 9/14/2010 | 34.25 | 6 | 1.5 | 35.75 | 325 | 0 |
| 464599 | 9/21/2010 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 464599 | 9/28/2010 | 36.75 | 8 | 2 | 38.75 | 325 | 0 |
| 464599 | 10/5/2010 | 59.5 | 3 | 0.75 | 60.25 | 531.37 | 0 |
| 464599 | 10/12/2010 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 464599 | 10/19/2010 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464599 | 10/26/2010 | 7 | 0 | 0 | 7 | 786.56 | 0 |
| 464624 | 9/14/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 464624 | 9/21/2010 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 464624 | 9/28/2010 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 464624 | 10/5/2010 | 40 | 8 | 2 | 42 | 328.57 | 0 |
| 464624 | 10/19/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 464625 | 9/14/2010 | 28.5 | 1 | 0.25 | 28.75 | 328.57 | 0 |
| 464625 | 9/21/2010 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 464625 | 9/28/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 464625 | 10/5/2010 | 46 | 0 | 0 | 46 | 333.5 | 0 |
| 464625 | 10/12/2010 | 34.25 | 0 | 0 | 34.25 | 325 | 0 |
| 464625 | 10/19/2010 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 464625 | 10/26/2010 | 18.75 | 0 | 0 | 18.75 | 325 | 0 |
| 464625 | 11/2/2010 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 464625 | 11/9/2010 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 464625 | 11/16/2010 | 18.5 | 0 | 0 | 18.5 | 350 | 0 |
| 464628 | 9/14/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 464628 | 9/21/2010 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 464628 | 9/28/2010 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 464628 | 10/5/2010 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 464628 | 10/12/2010 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 464628 | 10/19/2010 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 464628 | 10/26/2010 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 464628 | 11/2/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 464630 | 9/14/2010 | 26 | 4 | 1 | 27 | 304.5 | 0 |
| 464630 | 9/21/2010 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 464630 | 9/28/2010 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 464630 | 10/5/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 464630 | 10/12/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464630 | 10/19/2010 | 27.75 | 1 | 0.25 | 28 | 325 | 0 |
| 464630 | 10/26/2010 | 28.5 | 2 | 0.5 | 29 | 325 | 0 |
| 464630 | 11/2/2010 | 34 | 2 | 0.5 | 34.5 | 246.5 | 3.63 |
| 464638 | 9/21/2010 | 6.75 | 0 | 0 | 6.75 | 371.43 | 0 |
| 464638 | 9/28/2010 | 31 | 4 | 1 | 32 | 325 | 0 |
| 464638 | 10/5/2010 | 28 | 4 | 1 | 29 | 325 | 0 |
| 464638 | 10/12/2010 | 35.75 | 6 | 1.5 | 37.25 | 425 | 0 |
| 464638 | 10/19/2010 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 464638 | 10/26/2010 | 31.25 | 7 | 1.75 | 33 | 325 | 0 |
| 464638 | 11/2/2010 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 464638 | 11/9/2010 | 40.5 | 7 | 1.75 | 42.25 | 425 | 0 |
| 464638 | 11/16/2010 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 464638 | 11/23/2010 | 0 | 0 | 0 | 0 | 113.57 | 0 |
| 464638 | 11/30/2010 | 13.5 | 0 | 0 | 13.5 | 625 | 0 |
| 464638 | 12/7/2010 | 40 | 2 | 0.5 | 40.5 | 450 | 0 |
| 464638 | 12/14/2010 | 15.25 | 1 | 0.25 | 15.5 | 200 | 0 |
| 464643 | 9/21/2010 | 26.5 | 4 | 1 | 27.5 | 371.43 | 0 |
| 464643 | 9/28/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 464643 | 10/5/2010 | 25.25 | 2 | 0.5 | 25.75 | 325 | 0 |
| 464643 | 10/12/2010 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 464643 | 10/19/2010 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 464643 | 10/26/2010 | 21.25 | 1 | 0.25 | 21.5 | 325 | 0 |
| 464643 | 11/2/2010 | 31.5 | 3 | 0.75 | 32.25 | 325 | 0 |
| 464643 | 11/9/2010 | 56.75 | 9 | 2.25 | 59 | 411.43 | 16.31 |
| 464643 | 11/16/2010 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 464643 | 11/23/2010 | 7.75 | 1 | 0.25 | 8 | 200 | 0 |
| 464648 | 9/21/2010 | 25.5 | 0 | 0 | 25.5 | 328.57 | 0 |
| 464648 | 9/28/2010 | 29 | 1 | 0.25 | 29.25 | 325 | 0 |
| 464648 | 10/5/2010 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 464648 | 10/12/2010 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 464648 | 10/19/2010 | 62.75 | 8 | 2 | 64.75 | 554.93 | 0 |
| 464648 | 10/26/2010 | 69.25 | 4 | 1 | 70.25 | 502.06 | 7.25 |
| 464648 | 11/2/2010 | 57 | 5 | 1.25 | 58.25 | 325 | 9.06 |
| 464648 | 11/9/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 464650 | 9/21/2010 | 3.25 | 2 | 0.5 | 3.75 | 278.57 | 0 |
| 464650 | 9/28/2010 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 464650 | 10/5/2010 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 464650 | 10/12/2010 | 23.75 | 4 | 1 | 24.75 | 325 | 0 |
| 464650 | 10/19/2010 | 33 | 1 | 0.25 | 33.25 | 425 | 0 |
| 464650 | 10/26/2010 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 464650 | 11/2/2010 | 25.25 | 4 | 1 | 26.25 | 328.57 | 0 |
| 464655 | 9/21/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464655 | 9/28/2010 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 464655 | 10/5/2010 | 63.25 | 6 | 1.5 | 64.75 | 458.56 | 10.88 |
| 464655 | 10/12/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 464655 | 10/19/2010 | 45.75 | 2 | 0.5 | 46.25 | 431.68 | 0 |
| 464655 | 10/26/2010 | 9.75 | 1 | 0.25 | 10 | 325 | 0 |
| 464655 | 11/2/2010 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 464655 | 11/9/2010 | 43.75 | 5 | 1.25 | 45 | 325 | 1.23 |
| 464655 | 11/16/2010 | 18 | 0 | 0 | 18 | 409.29 | 0 |
| 464656 | 9/21/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464656 | 9/28/2010 | 41 | 4 | 1 | 42 | 325 | 0 |
| 464656 | 10/5/2010 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 464656 | 10/12/2010 | 56 | 10 | 2.5 | 58.5 | 406 | 18.13 |
| 464656 | 10/19/2010 | 53.5 | 11 | 2.75 | 56.25 | 387.87 | 19.94 |
| 464656 | 10/26/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 464656 | 11/2/2010 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 464656 | 11/9/2010 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |

| 464656 | 11/16/2010 | 56 | 4 | 1 | 57 | 406 | 7.25 |
|---|---|---|---|---|---|---|---|
| 464656 | 11/23/2010 | 0 | 0 | 0 | 0 | 63.57 | 0 |
| 464657 | 9/21/2010 | 0 | 0 | 0 | 2 | 185.71 | 0 |
| 464657 | 9/28/2010 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 464657 | 10/5/2010 | 56.5 | 10 | 2.5 | 59 | 409.62 | 18.13 |
| 464657 | 10/12/2010 | 35.75 | 7 | 1.75 | 37.5 | 325 | 0 |
| 464657 | 10/19/2010 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 464657 | 10/26/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464657 | 11/2/2010 | 48.25 | 2 | 0.5 | 48.75 | 628.55 | 0 |
| 464657 | 11/9/2010 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 464657 | 11/16/2010 | 66.5 | 3 | 0.75 | 67.25 | 482.12 | 5.44 |
| 464657 | 11/23/2010 | 6 | 0 | 0 | 6 | 200 | 0 |
| 464657 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464661 | 9/28/2010 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 464661 | 10/5/2010 | 30.5 | 4 | 1 | 31.5 | 325 | 0 |
| 464661 | 10/12/2010 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 464661 | 10/19/2010 | 50.25 | 3 | 0.75 | 51 | 464.31 | 0 |
| 464661 | 10/26/2010 | 25.5 | 0 | 0 | 25.5 | 325 | 0 |
| 464661 | 11/2/2010 | 54.5 | 0 | 0 | 54.5 | 395.12 | 0 |
| 464661 | 11/9/2010 | 23.75 | 1 | 0.25 | 24 | 325 | 0 |
| 464661 | 11/16/2010 | 38.5 | 2 | 0.5 | 39 | 425 | 0 |
| 464661 | 11/23/2010 | 23.75 | 2 | 0.5 | 24.25 | 342.14 | 0 |
| 464661 | 11/30/2010 | 47.25 | 2 | 0.5 | 47.75 | 350 | 0 |
| 464661 | 12/7/2010 | 0 | 0 | 0 | 0 | 200.79 | 0 |
| 464664 | 9/28/2010 | 22 | 0 | 0 | 22 | 328.57 | 0 |
| 464664 | 10/5/2010 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 464664 | 10/12/2010 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 464664 | 10/19/2010 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 464664 | 10/26/2010 | 3.25 | 0 | 0 | 3.25 | 96.43 | 0 |
| 464664 | 11/2/2010 | 33.5 | 2 | 0.5 | 34 | 635.71 | 0 |
| 464664 | 11/9/2010 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 464664 | 11/16/2010 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 464664 | 11/23/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 464665 | 9/28/2010 | 16 | 4 | 1 | 17 | 328.57 | 0 |
| 464665 | 10/5/2010 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 464665 | 10/12/2010 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 464665 | 10/19/2010 | 44.25 | 9 | 2.25 | 46.5 | 325 | 12.11 |
| 464665 | 10/26/2010 | 3.25 | 0 | 0 | 3.25 | 96.43 | 0 |
| 464665 | 11/2/2010 | 0 | 0 | 0 | 0 | 535.71 | 0 |
| 464665 | 11/9/2010 | 43.5 | 7 | 1.75 | 45.25 | 328.06 | 0 |
| 464665 | 11/16/2010 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 464665 | 11/23/2010 | 43.75 | 6 | 1.5 | 45.25 | 349.29 | 0 |
| 464665 | 11/30/2010 | 50.25 | 7 | 1.75 | 52 | 350 | 12.69 |
| 464665 | 12/7/2010 | 1.5 | 0 | 0 | 1.5 | 100 | 0 |
| 464670 | 9/28/2010 | 19.25 | 3 | 0.75 | 20 | 371.43 | 0 |
| 464670 | 10/5/2010 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 464670 | 10/12/2010 | 48 | 8 | 2 | 50 | 348 | 14.5 |
| 464670 | 10/19/2010 | 49.5 | 11 | 2.75 | 52.25 | 358.87 | 19.94 |
| 464670 | 10/26/2010 | 19.75 | 4 | 1 | 20.75 | 189.29 | 0 |
| 464670 | 11/2/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 464670 | 11/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464672 | 9/28/2010 | 17.25 | 2 | 0.5 | 17.75 | 328.57 | 0 |
| 464672 | 10/5/2010 | 12 | 2 | 0.5 | 12.5 | 325 | 0 |
| 464672 | 10/12/2010 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 464672 | 10/19/2010 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 464672 | 10/26/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 464672 | 11/2/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 464672 | 11/9/2010 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 464672 | 11/16/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 464672 | 11/23/2010 | 40.5 | 2 | 0.5 | 41 | 339.29 | 0 |
| 464678 | 9/28/2010 | 11.75 | 2 | 0.5 | 12.25 | 371.43 | 0 |
| 464678 | 10/5/2010 | 47 | 10 | 2.5 | 49.5 | 340.75 | 18.13 |
| 464678 | 10/12/2010 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 464678 | 10/19/2010 | 49.75 | 6 | 1.5 | 51.25 | 460.68 | 0 |
| 464678 | 10/26/2010 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 464678 | 11/2/2010 | 57.75 | 10 | 2.5 | 60.25 | 418.68 | 18.13 |
| 464678 | 11/9/2010 | 54.75 | 9 | 2.25 | 57 | 325 | 16.31 |
| 464678 | 11/16/2010 | 4.5 | 0 | 0 | 4.5 | 212.86 | 0 |
| 464679 | 9/28/2010 | 6.25 | 1 | 0.25 | 6.5 | 371.43 | 0 |
| 464679 | 10/5/2010 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 464679 | 10/12/2010 | 32.75 | 4 | 1 | 33.75 | 325 | 0 |
| 464679 | 10/19/2010 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 464679 | 10/26/2010 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 464679 | 11/2/2010 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 464679 | 11/9/2010 | 31.75 | 5 | 1.25 | 33 | 325 | 0 |
| 464679 | 11/16/2010 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 464679 | 11/23/2010 | 13.25 | 0 | 0 | 13.25 | 200 | 0 |
| 464683 | 9/28/2010 | 25 | 1 | 0.25 | 25.25 | 371.43 | 0 |
| 464683 | 10/5/2010 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 464683 | 10/12/2010 | 42 | 4 | 1 | 43 | 325 | 0 |
| 464683 | 10/19/2010 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 464683 | 10/26/2010 | 34.5 | 3 | 0.75 | 35.25 | 331.68 | 0 |
| 464683 | 11/2/2010 | 40.5 | 5 | 1.25 | 41.75 | 375.18 | 0 |
| 464683 | 11/9/2010 | 45.75 | 5 | 1.25 | 47 | 385 | 0 |
| 464683 | 11/16/2010 | 10.5 | 2 | 0.5 | 11 | 92.86 | 0 |
| 464684 | 9/28/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 464684 | 10/5/2010 | 38.25 | 6 | 1.5 | 39.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464684 | 10/12/2010 | 61.5 | 5 | 1.25 | 62.75 | 445.87 | 9.06 |
| 464684 | 10/19/2010 | 34.5 | 5 | 1.25 | 35.75 | 325 | 0 |
| 464684 | 10/26/2010 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 464684 | 11/2/2010 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 464684 | 11/9/2010 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 464684 | 11/16/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 464684 | 11/23/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 464684 | 11/30/2010 | 6.25 | 0 | 0 | 6.25 | 625 | 0 |
| 464684 | 12/7/2010 | 43.75 | 3 | 0.75 | 44.5 | 350 | 0 |
| 464684 | 12/14/2010 | 16 | 2 | 0.5 | 16.5 | 153.57 | 0 |
| 464687 | 9/28/2010 | 4 | 1 | 0.25 | 4.25 | 371.43 | 0 |
| 464687 | 10/5/2010 | 65.25 | 8 | 2 | 67.25 | 473.06 | 14.5 |
| 464687 | 10/12/2010 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 464687 | 10/19/2010 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 464687 | 10/26/2010 | 48 | 1 | 0.25 | 48.25 | 325 | 1.81 |
| 464687 | 11/2/2010 | 28 | 0 | 0 | 28 | 325 | 0 |
| 464687 | 11/9/2010 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 464687 | 11/16/2010 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 464687 | 11/23/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 464689 | 9/28/2010 | 24.25 | 1 | 0.25 | 24.5 | 291.81 | 0 |
| 464689 | 10/5/2010 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 464689 | 10/12/2010 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 464689 | 10/19/2010 | 14 | 3 | 0.75 | 14.75 | 325 | 0 |
| 464689 | 10/26/2010 | 56.5 | 13 | 3.25 | 59.75 | 509.62 | 0 |
| 464689 | 11/2/2010 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 464689 | 11/9/2010 | 61.75 | 8 | 2 | 63.75 | 447.68 | 14.5 |
| 464689 | 11/16/2010 | 41.5 | 8 | 2 | 43.5 | 325 | 0 |
| 464689 | 11/23/2010 | 12.25 | 1 | 0.25 | 12.5 | 476.43 | 0 |
| 464694 | 9/28/2010 | 13.5 | 2 | 0.5 | 14 | 278.57 | 0 |
| 464694 | 10/5/2010 | 40.75 | 7 | 1.75 | 42.5 | 325 | 0 |
| 464694 | 10/12/2010 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 464694 | 10/19/2010 | 42.5 | 1 | 0.25 | 42.75 | 325 | 0 |
| 464694 | 10/26/2010 | 32.75 | 2 | 0.5 | 33.25 | 425 | 0 |
| 464694 | 11/2/2010 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 464694 | 11/9/2010 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 464694 | 11/16/2010 | 5.5 | 1 | 0.25 | 5.75 | 716.56 | 0 |
| 464695 | 9/28/2010 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 464695 | 10/5/2010 | 11.75 | 1 | 0.25 | 12 | 325 | 0 |
| 464698 | 9/28/2010 | 3.25 | 0 | 0 | 3.25 | 278.57 | 0 |
| 464698 | 10/5/2010 | 28.5 | 0 | 0 | 28.5 | 325 | 0 |
| 464698 | 10/12/2010 | 36.25 | 0 | 0 | 36.25 | 325 | 0 |
| 464698 | 10/19/2010 | 24.5 | 2 | 0.5 | 25 | 325 | 0 |
| 464698 | 10/26/2010 | 27.75 | 1 | 0.25 | 28 | 325 | 0 |
| 464698 | 11/2/2010 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 464698 | 11/9/2010 | 23.75 | 2 | 0.5 | 24.25 | 325 | 0 |
| 464698 | 11/16/2010 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 464698 | 11/23/2010 | 47.5 | 4 | 1 | 48.5 | 354.37 | 0 |
| 464698 | 11/30/2010 | 14.75 | 1 | 0.25 | 15 | 350 | 0 |
| 464698 | 12/7/2010 | 47.25 | 4 | 1 | 48.25 | 350 | 0 |
| 464698 | 12/14/2010 | 41 | 4 | 1 | 42 | 350 | 0 |
| 464698 | 12/21/2010 | 5.25 | 0 | 0 | 5.25 | 153.57 | 0 |
| 464698 | 12/28/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 464698 | 1/4/2011 | 0 | 0 | 0 | 0 | 189.04 | 0 |
| 464705 | 9/28/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464705 | 10/5/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 464705 | 10/12/2010 | 29.5 | 4 | 1 | 30.5 | 325 | 0 |
| 464705 | 10/19/2010 | 3 | 0 | 0 | 3 | 50 | 0 |
| 464706 | 9/28/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464706 | 10/5/2010 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 464706 | 10/12/2010 | 63.25 | 9 | 2.25 | 65.5 | 458.56 | 16.31 |
| 464706 | 10/19/2010 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 464706 | 10/26/2010 | 43 | 4 | 1 | 44 | 411.75 | 0 |
| 464706 | 11/2/2010 | 47.25 | 4 | 1 | 48.25 | 344.37 | 5.44 |
| 464706 | 11/9/2010 | 22.75 | 2 | 0.5 | 23.25 | 325 | 0 |
| 464706 | 11/16/2010 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 464706 | 11/23/2010 | 19.5 | 2 | 0.5 | 20 | 425 | 0 |
| 464707 | 9/28/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464707 | 10/5/2010 | 44.75 | 1 | 0.25 | 45 | 325 | 1.23 |
| 464707 | 10/12/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 464707 | 10/19/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 464708 | 9/28/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464708 | 10/5/2010 | 2.5 | 0 | 0 | 2.5 | 325 | 0 |
| 464708 | 10/12/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 464708 | 10/19/2010 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 464708 | 10/26/2010 | 45 | 5 | 1.25 | 46.25 | 426.25 | 0 |
| 464708 | 11/2/2010 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 464708 | 11/9/2010 | 14.75 | 1 | 0.25 | 15 | 189.29 | 0 |
| 464710 | 10/5/2010 | 11 | 1 | 0.25 | 11.25 | 328.57 | 0 |
| 464710 | 10/12/2010 | 27 | 3 | 0.75 | 27.75 | 325 | 0 |
| 464710 | 10/19/2010 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 464710 | 10/26/2010 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 464710 | 11/2/2010 | 43.25 | 3 | 0.75 | 44 | 425 | 0 |
| 464710 | 11/9/2010 | 66 | 4 | 1 | 67 | 478.5 | 7.25 |
| 464710 | 11/16/2010 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 464710 | 11/30/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 464710 | 12/7/2010 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 464710 | 12/14/2010 | 30.5 | 5 | 1.25 | 31.75 | 339.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464710 | 12/21/2010 | 19.5 | 5 | 1.25 | 20.75 | 153.57 | 0 |
| 464710 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464710 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464710 | 10/5/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 464714 | 10/12/2010 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 464714 | 10/19/2010 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 464714 | 10/26/2010 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 464714 | 11/2/2010 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 464714 | 11/9/2010 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 464714 | 11/16/2010 | 32.75 | 1 | 0.25 | 33 | 325 | 0 |
| 464714 | 11/23/2010 | 0 | 0 | 0 | 0 | 1235.2 | 0 |
| 464715 | 10/5/2010 | 33.5 | 3 | 0.75 | 34.25 | 400 | 0 |
| 464715 | 10/12/2010 | 24.5 | 3 | 0.75 | 25.25 | 350 | 0 |
| 464715 | 10/19/2010 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 464715 | 10/26/2010 | 19.25 | 2 | 0.5 | 19.75 | 200 | 0 |
| 464715 | 11/2/2010 | 11.75 | 1 | 0.25 | 12 | 450 | 0 |
| 464715 | 11/9/2010 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 464715 | 11/16/2010 | 43.5 | 7 | 1.75 | 45.25 | 350 | 0 |
| 464715 | 11/23/2010 | 30 | 5 | 1.25 | 31.25 | 460 | 0 |
| 464715 | 11/30/2010 | 34.75 | 4 | 1 | 35.75 | 367.86 | 0 |
| 464715 | 12/7/2010 | 45.5 | 5 | 1.25 | 46.75 | 375 | 0 |
| 464715 | 12/14/2010 | 0 | 0 | 0 | 0 | 133.01 | 0 |
| 464720 | 10/5/2010 | 33 | 1 | 0.25 | 33.25 | 371.43 | 0 |
| 464720 | 10/12/2010 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 464720 | 10/19/2010 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 464720 | 10/26/2010 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 464720 | 11/2/2010 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 464720 | 11/9/2010 | 12.75 | 3 | 0.75 | 13.5 | 235.71 | 0 |
| 464720 | 11/16/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 464720 | 11/23/2010 | 18 | 0 | 0 | 18 | 335 | 0 |
| 464720 | 11/30/2010 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 464720 | 12/7/2010 | 39.75 | 1 | 0.25 | 40 | 335.71 | 0 |
| 464720 | 12/14/2010 | 18.75 | 0 | 0 | 18.75 | 153.57 | 0 |
| 464720 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464720 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464720 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464720 | 1/11/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 464720 | 1/18/2011 | 38.75 | 2 | 0.5 | 39.25 | 350 | 0 |
| 464720 | 1/25/2011 | 42.5 | 0 | 0 | 42.5 | 350 | 0 |
| 464721 | 10/5/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 464721 | 10/12/2010 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 464721 | 10/19/2010 | 11 | 0 | 0 | 11 | 325 | 0 |
| 464721 | 10/26/2010 | 29 | 6 | 1.5 | 30.5 | 325 | 0 |
| 464721 | 11/2/2010 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 464721 | 11/9/2010 | 25 | 2 | 0.5 | 25.5 | 235.71 | 0 |
| 464721 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464721 | 11/23/2010 | 0.5 | 0 | 0 | 0.5 | 96.43 | 0 |
| 464721 | 11/30/2010 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 464721 | 12/7/2010 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 464721 | 12/14/2010 | 40.5 | 8 | 2 | 42.5 | 332.14 | 0 |
| 464721 | 12/21/2010 | 26.75 | 5 | 1.25 | 28 | 203.57 | 0 |
| 464721 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464721 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464723 | 10/5/2010 | 7.25 | 1 | 0.25 | 7.5 | 300 | 0 |
| 464723 | 10/12/2010 | 21 | 3 | 0.75 | 21.75 | 350 | 0 |
| 464723 | 10/19/2010 | 60.25 | 8 | 2 | 62.25 | 436.81 | 14.5 |
| 464723 | 10/26/2010 | 26.25 | 4 | 1 | 27.25 | 250 | 0 |
| 464723 | 11/2/2010 | 0 | 0 | 0 | 0 | 500 | 0 |
| 464723 | 11/9/2010 | 24 | 6 | 1.5 | 25.5 | 350 | 0 |
| 464723 | 11/16/2010 | 27.25 | 5 | 1.25 | 28.5 | 350 | 0 |
| 464723 | 11/23/2010 | 51.25 | 3 | 0.75 | 52 | 381.56 | 0 |
| 464723 | 11/30/2010 | 54.25 | 5 | 1.25 | 55.5 | 493.31 | 0 |
| 464723 | 12/7/2010 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 464723 | 12/14/2010 | 1.25 | 0 | 0 | 1.25 | 160.71 | 0 |
| 464723 | 2/14/2012 | 37.25 | 4 | 1 | 38.25 | 457.14 | 0 |
| 464723 | 2/21/2012 | 31.5 | 6 | 1.5 | 33 | 500 | 0 |
| 464723 | 2/28/2012 | 47.25 | 7 | 1.75 | 49 | 450 | 0 |
| 464723 | 3/6/2012 | 28.25 | 1 | 0.25 | 28.5 | 257.14 | 0 |
| 464723 | 3/20/2012 | 0 | 0 | 0 | 0 | 368.29 | 0 |
| 464729 | 10/5/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464729 | 10/12/2010 | 24 | 2 | 0.5 | 24.5 | 325 | 0 |
| 464729 | 10/19/2010 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 464729 | 10/26/2010 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 464729 | 11/2/2010 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 464729 | 11/9/2010 | 65.25 | 4 | 1 | 66.25 | 473.06 | 7.25 |
| 464729 | 11/16/2010 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 464729 | 11/23/2010 | 61.5 | 2 | 0.5 | 62 | 455.87 | 0 |
| 464729 | 11/30/2010 | 19.5 | 0 | 0 | 19.5 | 189.29 | 0 |
| 464731 | 10/5/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 464731 | 10/12/2010 | 29.25 | 4 | 1 | 30.25 | 350 | 0 |
| 464731 | 10/19/2010 | 56.25 | 10 | 2.5 | 58.75 | 407.81 | 18.13 |
| 464731 | 10/26/2010 | 53 | 9 | 2.25 | 55.25 | 384.25 | 16.31 |
| 464731 | 11/2/2010 | 45.75 | 4 | 1 | 46.75 | 350 | 0 |
| 464731 | 11/9/2010 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 464731 | 11/16/2010 | 57 | 8 | 2 | 59 | 413.25 | 14.5 |
| 464731 | 11/23/2010 | 27.75 | 5 | 1.25 | 29 | 350 | 0 |
| 464731 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464734 | 10/5/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464734 | 10/12/2010 | 38.25 | 7 | 1.75 | 40 | 325 | 0 |
| 464734 | 10/19/2010 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 464734 | 10/26/2010 | 12 | 4 | 1 | 13 | 325 | 0 |
| 464734 | 11/2/2010 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 464734 | 11/9/2010 | 68.5 | 14 | 3.5 | 72 | 496.62 | 25.38 |
| 464734 | 11/16/2010 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 464734 | 11/23/2010 | 34 | 7 | 1.75 | 35.75 | 435 | 0 |
| 464734 | 11/30/2010 | 7.75 | 1 | 0.25 | 8 | 56.18 | 1.81 |
| 464737 | 10/12/2010 | 21 | 2 | 0.5 | 21.5 | 371.43 | 0 |
| 464737 | 10/19/2010 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 464737 | 10/26/2010 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 464737 | 11/2/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 464737 | 11/9/2010 | 17.5 | 1 | 0.25 | 17.75 | 235.71 | 0 |
| 464737 | 11/16/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 464738 | 10/12/2010 | 32.25 | 5 | 1.25 | 33.5 | 371.43 | 0 |
| 464738 | 10/19/2010 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 464738 | 10/26/2010 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 464738 | 11/2/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 464738 | 11/9/2010 | 33 | 4 | 1 | 34 | 325 | 0 |
| 464738 | 11/16/2010 | 20 | 4 | 1 | 21 | 325 | 0 |
| 464738 | 11/23/2010 | 36.5 | 5 | 1.25 | 37.75 | 335 | 0 |
| 464738 | 11/30/2010 | 32 | 7 | 1.75 | 33.75 | 325 | 0 |
| 464738 | 12/7/2010 | 39.75 | 6 | 1.5 | 41.25 | 342.86 | 0 |
| 464738 | 12/14/2010 | 28 | 2 | 0.5 | 28.5 | 350 | 0 |
| 464738 | 12/21/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 464738 | 10/12/2010 | 0 | 0 | 0 | 0 | 400 | 0 |
| 464739 | 10/19/2010 | 60.25 | 13 | 3.25 | 63.5 | 436.81 | 23.56 |
| 464739 | 10/26/2010 | 22.5 | 6 | 1.5 | 24 | 350 | 0 |
| 464739 | 11/2/2010 | 47.5 | 8 | 2 | 49.5 | 350 | 8.85 |
| 464739 | 11/9/2010 | 44 | 9 | 2.25 | 46.25 | 350 | 0 |
| 464739 | 11/16/2010 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 464739 | 11/23/2010 | 0.5 | 0 | 0 | 0.5 | 360 | 0 |
| 464739 | 11/30/2010 | 45 | 3 | 0.75 | 45.75 | 350 | 0 |
| 464739 | 12/7/2010 | 33 | 9 | 2.25 | 35.25 | 367.86 | 0 |
| 464739 | 12/14/2010 | 52.5 | 11 | 2.75 | 55.25 | 380.62 | 19.94 |
| 464739 | 12/21/2010 | 21 | 2 | 0.5 | 21.5 | 375 | 0 |
| 464739 | 12/28/2010 | 22 | 3 | 0.75 | 22.75 | 375 | 0 |
| 464740 | 10/12/2010 | 5.25 | 0 | 0 | 5.25 | 400 | 0 |
| 464740 | 10/19/2010 | 22.25 | 2 | 0.5 | 22.75 | 350 | 0 |
| 464740 | 10/26/2010 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 464740 | 11/2/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 464740 | 11/9/2010 | 39.25 | 2 | 0.5 | 39.75 | 350 | 0 |
| 464740 | 11/16/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 464740 | 11/23/2010 | 30.75 | 2 | 0.5 | 31.25 | 360 | 0 |
| 464740 | 11/30/2010 | 52.5 | 4 | 1 | 53.5 | 384.25 | 3.63 |
| 464740 | 12/7/2010 | 30.75 | 1 | 0.25 | 31 | 367.86 | 0 |
| 464740 | 12/14/2010 | 36.75 | 2 | 0.5 | 37.25 | 375 | 0 |
| 464740 | 12/21/2010 | 13.5 | 0 | 0 | 13.5 | 575 | 0 |
| 464740 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464741 | 10/12/2010 | 25.5 | 6 | 1.5 | 27 | 371.43 | 0 |
| 464741 | 10/19/2010 | 17 | 1 | 0.25 | 17.25 | 142.86 | 0 |
| 464741 | 10/26/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 464741 | 11/2/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 464741 | 11/9/2010 | 38.5 | 2 | 0.5 | 39 | 382.14 | 0 |
| 464741 | 11/16/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 464741 | 11/23/2010 | 34 | 0 | 0 | 34 | 335 | 0 |
| 464741 | 11/30/2010 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 464741 | 12/7/2010 | 43.25 | 2 | 0.5 | 43.75 | 425 | 0 |
| 464741 | 12/14/2010 | 67 | 2 | 0.5 | 67.5 | 485.75 | 3.63 |
| 464741 | 12/21/2010 | 12.25 | 0 | 0 | 12.25 | 96.43 | 0 |
| 464741 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464741 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464742 | 10/12/2010 | 12.5 | 1 | 0.25 | 12.75 | 235.71 | 0 |
| 464761 | 10/12/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 464761 | 10/19/2010 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 464761 | 10/26/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 464761 | 11/2/2010 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 464761 | 11/9/2010 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 464761 | 11/16/2010 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 464761 | 11/23/2010 | 49.25 | 2 | 0.5 | 49.75 | 367.06 | 0 |
| 464761 | 11/30/2010 | 47.5 | 4 | 1 | 48.5 | 325 | 7.25 |
| 464761 | 12/7/2010 | 1.75 | 0 | 0 | 1.75 | 737.92 | 0 |
| 464761 | 10/12/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 464764 | 10/19/2010 | 23 | 2 | 0.5 | 23.5 | 400 | 0 |
| 464764 | 10/26/2010 | 44.5 | 4 | 1 | 45.5 | 400 | 0 |
| 464764 | 11/2/2010 | 47 | 5 | 1.25 | 48.25 | 400 | 0 |
| 464764 | 11/9/2010 | 49.75 | 8 | 2 | 51.75 | 400 | 0 |
| 464764 | 11/16/2010 | 12 | 0 | 0 | 12 | 191.43 | 0 |
| 464772 | 10/19/2010 | 26.5 | 1 | 0.25 | 26.75 | 371.43 | 0 |
| 464772 | 10/26/2010 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 464772 | 11/2/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 464772 | 11/9/2010 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 464772 | 11/16/2010 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 464772 | 11/23/2010 | 23 | 3 | 0.75 | 23.75 | 335 | 0 |
| 464772 | 11/30/2010 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 464772 | 12/7/2010 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464772 | 12/14/2010 | 46.5 | 1 | 0.25 | 46.75 | 342.86 | 0 |
| 464772 | 12/21/2010 | 13 | 0 | 0 | 13 | 160 | 0 |
| 464774 | 10/19/2010 | 19.25 | 0 | 0 | 19.25 | 371.43 | 0 |
| 464774 | 10/26/2010 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 464774 | 11/2/2010 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 464774 | 11/9/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 464774 | 11/16/2010 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 464774 | 11/23/2010 | 42.75 | 1 | 0.25 | 43 | 335 | 0 |
| 464774 | 11/30/2010 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 464774 | 12/7/2010 | 54.75 | 2 | 0.5 | 55.25 | 325 | 3.63 |
| 464774 | 12/14/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464777 | 10/19/2010 | 25 | 0 | 0 | 25 | 371.43 | 0 |
| 464777 | 10/26/2010 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 464777 | 11/2/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 464777 | 11/9/2010 | 38 | 1 | 0.25 | 38.25 | 325 | 0 |
| 464777 | 11/16/2010 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 464777 | 11/23/2010 | 50.25 | 1 | 0.25 | 50.5 | 374.31 | 0 |
| 464777 | 11/30/2010 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 464777 | 12/7/2010 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 464777 | 12/14/2010 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 464777 | 12/21/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 464780 | 10/19/2010 | 27.75 | 5 | 1.25 | 29 | 317.18 | 0 |
| 464780 | 10/26/2010 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 464780 | 11/2/2010 | 33 | 4 | 1 | 34 | 325 | 0 |
| 464780 | 11/9/2010 | 54.5 | 15 | 3.75 | 58.25 | 395.12 | 27.19 |
| 464780 | 11/16/2010 | 10.5 | 0 | 0 | 10.5 | 189.29 | 0 |
| 464780 | 11/23/2010 | 39.75 | 3 | 0.75 | 40.5 | 488.57 | 0 |
| 464780 | 11/30/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 464780 | 12/7/2010 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 464780 | 12/14/2010 | 7.5 | 0 | 0 | 7.5 | 617.92 | 0 |
| 464784 | 10/19/2010 | 18.75 | 3 | 0.75 | 19.5 | 278.57 | 0 |
| 464784 | 10/26/2010 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 464784 | 11/2/2010 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 464784 | 11/9/2010 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 464784 | 11/16/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 464784 | 11/23/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464784 | 11/30/2010 | 32 | 5 | 1.25 | 33.25 | 582.14 | 0 |
| 464784 | 12/7/2010 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 464784 | 12/14/2010 | 31.75 | 6 | 1.5 | 33.25 | 335.71 | 0 |
| 464784 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464792 | 10/26/2010 | 43 | 5 | 1.25 | 44.25 | 427.75 | 0 |
| 464792 | 11/2/2010 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 464792 | 11/9/2010 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 464792 | 11/16/2010 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 464792 | 11/23/2010 | 26 | 3 | 0.75 | 26.75 | 345.71 | 0 |
| 464792 | 11/30/2010 | 0.25 | 0 | 0 | 0.25 | 92.86 | 0 |
| 464792 | 12/7/2010 | 4.5 | 0 | 0 | 4.5 | 146.43 | 0 |
| 464792 | 12/14/2010 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 464792 | 12/21/2010 | 34.5 | 6 | 1.5 | 36 | 328.57 | 0 |
| 464792 | 12/28/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 464792 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464792 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464792 | 1/18/2011 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 464792 | 1/25/2011 | 33 | 7 | 1.75 | 34.75 | 450 | 0 |
| 464792 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464795 | 10/26/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 464795 | 2/1/2011 | 10.5 | 0 | 0 | 10.5 | 292.12 | 0 |
| 464795 | 2/8/2011 | 34.75 | 2 | 0.5 | 35.25 | 328.57 | 0 |
| 464795 | 2/15/2011 | 28.25 | 4 | 1 | 29.25 | 325 | 0 |
| 464795 | 2/22/2011 | 27.5 | 5 | 1.25 | 28.75 | 325 | 0 |
| 464795 | 3/1/2011 | 57 | 7 | 1.75 | 58.75 | 513.25 | 0 |
| 464795 | 3/8/2011 | 32.25 | 3 | 0.75 | 33 | 328.57 | 0 |
| 464795 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464795 | 3/22/2011 | 6.5 | 1 | 0.25 | 6.75 | 628.57 | 0 |
| 464795 | 3/29/2011 | 47.75 | 0 | 0 | 47.75 | 446.18 | 0 |
| 464795 | 4/5/2011 | 20 | 4 | 1 | 21 | 350 | 0 |
| 464795 | 4/12/2011 | 40.75 | 2 | 0.5 | 41.25 | 350 | 0 |
| 464795 | 4/19/2011 | 31.5 | 4 | 1 | 32.5 | 257.14 | 0 |
| 464795 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464797 | 10/26/2010 | 42.75 | 3 | 0.75 | 43.5 | 425.93 | 0 |
| 464797 | 11/2/2010 | 40.75 | 5 | 1.25 | 42 | 350 | 0 |
| 464797 | 11/9/2010 | 47.75 | 4 | 1 | 48.75 | 350 | 3.41 |
| 464797 | 11/16/2010 | 47.25 | 7 | 1.75 | 49 | 350 | 5.22 |
| 464797 | 11/23/2010 | 40 | 5 | 1.25 | 41.25 | 460 | 0 |
| 464797 | 11/30/2010 | 46.75 | 5 | 1.25 | 48 | 350 | 0 |
| 464797 | 12/7/2010 | 41.25 | 6 | 1.5 | 42.75 | 350 | 0 |
| 464797 | 12/14/2010 | 51.5 | 9 | 2.25 | 53.75 | 373.37 | 16.31 |
| 464797 | 12/21/2010 | 21.25 | 1 | 0.25 | 21.5 | 154.06 | 1.81 |
| 464798 | 10/26/2010 | 40 | 3 | 0.75 | 40.75 | 406 | 0 |
| 464798 | 11/2/2010 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 464798 | 11/9/2010 | 13 | 3 | 0.75 | 13.75 | 325 | 0 |
| 464798 | 11/16/2010 | 4.25 | 1 | 0.25 | 4.5 | 96.43 | 0 |
| 464804 | 10/26/2010 | 31.25 | 6 | 1.5 | 32.75 | 342.56 | 0 |
| 464804 | 11/2/2010 | 62 | 8 | 2 | 64 | 449.5 | 14.5 |
| 464804 | 11/9/2010 | 61 | 10 | 2.5 | 63.5 | 442.25 | 18.13 |
| 464804 | 11/16/2010 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 464804 | 11/23/2010 | 41.25 | 11 | 2.75 | 44 | 335 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464804 | 11/30/2010 | 65.25 | 8 | 2 | 67.25 | 473.06 | 14.5 |
| 464804 | 12/7/2010 | 35.75 | 5 | 1.25 | 37 | 232.14 | 9.06 |
| 464804 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464804 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464804 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464804 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464804 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464805 | 10/26/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 464805 | 11/2/2010 | 26.25 | 1 | 0.25 | 26.5 | 325 | 0 |
| 464805 | 11/9/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 464805 | 11/16/2010 | 40.5 | 0 | 0 | 40.5 | 325 | 0 |
| 464805 | 11/23/2010 | 40 | 4 | 1 | 41 | 435 | 0 |
| 464805 | 11/30/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 464805 | 12/7/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 464805 | 12/14/2010 | 41 | 4 | 1 | 42 | 297.25 | 7.25 |
| 464807 | 10/26/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464807 | 11/2/2010 | 12.75 | 1 | 0.25 | 13 | 325 | 0 |
| 464807 | 11/9/2010 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 464807 | 11/16/2010 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 464807 | 11/23/2010 | 32 | 6 | 1.5 | 33.5 | 335 | 0 |
| 464807 | 11/30/2010 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 464807 | 12/7/2010 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 464807 | 12/14/2010 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 464807 | 12/21/2010 | 10.5 | 2 | 0.5 | 11 | 146.43 | 0 |
| 464807 | 12/28/2010 | 1.75 | 0 | 0 | 1.75 | 425 | 0 |
| 464807 | 1/4/2011 | 38.25 | 3 | 0.75 | 39 | 200 | 5.44 |
| 464818 | 11/2/2010 | 33 | 4 | 1 | 34 | 371.43 | 0 |
| 464818 | 11/9/2010 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 464818 | 11/16/2010 | 59.25 | 13 | 3.25 | 62.5 | 429.56 | 23.56 |
| 464818 | 11/23/2010 | 53.25 | 8 | 2 | 55.25 | 396.06 | 4.5 |
| 464818 | 11/30/2010 | 50.75 | 13 | 3.25 | 54 | 367.93 | 23.56 |
| 464818 | 12/7/2010 | 44 | 7 | 1.75 | 45.75 | 325 | 6.67 |
| 464818 | 12/14/2010 | 47.75 | 5 | 1.25 | 49 | 325 | 9.06 |
| 464820 | 11/2/2010 | 39.25 | 3 | 0.75 | 40 | 428.57 | 0 |
| 464820 | 11/9/2010 | 33.25 | 4 | 1 | 34.25 | 375 | 0 |
| 464820 | 11/16/2010 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 464820 | 11/23/2010 | 13.5 | 2 | 0.5 | 14 | 385 | 0 |
| 464820 | 11/30/2010 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 464820 | 12/7/2010 | 30 | 2 | 0.5 | 30.5 | 375 | 0 |
| 464820 | 12/14/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 464821 | 11/2/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 464821 | 1/18/2011 | 10 | 2 | 0.5 | 10.5 | 300 | 0 |
| 464821 | 1/25/2011 | 46.5 | 9 | 2.25 | 48.75 | 350 | 3.41 |
| 464821 | 2/1/2011 | 37 | 10 | 2.5 | 39.5 | 350 | 0 |
| 464821 | 2/8/2011 | 43 | 7 | 1.75 | 44.75 | 350 | 0 |
| 464821 | 2/15/2011 | 29.5 | 2 | 0.5 | 30 | 350 | 0 |
| 464821 | 2/22/2011 | 37.25 | 5 | 1.25 | 38.5 | 350 | 0 |
| 464821 | 3/1/2011 | 41.25 | 2 | 0.5 | 41.75 | 350 | 0 |
| 464821 | 3/8/2011 | 49.75 | 9 | 2.25 | 52 | 360.68 | 16.31 |
| 464821 | 3/15/2011 | 42.25 | 7 | 1.75 | 44 | 371.43 | 0 |
| 464821 | 3/22/2011 | 37 | 5 | 1.25 | 38.25 | 375 | 0 |
| 464821 | 3/29/2011 | 35.25 | 4 | 1 | 36.25 | 375 | 0 |
| 464821 | 4/5/2011 | 8.75 | 2 | 0.5 | 9.25 | 847.97 | 0 |
| 464822 | 11/2/2010 | 10.5 | 3 | 0.75 | 11.25 | 371.43 | 0 |
| 464822 | 11/9/2010 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 464822 | 11/16/2010 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 464822 | 11/23/2010 | 52.75 | 7 | 1.75 | 54.5 | 492.43 | 0 |
| 464822 | 11/30/2010 | 52.75 | 8 | 2 | 54.75 | 382.43 | 14.5 |
| 464822 | 12/7/2010 | 47 | 7 | 1.75 | 48.75 | 340.75 | 12.69 |
| 464822 | 12/14/2010 | 44 | 9 | 2.25 | 46.25 | 325 | 10.3 |
| 464822 | 12/21/2010 | 4.75 | 1 | 0.25 | 5 | 96.43 | 0 |
| 464822 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464827 | 11/2/2010 | 34.25 | 0 | 0 | 34.25 | 428.57 | 0 |
| 464827 | 11/9/2010 | 32.75 | 2 | 0.5 | 33.25 | 375 | 0 |
| 464827 | 11/16/2010 | 16.5 | 0 | 0 | 16.5 | 375 | 0 |
| 464827 | 11/23/2010 | 33 | 1 | 0.25 | 33.25 | 385 | 0 |
| 464827 | 11/30/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 464827 | 12/7/2010 | 0.75 | 0 | 0 | 0.75 | 274.29 | 0 |
| 464828 | 11/2/2010 | 41.5 | 8 | 2 | 43.5 | 371.43 | 0 |
| 464828 | 11/9/2010 | 14.5 | 0 | 0 | 14.5 | 105.12 | 0 |
| 464829 | 11/2/2010 | 23.5 | 3 | 0.75 | 24.25 | 286.37 | 0 |
| 464829 | 11/9/2010 | 63.25 | 3 | 0.75 | 64 | 458.56 | 5.44 |
| 464829 | 11/16/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 464829 | 11/23/2010 | 20.25 | 3 | 0.75 | 21 | 335 | 0 |
| 464829 | 11/30/2010 | 59.25 | 2 | 0.5 | 59.75 | 529.56 | 0 |
| 464829 | 12/7/2010 | 54.5 | 0 | 0 | 54.5 | 395.12 | 0 |
| 464829 | 12/14/2010 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 464829 | 12/21/2010 | 25.5 | 3 | 0.75 | 26.25 | 325 | 0 |
| 464829 | 12/28/2010 | 27.5 | 2 | 0.5 | 28 | 339.28 | 0 |
| 464830 | 11/2/2010 | 19 | 3 | 0.75 | 19.75 | 300 | 0 |
| 464830 | 11/9/2010 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 464830 | 11/16/2010 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 464830 | 11/23/2010 | 61.75 | 3 | 0.75 | 62.5 | 457.68 | 0 |
| 464830 | 11/30/2010 | 55.25 | 1 | 0.25 | 55.5 | 500.56 | 0 |
| 464830 | 12/7/2010 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 464830 | 12/14/2010 | 17.75 | 2 | 0.5 | 18.25 | 200 | 0 |
| 464833 | 11/2/2010 | 15.75 | 3 | 0.75 | 16.5 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464833 | 11/9/2010 | 27.25 | 4 | 1 | 28.25 | 250 | 0 |
| 464840 | 11/2/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464840 | 11/9/2010 | 31.5 | 1 | 0.25 | 31.75 | 325 | 0 |
| 464840 | 11/16/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 464840 | 11/23/2010 | 32.25 | 3 | 0.75 | 33 | 335 | 0 |
| 464840 | 11/30/2010 | 12.25 | 0 | 0 | 12.25 | 142.86 | 0 |
| 464847 | 11/9/2010 | 27.25 | 2 | 0.5 | 27.75 | 371.43 | 0 |
| 464847 | 11/16/2010 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 464847 | 11/23/2010 | 57 | 4 | 1 | 58 | 423.25 | 0 |
| 464847 | 11/30/2010 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 464847 | 12/7/2010 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 464847 | 12/14/2010 | 61.25 | 1 | 0.25 | 61.5 | 444.06 | 1.81 |
| 464847 | 12/21/2010 | 5.25 | 0 | 0 | 5.25 | 96.43 | 0 |
| 464847 | 12/28/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 464847 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464854 | 11/9/2010 | 27.25 | 3 | 0.75 | 28 | 371.43 | 0 |
| 464854 | 11/16/2010 | 8.5 | 0 | 0 | 8.5 | 325 | 0 |
| 464854 | 11/23/2010 | 25.75 | 1 | 0.25 | 26 | 335 | 0 |
| 464854 | 11/30/2010 | 50.25 | 7 | 1.75 | 52 | 464.31 | 0 |
| 464856 | 11/9/2010 | 7 | 1 | 0.25 | 7.25 | 278.57 | 0 |
| 464856 | 11/16/2010 | 35.25 | 4 | 1 | 36.25 | 325 | 0 |
| 464856 | 11/23/2010 | 32.75 | 3 | 0.75 | 33.5 | 335 | 0 |
| 464856 | 11/30/2010 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 464856 | 12/7/2010 | 55 | 5 | 1.25 | 56.25 | 498.75 | 0 |
| 464856 | 12/14/2010 | 30.75 | 4 | 1 | 31.75 | 325 | 0 |
| 464856 | 12/21/2010 | 12 | 1 | 0.25 | 12.25 | 142.86 | 0 |
| 464856 | 12/28/2010 | 14.25 | 3 | 0.75 | 15 | 489.29 | 0 |
| 464856 | 1/4/2011 | 50.5 | 10 | 2.5 | 53 | 366.12 | 18.13 |
| 464856 | 1/11/2011 | 47 | 6 | 1.5 | 48.5 | 450 | 0 |
| 464856 | 1/18/2011 | 28.5 | 0 | 0 | 28.5 | 350 | 0 |
| 464856 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464856 | 9/27/2011 | 17.75 | 3 | 0.75 | 18.5 | 362.07 | 0 |
| 464856 | 10/4/2011 | 43 | 2 | 0.5 | 43.5 | 500 | 0 |
| 464856 | 10/11/2011 | 51.5 | 2 | 0.5 | 52 | 607.2 | 0 |
| 464856 | 10/18/2011 | 0 | 0 | 0 | 0 | 606.92 | 0 |
| 464857 | 11/9/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 464857 | 11/16/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 464857 | 11/23/2010 | 26.5 | 3 | 0.75 | 27.25 | 335 | 0 |
| 464857 | 11/30/2010 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 464857 | 12/7/2010 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 464857 | 12/14/2010 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 464857 | 12/21/2010 | 14.75 | 3 | 0.75 | 15.5 | 189.29 | 0 |
| 464857 | 12/28/2010 | 9.75 | 0 | 0 | 9.75 | 442.86 | 0 |
| 464857 | 1/4/2011 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 464857 | 1/11/2011 | 4 | 0 | 0 | 4 | 100 | 0 |
| 464858 | 11/9/2010 | 11 | 1 | 0.25 | 11.25 | 195.75 | 0 |
| 464858 | 11/16/2010 | 59.5 | 9 | 2.25 | 61.75 | 431.37 | 16.31 |
| 464858 | 11/23/2010 | 32 | 3 | 0.75 | 32.75 | 335 | 0 |
| 464858 | 11/30/2010 | 31.25 | 4 | 1 | 32.25 | 328.57 | 0 |
| 464858 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464858 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464858 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464858 | 12/28/2010 | 4.75 | 0 | 0 | 4.75 | 100 | 0 |
| 464858 | 1/4/2011 | 45.25 | 0 | 0 | 45.25 | 328.06 | 0 |
| 464858 | 1/11/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 464858 | 1/18/2011 | 41 | 0 | 0 | 41 | 325 | 0 |
| 464858 | 1/25/2011 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 464858 | 2/1/2011 | 16.5 | 0 | 0 | 16.5 | 142.86 | 0 |
| 464861 | 11/9/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464861 | 11/16/2010 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 464861 | 11/23/2010 | 28 | 0 | 0 | 28 | 335 | 0 |
| 464861 | 11/30/2010 | 36.75 | 2 | 0.5 | 37.25 | 406 | 0 |
| 464863 | 11/9/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 464863 | 11/16/2010 | 15.5 | 0 | 0 | 15.5 | 325 | 0 |
| 464863 | 11/23/2010 | 14.25 | 1 | 0.25 | 14.5 | 335 | 0 |
| 464863 | 11/30/2010 | 10.25 | 0 | 0 | 10.25 | 142.86 | 0 |
| 464864 | 11/16/2010 | 33.5 | 3 | 0.75 | 34.25 | 371.43 | 0 |
| 464864 | 11/23/2010 | 11 | 0 | 0 | 11 | 199.29 | 0 |
| 464866 | 11/16/2010 | 26 | 2 | 0.5 | 26.5 | 371.43 | 0 |
| 464866 | 11/23/2010 | 12.5 | 0 | 0 | 12.5 | 335 | 0 |
| 464866 | 11/30/2010 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 464866 | 12/7/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 464866 | 12/14/2010 | 44.5 | 1 | 0.25 | 44.75 | 425 | 0 |
| 464866 | 12/21/2010 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 464866 | 12/28/2010 | 41 | 0 | 0 | 41 | 325 | 0 |
| 464866 | 1/4/2011 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 464866 | 1/11/2011 | 31.5 | 2 | 0.5 | 32 | 359.86 | 0 |
| 464873 | 11/16/2010 | 26 | 2 | 0.5 | 26.5 | 371.43 | 0 |
| 464873 | 11/23/2010 | 38.25 | 6 | 1.5 | 39.75 | 335 | 0 |
| 464873 | 11/30/2010 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 464873 | 12/7/2010 | 42 | 7 | 1.75 | 43.75 | 325 | 0 |
| 464873 | 12/14/2010 | 49 | 5 | 1.25 | 50.25 | 455.25 | 0 |
| 464873 | 12/21/2010 | 21.75 | 1 | 0.25 | 22 | 325 | 0 |
| 464873 | 12/28/2010 | 18.25 | 1 | 0.25 | 18.5 | 325 | 0 |
| 464873 | 1/4/2011 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 464873 | 1/11/2011 | 54.75 | 3 | 0.75 | 55.5 | 496.93 | 0 |
| 464873 | 1/18/2011 | 32.75 | 1 | 0.25 | 33 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464873 | 1/25/2011 | 0 | 0 | 0 | 0 | 625.8 | 0 |
| 464875 | 11/16/2010 | 37 | 1 | 0.25 | 37.25 | 384.25 | 0 |
| 464875 | 11/23/2010 | 30.75 | 0 | 0 | 30.75 | 335 | 0 |
| 464875 | 11/30/2010 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 464875 | 12/7/2010 | 22.5 | 0 | 0 | 22.5 | 325 | 0 |
| 464875 | 12/14/2010 | 59.25 | 1 | 0.25 | 59.5 | 429.56 | 1.81 |
| 464875 | 12/21/2010 | 2 | 0 | 0 | 2 | 50 | 0 |
| 464875 | 12/28/2010 | 4.25 | 2 | 0.5 | 4.75 | 242.86 | 0 |
| 464875 | 1/4/2011 | 50 | 8 | 2 | 52 | 362.5 | 14.5 |
| 464875 | 1/11/2011 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 464875 | 1/18/2011 | 41.75 | 5 | 1.25 | 43 | 348.57 | 0 |
| 464875 | 1/25/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 464880 | 11/16/2010 | 44 | 7 | 1.75 | 45.75 | 435 | 0 |
| 464880 | 11/23/2010 | 40.75 | 13 | 3.25 | 44 | 335 | 0 |
| 464880 | 11/30/2010 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 464880 | 12/7/2010 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 464880 | 12/14/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 464880 | 12/21/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 464880 | 12/28/2010 | 34.75 | 4 | 1 | 35.75 | 345 | 0 |
| 464880 | 1/4/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 464882 | 11/16/2010 | 4.75 | 0 | 0 | 4.75 | 300 | 0 |
| 464882 | 11/23/2010 | 36.5 | 1 | 0.25 | 36.75 | 360 | 0 |
| 464882 | 11/30/2010 | 46.5 | 0 | 0 | 46.5 | 350 | 0 |
| 464882 | 12/7/2010 | 61 | 2 | 0.5 | 61.5 | 442.25 | 3.63 |
| 464882 | 12/14/2010 | 9.25 | 1 | 0.25 | 9.5 | 250 | 0 |
| 464887 | 11/16/2010 | 21.75 | 2 | 0.5 | 22.25 | 300 | 0 |
| 464887 | 11/23/2010 | 41.25 | 5 | 1.25 | 42.5 | 360 | 0 |
| 464887 | 11/30/2010 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 464887 | 12/7/2010 | 11.75 | 3 | 0.75 | 12.5 | 350 | 0 |
| 464887 | 12/14/2010 | 28 | 5 | 1.25 | 29.25 | 450 | 0 |
| 464887 | 12/21/2010 | 19 | 3 | 0.75 | 19.75 | 350 | 0 |
| 464887 | 12/28/2010 | 34.5 | 2 | 0.5 | 35 | 350 | 0 |
| 464887 | 1/4/2011 | 24.75 | 4 | 1 | 25.75 | 350 | 0 |
| 464887 | 1/11/2011 | 28 | 5 | 1.25 | 29.25 | 360.71 | 0 |
| 464887 | 1/18/2011 | 12.25 | 3 | 0.75 | 13 | 475 | 0 |
| 464887 | 1/25/2011 | 13.25 | 1 | 0.25 | 13.5 | 375 | 0 |
| 464887 | 2/1/2011 | 21 | 1 | 0.25 | 21.25 | 375 | 0 |
| 464887 | 2/8/2011 | 50 | 6 | 1.5 | 51.5 | 375 | 0 |
| 464887 | 2/15/2011 | 4.25 | 0 | 0 | 4.25 | 260.71 | 0 |
| 464887 | 7/26/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 464889 | 11/16/2010 | 10.5 | 1 | 0.25 | 10.75 | 192.12 | 0 |
| 464889 | 11/23/2010 | 18.5 | 3 | 0.75 | 19.25 | 335 | 0 |
| 464889 | 11/30/2010 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 464889 | 12/7/2010 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 464889 | 12/14/2010 | 53.25 | 7 | 1.75 | 55 | 486.06 | 0 |
| 464889 | 12/21/2010 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 464889 | 12/28/2010 | 16.25 | 2 | 0.5 | 16.75 | 325 | 0 |
| 464889 | 1/4/2011 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 464889 | 1/11/2011 | 36 | 4 | 1 | 37 | 285.71 | 0 |
| 464892 | 11/16/2010 | 7.5 | 0 | 0 | 7.5 | 200 | 0 |
| 464892 | 11/23/2010 | 21.25 | 0 | 0 | 21.25 | 360 | 0 |
| 464892 | 11/30/2010 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 464892 | 12/7/2010 | 26.5 | 0 | 0 | 26.5 | 350 | 0 |
| 464892 | 12/14/2010 | 63.5 | 1 | 0.25 | 63.75 | 460.37 | 1.81 |
| 464892 | 12/21/2010 | 24 | 0 | 0 | 24 | 250 | 0 |
| 464892 | 12/28/2010 | 1.25 | 0 | 0 | 1.25 | 450 | 0 |
| 464892 | 1/4/2011 | 44.25 | 3 | 0.75 | 45 | 350 | 0 |
| 464892 | 1/11/2011 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 464892 | 1/18/2011 | 26.5 | 1 | 0.25 | 26.75 | 214.29 | 0 |
| 464897 | 11/23/2010 | 63 | 4 | 1 | 64 | 582.75 | 0 |
| 464897 | 11/30/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 464897 | 12/7/2010 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 464897 | 12/14/2010 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 464897 | 12/21/2010 | 57.5 | 9 | 2.25 | 59.75 | 416.87 | 16.31 |
| 464897 | 12/28/2010 | 31 | 4 | 1 | 32 | 345 | 0 |
| 464897 | 1/4/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 464904 | 11/23/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 464904 | 11/30/2010 | 23.25 | 3 | 0.75 | 24 | 282.14 | 0 |
| 464904 | 12/7/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 464904 | 12/14/2010 | 53.25 | 9 | 2.25 | 55.5 | 486.06 | 0 |
| 464904 | 12/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464911 | 11/23/2010 | 26 | 4 | 1 | 27 | 381.43 | 0 |
| 464911 | 11/30/2010 | 53.5 | 9 | 2.25 | 55.75 | 387.87 | 16.31 |
| 464911 | 12/7/2010 | 54.75 | 10 | 2.5 | 57.25 | 396.93 | 18.13 |
| 464911 | 12/14/2010 | 55.5 | 9 | 2.25 | 57.75 | 402.37 | 16.31 |
| 464911 | 12/21/2010 | 21.75 | 2 | 0.5 | 22.25 | 189.29 | 0 |
| 464911 | 12/28/2010 | 0 | 0 | 0 | 0 | 542.86 | 0 |
| 464911 | 1/4/2011 | 50.75 | 4 | 1 | 51.75 | 369.75 | 5.44 |
| 464911 | 1/11/2011 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 464911 | 1/18/2011 | 22.25 | 1 | 0.25 | 22.5 | 331.98 | 0 |
| 464913 | 11/23/2010 | 14.25 | 3 | 0.75 | 15 | 288.57 | 0 |
| 464913 | 11/30/2010 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 464913 | 12/7/2010 | 46.75 | 8 | 2 | 48.75 | 340.75 | 12.69 |
| 464913 | 12/14/2010 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 464913 | 12/21/2010 | 15 | 0 | 0 | 15 | 350 | 0 |
| 464913 | 12/28/2010 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 464913 | 1/4/2011 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 464913 | 1/11/2011 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 464913 | 1/18/2011 | 16.75 | 3 | 0.75 | 17.5 | 189.29 | 0 |
| 464913 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464913 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464913 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464915 | 11/23/2010 | 0 | 0 | 0 | 0 | 126 | 0 |
| 464915 | 11/30/2010 | 46.5 | 0 | 0 | 46.5 | 337.12 | 0 |
| 464915 | 12/7/2010 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 464915 | 12/14/2010 | 26 | 0 | 0 | 26 | 328.57 | 0 |
| 464915 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464915 | 12/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464915 | 1/4/2011 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 464915 | 1/11/2011 | 57.5 | 1 | 0.25 | 57.75 | 416.87 | 1.81 |
| 464915 | 1/18/2011 | 38 | 1 | 0.25 | 38.25 | 325 | 0 |
| 464915 | 1/25/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 464915 | 2/1/2011 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 464915 | 2/8/2011 | 26.25 | 0 | 0 | 26.25 | 200 | 0 |
| 464915 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464916 | 3/22/2011 | 27.75 | 3 | 0.75 | 28.5 | 400 | 0 |
| 464916 | 3/29/2011 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 464916 | 4/5/2011 | 48.25 | 5 | 1.25 | 49.5 | 350 | 8.85 |
| 464916 | 4/12/2011 | 28.5 | 4 | 1 | 29.5 | 300 | 0 |
| 464916 | 4/19/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 464916 | 4/26/2011 | 26 | 3 | 0.75 | 26.75 | 350 | 0 |
| 464916 | 5/3/2011 | 35.5 | 3 | 0.75 | 36.25 | 350 | 0 |
| 464916 | 5/10/2011 | 47.5 | 5 | 1.25 | 48.75 | 350 | 3.41 |
| 464916 | 5/17/2011 | 39.25 | 6 | 1.5 | 40.75 | 475 | 0 |
| 464916 | 5/24/2011 | 1.25 | 0 | 0 | 1.25 | 606.08 | 0 |
| 464919 | 11/30/2010 | 27.25 | 11 | 2.75 | 30 | 371.43 | 0 |
| 464919 | 12/7/2010 | 36.5 | 7 | 1.75 | 38.25 | 325 | 0 |
| 464919 | 12/14/2010 | 33 | 5 | 1.25 | 34.25 | 325 | 0 |
| 464919 | 12/21/2010 | 30 | 9 | 2.25 | 32.25 | 325 | 0 |
| 464919 | 12/28/2010 | 41 | 7 | 1.75 | 42.75 | 325 | 0 |
| 464919 | 1/4/2011 | 3.25 | 0 | 0 | 3.25 | 142.86 | 0 |
| 464919 | 1/11/2011 | 24.75 | 1 | 0.25 | 25 | 489.29 | 0 |
| 464919 | 1/18/2011 | 21.25 | 1 | 0.25 | 21.5 | 325 | 0 |
| 464919 | 1/25/2011 | 33.75 | 5 | 1.25 | 35 | 342.86 | 0 |
| 464919 | 2/1/2011 | 46.75 | 4 | 1 | 47.75 | 350 | 0 |
| 464919 | 2/8/2011 | 38.75 | 2 | 0.5 | 39.25 | 430 | 0 |
| 464919 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464932 | 11/30/2010 | 34.5 | 4 | 1 | 35.5 | 371.43 | 0 |
| 464932 | 12/7/2010 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 464932 | 12/14/2010 | 33 | 5 | 1.25 | 34.25 | 325 | 0 |
| 464932 | 12/21/2010 | 21.5 | 2 | 0.5 | 22 | 155.87 | 3.63 |
| 464939 | 11/30/2010 | 29.25 | 0 | 0 | 29.25 | 328.06 | 0 |
| 464939 | 12/7/2010 | 15.5 | 2 | 0.5 | 16 | 328.57 | 0 |
| 464939 | 7/5/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 464939 | 7/12/2011 | 8 | 0 | 0 | 8 | 325 | 0 |
| 464939 | 7/19/2011 | 20 | 5 | 1.25 | 21.25 | 325 | 0 |
| 464939 | 7/26/2011 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 464939 | 8/2/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 464947 | 11/30/2010 | 26 | 2 | 0.5 | 26.5 | 278.57 | 0 |
| 464947 | 12/7/2010 | 30 | 6 | 1.5 | 31.5 | 325 | 0 |
| 464947 | 12/14/2010 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 464947 | 12/21/2010 | 4 | 0 | 0 | 4 | 325 | 0 |
| 464947 | 12/28/2010 | 50.5 | 2 | 0.5 | 51 | 466.12 | 0 |
| 464947 | 1/4/2011 | 37 | 0 | 0 | 37 | 325 | 0 |
| 464947 | 1/11/2011 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 464947 | 1/18/2011 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 464947 | 1/25/2011 | 20 | 3 | 0.75 | 20.75 | 296.43 | 0 |
| 464947 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464948 | 11/30/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 464948 | 12/7/2010 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 464948 | 12/14/2010 | 16 | 3 | 0.75 | 16.75 | 325 | 0 |
| 464948 | 12/21/2010 | 27.25 | 4 | 1 | 28.25 | 325 | 0 |
| 464948 | 12/28/2010 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 464948 | 1/4/2011 | 57.5 | 12 | 3 | 60.5 | 416.87 | 21.75 |
| 464948 | 1/11/2011 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 464948 | 1/18/2011 | 20.5 | 3 | 0.75 | 21.25 | 325 | 0 |
| 464948 | 1/25/2011 | 36.5 | 3 | 0.75 | 37.25 | 335.71 | 0 |
| 464948 | 2/1/2011 | 33.5 | 0 | 0 | 33.5 | 350 | 0 |
| 464948 | 2/8/2011 | 25 | 3 | 0.75 | 25.75 | 410 | 0 |
| 464948 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464955 | 12/7/2010 | 38 | 8 | 2 | 40 | 391.5 | 0 |
| 464955 | 12/14/2010 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 464955 | 12/21/2010 | 13.25 | 2 | 0.5 | 13.75 | 325 | 0 |
| 464955 | 12/28/2010 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 464955 | 1/4/2011 | 32.5 | 4 | 1 | 33.5 | 282.14 | 0 |
| 464960 | 12/7/2010 | 53 | 5 | 1.25 | 54.25 | 500.25 | 0 |
| 464960 | 12/14/2010 | 62 | 5 | 1.25 | 63.25 | 449.5 | 9.06 |
| 464960 | 12/21/2010 | 31.5 | 0 | 0 | 31.5 | 228.37 | 0 |
| 464960 | 12/28/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 464960 | 1/4/2011 | 32 | 3 | 0.75 | 32.75 | 450 | 0 |
| 464960 | 1/11/2011 | 42 | 3 | 0.75 | 42.75 | 350 | 0 |
| 464960 | 1/18/2011 | 14.25 | 2 | 0.5 | 14.75 | 350 | 0 |
| 464960 | 1/25/2011 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 464960 | 2/1/2011 | 43.5 | 2 | 0.5 | 44 | 450 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464960 | 2/8/2011 | 31.25 | 4 | 1 | 32.25 | 310.71 | 0 |
| 464960 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464962 | 12/7/2010 | 5 | 0 | 0 | 5 | 371.43 | 0 |
| 464962 | 12/14/2010 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 464962 | 12/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464966 | 12/7/2010 | 30 | 2 | 0.5 | 30.5 | 350 | 0 |
| 464966 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464966 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464966 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 464966 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464966 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464966 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464966 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464966 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464966 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464966 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464966 | 2/22/2011 | 25.25 | 3 | 0.75 | 26 | 371.43 | 0 |
| 464966 | 3/1/2011 | 32.5 | 1 | 0.25 | 32.75 | 235.62 | 1.81 |
| 464967 | 12/7/2010 | 28.5 | 0 | 0 | 28.5 | 457.14 | 0 |
| 464967 | 12/14/2010 | 53.25 | 3 | 0.75 | 54 | 400 | 0 |
| 464967 | 12/21/2010 | 14.75 | 1 | 0.25 | 15 | 171.43 | 0 |
| 464967 | 12/28/2010 | 11.75 | 4 | 1 | 12.75 | 228.57 | 0 |
| 464967 | 1/4/2011 | 45.25 | 8 | 2 | 47.25 | 400 | 0 |
| 464967 | 1/11/2011 | 0 | 0 | 0 | 0 | 351.43 | 0 |
| 464968 | 12/7/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 464968 | 1/4/2011 | 18.5 | 0 | 0 | 18.5 | 400 | 0 |
| 464968 | 1/18/2011 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 464968 | 1/25/2011 | 47 | 3 | 0.75 | 47.75 | 350 | 0 |
| 464968 | 2/1/2011 | 26.5 | 1 | 0.25 | 26.75 | 450 | 0 |
| 464968 | 2/8/2011 | 52.5 | 9 | 2.25 | 54.75 | 380.62 | 16.31 |
| 464968 | 2/15/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 464968 | 2/22/2011 | 0 | 0 | 0 | 0 | 550 | 0 |
| 464968 | 3/1/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 464968 | 3/8/2011 | 46.5 | 6 | 1.5 | 48 | 375 | 0 |
| 464968 | 3/15/2011 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 464968 | 3/22/2011 | 56 | 3 | 0.75 | 56.75 | 375 | 5.44 |
| 464968 | 3/29/2011 | 3.25 | 0 | 0 | 3.25 | 207.14 | 0 |
| 464983 | 12/14/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 464983 | 12/21/2010 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 464983 | 12/28/2010 | 27.25 | 0 | 0 | 27.25 | 325 | 0 |
| 464983 | 1/4/2011 | 51.5 | 0 | 0 | 51.5 | 373.37 | 0 |
| 464983 | 1/11/2011 | 32.5 | 2 | 0.5 | 33 | 425 | 0 |
| 464983 | 1/18/2011 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 464983 | 1/25/2011 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 464983 | 2/1/2011 | 11 | 1 | 0.25 | 11.25 | 325 | 0 |
| 464983 | 2/8/2011 | 32.75 | 2 | 0.5 | 33.25 | 442.86 | 0 |
| 464983 | 2/15/2011 | 66.25 | 2 | 0.5 | 66.75 | 480.31 | 3.63 |
| 464983 | 2/22/2011 | 34.25 | 2 | 0.5 | 34.75 | 350 | 0 |
| 464983 | 3/1/2011 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 464983 | 3/8/2011 | 19.5 | 0 | 0 | 19.5 | 300 | 0 |
| 464983 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 464983 | 7/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 464983 | 7/31/2012 | 0 | 0 | 0 | 0 | 485.71 | 0 |
| 464983 | 8/7/2012 | 25.75 | 5 | 1.25 | 27 | 450 | 0 |
| 464983 | 8/14/2012 | 33.75 | 3 | 0.75 | 34.5 | 450 | 0 |
| 464983 | 8/21/2012 | 39.75 | 10 | 2.5 | 42.25 | 450 | 0 |
| 464983 | 8/28/2012 | 38 | 12 | 3 | 41 | 550 | 0 |
| 464983 | 9/4/2012 | 13.75 | 6 | 1.5 | 15.25 | 402.04 | 0 |
| 464984 | 12/14/2010 | 10.25 | 2 | 0.5 | 10.75 | 328.57 | 0 |
| 464984 | 12/21/2010 | 12.5 | 2 | 0.5 | 13 | 142.86 | 0 |
| 464984 | 12/28/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 464984 | 1/4/2011 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 464984 | 1/11/2011 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 464984 | 1/18/2011 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 464984 | 1/25/2011 | 22.5 | 4 | 1 | 23.5 | 325 | 0 |
| 464984 | 2/1/2011 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 464984 | 2/8/2011 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 464984 | 2/15/2011 | 35 | 6 | 1.5 | 36.5 | 332.14 | 0 |
| 464984 | 2/22/2011 | 52.25 | 13 | 3.25 | 55.5 | 378.81 | 23.56 |
| 464984 | 3/1/2011 | 44.75 | 8 | 2 | 46.75 | 350 | 0 |
| 464984 | 3/8/2011 | 59 | 3 | 0.75 | 59.75 | 350 | 5.44 |
| 464984 | 3/15/2011 | 13.75 | 3 | 0.75 | 14.5 | 730.17 | 0 |
| 464988 | 12/14/2010 | 23.5 | 0 | 0 | 23.5 | 286.37 | 0 |
| 464989 | 12/14/2010 | 42 | 2 | 0.5 | 42.5 | 420.5 | 0 |
| 464989 | 12/21/2010 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 464989 | 12/28/2010 | 61.5 | 0 | 0 | 61.5 | 445.87 | 0 |
| 464989 | 1/4/2011 | 17.5 | 0 | 0 | 17.5 | 235.71 | 0 |
| 464989 | 1/11/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 464989 | 1/18/2011 | 22.25 | 0 | 0 | 22.25 | 325 | 0 |
| 464989 | 1/25/2011 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 464989 | 2/1/2011 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 464989 | 2/8/2011 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 464989 | 2/15/2011 | 32.25 | 4 | 1 | 33.25 | 350 | 0 |
| 464989 | 2/22/2011 | 18.75 | 0 | 0 | 18.75 | 353.57 | 0 |
| 464990 | 12/14/2010 | 23.25 | 4 | 1 | 24.25 | 371.43 | 0 |
| 464990 | 12/21/2010 | 21.5 | 5 | 1.25 | 22.75 | 155.87 | 9.06 |
| 464990 | 12/28/2010 | 5 | 0 | 0 | 5 | 142.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464990 | 1/4/2011 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 464990 | 1/11/2011 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 464990 | 1/18/2011 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 464990 | 1/25/2011 | 36 | 5 | 1.25 | 37.25 | 325 | 0 |
| 464990 | 2/1/2011 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 464990 | 2/8/2011 | 35.25 | 4 | 1 | 36.25 | 325 | 0 |
| 464990 | 2/15/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 464993 | 12/14/2010 | 47.5 | 2 | 0.5 | 48 | 460.37 | 0 |
| 464993 | 12/21/2010 | 34.5 | 0 | 0 | 34.5 | 325 | 0 |
| 464993 | 12/28/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 464993 | 1/4/2011 | 10.25 | 1 | 0.25 | 10.5 | 325 | 0 |
| 464993 | 1/11/2011 | 24.25 | 3 | 0.75 | 25 | 325 | 0 |
| 464993 | 1/18/2011 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 464993 | 1/25/2011 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 464993 | 2/1/2011 | 32.75 | 1 | 0.25 | 33 | 325 | 0 |
| 464993 | 2/8/2011 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 464993 | 2/15/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 464993 | 2/22/2011 | 46.75 | 5 | 1.25 | 48 | 350 | 0 |
| 464993 | 3/1/2011 | 61 | 8 | 2 | 63 | 442.25 | 14.5 |
| 464993 | 3/8/2011 | 18.75 | 4 | 1 | 19.75 | 350 | 0 |
| 464993 | 3/15/2011 | 25.25 | 2 | 0.5 | 25.75 | 350 | 0 |
| 464993 | 3/22/2011 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 464993 | 3/29/2011 | 4.5 | 2 | 0.5 | 5 | 350 | 0 |
| 464993 | 4/5/2011 | 6 | 0 | 0 | 6 | 350 | 0 |
| 464993 | 4/12/2011 | 0 | 0 | 0 | 0 | 70 | 0 |
| 465009 | 1/19/2010 | 11 | 1 | 0.25 | 11.25 | 195.75 | 0 |
| 465009 | 1/26/2010 | 39.25 | 6 | 1.5 | 40.75 | 300 | 0 |
| 465009 | 2/2/2010 | 33.75 | 6 | 1.5 | 35.25 | 300 | 0 |
| 465009 | 2/9/2010 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 465009 | 2/16/2010 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 465009 | 2/23/2010 | 33.75 | 4 | 1 | 34.75 | 328.57 | 0 |
| 465009 | 3/2/2010 | 0.5 | 0 | 0 | 0.5 | 350 | 0 |
| 465009 | 3/9/2010 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 465009 | 3/16/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 465009 | 3/23/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 465012 | 1/19/2010 | 4.25 | 0 | 0 | 4.25 | 171.43 | 0 |
| 465012 | 1/26/2010 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 465012 | 2/2/2010 | 25.25 | 2 | 0.5 | 25.75 | 300 | 0 |
| 465012 | 2/9/2010 | 30.25 | 2 | 0.5 | 30.75 | 303.57 | 0 |
| 465012 | 2/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465012 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465012 | 3/2/2010 | 25.5 | 2 | 0.5 | 26 | 289.29 | 0 |
| 465012 | 3/9/2010 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 465012 | 3/16/2010 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 465012 | 3/23/2010 | 19.25 | 1 | 0.25 | 19.5 | 235.71 | 0 |
| 465020 | 1/19/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465020 | 1/26/2010 | 26.5 | 1 | 0.25 | 26.75 | 325 | 0 |
| 465020 | 2/2/2010 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 465020 | 2/9/2010 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 465020 | 2/16/2010 | 52.5 | 3 | 0.75 | 53.25 | 480.62 | 0 |
| 465020 | 2/23/2010 | 42.5 | 3 | 0.75 | 43.25 | 350 | 0 |
| 465020 | 3/2/2010 | 29 | 6 | 1.5 | 30.5 | 350 | 0 |
| 465020 | 3/9/2010 | 61 | 6 | 1.5 | 62.5 | 442.25 | 10.88 |
| 465020 | 3/16/2010 | 36.25 | 4 | 1 | 37.25 | 453.57 | 0 |
| 465020 | 3/23/2010 | 18.75 | 2 | 0.5 | 19.25 | 214.29 | 0 |
| 465021 | 1/19/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 465021 | 1/26/2010 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 465021 | 2/2/2010 | 33.5 | 1 | 0.25 | 33.75 | 300 | 0 |
| 465021 | 2/9/2010 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 465021 | 2/16/2010 | 25 | 4 | 1 | 26 | 425 | 0 |
| 465021 | 2/23/2010 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 465021 | 3/2/2010 | 38.5 | 7 | 1.75 | 40.25 | 325 | 0 |
| 465021 | 3/9/2010 | 58.25 | 12 | 3 | 61.25 | 422.31 | 21.75 |
| 465021 | 3/16/2010 | 28 | 3 | 0.75 | 28.75 | 428.57 | 0 |
| 465021 | 3/23/2010 | 0 | 0 | 0 | 0 | 320 | 0 |
| 465022 | 1/26/2010 | 6.75 | 2 | 0.5 | 7.25 | 175 | 0 |
| 465027 | 1/26/2010 | 24.75 | 0 | 0 | 24.75 | 342.86 | 0 |
| 465027 | 2/2/2010 | 32 | 2 | 0.5 | 32.5 | 300 | 0 |
| 465027 | 2/9/2010 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 465027 | 2/16/2010 | 62.5 | 10 | 2.5 | 65 | 453.12 | 18.13 |
| 465027 | 2/23/2010 | 45.25 | 4 | 1 | 46.25 | 428.06 | 0 |
| 465027 | 3/2/2010 | 25.25 | 5 | 1.25 | 26.5 | 325 | 0 |
| 465027 | 3/9/2010 | 12.75 | 3 | 0.75 | 13.5 | 328.57 | 0 |
| 465028 | 1/26/2010 | 27.75 | 4 | 1 | 28.75 | 342.86 | 0 |
| 465028 | 2/2/2010 | 39.5 | 5 | 1.25 | 40.75 | 300 | 0 |
| 465028 | 2/9/2010 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 465028 | 2/16/2010 | 49 | 5 | 1.25 | 50.25 | 357.06 | 7.25 |
| 465028 | 2/23/2010 | 41 | 2 | 0.5 | 41.5 | 425 | 0 |
| 465028 | 3/2/2010 | 65.25 | 6 | 1.5 | 66.75 | 473.06 | 10.88 |
| 465028 | 3/9/2010 | 51.5 | 4 | 1 | 52.5 | 325 | 7.25 |
| 465028 | 3/16/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 465034 | 1/26/2010 | 17.75 | 0 | 0 | 17.75 | 342.86 | 0 |
| 465034 | 2/2/2010 | 67.25 | 3 | 0.75 | 68 | 487.56 | 5.44 |
| 465034 | 2/9/2010 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 465034 | 2/16/2010 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 465034 | 2/23/2010 | 64 | 9 | 2.25 | 66.25 | 564 | 0 |
| 465034 | 3/2/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |

| 465034 | 3/9/2010 | 55.25 | 6 | 1.5 | 56.75 | 325 | 10.88 |
|---|---|---|---|---|---|---|---|
| 465034 | 3/16/2010 | 0 | 0 | 0 | 0 | 967.64 | 0 |
| 465036 | 2/9/2010 | 23 | 2 | 0.5 | 23.5 | 342.86 | 0 |
| 465036 | 2/16/2010 | 56.5 | 9 | 2.25 | 58.75 | 409.62 | 16.31 |
| 465036 | 2/23/2010 | 0.25 | 0 | 0 | 0.25 | 50 | 0 |
| 465041 | 1/26/2010 | 35.5 | 3 | 0.75 | 36.25 | 373.37 | 0 |
| 465041 | 2/2/2010 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 465041 | 2/9/2010 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 465041 | 2/16/2010 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 465041 | 2/23/2010 | 61.5 | 8 | 2 | 63.5 | 445.87 | 14.5 |
| 465041 | 3/2/2010 | 61.75 | 2 | 0.5 | 62.25 | 447.68 | 3.63 |
| 465041 | 3/9/2010 | 48.75 | 8 | 2 | 50.75 | 325 | 14.5 |
| 465041 | 3/16/2010 | 4.5 | 0 | 0 | 4.5 | 92.86 | 0 |
| 465047 | 1/26/2010 | 32 | 0 | 0 | 32 | 348 | 0 |
| 465047 | 2/2/2010 | 17.5 | 2 | 0.5 | 18 | 300 | 0 |
| 465047 | 2/9/2010 | 18 | 3 | 0.75 | 18.75 | 217.86 | 0 |
| 465055 | 1/26/2010 | 8 | 1 | 0.25 | 8.25 | 257.14 | 0 |
| 465055 | 2/2/2010 | 45 | 10 | 2.5 | 47.5 | 326.25 | 18.13 |
| 465055 | 2/9/2010 | 34.5 | 4 | 1 | 35.5 | 300 | 0 |
| 465055 | 2/16/2010 | 40.5 | 10 | 2.5 | 43 | 325 | 0 |
| 465055 | 2/23/2010 | 32.75 | 3 | 0.75 | 33.5 | 425 | 0 |
| 465055 | 3/2/2010 | 15 | 4 | 1 | 16 | 142.86 | 0 |
| 465055 | 3/9/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 465055 | 3/16/2010 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 465055 | 3/23/2010 | 63.75 | 1 | 0.25 | 64 | 562.18 | 0 |
| 465055 | 3/30/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 465055 | 4/6/2010 | 2.25 | 0 | 0 | 2.25 | 247.14 | 0 |
| 465055 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465056 | 1/26/2010 | 26.5 | 3 | 0.75 | 27.25 | 308.12 | 0 |
| 465056 | 2/2/2010 | 37 | 4 | 1 | 38 | 300 | 0 |
| 465056 | 2/9/2010 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 465056 | 2/16/2010 | 17.5 | 2 | 0.5 | 18 | 189.29 | 0 |
| 465060 | 1/26/2010 | 16.5 | 1 | 0.25 | 16.75 | 257.14 | 0 |
| 465060 | 2/2/2010 | 28 | 1 | 0.25 | 28.25 | 300 | 0 |
| 465060 | 2/9/2010 | 21 | 1 | 0.25 | 21.25 | 152.25 | 1.81 |
| 465060 | 2/16/2010 | 52 | 0 | 0 | 52 | 377 | 0 |
| 465060 | 2/23/2010 | 57 | 3 | 0.75 | 57.75 | 513.25 | 0 |
| 465060 | 3/2/2010 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 465060 | 3/9/2010 | 66 | 6 | 1.5 | 67.5 | 478.5 | 10.88 |
| 465060 | 3/16/2010 | 18.5 | 0 | 0 | 18.5 | 325 | 0 |
| 465060 | 3/23/2010 | 43.25 | 9 | 2.25 | 45.5 | 425 | 0 |
| 465060 | 3/30/2010 | 0.75 | 0 | 0 | 0.75 | 190.95 | 0 |
| 465062 | 1/26/2010 | 0 | 0 | 0 | 9 | 257.14 | 0 |
| 465062 | 2/2/2010 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 465062 | 2/9/2010 | 23.25 | 1 | 0.25 | 23.5 | 300 | 0 |
| 465062 | 2/16/2010 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 465062 | 2/23/2010 | 11.25 | 2 | 0.5 | 11.75 | 96.43 | 0 |
| 465062 | 3/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465062 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465062 | 3/16/2010 | 11.5 | 0 | 0 | 11.5 | 242.86 | 0 |
| 465062 | 3/23/2010 | 48.25 | 10 | 2.5 | 50.75 | 349.81 | 18.13 |
| 465062 | 3/30/2010 | 15.5 | 2 | 0.5 | 16 | 112.37 | 3.63 |
| 465064 | 1/26/2010 | 8.25 | 1 | 0.25 | 8.5 | 175.81 | 0 |
| 465064 | 2/2/2010 | 23.5 | 3 | 0.75 | 24.25 | 300 | 0 |
| 465064 | 2/9/2010 | 12 | 2 | 0.5 | 12.5 | 300 | 0 |
| 465064 | 2/16/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 465064 | 2/23/2010 | 6.75 | 0 | 0 | 6.75 | 96.43 | 0 |
| 465064 | 3/2/2010 | 10.25 | 2 | 0.5 | 10.75 | 142.86 | 0 |
| 465064 | 3/9/2010 | 42 | 4 | 1 | 43 | 425 | 0 |
| 465064 | 3/16/2010 | 41.25 | 7 | 1.75 | 43 | 325 | 0 |
| 465064 | 3/23/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 465064 | 3/30/2010 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 465064 | 4/6/2010 | 58.5 | 3 | 0.75 | 59.25 | 524.12 | 0 |
| 465064 | 4/13/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 465064 | 4/20/2010 | 0 | 0 | 0 | 0 | 92.41 | 0 |
| 465072 | 1/26/2010 | 0 | 0 | 0 | 0 | 175 | 0 |
| 465072 | 2/16/2010 | 27.75 | 8 | 2 | 29.75 | 325 | 0 |
| 465072 | 2/23/2010 | 41 | 8 | 2 | 43 | 425 | 0 |
| 465072 | 3/2/2010 | 47.75 | 9 | 2.25 | 50 | 346.18 | 16.31 |
| 465072 | 3/9/2010 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 465072 | 3/16/2010 | 55.25 | 6 | 1.5 | 56.75 | 400.56 | 10.88 |
| 465072 | 3/23/2010 | 23.5 | 0 | 0 | 23.5 | 425 | 0 |
| 465072 | 3/30/2010 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 465072 | 4/6/2010 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 465072 | 4/13/2010 | 32.5 | 2 | 0.5 | 33 | 410 | 0 |
| 465072 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465075 | 1/26/2010 | 4.75 | 1 | 0.25 | 5 | 171.43 | 0 |
| 465075 | 2/2/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 465076 | 2/2/2010 | 25.25 | 2 | 0.5 | 25.75 | 342.86 | 0 |
| 465076 | 2/9/2010 | 40.5 | 4 | 1 | 41.5 | 300 | 0.87 |
| 465076 | 2/16/2010 | 53.5 | 8 | 2 | 55.5 | 389.68 | 12.69 |
| 465076 | 2/23/2010 | 61.5 | 13 | 3.25 | 64.75 | 545.87 | 0 |
| 465076 | 3/2/2010 | 12.25 | 1 | 0.25 | 12.5 | 189.29 | 0 |
| 465076 | 3/9/2010 | 12.75 | 0 | 0 | 12.75 | 489.29 | 0 |
| 465076 | 3/16/2010 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 465076 | 3/23/2010 | 41 | 4 | 1 | 42 | 425 | 0 |
| 465076 | 3/30/2010 | 9.25 | 1 | 0.25 | 9.5 | 146.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465082 | 2/2/2010 | 11.5 | 0 | 0 | 11.5 | 342.86 | 0 |
| 465082 | 2/9/2010 | 30.75 | 0 | 0 | 30.75 | 300 | 0 |
| 465082 | 2/16/2010 | 26.5 | 0 | 0 | 26.5 | 325 | 0 |
| 465082 | 2/23/2010 | 37.5 | 0 | 0 | 37.5 | 282.14 | 0 |
| 465082 | 3/2/2010 | 32.75 | 2 | 0.5 | 33.25 | 237.43 | 3.63 |
| 465088 | 2/2/2010 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 465088 | 3/9/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 465088 | 11/8/2011 | 18.75 | 2 | 0.5 | 19.25 | 428.57 | 0 |
| 465088 | 11/15/2011 | 62.75 | 8 | 2 | 64.75 | 454.93 | 14.5 |
| 465088 | 11/22/2011 | 6.25 | 1 | 0.25 | 6.5 | 395 | 0 |
| 465088 | 11/29/2011 | 39.25 | 5 | 1.25 | 40.5 | 390 | 0 |
| 465088 | 12/6/2011 | 11.25 | 3 | 0.75 | 12 | 375 | 0 |
| 465088 | 12/13/2011 | 36.75 | 2 | 0.5 | 37.25 | 375 | 0 |
| 465088 | 12/20/2011 | 8.25 | 2 | 0.5 | 8.75 | 125.71 | 0 |
| 465089 | 2/2/2010 | 12.75 | 0 | 0 | 12.75 | 342.86 | 0 |
| 465089 | 2/9/2010 | 62.25 | 1 | 0.25 | 62.5 | 451.31 | 1.81 |
| 465089 | 2/16/2010 | 42 | 4 | 1 | 43 | 325 | 0 |
| 465089 | 2/23/2010 | 68 | 1 | 0.25 | 68.25 | 493 | 1.81 |
| 465089 | 3/2/2010 | 24 | 0 | 0 | 24 | 325 | 0 |
| 465089 | 3/9/2010 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 465089 | 3/16/2010 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
| 465089 | 3/23/2010 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 465089 | 3/30/2010 | 21.25 | 3 | 0.75 | 22 | 342.86 | 0 |
| 465089 | 4/6/2010 | 47.25 | 1 | 0.25 | 47.5 | 350 | 0 |
| 465089 | 4/13/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 465089 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465091 | 5/25/2010 | 35.75 | 5 | 1.25 | 37 | 375.18 | 0 |
| 465091 | 6/1/2010 | 29.25 | 5 | 1.25 | 30.5 | 325 | 0 |
| 465091 | 6/8/2010 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 465091 | 6/15/2010 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 465091 | 6/22/2010 | 54.5 | 5 | 1.25 | 55.75 | 495.12 | 0 |
| 465091 | 6/29/2010 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 465091 | 7/6/2010 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 465091 | 7/13/2010 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 465091 | 7/20/2010 | 33.5 | 2 | 0.5 | 34 | 242.87 | 3.63 |
| 465091 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465091 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465091 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465091 | 8/17/2010 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 465091 | 8/24/2010 | 0 | 0 | 0 | 0 | 468.07 | 0 |
| 465092 | 2/2/2010 | 34.5 | 6 | 1.5 | 36 | 366.12 | 0 |
| 465092 | 2/9/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 465092 | 2/16/2010 | 14.5 | 1 | 0.25 | 14.75 | 325 | 0 |
| 465092 | 2/23/2010 | 30.25 | 1 | 0.25 | 30.5 | 325 | 0 |
| 465092 | 3/2/2010 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 465092 | 3/9/2010 | 52.25 | 9 | 2.25 | 54.5 | 378.81 | 16.31 |
| 465092 | 3/16/2010 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 465092 | 3/23/2010 | 40 | 4 | 1 | 41 | 325 | 0 |
| 465092 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465093 | 2/2/2010 | 20 | 0 | 0 | 20 | 342.86 | 0 |
| 465093 | 2/9/2010 | 41.5 | 0 | 0 | 41.5 | 300.87 | 0 |
| 465093 | 2/16/2010 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 465093 | 2/23/2010 | 65.25 | 0 | 0 | 65.25 | 473.06 | 0 |
| 465093 | 3/2/2010 | 53.5 | 0 | 0 | 53.5 | 487.87 | 0 |
| 465093 | 3/9/2010 | 29.25 | 1 | 0.25 | 29.5 | 212.06 | 1.81 |
| 465093 | 3/16/2010 | 8 | 0 | 0 | 8 | 96.43 | 0 |
| 465093 | 3/23/2010 | 27 | 0 | 0 | 27 | 675 | 0 |
| 465093 | 3/30/2010 | 56.5 | 0 | 0 | 56.5 | 509.62 | 0 |
| 465093 | 4/6/2010 | 9.25 | 0 | 0 | 9.25 | 150 | 0 |
| 465098 | 2/2/2010 | 27.25 | 1 | 0.25 | 27.5 | 313.56 | 0 |
| 465098 | 2/9/2010 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 465098 | 2/16/2010 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 465098 | 2/23/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 465098 | 3/2/2010 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 465098 | 3/9/2010 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 465098 | 3/16/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 465098 | 3/23/2010 | 27.5 | 5 | 1.25 | 28.75 | 325 | 0 |
| 465098 | 3/30/2010 | 23.25 | 1 | 0.25 | 23.5 | 803.23 | 0 |
| 465099 | 2/2/2010 | 10 | 0 | 0 | 10 | 257.14 | 0 |
| 465099 | 2/9/2010 | 40.25 | 1 | 0.25 | 40.5 | 300 | 0 |
| 465099 | 2/16/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 465099 | 2/23/2010 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 465099 | 3/2/2010 | 20.75 | 3 | 0.75 | 21.5 | 189.29 | 0 |
| 465099 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465099 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465099 | 3/23/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 465099 | 3/30/2010 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 465099 | 4/6/2010 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 465099 | 4/13/2010 | 45.5 | 7 | 1.75 | 47.25 | 329.87 | 12.69 |
| 465099 | 4/20/2010 | 32.75 | 5 | 1.25 | 34 | 237.43 | 9.06 |
| 465099 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465099 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465099 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465099 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465099 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465099 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465099 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465099 | 6/15/2010 | 0 | 0 | 0 | 0 | 0 |
| 465099 | 6/22/2010 | 0 | 0 | 0 | 0 | 0 |
| 465099 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 |
| 465099 | 7/6/2010 | 0 | 0 | 0 | 0 | 0 |
| 465100 | 2/2/2010 | 22 | 1 | 0.25 | 22.25 | 321.43 | 0 |
| 465100 | 2/9/2010 | 56.5 | 0 | 0 | 56.5 | 409.62 | 0 |
| 465100 | 2/16/2010 | 37.5 | 0 | 0 | 37.5 | 271.87 | 0 |
| 465107 | 2/2/2010 | 19.25 | 1 | 0.25 | 19.5 | 257.14 | 0 |
| 465107 | 2/9/2010 | 37 | 2 | 0.5 | 37.5 | 300 | 0 |
| 465107 | 2/16/2010 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 465107 | 2/23/2010 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 465107 | 3/2/2010 | 36 | 2 | 0.5 | 36.5 | 261 | 3.63 |
| 465107 | 3/9/2010 | 4.75 | 2 | 0.5 | 5.25 | 542.86 | 0 |
| 465107 | 3/16/2010 | 39 | 7 | 1.75 | 40.75 | 325 | 0 |
| 465107 | 3/23/2010 | 48.75 | 11 | 2.75 | 51.5 | 353.43 | 19.94 |
| 465107 | 3/30/2010 | 45.75 | 10 | 2.5 | 48.25 | 335.71 | 14.14 |
| 465107 | 4/6/2010 | 17.25 | 1 | 0.25 | 17.5 | 399.1 | 0 |
| 465108 | 2/2/2010 | 0 | 0 | 0 | 0 | 132.14 | 0 |
| 465108 | 2/23/2010 | 30 | 5 | 1.25 | 31.25 | 235.71 | 0 |
| 465108 | 2/16/2010 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 465108 | 3/9/2010 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 465108 | 3/16/2010 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 465108 | 3/23/2010 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 465108 | 3/30/2010 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 465108 | 4/6/2010 | 43.75 | 6 | 1.5 | 45.25 | 325 | 3.05 |
| 465108 | 4/13/2010 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 465108 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465109 | 2/2/2010 | 19 | 2 | 0.5 | 19.5 | 257.14 | 0 |
| 465109 | 2/9/2010 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 465109 | 2/16/2010 | 68.25 | 7 | 1.75 | 70 | 494.81 | 12.69 |
| 465109 | 2/23/2010 | 68.75 | 8 | 2 | 70.75 | 498.43 | 14.5 |
| 465109 | 3/2/2010 | 60 | 9 | 2.25 | 62.25 | 435 | 16.31 |
| 465109 | 3/9/2010 | 64.25 | 4 | 1 | 65.25 | 465.81 | 7.25 |
| 465109 | 3/16/2010 | 13.25 | 1 | 0.25 | 13.5 | 259.29 | 0 |
| 465114 | 2/2/2010 | 19.75 | 1 | 0.25 | 20 | 259.18 | 0 |
| 465114 | 2/9/2010 | 41.75 | 2 | 0.5 | 42.25 | 302.68 | 3.63 |
| 465114 | 2/16/2010 | 30.25 | 0 | 0 | 30.25 | 325 | 0 |
| 465114 | 2/23/2010 | 65.75 | 3 | 0.75 | 66.5 | 476.68 | 5.44 |
| 465114 | 3/2/2010 | 29.25 | 1 | 0.25 | 29.5 | 282.15 | 0 |
| 465114 | 3/9/2010 | 8.75 | 0 | 0 | 8.75 | 396.43 | 0 |
| 465114 | 3/16/2010 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 465114 | 3/23/2010 | 67 | 1 | 0.25 | 67.25 | 485.75 | 1.81 |
| 465114 | 3/30/2010 | 27.5 | 0 | 0 | 27.5 | 335.71 | 0 |
| 465114 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465116 | 2/2/2010 | 1 | 0 | 0 | 1 | 214.29 | 0 |
| 465116 | 2/9/2010 | 29.25 | 3 | 0.75 | 30 | 375 | 0 |
| 465116 | 2/16/2010 | 25.25 | 1 | 0.25 | 25.5 | 375 | 0 |
| 465116 | 2/23/2010 | 37.25 | 1 | 0.25 | 37.5 | 375 | 0 |
| 465116 | 3/2/2010 | 43.75 | 4 | 1 | 44.75 | 375 | 0 |
| 465116 | 3/9/2010 | 16.25 | 2 | 0.5 | 16.75 | 375 | 0 |
| 465116 | 3/16/2010 | 33.75 | 2 | 0.5 | 34.25 | 375 | 0 |
| 465116 | 3/23/2010 | 39 | 3 | 0.75 | 39.75 | 375 | 0 |
| 465116 | 3/30/2010 | 22.25 | 4 | 1 | 23.25 | 214.29 | 0 |
| 465119 | 2/2/2010 | 3.75 | 0 | 0 | 3.75 | 171.43 | 0 |
| 465119 | 2/9/2010 | 25 | 1 | 0.25 | 25.25 | 300 | 0 |
| 465119 | 2/16/2010 | 18.5 | 3 | 0.75 | 19.25 | 235.71 | 0 |
| 465119 | 2/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465119 | 3/2/2010 | 30.5 | 1 | 0.25 | 30.75 | 382.14 | 0 |
| 465119 | 3/9/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 465119 | 3/16/2010 | 36.25 | 5 | 1.25 | 37.5 | 325 | 0 |
| 465119 | 3/23/2010 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 465119 | 3/30/2010 | 38 | 5 | 1.25 | 39.25 | 425 | 0 |
| 465119 | 4/6/2010 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 465119 | 4/13/2010 | 28.75 | 3 | 0.75 | 29.5 | 339.29 | 0 |
| 465119 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465121 | 2/2/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 465121 | 2/9/2010 | 46 | 2 | 0.5 | 46.5 | 375 | 0 |
| 465121 | 2/16/2010 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 465121 | 2/23/2010 | 45 | 3 | 0.75 | 45.75 | 375 | 0 |
| 465121 | 3/2/2010 | 42.5 | 5 | 1.25 | 43.75 | 378.57 | 0 |
| 465125 | 2/2/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 465125 | 2/9/2010 | 43 | 2 | 0.5 | 43.5 | 311.75 | 3.63 |
| 465125 | 2/16/2010 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 465125 | 2/23/2010 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 465125 | 3/2/2010 | 33.5 | 3 | 0.75 | 34.25 | 425 | 0 |
| 465125 | 3/9/2010 | 32.75 | 0 | 0 | 32.75 | 325 | 0 |
| 465125 | 3/16/2010 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 465125 | 3/23/2010 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 465125 | 3/30/2010 | 43.75 | 2 | 0.5 | 44.25 | 428.57 | 0 |
| 465125 | 4/6/2010 | 45 | 1 | 0.25 | 45.25 | 350 | 0 |
| 465125 | 4/13/2010 | 48.25 | 4 | 1 | 49.25 | 350 | 7.03 |
| 465125 | 4/20/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 465126 | 2/2/2010 | 7 | 0 | 0 | 7 | 171.43 | 0 |
| 465126 | 2/9/2010 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 465126 | 2/16/2010 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 465126 | 2/23/2010 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 465126 | 3/2/2010 | 57 | 9 | 2.25 | 59.25 | 513.25 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465126 | 3/9/2010 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 465126 | 3/16/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 465126 | 3/23/2010 | 50.75 | 7 | 1.75 | 52.5 | 325 | 12.69 |
| 465126 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465128 | 2/2/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 465128 | 2/9/2010 | 8.75 | 1 | 0.25 | 9 | 89.29 | 0 |
| 465128 | 8/9/2011 | 42.5 | 2 | 0.5 | 43 | 428.57 | 0 |
| 465128 | 8/16/2011 | 61 | 1 | 0.25 | 61.25 | 442.25 | 1.81 |
| 465128 | 8/23/2011 | 44 | 0 | 0 | 44 | 335.71 | 0 |
| 465131 | 2/9/2010 | 29.75 | 0 | 0 | 29.75 | 342.86 | 0 |
| 465131 | 2/16/2010 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 465131 | 2/23/2010 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 465131 | 3/2/2010 | 28 | 0 | 0 | 28 | 235.71 | 0 |
| 465131 | 3/9/2010 | 8.25 | 0 | 0 | 8.25 | 496.43 | 0 |
| 465131 | 3/16/2010 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 465131 | 3/23/2010 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 465131 | 3/30/2010 | 53.25 | 5 | 1.25 | 54.5 | 325 | 9.06 |
| 465131 | 4/6/2010 | 8.75 | 0 | 0 | 8.75 | 100 | 0 |
| 465134 | 2/9/2010 | 34 | 3 | 0.75 | 34.75 | 428.57 | 0 |
| 465134 | 2/16/2010 | 29.25 | 1 | 0.25 | 29.5 | 378.57 | 0 |
| 465134 | 2/23/2010 | 18.5 | 4 | 1 | 19.5 | 217.85 | 0 |
| 465134 | 3/2/2010 | 54.75 | 11 | 2.75 | 57.5 | 396.93 | 19.94 |
| 465134 | 3/9/2010 | 28.75 | 1 | 0.25 | 29 | 217.85 | 0 |
| 465134 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465134 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465134 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465134 | 4/6/2010 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 465134 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465134 | 9/27/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 465134 | 10/4/2011 | 22.75 | 3 | 0.75 | 23.5 | 325 | 0 |
| 465134 | 10/11/2011 | 29.75 | 1 | 0.25 | 30 | 375 | 0 |
| 465134 | 10/18/2011 | 27.75 | 3 | 0.75 | 28.5 | 375 | 0 |
| 465134 | 10/25/2011 | 37 | 3 | 0.75 | 37.75 | 375 | 0 |
| 465134 | 11/1/2011 | 44 | 2 | 0.5 | 44.5 | 375 | 0 |
| 465134 | 11/8/2011 | 1.75 | 0 | 0 | 1.75 | 57.14 | 0 |
| 465134 | 11/15/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 465134 | 11/22/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 465134 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 465134 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 465134 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 465134 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 465134 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 465134 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 465134 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 465134 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 465134 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 465135 | 2/9/2010 | 11.25 | 0 | 0 | 11.25 | 342.86 | 0 |
| 465135 | 2/16/2010 | 10.5 | 1 | 0.25 | 10.75 | 325 | 0 |
| 465135 | 2/23/2010 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 465135 | 3/2/2010 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 465135 | 3/9/2010 | 8.25 | 0 | 0 | 8.25 | 425 | 0 |
| 465135 | 3/16/2010 | 18.5 | 3 | 0.75 | 19.25 | 325 | 0 |
| 465135 | 3/23/2010 | 53.75 | 9 | 2.25 | 56 | 389.68 | 16.31 |
| 465135 | 3/30/2010 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 465135 | 4/6/2010 | 22.75 | 1 | 0.25 | 23 | 442.86 | 0 |
| 465135 | 4/13/2010 | 31.75 | 5 | 1.25 | 33 | 350 | 0 |
| 465135 | 4/20/2010 | 46.5 | 7 | 1.75 | 48.25 | 350 | 0 |
| 465135 | 4/27/2010 | 13.75 | 0 | 0 | 13.75 | 350 | 0 |
| 465135 | 5/4/2010 | 13 | 2 | 0.5 | 13.5 | 450 | 0 |
| 465135 | 5/11/2010 | 35.25 | 2 | 0.5 | 35.75 | 350 | 0 |
| 465135 | 5/18/2010 | 31.75 | 4 | 1 | 32.75 | 200 | 7.25 |
| 465138 | 2/9/2010 | 15.75 | 1 | 0.25 | 16 | 342.86 | 0 |
| 465138 | 2/16/2010 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 465138 | 2/23/2010 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 465138 | 3/2/2010 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 465138 | 3/9/2010 | 46.75 | 6 | 1.5 | 48.25 | 438.93 | 0 |
| 465138 | 3/16/2010 | 59.25 | 6 | 1.5 | 60.75 | 438.62 | 1.81 |
| 465138 | 3/23/2010 | 29.75 | 3 | 0.75 | 30.5 | 235.71 | 0 |
| 465140 | 2/9/2010 | 26.75 | 4 | 1 | 27.75 | 342.86 | 0 |
| 465140 | 2/16/2010 | 31.5 | 5 | 1.25 | 32.75 | 325 | 0 |
| 465140 | 2/23/2010 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 465140 | 3/2/2010 | 46.25 | 5 | 1.25 | 47.5 | 435.31 | 0 |
| 465140 | 3/9/2010 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 465140 | 4/10/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 465141 | 2/9/2010 | 32 | 6 | 1.5 | 33.5 | 348 | 0 |
| 465141 | 2/16/2010 | 60.25 | 9 | 2.25 | 62.5 | 436.81 | 16.31 |
| 465141 | 2/23/2010 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 465141 | 3/2/2010 | 61.5 | 9 | 2.25 | 63.75 | 445.87 | 16.31 |
| 465141 | 3/9/2010 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 465141 | 3/16/2010 | 57 | 12 | 3 | 60 | 413.25 | 21.75 |
| 465141 | 3/23/2010 | 32.75 | 7 | 1.75 | 34.5 | 325 | 0 |
| 465141 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465148 | 2/9/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 465148 | 2/16/2010 | 36.75 | 0 | 0 | 36.75 | 350 | 0 |
| 465148 | 2/23/2010 | 40.5 | 1 | 0.25 | 40.75 | 350 | 0 |
| 465148 | 3/2/2010 | 23 | 2 | 0.5 | 23.5 | 166.75 | 3.63 |
| 465148 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465148 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465148 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465148 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465148 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465148 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465148 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465148 | 4/27/2010 | 0 | 0 | 0 | 0 | 232.29 | 0 |
| 465148 | 5/4/2010 | 36.5 | 2 | 0.5 | 37 | 350 | 0 |
| 465148 | 5/11/2010 | 40.5 | 4 | 1 | 41.5 | 350 | 0 |
| 465148 | 5/18/2010 | 34.5 | 5 | 1.25 | 35.75 | 350 | 0 |
| 465148 | 5/25/2010 | 41 | 3 | 0.75 | 41.75 | 350 | 0 |
| 465148 | 6/1/2010 | 35.75 | 3 | 0.75 | 36.5 | 360.71 | 0 |
| 465148 | 6/8/2010 | 39 | 1 | 0.25 | 39.25 | 375 | 0 |
| 465148 | 6/15/2010 | 34.25 | 0 | 0 | 34.25 | 267.86 | 0 |
| 465148 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465148 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465148 | 7/6/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 465152 | 2/9/2010 | 33 | 3 | 0.75 | 33.75 | 355.25 | 0 |
| 465152 | 2/16/2010 | 63.75 | 5 | 1.25 | 65 | 462.18 | 9.06 |
| 465152 | 2/23/2010 | 27.25 | 4 | 1 | 28.25 | 325 | 0 |
| 465152 | 3/2/2010 | 64.5 | 2 | 0.5 | 65 | 567.62 | 0 |
| 465152 | 3/9/2010 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 465152 | 3/16/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 465152 | 3/23/2010 | 27.75 | 2 | 0.5 | 28.25 | 325 | 0 |
| 465152 | 3/30/2010 | 25.5 | 3 | 0.75 | 26.25 | 505 | 0 |
| 465155 | 2/9/2010 | 10.25 | 1 | 0.25 | 10.5 | 321.43 | 0 |
| 465155 | 2/16/2010 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 465155 | 2/23/2010 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 465155 | 3/2/2010 | 40.75 | 3 | 0.75 | 41.5 | 378.57 | 0 |
| 465155 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465155 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465155 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465155 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465155 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465160 | 2/9/2010 | 16.25 | 3 | 0.75 | 17 | 257.14 | 0 |
| 465160 | 2/16/2010 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 465160 | 2/23/2010 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 465160 | 3/2/2010 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 465160 | 3/9/2010 | 39.25 | 1 | 0.25 | 39.5 | 284.56 | 1.81 |
| 465165 | 2/9/2010 | 10.5 | 0 | 0 | 10.5 | 257.14 | 0 |
| 465165 | 2/16/2010 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 465165 | 2/23/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 465165 | 3/2/2010 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 465165 | 3/9/2010 | 51.5 | 10 | 2.5 | 54 | 373.37 | 18.13 |
| 465165 | 3/16/2010 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 465165 | 3/23/2010 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 465165 | 3/30/2010 | 39.5 | 5 | 1.25 | 40.75 | 525 | 0 |
| 465165 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465165 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465167 | 2/9/2010 | 3.25 | 0 | 0 | 3.25 | 257.14 | 0 |
| 465167 | 2/16/2010 | 22.25 | 2 | 0.5 | 22.75 | 325 | 0 |
| 465167 | 2/23/2010 | 27 | 0 | 0 | 27 | 325 | 0 |
| 465167 | 3/2/2010 | 17.75 | 1 | 0.25 | 18 | 146.43 | 0 |
| 465167 | 3/9/2010 | 30 | 1 | 0.25 | 30.25 | 325 | 0 |
| 465167 | 3/16/2010 | 41 | 4 | 1 | 42 | 325 | 0 |
| 465167 | 3/23/2010 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 465167 | 3/30/2010 | 47 | 8 | 2 | 49 | 340.75 | 14.5 |
| 465167 | 4/6/2010 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 465167 | 4/13/2010 | 27.25 | 2 | 0.5 | 27.75 | 342.86 | 0 |
| 465167 | 4/20/2010 | 46.75 | 5 | 1.25 | 48 | 350 | 0 |
| 465167 | 4/27/2010 | 16.75 | 1 | 0.25 | 17 | 270 | 0 |
| 465167 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465172 | 2/9/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 465172 | 2/16/2010 | 28 | 2 | 0.5 | 28.5 | 375 | 0 |
| 465172 | 2/23/2010 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 465172 | 3/2/2010 | 44.5 | 5 | 1.25 | 45.75 | 375 | 0 |
| 465172 | 3/9/2010 | 14.75 | 0 | 0 | 14.75 | 110.71 | 0 |
| 465172 | 3/16/2010 | 30.75 | 1 | 0.25 | 31 | 325 | 0 |
| 465172 | 3/23/2010 | 8.75 | 0 | 0 | 8.75 | 160.71 | 0 |
| 465175 | 2/9/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 465175 | 2/16/2010 | 29.75 | 3 | 0.75 | 30.5 | 325 | 0 |
| 465175 | 2/23/2010 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 465175 | 3/2/2010 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 465175 | 3/9/2010 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 465175 | 3/16/2010 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 465175 | 3/23/2010 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 465175 | 3/30/2010 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 465175 | 4/6/2010 | 38 | 3 | 0.75 | 38.75 | 328.57 | 0 |
| 465175 | 4/13/2010 | 1.5 | 0 | 0 | 1.5 | 665.04 | 0 |
| 465176 | 2/9/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 465176 | 2/16/2010 | 8.25 | 2 | 0.5 | 8.75 | 325 | 0 |
| 465176 | 2/23/2010 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 465176 | 3/2/2010 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 465176 | 3/9/2010 | 19.25 | 1 | 0.25 | 19.5 | 425 | 0 |
| 465176 | 3/16/2010 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 465176 | 3/23/2010 | 60.75 | 8 | 2 | 62.75 | 440.43 | 14.5 |
| 465176 | 3/30/2010 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465176 | 4/6/2010 | 12.5 | 0 | 0 | 12.5 | 242.86 | 0 |
| 465181 | 2/16/2010 | 20.75 | 1 | 0.25 | 21 | 371.43 | 0 |
| 465181 | 2/23/2010 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 465181 | 3/2/2010 | 39.25 | 0 | 0 | 39.25 | 325 | 0 |
| 465181 | 3/9/2010 | 38.25 | 1 | 0.25 | 38.5 | 325 | 0 |
| 465181 | 3/16/2010 | 41.75 | 2 | 0.5 | 42.25 | 425 | 0 |
| 465181 | 3/23/2010 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 465181 | 3/30/2010 | 37.75 | 0 | 0 | 37.75 | 356.77 | 0 |
| 465181 | 4/6/2010 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 465181 | 4/13/2010 | 37 | 5 | 1.25 | 38.25 | 268.25 | 9.06 |
| 465190 | 2/16/2010 | 34 | 2 | 0.5 | 34.5 | 371.43 | 0 |
| 465190 | 2/23/2010 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 465190 | 3/2/2010 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 465190 | 3/9/2010 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 465190 | 3/16/2010 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 465190 | 3/23/2010 | 62.25 | 8 | 2 | 64.25 | 451.31 | 14.5 |
| 465190 | 3/30/2010 | 39.75 | 9 | 2.25 | 42 | 425 | 0 |
| 465190 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465192 | 2/16/2010 | 0.25 | 0 | 0 | 0.25 | 371.43 | 0 |
| 465192 | 2/23/2010 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 465192 | 3/2/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 465192 | 3/9/2010 | 4 | 0 | 0 | 4 | 325 | 0 |
| 465192 | 3/16/2010 | 17.25 | 0 | 0 | 17.25 | 325 | 0 |
| 465192 | 3/23/2010 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 465192 | 3/30/2010 | 23.25 | 1 | 0.25 | 23.5 | 235.71 | 0 |
| 465192 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465192 | 4/13/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 465192 | 4/20/2010 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 465192 | 4/27/2010 | 14.75 | 0 | 0 | 14.75 | 335.71 | 0 |
| 465192 | 5/4/2010 | 12.75 | 1 | 0.25 | 13 | 103.57 | 0 |
| 465210 | 2/16/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 465210 | 2/23/2010 | 46.75 | 3 | 0.75 | 47.5 | 375 | 0 |
| 465210 | 3/2/2010 | 36 | 10 | 2.5 | 38.5 | 375 | 0 |
| 465210 | 3/9/2010 | 53.75 | 10 | 2.5 | 56.25 | 389.68 | 18.13 |
| 465210 | 3/16/2010 | 36.5 | 7 | 1.75 | 38.25 | 375 | 0 |
| 465210 | 3/23/2010 | 0 | 0 | 0 | 0 | 135.72 | 0 |
| 465212 | 2/16/2010 | 9.75 | 3 | 0.75 | 10.5 | 186.68 | 0 |
| 465212 | 2/23/2010 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 465212 | 3/2/2010 | 17.75 | 0 | 0 | 17.75 | 128.68 | 0 |
| 465213 | 2/16/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465213 | 2/23/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 465214 | 2/16/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 465214 | 2/23/2010 | 39 | 3 | 0.75 | 39.75 | 400 | 0 |
| 465214 | 3/2/2010 | 39 | 8 | 2 | 41 | 400 | 0 |
| 465214 | 3/9/2010 | 52.5 | 9 | 2.25 | 54.75 | 400 | 0 |
| 465214 | 3/16/2010 | 46.25 | 11 | 2.75 | 49 | 400 | 0 |
| 465214 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465217 | 2/23/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 465217 | 3/2/2010 | 12.25 | 2 | 0.5 | 12.75 | 278.57 | 0 |
| 465217 | 3/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465217 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465217 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465217 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465217 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465217 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465217 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465217 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465217 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465217 | 5/11/2010 | 6.5 | 0 | 0 | 6.5 | 399.29 | 0 |
| 465217 | 5/18/2010 | 19.25 | 2 | 0.5 | 19.75 | 325 | 0 |
| 465217 | 5/25/2010 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 465217 | 6/1/2010 | 35.75 | 1 | 0.25 | 36 | 325 | 0 |
| 465217 | 6/8/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 465217 | 6/15/2010 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 465217 | 6/22/2010 | 50.75 | 8 | 2 | 52.75 | 367.93 | 14.5 |
| 465217 | 6/29/2010 | 47.5 | 6 | 1.5 | 49 | 350 | 5.22 |
| 465217 | 7/6/2010 | 35.75 | 7 | 1.75 | 37.5 | 350 | 0 |
| 465217 | 7/13/2010 | 28 | 4 | 1 | 29 | 200 | 7.25 |
| 465218 | 2/23/2010 | 21.75 | 2 | 0.5 | 22.25 | 371.43 | 0 |
| 465218 | 3/2/2010 | 24 | 0 | 0 | 24 | 325 | 0 |
| 465218 | 3/9/2010 | 23.75 | 0 | 0 | 23.75 | 189.29 | 0 |
| 465218 | 3/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465220 | 2/23/2010 | 26 | 4 | 1 | 27 | 428.57 | 0 |
| 465220 | 3/2/2010 | 45.75 | 8 | 2 | 47.75 | 375 | 0 |
| 465220 | 3/9/2010 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 465220 | 3/16/2010 | 34.5 | 4 | 1 | 35.5 | 375 | 0 |
| 465220 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465220 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465222 | 2/23/2010 | 32 | 1 | 0.25 | 32.25 | 371.43 | 0 |
| 465222 | 3/2/2010 | 51.25 | 8 | 2 | 53.25 | 371.56 | 14.5 |
| 465222 | 3/9/2010 | 3 | 1 | 0.25 | 3.25 | 50 | 0 |
| 465229 | 5/25/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 465229 | 6/1/2010 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 465231 | 2/23/2010 | 45.25 | 7 | 1.75 | 47 | 444.06 | 0 |
| 465231 | 3/2/2010 | 31 | 3 | 0.75 | 31.75 | 325 | 0 |
| 465231 | 3/9/2010 | 13.75 | 0 | 0 | 13.75 | 325 | 0 |
| 465231 | 3/16/2010 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465231 | 3/23/2010 | 57 | 7 | 1.75 | 58.75 | 513.25 | 0 |
| 465231 | 3/30/2010 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 465231 | 4/6/2010 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 465231 | 4/13/2010 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 465231 | 4/20/2010 | 38 | 0 | 0 | 38 | 342.86 | 0 |
| 465231 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465233 | 2/23/2010 | 27.5 | 5 | 1.25 | 28.75 | 386.06 | 0 |
| 465233 | 3/2/2010 | 51.25 | 5 | 1.25 | 52.5 | 447.68 | 0 |
| 465233 | 3/9/2010 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 465233 | 3/16/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 465233 | 3/23/2010 | 44.25 | 3 | 0.75 | 45 | 425 | 0 |
| 465233 | 3/30/2010 | 18.5 | 2 | 0 | 19 | 325 | 0 |
| 465233 | 4/6/2010 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 465233 | 4/13/2010 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 465233 | 4/20/2010 | 28.5 | 3 | 0.75 | 29.25 | 342.86 | 0 |
| 465233 | 4/27/2010 | 63 | 3 | 0.75 | 63.75 | 556.75 | 0 |
| 465233 | 5/4/2010 | 44.5 | 4 | 1 | 45.5 | 350 | 0 |
| 465233 | 5/11/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 465233 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465236 | 2/23/2010 | 13 | 0 | 0 | 13 | 371.43 | 0 |
| 465236 | 3/2/2010 | 65 | 0 | 0 | 65 | 471.25 | 0 |
| 465236 | 3/9/2010 | 60.25 | 0 | 0 | 60.25 | 436.81 | 0 |
| 465236 | 3/16/2010 | 56.75 | 1 | 0.25 | 57 | 511.43 | 0 |
| 465236 | 3/23/2010 | 19 | 0 | 0 | 19 | 142.86 | 0 |
| 465236 | 3/30/2010 | 20 | 3 | 0.75 | 20.75 | 489.29 | 0 |
| 465236 | 4/6/2010 | 35.75 | 8 | 2 | 37.75 | 325 | 0 |
| 465236 | 4/13/2010 | 51.75 | 11 | 2.75 | 54.5 | 475.18 | 0 |
| 465236 | 4/20/2010 | 43.5 | 7 | 1.75 | 45.25 | 342.86 | 0 |
| 465236 | 4/27/2010 | 35.25 | 5 | 1.25 | 36.5 | 350 | 0 |
| 465236 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465239 | 2/23/2010 | 23.5 | 6 | 1.5 | 25 | 371.43 | 0 |
| 465239 | 3/2/2010 | 53 | 0 | 0 | 53 | 348 | 0 |
| 465239 | 3/9/2010 | 51.5 | 0 | 0 | 51.5 | 373.37 | 0 |
| 465239 | 3/16/2010 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 465239 | 3/23/2010 | 52 | 0 | 0 | 52 | 377 | 0 |
| 465239 | 3/30/2010 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 465239 | 4/6/2010 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 465239 | 4/13/2010 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 465239 | 4/20/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 465239 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465239 | 5/4/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 465239 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465240 | 2/23/2010 | 32.5 | 4 | 1 | 33.5 | 371.43 | 0 |
| 465240 | 3/2/2010 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 465240 | 3/9/2010 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 465240 | 3/16/2010 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 465240 | 3/23/2010 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 465240 | 3/30/2010 | 12 | 2 | 0.5 | 12.5 | 325 | 0 |
| 465240 | 4/6/2010 | 53.25 | 9 | 2.25 | 55.5 | 386.06 | 16.31 |
| 465240 | 4/13/2010 | 44.25 | 8 | 2 | 46.25 | 325 | 10.3 |
| 465240 | 4/20/2010 | 14.75 | 3 | 0.75 | 15.5 | 100 | 5.44 |
| 465241 | 2/23/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 465241 | 3/2/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 465241 | 3/9/2010 | 35.5 | 8 | 2 | 37.5 | 325 | 0 |
| 465241 | 3/16/2010 | 45.75 | 11 | 2.75 | 48.5 | 331.68 | 19.94 |
| 465241 | 3/23/2010 | 47.75 | 9 | 2.25 | 50 | 346.18 | 16.31 |
| 465241 | 3/30/2010 | 34.75 | 7 | 1.75 | 36.5 | 325 | 0 |
| 465241 | 4/6/2010 | 41.75 | 10 | 2.5 | 44.25 | 325 | 0 |
| 465241 | 4/13/2010 | 46.5 | 14 | 3.5 | 50 | 337.12 | 25.38 |
| 465241 | 4/20/2010 | 41 | 10 | 2.5 | 43.5 | 325 | 0 |
| 465241 | 4/27/2010 | 42.75 | 14 | 3.5 | 46.25 | 325 | 10.3 |
| 465241 | 5/4/2010 | 8.75 | 1 | 0.25 | 9 | 103.57 | 0 |
| 465241 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465241 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465241 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465241 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465241 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465241 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465241 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465241 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465241 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465241 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465241 | 7/20/2010 | 37.75 | 2 | 0.5 | 38.25 | 428.57 | 0 |
| 465241 | 7/27/2010 | 52.5 | 2 | 0 | 53 | 380.62 | 3.63 |
| 465241 | 8/3/2010 | 14.25 | 0 | 0 | 14.25 | 240.71 | 0 |
| 465243 | 2/23/2010 | 22 | 1 | 0.25 | 22.25 | 371.43 | 0 |
| 465243 | 3/2/2010 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 465243 | 3/9/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 465243 | 3/16/2010 | 49.5 | 8 | 2 | 51.5 | 458.87 | 0 |
| 465243 | 3/23/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 465243 | 3/30/2010 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 465243 | 4/6/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 465243 | 4/13/2010 | 11.75 | 1 | 0.25 | 12 | 425 | 0 |
| 465247 | 2/23/2010 | 21.75 | 4 | 1 | 22.75 | 392.86 | 0 |
| 465247 | 3/2/2010 | 49 | 10 | 2.5 | 51.5 | 355.25 | 18.13 |
| 465247 | 3/9/2010 | 20.5 | 0 | 0 | 20.5 | 350 | 0 |
| 465247 | 3/16/2010 | 44.25 | 11 | 2.75 | 47 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465247 | 3/23/2010 | 46 | 8 | 2 | 48 | 350 | 0 |
| 465247 | 3/30/2010 | 35.75 | 7 | 1.75 | 37.5 | 350 | 0 |
| 465247 | 4/6/2010 | 47.5 | 12 | 3 | 50.5 | 350 | 16.1 |
| 465247 | 4/13/2010 | 48.25 | 9 | 2.25 | 50.5 | 350 | 16.1 |
| 465247 | 4/20/2010 | 32.75 | 6 | 1.5 | 34.25 | 367.86 | 0 |
| 465247 | 4/27/2010 | 46.5 | 12 | 3 | 49.5 | 375 | 0 |
| 465247 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465248 | 2/23/2010 | 20.75 | 2 | 0.5 | 21.25 | 371.43 | 0 |
| 465248 | 3/2/2010 | 37.5 | 0 | 0 | 37.5 | 325 | 0 |
| 465248 | 3/9/2010 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 465248 | 3/16/2010 | 27.5 | 1 | 0.25 | 27.75 | 325 | 0 |
| 465248 | 3/23/2010 | 59 | 7 | 1.75 | 60.75 | 427.75 | 12.69 |
| 465248 | 3/30/2010 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |
| 465248 | 4/6/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 465248 | 4/13/2010 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 465248 | 4/20/2010 | 23 | 2 | 0.5 | 23.5 | 309.55 | 0 |
| 465251 | 2/23/2010 | 43.5 | 1 | 0.25 | 43.75 | 425 | 0 |
| 465251 | 3/2/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 465251 | 3/9/2010 | 2.75 | 0 | 0 | 2.75 | 164.28 | 0 |
| 465259 | 2/23/2010 | 6.5 | 1 | 0.25 | 6.75 | 300 | 0 |
| 465259 | 3/2/2010 | 35.5 | 1 | 0.25 | 35.75 | 350 | 0 |
| 465259 | 3/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 465260 | 2/23/2010 | 26.5 | 1 | 0.25 | 26.75 | 308.12 | 0 |
| 465260 | 3/2/2010 | 8.5 | 0 | 0 | 8.5 | 96.43 | 0 |
| 465261 | 2/23/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 465261 | 3/2/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 465261 | 3/9/2010 | 34.75 | 0 | 0 | 34.75 | 325 | 0 |
| 465261 | 3/16/2010 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 465261 | 3/23/2010 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 465261 | 3/30/2010 | 26.25 | 4 | 1 | 27.25 | 397.55 | 0 |
| 465261 | 4/6/2010 | 8 | 0 | 0 | 8 | 325 | 0 |
| 465261 | 4/13/2010 | 51 | 2 | 0.5 | 51.5 | 469.75 | 0 |
| 465261 | 4/20/2010 | 45.5 | 8 | 2 | 47.5 | 329.87 | 14.5 |
| 465261 | 4/27/2010 | 43 | 4 | 1 | 44 | 325 | 0 |
| 465261 | 5/4/2010 | 23.75 | 5 | 1.25 | 25 | 350 | 0 |
| 465261 | 5/11/2010 | 53.25 | 5 | 1.25 | 54.5 | 350 | 9.06 |
| 465261 | 5/18/2010 | 0 | 0 | 0 | 0 | 225.14 | 0 |
| 465262 | 2/23/2010 | 9.25 | 0 | 0 | 9.25 | 278.57 | 0 |
| 465262 | 3/2/2010 | 44.25 | 11 | 2.75 | 47 | 320.81 | 19.94 |
| 465262 | 3/9/2010 | 25.25 | 0 | 0 | 25.25 | 189.29 | 0 |
| 465262 | 3/16/2010 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 465262 | 3/23/2010 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 465262 | 3/30/2010 | 23 | 0 | 0 | 23 | 325 | 0 |
| 465262 | 4/6/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 465262 | 4/13/2010 | 63 | 4 | 1 | 64 | 456.75 | 7.25 |
| 465262 | 4/20/2010 | 15 | 0 | 0 | 15 | 418.65 | 0 |
| 465262 | 2/23/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 465267 | 3/2/2010 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 465267 | 3/9/2010 | 38 | 4 | 1 | 39 | 325 | 0 |
| 465267 | 3/16/2010 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 465267 | 3/23/2010 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 465267 | 3/30/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 465267 | 4/6/2010 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 465267 | 4/13/2010 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 465267 | 4/20/2010 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 465267 | 4/27/2010 | 25 | 2 | 0.5 | 25.5 | 350 | 0 |
| 465267 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465267 | 5/11/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 465268 | 2/23/2010 | 19.5 | 3 | 0.75 | 20.25 | 278.57 | 0 |
| 465268 | 3/2/2010 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 465268 | 3/9/2010 | 28.25 | 5 | 1.25 | 29.5 | 325 | 0 |
| 465268 | 3/16/2010 | 64 | 6 | 1.5 | 65.5 | 464 | 10.88 |
| 465268 | 3/23/2010 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 465268 | 3/30/2010 | 38 | 4 | 1 | 39 | 325 | 0 |
| 465268 | 4/6/2010 | 61.75 | 9 | 2.25 | 64 | 447.68 | 16.31 |
| 465268 | 4/13/2010 | 14 | 2 | 0.5 | 14.5 | 139.29 | 0 |
| 465271 | 2/23/2010 | 11 | 1 | 0.25 | 11.25 | 195.75 | 0 |
| 465271 | 3/2/2010 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 465271 | 3/9/2010 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 465271 | 3/16/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 465271 | 3/23/2010 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 465271 | 3/30/2010 | 67 | 3 | 0.75 | 67.75 | 485.75 | 5.44 |
| 465271 | 4/6/2010 | 20.75 | 0 | 0 | 20.75 | 325 | 0 |
| 465271 | 4/13/2010 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 465271 | 4/20/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 465274 | 2/23/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465274 | 3/2/2010 | 52.75 | 10 | 2.5 | 55.25 | 382.43 | 18.13 |
| 465274 | 3/9/2010 | 49 | 9 | 2.25 | 51.25 | 355.25 | 16.31 |
| 465274 | 3/16/2010 | 36.75 | 5 | 1.25 | 38 | 325 | 0 |
| 465274 | 3/23/2010 | 43.25 | 5 | 1.25 | 44.5 | 425 | 0 |
| 465274 | 3/30/2010 | 22.5 | 5 | 1.25 | 23.75 | 325 | 0 |
| 465274 | 4/6/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 465274 | 4/13/2010 | 47.5 | 9 | 2.25 | 49.75 | 344.37 | 16.31 |
| 465274 | 4/20/2010 | 12.5 | 3 | 0.75 | 13.25 | 146.43 | 0 |
| 465274 | 4/27/2010 | 22.75 | 1 | 0.25 | 23 | 333.34 | 0 |
| 465284 | 2/23/2010 | 3.75 | 0 | 0 | 3.75 | 185.71 | 0 |
| 465284 | 3/2/2010 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465284 | 3/9/2010 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 465284 | 3/16/2010 | 11.25 | 2 | 0.5 | 11.75 | 189.29 | 0 |
| 465284 | 5/10/2011 | 10.25 | 1 | 0.25 | 10.5 | 321.43 | 0 |
| 465284 | 5/17/2011 | 27 | 7 | 1.75 | 28.75 | 375 | 0 |
| 465284 | 5/24/2011 | 40.5 | 7 | 1.75 | 42.25 | 375 | 0 |
| 465284 | 5/31/2011 | 47.25 | 8 | 2 | 49.25 | 375 | 0 |
| 465284 | 6/7/2011 | 22 | 5 | 1.25 | 23.25 | 375 | 0 |
| 465284 | 6/14/2011 | 5 | 3 | 0.75 | 5.75 | 164.28 | 0 |
| 465284 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 465284 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 465284 | 7/5/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 465284 | 7/12/2011 | 26.25 | 4 | 1 | 27.25 | 375 | 0 |
| 465284 | 7/19/2011 | 33 | 8 | 2 | 35 | 325 | 0 |
| 465284 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 465284 | 8/2/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 465284 | 8/9/2011 | 51.5 | 4 | 1 | 52.5 | 375.18 | 5.44 |
| 465284 | 8/16/2011 | 7.25 | 0 | 0 | 7.25 | 375 | 0 |
| 465284 | 8/23/2011 | 45 | 3 | 0.75 | 45.75 | 375 | 0 |
| 465284 | 8/30/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 465286 | 2/23/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465286 | 3/2/2010 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 465286 | 3/9/2010 | 29 | 1 | 0.25 | 29.25 | 325 | 0 |
| 465286 | 3/16/2010 | 9.5 | 0 | 0 | 9.5 | 189.29 | 0 |
| 465286 | 3/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465286 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465286 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465286 | 4/13/2010 | 20 | 5 | 1.25 | 21.25 | 145 | 9.06 |
| 465286 | 4/20/2010 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 465286 | 4/27/2010 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 465286 | 5/4/2010 | 54.25 | 8 | 2 | 56.25 | 393.31 | 14.5 |
| 465286 | 5/11/2010 | 51.25 | 10 | 2.5 | 53.75 | 371.56 | 18.13 |
| 465286 | 5/18/2010 | 39.75 | 9 | 2.25 | 42 | 325 | 0 |
| 465286 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465289 | 2/23/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465289 | 3/2/2010 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 465289 | 3/9/2010 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 465289 | 3/16/2010 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 465289 | 3/23/2010 | 3 | 0 | 0 | 3 | 96.43 | 0 |
| 465292 | 2/23/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465292 | 3/2/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 465292 | 3/9/2010 | 39.75 | 7 | 1.75 | 41.5 | 325 | 0 |
| 465292 | 3/16/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 465292 | 3/23/2010 | 47 | 7 | 1.75 | 48.75 | 440.75 | 0 |
| 465292 | 3/30/2010 | 23 | 3 | 0.75 | 23.75 | 325 | 0 |
| 465292 | 4/6/2010 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 465292 | 4/13/2010 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 465292 | 4/20/2010 | 23 | 3 | 0.75 | 23.75 | 189.29 | 0 |
| 465292 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465298 | 2/23/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465298 | 3/2/2010 | 54.75 | 0 | 0 | 54.75 | 396.93 | 0 |
| 465298 | 3/9/2010 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 465298 | 3/16/2010 | 64 | 1 | 0.25 | 64.25 | 464 | 1.81 |
| 465298 | 3/23/2010 | 17.25 | 1 | 0.25 | 17.5 | 142.86 | 0 |
| 465305 | 3/2/2010 | 31.25 | 4 | 1 | 32.25 | 400 | 0 |
| 465305 | 3/9/2010 | 6.75 | 0 | 0 | 6.75 | 100 | 0 |
| 465305 | 3/16/2010 | 6.25 | 2 | 0.5 | 6.75 | 100 | 0 |
| 465305 | 3/23/2010 | 41.75 | 7 | 1.75 | 43.5 | 350 | 0 |
| 465306 | 3/2/2010 | 12 | 1 | 0.25 | 12.25 | 371.43 | 0 |
| 465306 | 3/9/2010 | 42.5 | 1 | 0.25 | 42.75 | 325 | 0 |
| 465306 | 3/16/2010 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 465306 | 3/23/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 465306 | 3/30/2010 | 58 | 7 | 1.75 | 59.75 | 520.5 | 0 |
| 465306 | 4/6/2010 | 21.75 | 1 | 0.25 | 22 | 325 | 0 |
| 465306 | 4/13/2010 | 56.5 | 0 | 0 | 56.5 | 409.62 | 0 |
| 465306 | 4/20/2010 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 465306 | 4/27/2010 | 65 | 4 | 1 | 66 | 471.25 | 7.25 |
| 465306 | 5/4/2010 | 20.25 | 4 | 1 | 21.25 | 380 | 0 |
| 465307 | 3/2/2010 | 25.5 | 2 | 0.5 | 26 | 371.43 | 0 |
| 465307 | 3/9/2010 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 465307 | 3/16/2010 | 39 | 0 | 0 | 39 | 325 | 0 |
| 465307 | 3/23/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 465307 | 3/30/2010 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 465307 | 4/6/2010 | 16.5 | 0 | 0 | 16.5 | 189.29 | 0 |
| 465307 | 4/13/2010 | 1.75 | 0 | 0 | 1.75 | 442.86 | 0 |
| 465307 | 4/20/2010 | 42.5 | 6 | 1.5 | 44 | 325 | 0 |
| 465307 | 4/27/2010 | 44 | 2 | 0.5 | 44.5 | 342.86 | 0 |
| 465307 | 5/4/2010 | 24.75 | 3 | 0.75 | 25.5 | 360 | 0 |
| 465317 | 3/2/2010 | 29.25 | 0 | 0 | 29.25 | 457.14 | 0 |
| 465317 | 3/9/2010 | 47.5 | 0 | 0 | 47.5 | 400 | 0 |
| 465317 | 3/16/2010 | 42.5 | 0 | 0 | 42.5 | 400 | 0 |
| 465317 | 3/23/2010 | 47 | 0 | 0 | 47 | 400 | 0 |
| 465317 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465321 | 3/2/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 465321 | 3/9/2010 | 47 | 9 | 2.25 | 49.25 | 342.56 | 14.5 |
| 465321 | 3/16/2010 | 63.75 | 7 | 1.75 | 65.5 | 462.18 | 12.69 |
| 465321 | 3/23/2010 | 25.75 | 4 | 1 | 26.75 | 325 | 0 |
| 465321 | 3/30/2010 | 71 | 10 | 2.5 | 73.5 | 614.75 | 0 |

| 465321 | 4/6/2010 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
|---|---|---|---|---|---|---|---|
| 465321 | 4/13/2010 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 465321 | 4/20/2010 | 32.25 | 3 | 0.75 | 33 | 325 | 0 |
| 465321 | 4/27/2010 | 46.25 | 10 | 2.5 | 48.75 | 442.86 | 0 |
| 465321 | 5/4/2010 | 0 | 0 | 0 | 0 | 845.1 | 0 |
| 465326 | 3/2/2010 | 47.25 | 10 | 2.5 | 49.75 | 458.56 | 0 |
| 465326 | 3/9/2010 | 31.75 | 4 | 1 | 32.75 | 328.57 | 0 |
| 465327 | 3/2/2010 | 24.75 | 0 | 0 | 24.75 | 371.43 | 0 |
| 465327 | 3/9/2010 | 42.75 | 0 | 0 | 42.75 | 325 | 0 |
| 465327 | 3/16/2010 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 465327 | 3/23/2010 | 44.25 | 0 | 0 | 44.25 | 325 | 0 |
| 465327 | 3/30/2010 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 465327 | 4/6/2010 | 48 | 0 | 0 | 48 | 448 | 0 |
| 465327 | 4/13/2010 | 65.5 | 0 | 0 | 65.5 | 474.87 | 0 |
| 465327 | 4/20/2010 | 23.25 | 0 | 0 | 23.25 | 325 | 0 |
| 465327 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465330 | 3/2/2010 | 11.25 | 0 | 0 | 11.25 | 457.14 | 0 |
| 465330 | 3/9/2010 | 37.75 | 2 | 0.5 | 38.25 | 400 | 0 |
| 465330 | 3/16/2010 | 40.5 | 1 | 0.25 | 40.75 | 400 | 0 |
| 465330 | 3/23/2010 | 40.75 | 3 | 0.75 | 41.5 | 400 | 0 |
| 465330 | 3/30/2010 | 40 | 2 | 0.5 | 40.5 | 400 | 0 |
| 465330 | 4/6/2010 | 11.5 | 1 | 0.25 | 11.75 | 306.73 | 0 |
| 465330 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465332 | 3/2/2010 | 36.5 | 7 | 1.75 | 38.25 | 380.62 | 0 |
| 465332 | 3/9/2010 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 465332 | 3/16/2010 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 465332 | 3/23/2010 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 465332 | 3/30/2010 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 465332 | 4/6/2010 | 64.5 | 5 | 1.25 | 65.75 | 467.62 | 9.06 |
| 465332 | 4/13/2010 | 64.25 | 5 | 1.25 | 65.5 | 465.81 | 9.06 |
| 465332 | 4/20/2010 | 54.25 | 6 | 1.5 | 55.75 | 325 | 10.88 |
| 465333 | 3/2/2010 | 0 | 0 | 0 | 0 | 400 | 0 |
| 465333 | 3/9/2010 | 28.5 | 1 | 0.25 | 28.75 | 350 | 0 |
| 465333 | 3/16/2010 | 40.75 | 2 | 0.5 | 41.25 | 350 | 0 |
| 465333 | 3/23/2010 | 9 | 0 | 0 | 9 | 150 | 0 |
| 465340 | 3/2/2010 | 38.75 | 1 | 0.25 | 39 | 396.93 | 0 |
| 465340 | 3/9/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 465340 | 3/16/2010 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 465340 | 3/23/2010 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 465340 | 3/30/2010 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 465340 | 4/6/2010 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 465340 | 4/13/2010 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 465343 | 3/2/2010 | 30 | 7 | 1.75 | 31.75 | 371.43 | 0 |
| 465343 | 3/9/2010 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 465343 | 3/16/2010 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 465343 | 3/23/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 465343 | 3/30/2010 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 465343 | 4/6/2010 | 38.25 | 7 | 1.75 | 40 | 325 | 0 |
| 465343 | 4/13/2010 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 465343 | 4/20/2010 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 465343 | 4/27/2010 | 4.75 | 0 | 0 | 4.75 | 659.04 | 0 |
| 465343 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465347 | 3/2/2010 | 6.75 | 1 | 0.25 | 7 | 278.57 | 0 |
| 465347 | 3/9/2010 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 465347 | 3/16/2010 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 465347 | 3/23/2010 | 24 | 2 | 0.5 | 24.5 | 235.71 | 0 |
| 465347 | 3/30/2010 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 465347 | 4/6/2010 | 67.5 | 6 | 1.5 | 69 | 489.37 | 10.88 |
| 465347 | 4/13/2010 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 465347 | 4/20/2010 | 47.75 | 9 | 2.25 | 50 | 346.18 | 16.31 |
| 465347 | 4/27/2010 | 5 | 0 | 0 | 5 | 50 | 0 |
| 465347 | 5/4/2010 | 16.25 | 2 | 0.5 | 16.75 | 339.29 | 0 |
| 465347 | 5/11/2010 | 17.25 | 0 | 0 | 17.25 | 490 | 0 |
| 465347 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465350 | 3/2/2010 | 13.25 | 0 | 0 | 13.25 | 321.43 | 0 |
| 465350 | 3/9/2010 | 44.75 | 3 | 0.75 | 45.5 | 375 | 0 |
| 465350 | 3/16/2010 | 29 | 4 | 1 | 30 | 271.43 | 0 |
| 465350 | 3/23/2010 | 13.5 | 4 | 1 | 14.5 | 164.28 | 0 |
| 465350 | 3/30/2010 | 39.75 | 5 | 1.25 | 41 | 375 | 0 |
| 465350 | 4/6/2010 | 8.75 | 3 | 0.75 | 9.5 | 110.71 | 0 |
| 465350 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465350 | 4/20/2010 | 42.5 | 7 | 1.75 | 44.25 | 378.57 | 0 |
| 465350 | 4/27/2010 | 40.75 | 9 | 2.25 | 43 | 375 | 0 |
| 465350 | 5/4/2010 | 11.25 | 4 | 1 | 12.25 | 210.93 | 0 |
| 465353 | 3/2/2010 | 15 | 2 | 0.5 | 15.5 | 278.57 | 0 |
| 465353 | 3/9/2010 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 465353 | 3/16/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 465353 | 3/23/2010 | 26.5 | 10 | 2.5 | 29 | 325 | 0 |
| 465353 | 3/30/2010 | 41.5 | 9 | 2.25 | 43.75 | 325 | 0 |
| 465353 | 4/6/2010 | 15.75 | 1 | 0.25 | 16 | 142.86 | 0 |
| 465353 | 4/13/2010 | 0 | 0 | 0 | 0 | 535.71 | 0 |
| 465353 | 4/20/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 465353 | 4/27/2010 | 48.5 | 6 | 1.5 | 50 | 355.25 | 7.25 |
| 465353 | 5/4/2010 | 55.25 | 13 | 3.25 | 58.5 | 400.56 | 23.56 |
| 465353 | 5/11/2010 | 47 | 6 | 1.5 | 48.5 | 350 | 1.6 |
| 465353 | 5/18/2010 | 0 | 0 | 0 | 0 | 161.02 | 0 |
| 465355 | 3/2/2010 | 25.5 | 4 | 1 | 26.5 | 342.86 | 0 |

| 465355 | 3/9/2010 | 60.25 | 13 | 3.25 | 63.5 | 436.81 | 23.56 |
|---|---|---|---|---|---|---|---|
| 465355 | 3/16/2010 | 65.5 | 20 | 5 | 70.5 | 474.87 | 36.25 |
| 465355 | 3/23/2010 | 5.75 | 1 | 0.25 | 6 | 203.47 | 0 |
| 465359 | 3/2/2010 | 36.75 | 6 | 1.5 | 38.25 | 382.43 | 0 |
| 465359 | 3/9/2010 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 465359 | 3/16/2010 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 465359 | 3/23/2010 | 34 | 6 | 1.5 | 35.5 | 325 | 0 |
| 465359 | 3/30/2010 | 60 | 1 | 0.25 | 60.25 | 535 | 0 |
| 465359 | 4/6/2010 | 38.75 | 1 | 0.25 | 39 | 325 | 0 |
| 465359 | 4/13/2010 | 64.25 | 10 | 2.5 | 66.75 | 325 | 18.13 |
| 465359 | 4/20/2010 | 0 | 0 | 0 | 0 | 676.89 | 0 |
| 465360 | 3/2/2010 | 14.5 | 0 | 0 | 14.5 | 278.57 | 0 |
| 465360 | 3/9/2010 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 465360 | 3/16/2010 | 26.75 | 0 | 0 | 26.75 | 328.57 | 0 |
| 465363 | 3/2/2010 | 3.25 | 0 | 0 | 3.25 | 185.71 | 0 |
| 465363 | 3/9/2010 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 465363 | 3/16/2010 | 36.75 | 4 | 1 | 37.75 | 328.57 | 0 |
| 465363 | 3/23/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 465363 | 3/30/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 465363 | 4/6/2010 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 465363 | 4/13/2010 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 465363 | 4/20/2010 | 32.75 | 5 | 1.25 | 34 | 325 | 0 |
| 465363 | 4/27/2010 | 37.5 | 7 | 1.75 | 39.25 | 325 | 0 |
| 465363 | 5/4/2010 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 465363 | 5/11/2010 | 7.5 | 0 | 0 | 7.5 | 54.37 | 0 |
| 465364 | 3/2/2010 | 3.5 | 0 | 0 | 3.5 | 185.71 | 0 |
| 465364 | 3/9/2010 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 465364 | 3/16/2010 | 31.75 | 4 | 1 | 32.75 | 325 | 0 |
| 465364 | 3/23/2010 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 465364 | 3/30/2010 | 52.5 | 7 | 1.75 | 54.25 | 480.62 | 0 |
| 465364 | 4/6/2010 | 8.25 | 1 | 0.25 | 8.5 | 189.29 | 0 |
| 465364 | 4/13/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 465364 | 4/20/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 465364 | 4/27/2010 | 56.5 | 2 | 0.5 | 57 | 509.62 | 0 |
| 465364 | 5/4/2010 | 35.75 | 2 | 0.5 | 36.25 | 350 | 0 |
| 465364 | 5/11/2010 | 12 | 0 | 0 | 12 | 320 | 0 |
| 465375 | 3/2/2010 | 4.25 | 0 | 0 | 4.25 | 185.71 | 0 |
| 465375 | 3/9/2010 | 44.75 | 7 | 1.75 | 46.5 | 325 | 12.11 |
| 465375 | 3/16/2010 | 51 | 8 | 2 | 53 | 369.75 | 14.5 |
| 465375 | 3/23/2010 | 16.25 | 0 | 0 | 16.25 | 142.86 | 0 |
| 465384 | 3/9/2010 | 11 | 2 | 0.5 | 11.5 | 371.43 | 0 |
| 465384 | 3/16/2010 | 61 | 8 | 2 | 63 | 442.25 | 14.5 |
| 465384 | 3/23/2010 | 70 | 10 | 2.5 | 72.5 | 507.5 | 18.13 |
| 465384 | 3/30/2010 | 15.25 | 1 | 0.25 | 15.5 | 325 | 0 |
| 465384 | 4/6/2010 | 21.5 | 1 | 0.25 | 21.75 | 425 | 0 |
| 465384 | 4/13/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 465384 | 4/20/2010 | 23 | 0 | 0 | 23 | 325 | 0 |
| 465384 | 4/27/2010 | 69 | 4 | 1 | 70 | 325 | 7.25 |
| 465384 | 5/4/2010 | 0 | 0 | 0 | 0 | 803.93 | 0 |
| 465385 | 3/9/2010 | 10.75 | 0 | 0 | 10.75 | 371.43 | 0 |
| 465385 | 3/16/2010 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 465385 | 3/23/2010 | 12.5 | 0 | 0 | 12.5 | 325 | 0 |
| 465385 | 3/30/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 465385 | 4/6/2010 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 465385 | 4/13/2010 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 465385 | 4/20/2010 | 29.25 | 2 | 0.5 | 29.75 | 235.71 | 0 |
| 465385 | 4/27/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 465385 | 5/4/2010 | 30.5 | 4 | 1 | 31.5 | 221.12 | 7.25 |
| 465385 | 5/18/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 465393 | 3/9/2010 | 23.5 | 1 | 0.25 | 23.75 | 371.43 | 0 |
| 465393 | 3/16/2010 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 465393 | 3/23/2010 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 465393 | 3/30/2010 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 465393 | 4/6/2010 | 27 | 4 | 1 | 28 | 282.14 | 0 |
| 465393 | 4/13/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 465393 | 4/20/2010 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 465393 | 4/27/2010 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 465393 | 5/4/2010 | 32.25 | 3 | 0.75 | 33 | 233.81 | 5.44 |
| 465397 | 3/9/2010 | 13.5 | 1 | 0.25 | 13.75 | 457.14 | 0 |
| 465397 | 3/16/2010 | 43.25 | 5 | 1.25 | 44.5 | 400 | 0 |
| 465397 | 3/23/2010 | 38.25 | 1 | 0.25 | 38.5 | 400 | 0 |
| 465397 | 3/30/2010 | 53.75 | 5 | 1.25 | 55 | 400 | 0 |
| 465397 | 4/6/2010 | 44.75 | 3 | 0.75 | 45.5 | 400 | 0 |
| 465397 | 4/13/2010 | 8.75 | 1 | 0.25 | 9 | 232.64 | 0 |
| 465397 | 6/22/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 465400 | 3/9/2010 | 44.5 | 3 | 0.75 | 45.25 | 438.62 | 0 |
| 465400 | 3/16/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 465400 | 3/23/2010 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 465400 | 3/30/2010 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 465400 | 4/6/2010 | 23.75 | 1 | 0.25 | 24 | 172.18 | 1.81 |
| 465401 | 3/9/2010 | 20.5 | 0 | 0 | 20.5 | 371.43 | 0 |
| 465401 | 3/16/2010 | 20.75 | 0 | 0 | 20.75 | 325 | 0 |
| 465401 | 3/23/2010 | 29 | 1 | 0.25 | 29.25 | 325 | 0 |
| 465401 | 3/30/2010 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 465401 | 4/6/2010 | 37.25 | 4 | 1 | 38.25 | 325 | 0 |
| 465401 | 4/13/2010 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 465401 | 4/20/2010 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465401 | 4/27/2010 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 465401 | 5/4/2010 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 465401 | 5/11/2010 | 18 | 0 | 0 | 18 | 200 | 0 |
| 465402 | 3/9/2010 | 20 | 3 | 0.75 | 20.75 | 371.43 | 0 |
| 465402 | 3/16/2010 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 465402 | 3/23/2010 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 465402 | 3/30/2010 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 465402 | 4/6/2010 | 49.75 | 6 | 1.5 | 51.25 | 460.68 | 0 |
| 465402 | 4/13/2010 | 5.25 | 3 | 0.75 | 6 | 142.86 | 0 |
| 465402 | 4/20/2010 | 17.75 | 2 | 0.5 | 18.25 | 489.29 | 0 |
| 465402 | 4/27/2010 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 465402 | 5/4/2010 | 39.25 | 4 | 1 | 40.25 | 442.86 | 0 |
| 465402 | 5/11/2010 | 41 | 5 | 1.25 | 42.25 | 350 | 0 |
| 465402 | 5/18/2010 | 0 | 0 | 0 | 0 | 280.83 | 0 |
| 465403 | 3/9/2010 | 15.75 | 2 | 0.5 | 16.25 | 371.43 | 0 |
| 465403 | 3/16/2010 | 26.25 | 3 | 0.75 | 27 | 325 | 0 |
| 465403 | 3/23/2010 | 43.75 | 12 | 3 | 46.75 | 325 | 13.92 |
| 465403 | 3/30/2010 | 30.25 | 5 | 1.25 | 31.5 | 325 | 0 |
| 465403 | 4/6/2010 | 37.75 | 9 | 2.25 | 40 | 325 | 0 |
| 465403 | 4/13/2010 | 8.5 | 0 | 0 | 8.5 | 96.43 | 0 |
| 465403 | 4/20/2010 | 7.25 | 0 | 0 | 7.25 | 535.71 | 0 |
| 465403 | 4/27/2010 | 57.5 | 9 | 2.25 | 59.75 | 416.87 | 16.31 |
| 465403 | 5/4/2010 | 59.25 | 14 | 3.5 | 62.75 | 429.56 | 25.38 |
| 465403 | 5/11/2010 | 32.25 | 8 | 2 | 34.25 | 350 | 0 |
| 465403 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465405 | 3/9/2010 | 21.75 | 1 | 0.25 | 22 | 371.43 | 0 |
| 465405 | 3/16/2010 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 10.88 |
| 465405 | 3/23/2010 | 53.75 | 1 | 0.25 | 54 | 391.5 | 0 |
| 465405 | 3/30/2010 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 465405 | 4/6/2010 | 60.25 | 3 | 0.75 | 61 | 536.81 | 0 |
| 465405 | 4/13/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 465405 | 4/20/2010 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 465405 | 4/27/2010 | 5.25 | 0 | 0 | 5.25 | 46.43 | 0 |
| 465408 | 3/9/2010 | 30.5 | 5 | 1.25 | 31.75 | 371.43 | 0 |
| 465408 | 3/16/2010 | 34 | 4 | 1 | 35 | 325 | 0 |
| 465408 | 3/23/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 465408 | 3/30/2010 | 21.75 | 4 | 1 | 22.75 | 325 | 0 |
| 465408 | 4/6/2010 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 465408 | 4/13/2010 | 27.5 | 3 | 0.75 | 28.25 | 235.71 | 0 |
| 465408 | 4/20/2010 | 17 | 3 | 0.75 | 17.75 | 442.86 | 0 |
| 465408 | 4/27/2010 | 46.75 | 8 | 2 | 48.75 | 338.93 | 14.5 |
| 465408 | 5/4/2010 | 56 | 10 | 2.5 | 58.5 | 406 | 18.13 |
| 465408 | 5/11/2010 | 23.5 | 5 | 1.25 | 24.75 | 150 | 9.06 |
| 465412 | 3/9/2010 | 21 | 0 | 0 | 21 | 428.57 | 0 |
| 465412 | 3/16/2010 | 49.75 | 2 | 0.5 | 50.25 | 375 | 0 |
| 465412 | 3/23/2010 | 46 | 5 | 1.25 | 47.25 | 375 | 0 |
| 465412 | 3/30/2010 | 51 | 5 | 1.25 | 52.25 | 375 | 3.84 |
| 465412 | 4/6/2010 | 3.75 | 0 | 0 | 3.75 | 213.75 | 0 |
| 465414 | 3/9/2010 | 27 | 0 | 0 | 27 | 371.43 | 0 |
| 465414 | 3/16/2010 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 465414 | 3/23/2010 | 48 | 0 | 0 | 48 | 348 | 0 |
| 465414 | 3/30/2010 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 465414 | 4/6/2010 | 39.5 | 2 | 0.5 | 40 | 286.37 | 3.63 |
| 465414 | 4/13/2010 | 5.5 | 0 | 0 | 5.5 | 496.43 | 0 |
| 465414 | 4/20/2010 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 465414 | 4/27/2010 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 465414 | 5/4/2010 | 42.5 | 3 | 0.75 | 43.25 | 342.86 | 0 |
| 465414 | 5/11/2010 | 12.25 | 4 | 1 | 13.25 | 247.8 | 0 |
| 465417 | 3/9/2010 | 23.25 | 9 | 2.25 | 25.5 | 284.56 | 0 |
| 465417 | 3/16/2010 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 465417 | 3/23/2010 | 63.75 | 6 | 1.5 | 65.25 | 462.18 | 10.88 |
| 465417 | 3/30/2010 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 465417 | 4/6/2010 | 46.75 | 7 | 1.75 | 48.5 | 338.93 | 12.69 |
| 465417 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465417 | 4/20/2010 | 27.25 | 4 | 1 | 28.25 | 628.57 | 0 |
| 465417 | 4/27/2010 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 465417 | 5/4/2010 | 20.25 | 0 | 0 | 20.25 | 335.71 | 0 |
| 465417 | 5/11/2010 | 44.5 | 4 | 1 | 45.5 | 350 | 0 |
| 465417 | 5/18/2010 | 0 | 0 | 0 | 0 | 167.53 | 0 |
| 465419 | 3/9/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 465419 | 3/16/2010 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 465419 | 3/23/2010 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 465419 | 3/30/2010 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 465419 | 4/6/2010 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 465419 | 4/13/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 465419 | 4/20/2010 | 50.25 | 3 | 0.75 | 51 | 582.14 | 0 |
| 465419 | 4/27/2010 | 44 | 0 | 0 | 44 | 325 | 0 |
| 465419 | 5/4/2010 | 70 | 1 | 0.25 | 70.25 | 507.5 | 1.81 |
| 465419 | 5/11/2010 | 36.75 | 1 | 0.25 | 37 | 450 | 0 |
| 465421 | 3/9/2010 | 2.75 | 0 | 0 | 2.75 | 321.43 | 0 |
| 465421 | 3/16/2010 | 49.5 | 3 | 0.75 | 50.25 | 375 | 0 |
| 465421 | 3/23/2010 | 20 | 0 | 0 | 20 | 375 | 0 |
| 465421 | 3/30/2010 | 44 | 2 | 0.5 | 44.5 | 375 | 0 |
| 465421 | 4/6/2010 | 45 | 1 | 0.25 | 45.25 | 375 | 0 |
| 465421 | 4/13/2010 | 44.25 | 4 | 1 | 45.25 | 375 | 0 |
| 465421 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465422 | 3/9/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465422 | 3/16/2010 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 465422 | 3/23/2010 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 465422 | 3/30/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 465422 | 4/6/2010 | 42.25 | 1 | 0.25 | 42.5 | 425 | 0 |
| 465422 | 4/13/2010 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 465422 | 4/20/2010 | 29.75 | 2 | 0.5 | 30.25 | 325 | 0 |
| 465422 | 4/27/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 465422 | 5/4/2010 | 33.75 | 3 | 0.75 | 34.5 | 435.71 | 0 |
| 465422 | 5/11/2010 | 18.5 | 1 | 0.25 | 18.75 | 203.57 | 0 |
| 465422 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465422 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465422 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465423 | 3/9/2010 | 3.75 | 2 | 0.5 | 4.25 | 321.43 | 0 |
| 465423 | 3/16/2010 | 41 | 4 | 1 | 42 | 375 | 0 |
| 465423 | 3/23/2010 | 42 | 1 | 0.25 | 42.25 | 375 | 0 |
| 465423 | 3/30/2010 | 24.5 | 2 | 0.5 | 25 | 375 | 0 |
| 465423 | 4/6/2010 | 46.5 | 4 | 1 | 47.5 | 375 | 0 |
| 465423 | 4/13/2010 | 42.25 | 5 | 1.25 | 43.5 | 306.31 | 9.06 |
| 465423 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465423 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465423 | 5/4/2010 | 0 | 0 | 0 | 0 | 117.14 | 0 |
| 465424 | 3/9/2010 | 33.5 | 5 | 1.25 | 34.75 | 358.87 | 0 |
| 465424 | 3/16/2010 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 465426 | 3/9/2010 | 33.5 | 12 | 3 | 36.5 | 358.87 | 0 |
| 465426 | 3/16/2010 | 50 | 19 | 4.75 | 54.75 | 362.5 | 34.44 |
| 465426 | 3/23/2010 | 51 | 12 | 3 | 54 | 369.75 | 21.75 |
| 465426 | 3/30/2010 | 50 | 16 | 4 | 54 | 362.5 | 29 |
| 465426 | 4/6/2010 | 36.5 | 9 | 2.25 | 38.75 | 325 | 0 |
| 465426 | 4/13/2010 | 36.75 | 10 | 2.5 | 39.25 | 325 | 0 |
| 465426 | 4/20/2010 | 49.5 | 12 | 3 | 52.5 | 358.87 | 21.75 |
| 465426 | 4/27/2010 | 27.5 | 7 | 1.75 | 29.25 | 325 | 0 |
| 465426 | 5/4/2010 | 25 | 8 | 2 | 27 | 181.25 | 14.5 |
| 465428 | 3/9/2010 | 17.75 | 2 | 0.5 | 18.25 | 278.57 | 0 |
| 465428 | 3/16/2010 | 52.25 | 8 | 2 | 54.25 | 378.81 | 14.5 |
| 465428 | 3/23/2010 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 465428 | 3/30/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 465428 | 4/6/2010 | 53.5 | 0 | 0 | 53.5 | 487.87 | 0 |
| 465428 | 4/13/2010 | 16 | 2 | 0.5 | 16.5 | 189.29 | 0 |
| 465428 | 4/20/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 465428 | 4/27/2010 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 465428 | 5/4/2010 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 465428 | 5/11/2010 | 44.25 | 5 | 1.25 | 45.5 | 450 | 0 |
| 465428 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465430 | 3/9/2010 | 10.25 | 1 | 0.25 | 10.5 | 250 | 0 |
| 465430 | 3/16/2010 | 41.5 | 10 | 2.5 | 44 | 350 | 0 |
| 465430 | 3/23/2010 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 465430 | 3/30/2010 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 465430 | 4/6/2010 | 38.75 | 6 | 1.5 | 40.25 | 280.93 | 10.88 |
| 465430 | 4/13/2010 | 6 | 2 | 0.5 | 6.5 | 500 | 0 |
| 465430 | 4/20/2010 | 14.25 | 1 | 0.25 | 14.5 | 350 | 0 |
| 465430 | 4/27/2010 | 9 | 1 | 0.25 | 9.25 | 150 | 0 |
| 465430 | 5/4/2010 | 13.25 | 0 | 0 | 13.25 | 200 | 0 |
| 465432 | 3/9/2010 | 4.25 | 1 | 0.25 | 4.5 | 278.57 | 0 |
| 465432 | 3/16/2010 | 47 | 7 | 1.75 | 48.75 | 340.75 | 12.69 |
| 465432 | 3/23/2010 | 42.25 | 11 | 2.75 | 45 | 325 | 1.23 |
| 465432 | 3/30/2010 | 40.25 | 8 | 2 | 42.25 | 325 | 0 |
| 465432 | 4/6/2010 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 465432 | 4/13/2010 | 38.5 | 3 | 0.75 | 39.25 | 282.14 | 2.39 |
| 465432 | 4/20/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 465432 | 4/27/2010 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 465432 | 5/4/2010 | 37.25 | 1 | 0.25 | 37.5 | 335.71 | 0 |
| 465432 | 5/11/2010 | 24.25 | 0 | 0 | 24.25 | 203.57 | 0 |
| 465432 | 5/18/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 465432 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465433 | 3/9/2010 | 3.25 | 0 | 0 | 3.25 | 185.71 | 0 |
| 465433 | 3/16/2010 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 465433 | 3/23/2010 | 43.5 | 0 | 0 | 43.5 | 325 | 0 |
| 465433 | 3/30/2010 | 28.25 | 0 | 0 | 28.25 | 325 | 0 |
| 465433 | 4/6/2010 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 465433 | 4/13/2010 | 18 | 0 | 0 | 18 | 142.86 | 0 |
| 465433 | 4/20/2010 | 12 | 1 | 0.25 | 12.25 | 489.29 | 0 |
| 465433 | 4/27/2010 | 35.5 | 8 | 2 | 37.5 | 257.37 | 14.5 |
| 465434 | 3/9/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465434 | 3/16/2010 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 465434 | 3/23/2010 | 62.25 | 11 | 2.75 | 65 | 451.31 | 19.94 |
| 465434 | 3/30/2010 | 28.25 | 5 | 1.25 | 29.5 | 325 | 0 |
| 465434 | 4/6/2010 | 56.75 | 7 | 1.75 | 58.5 | 511.43 | 0 |
| 465434 | 4/13/2010 | 58 | 9 | 2.25 | 60.25 | 420.5 | 16.31 |
| 465434 | 4/20/2010 | 40 | 4 | 1 | 41 | 325 | 0 |
| 465434 | 4/27/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 465434 | 5/4/2010 | 6.25 | 0 | 0 | 6.25 | 751.39 | 0 |
| 465440 | 4/27/2010 | 2.75 | 0 | 0 | 2.75 | 200 | 0 |
| 465440 | 5/4/2010 | 38.5 | 2 | 0.5 | 39 | 350 | 0 |
| 465440 | 5/11/2010 | 44 | 6 | 1.5 | 45.5 | 350 | 0 |
| 465440 | 5/18/2010 | 39 | 6 | 1.5 | 40.5 | 350 | 0 |
| 465440 | 5/25/2010 | 17.5 | 3 | 0.75 | 18.25 | 126.87 | 5.44 |
| 465440 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465440 | 6/8/2010 | 0 | 0 | 0 | 0 | 0 |
| 465440 | 6/15/2010 | 4 | 0 | 0 | 4 | 250 | 0 |
| 465440 | 6/22/2010 | 45 | 2 | 0.5 | 45.5 | 350 | 0 |
| 465440 | 6/29/2010 | 33 | 0 | 0 | 33 | 350 | 0 |
| 465440 | 7/6/2010 | 41.25 | 2 | 0.5 | 41.75 | 350 | 0 |
| 465440 | 7/13/2010 | 43.5 | 1 | 0.25 | 43.75 | 364.29 | 0 |
| 465440 | 7/20/2010 | 21.25 | 0 | 0 | 21.25 | 214.29 | 0 |
| 465441 | 3/9/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 465441 | 3/16/2010 | 42.5 | 6 | 1.5 | 44 | 375 | 0 |
| 465441 | 3/23/2010 | 62 | 3 | 0.75 | 62.75 | 449.5 | 5.44 |
| 465441 | 3/30/2010 | 14 | 0 | 0 | 14 | 375 | 0 |
| 465441 | 4/6/2010 | 44.75 | 6 | 1.5 | 46.25 | 375 | 0 |
| 465441 | 4/13/2010 | 17.5 | 0 | 0 | 17.5 | 254.29 | 0 |
| 465441 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465442 | 3/9/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465442 | 3/16/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 465442 | 3/23/2010 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 465442 | 3/30/2010 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 465442 | 4/6/2010 | 45.25 | 3 | 0.75 | 46 | 428.06 | 0 |
| 465442 | 4/13/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 465442 | 4/20/2010 | 28.75 | 1 | 0.25 | 29 | 325 | 0 |
| 465442 | 4/27/2010 | 63 | 5 | 1.25 | 64.25 | 456.75 | 9.06 |
| 465442 | 5/4/2010 | 0 | 0 | 0 | 0 | 369.29 | 0 |
| 465445 | 3/9/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465445 | 3/16/2010 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 465445 | 3/23/2010 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 465445 | 3/30/2010 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 465445 | 4/6/2010 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 465445 | 4/13/2010 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 465445 | 4/20/2010 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 465445 | 4/27/2010 | 12 | 0 | 0 | 12 | 189.29 | 0 |
| 465445 | 5/4/2010 | 36.25 | 0 | 0 | 36.25 | 489.29 | 0 |
| 465445 | 5/11/2010 | 29.25 | 1 | 0.25 | 29.5 | 212.06 | 1.81 |
| 465445 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465445 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465445 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465445 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465445 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465445 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465445 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465445 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465445 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465445 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465445 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465445 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465445 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465445 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465448 | 3/9/2010 | 13.75 | 1 | 0.25 | 14 | 215.68 | 0 |
| 465448 | 3/16/2010 | 44.75 | 4 | 1 | 45.75 | 375 | 0 |
| 465448 | 3/23/2010 | 0 | 0 | 0 | 0 | 275.32 | 0 |
| 465448 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465453 | 3/16/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 465453 | 3/23/2010 | 46.25 | 7 | 1.75 | 48 | 337.12 | 10.88 |
| 465453 | 3/30/2010 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 465453 | 4/6/2010 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 465453 | 4/13/2010 | 17.75 | 1 | 0.25 | 18 | 425 | 0 |
| 465453 | 4/20/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 465453 | 4/27/2010 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 465453 | 5/4/2010 | 61.75 | 9 | 2.25 | 64 | 447.68 | 16.31 |
| 465453 | 5/11/2010 | 16.25 | 4 | 1 | 17.25 | 441.67 | 0 |
| 465458 | 3/16/2010 | 15.75 | 3 | 0.75 | 16.5 | 371.43 | 0 |
| 465458 | 3/23/2010 | 32.5 | 7 | 1.75 | 34.25 | 325 | 0 |
| 465458 | 3/30/2010 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 465458 | 4/6/2010 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 465458 | 4/13/2010 | 40 | 4 | 1 | 41 | 425 | 0 |
| 465458 | 4/20/2010 | 46.75 | 8 | 2 | 48.75 | 338.93 | 14.5 |
| 465458 | 4/27/2010 | 44 | 6 | 1.5 | 45.5 | 319 | 10.88 |
| 465458 | 5/4/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 465458 | 5/11/2010 | 43 | 3 | 0.75 | 43.75 | 442.86 | 0 |
| 465458 | 5/18/2010 | 20.25 | 2 | 0.5 | 20.75 | 157.14 | 0 |
| 465458 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465463 | 3/16/2010 | 29 | 1 | 0.25 | 29.25 | 371.43 | 0 |
| 465463 | 3/23/2010 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 465463 | 3/30/2010 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 465463 | 4/6/2010 | 24.5 | 0 | 0 | 24.5 | 239.29 | 0 |
| 465463 | 4/13/2010 | 50 | 4 | 1 | 51 | 462.5 | 0 |
| 465463 | 4/20/2010 | 10.25 | 0 | 0 | 10.25 | 325 | 0 |
| 465463 | 4/27/2010 | 26.25 | 3 | 0.75 | 27 | 235.71 | 0 |
| 465463 | 5/4/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 465463 | 5/11/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 465463 | 5/18/2010 | 23.5 | 4 | 1 | 24.5 | 453.57 | 0 |
| 465463 | 6/1/2010 | 0 | 0 | 0 | 0 | 283.57 | 0 |
| 465466 | 3/16/2010 | 9.25 | 3 | 0.75 | 10 | 457.14 | 0 |
| 465466 | 3/23/2010 | 42 | 5 | 1.25 | 43.25 | 400 | 0 |
| 465466 | 3/30/2010 | 13.25 | 2 | 0.5 | 13.75 | 114.29 | 0 |
| 465469 | 3/16/2010 | 7.75 | 3 | 0.75 | 8.5 | 371.43 | 0 |
| 465469 | 3/23/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |

| 465469 | 3/30/2010 | 53.25 | 11 | 2.75 | 56 | 386.06 | 19.94 |
| 465469 | 4/6/2010 | 61 | 12 | 3 | 64 | 442.25 | 21.75 |
| 465469 | 4/13/2010 | 61.5 | 4 | 1 | 62.5 | 445.87 | 7.25 |
| 465469 | 4/20/2010 | 13 | 5 | 1.25 | 14.25 | 325 | 0 |
| 465469 | 4/27/2010 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 465469 | 5/4/2010 | 16.75 | 6 | 1.5 | 18.25 | 245.71 | 0 |
| 465470 | 3/16/2010 | 26.25 | 2 | 0.5 | 26.75 | 371.43 | 0 |
| 465470 | 3/23/2010 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 465470 | 3/30/2010 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 465470 | 4/6/2010 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 465470 | 4/13/2010 | 26.5 | 3 | 0.75 | 27.25 | 192.12 | 5.44 |
| 465470 | 4/20/2010 | 11.75 | 3 | 0.75 | 12.5 | 442.86 | 0 |
| 465470 | 4/27/2010 | 37 | 4 | 1 | 38 | 325 | 0 |
| 465470 | 5/4/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 465470 | 5/11/2010 | 45.25 | 3 | 0.75 | 46 | 342.86 | 0 |
| 465470 | 5/18/2010 | 0 | 0 | 0 | 0 | 195.38 | 0 |
| 465472 | 3/16/2010 | 29.5 | 2 | 0.5 | 30 | 371.43 | 0 |
| 465472 | 3/23/2010 | 58.5 | 1 | 0.25 | 58.75 | 424.12 | 1.81 |
| 465472 | 3/30/2010 | 53.75 | 0 | 0 | 53.75 | 389.68 | 0 |
| 465472 | 4/6/2010 | 63.75 | 0 | 0 | 63.75 | 462.18 | 0 |
| 465472 | 4/13/2010 | 60.5 | 1 | 0.25 | 60.75 | 438.62 | 1.81 |
| 465472 | 4/20/2010 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 465472 | 4/27/2010 | 51.75 | 0 | 0 | 51.75 | 375.18 | 0 |
| 465472 | 5/4/2010 | 39 | 0 | 0 | 39 | 328.57 | 0 |
| 465472 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465472 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465473 | 3/16/2010 | 32.25 | 3 | 0.75 | 33 | 428.57 | 0 |
| 465473 | 3/23/2010 | 53.25 | 1 | 0.25 | 53.5 | 386.06 | 1.81 |
| 465473 | 3/30/2010 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 465473 | 4/6/2010 | 18.25 | 1 | 0.25 | 18.5 | 375 | 0 |
| 465473 | 4/13/2010 | 23 | 2 | 0.5 | 23.5 | 259.58 | 0 |
| 465474 | 3/16/2010 | 17.5 | 1 | 0.25 | 17.75 | 371.43 | 0 |
| 465474 | 3/23/2010 | 64.25 | 13 | 3.25 | 67.5 | 465.81 | 23.56 |
| 465474 | 3/30/2010 | 31 | 4 | 1 | 32 | 325 | 0 |
| 465474 | 4/6/2010 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |
| 465474 | 4/13/2010 | 44.5 | 11 | 2.75 | 47.25 | 425 | 0 |
| 465474 | 4/20/2010 | 44.75 | 12 | 3 | 47.75 | 325 | 21.17 |
| 465474 | 4/27/2010 | 62 | 7 | 1.75 | 63.75 | 449.5 | 12.69 |
| 465474 | 5/4/2010 | 48.5 | 9 | 2.25 | 50.75 | 351.62 | 16.31 |
| 465474 | 5/11/2010 | 42.75 | 13 | 3.25 | 46 | 442.86 | 0 |
| 465474 | 5/18/2010 | 0 | 0 | 0 | 0 | 225.06 | 0 |
| 465476 | 3/16/2010 | 30.5 | 2 | 0.5 | 31 | 371.43 | 0 |
| 465476 | 3/23/2010 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 465476 | 3/30/2010 | 65.75 | 6 | 1.5 | 67.25 | 476.68 | 10.88 |
| 465476 | 4/6/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 465476 | 4/13/2010 | 16.25 | 3 | 0.75 | 17 | 189.29 | 0 |
| 465476 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465476 | 4/27/2010 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 465476 | 5/4/2010 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 465476 | 5/11/2010 | 50.75 | 3 | 0.75 | 51.5 | 325 | 5.44 |
| 465476 | 5/18/2010 | 53.25 | 2 | 0.5 | 53.75 | 486.06 | 0 |
| 465476 | 5/25/2010 | 18.25 | 0 | 0 | 18.25 | 280 | 0 |
| 465476 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465477 | 3/16/2010 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 465477 | 3/23/2010 | 41.75 | 2 | 0.5 | 42.25 | 378.57 | 0 |
| 465477 | 3/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465477 | 4/6/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 465477 | 4/13/2010 | 39.75 | 6 | 1.5 | 41.25 | 375 | 0 |
| 465477 | 4/20/2010 | 5 | 0 | 0 | 5 | 375 | 0 |
| 465477 | 4/27/2010 | 10.25 | 1 | 0.25 | 10.5 | 110.71 | 0 |
| 465477 | 5/4/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465477 | 5/11/2010 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 465477 | 5/18/2010 | 7.25 | 0 | 0 | 7.25 | 375 | 0 |
| 465477 | 5/25/2010 | 10.5 | 0 | 0 | 10.5 | 375 | 0 |
| 465477 | 6/1/2010 | 35.5 | 2 | 0.5 | 36 | 375 | 0 |
| 465477 | 6/8/2010 | 51.25 | 8 | 2 | 53.25 | 375 | 11.09 |
| 465477 | 6/15/2010 | 16.25 | 1 | 0.25 | 16.5 | 217.85 | 0 |
| 465484 | 3/16/2010 | 18.25 | 0 | 0 | 18.25 | 371.43 | 0 |
| 465484 | 3/23/2010 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 465484 | 3/30/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 465484 | 4/6/2010 | 48 | 0 | 0 | 48 | 348 | 0 |
| 465484 | 4/13/2010 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 465484 | 4/20/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 465484 | 4/27/2010 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 465484 | 5/4/2010 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 465484 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465485 | 3/16/2010 | 26 | 4 | 1 | 27 | 371.43 | 0 |
| 465485 | 3/23/2010 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 465485 | 3/30/2010 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 465485 | 4/6/2010 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 465485 | 4/13/2010 | 39.5 | 2 | 0.5 | 40 | 425 | 0 |
| 465485 | 4/20/2010 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 465485 | 4/27/2010 | 48.25 | 5 | 1.25 | 49.5 | 325 | 9.06 |
| 465485 | 5/4/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 465485 | 5/11/2010 | 46.5 | 2 | 0.5 | 47 | 342.86 | 0 |
| 465485 | 5/18/2010 | 34.25 | 3 | 0.75 | 35 | 450 | 0 |
| 465485 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 465493 | 3/16/2010 | 25.75 | 0 | 0 | 25.75 | 371.43 | 0 |
| 465493 | 3/23/2010 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 465493 | 3/30/2010 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 465493 | 4/6/2010 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 465493 | 4/13/2010 | 59 | 5 | 1.25 | 60.25 | 527.75 | 0 |
| 465493 | 4/20/2010 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |
| 465493 | 4/27/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 465493 | 5/4/2010 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 465498 | 3/16/2010 | 17.5 | 3 | 0.75 | 18.25 | 278.57 | 0 |
| 465498 | 3/23/2010 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 465498 | 3/30/2010 | 42 | 10 | 2.5 | 44.5 | 325 | 0 |
| 465498 | 4/6/2010 | 42 | 11 | 2.75 | 44.75 | 325 | 0 |
| 465498 | 4/13/2010 | 31.75 | 6 | 1.5 | 33.25 | 325 | 0 |
| 465498 | 4/20/2010 | 30.75 | 4 | 1 | 31.75 | 325 | 0 |
| 465498 | 4/27/2010 | 38.75 | 9 | 2.25 | 41 | 325 | 0 |
| 465498 | 5/4/2010 | 38 | 11 | 2.75 | 40.75 | 325 | 0 |
| 465498 | 5/11/2010 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 465498 | 5/18/2010 | 17 | 4 | 1 | 18 | 740.44 | 0 |
| 465501 | 3/16/2010 | 0.5 | 0 | 0 | 0.5 | 278.57 | 0 |
| 465501 | 3/23/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 465502 | 3/16/2010 | 26.5 | 0 | 0 | 26.5 | 308.12 | 0 |
| 465502 | 3/23/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 465502 | 3/30/2010 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 465502 | 4/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465502 | 4/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465502 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465502 | 4/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465502 | 5/4/2010 | 21.75 | 1 | 0.25 | 22 | 282.14 | 0 |
| 465502 | 5/11/2010 | 26 | 0 | 0 | 26 | 188.5 | 0 |
| 465505 | 3/16/2010 | 17 | 1 | 0.25 | 17.25 | 278.57 | 0 |
| 465505 | 3/23/2010 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 465505 | 3/30/2010 | 20.5 | 5 | 1.25 | 21.75 | 325 | 0 |
| 465505 | 4/6/2010 | 59.75 | 7 | 1.75 | 61.5 | 435 | 10.88 |
| 465505 | 4/13/2010 | 60.75 | 9 | 2.25 | 63 | 540.43 | 0 |
| 465505 | 4/20/2010 | 30.5 | 6 | 1.5 | 32 | 325 | 0 |
| 465505 | 4/27/2010 | 29 | 2 | 0.5 | 29.5 | 325 | 0 |
| 465505 | 5/4/2010 | 53.5 | 1 | 0.25 | 53.75 | 387.87 | 1.81 |
| 465505 | 5/11/2010 | 43 | 6 | 1.5 | 44.5 | 435.71 | 0 |
| 465505 | 5/18/2010 | 11 | 2 | 0.5 | 11.5 | 328.15 | 0 |
| 465507 | 3/16/2010 | 21.25 | 4 | 1 | 22.25 | 278.57 | 0 |
| 465507 | 3/23/2010 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 465507 | 3/30/2010 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 465507 | 4/6/2010 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 465507 | 4/13/2010 | 55 | 5 | 1.25 | 56.25 | 498.75 | 0 |
| 465507 | 4/20/2010 | 40 | 4 | 1 | 41 | 325 | 0 |
| 465507 | 4/27/2010 | 62.5 | 2 | 0.5 | 63 | 453.12 | 3.63 |
| 465507 | 5/4/2010 | 29.25 | 0 | 0 | 29.25 | 185.71 | 0 |
| 465514 | 3/16/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 465514 | 3/23/2010 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 465514 | 3/30/2010 | 27 | 1 | 0.25 | 27.25 | 375 | 0 |
| 465514 | 4/6/2010 | 50.75 | 4 | 1 | 51.75 | 375 | 0.22 |
| 465514 | 4/13/2010 | 21.75 | 2 | 0.5 | 22.25 | 345.36 | 0 |
| 465518 | 3/23/2010 | 51.5 | 7 | 1.75 | 53.25 | 489.37 | 0 |
| 465518 | 3/30/2010 | 6.25 | 2 | 0.5 | 6.75 | 96.43 | 0 |
| 465519 | 3/23/2010 | 38.5 | 3 | 0.75 | 39.25 | 395.12 | 0 |
| 465519 | 3/30/2010 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 465519 | 4/6/2010 | 18.25 | 1 | 0.25 | 18.5 | 189.29 | 0 |
| 465520 | 3/23/2010 | 22.5 | 8 | 2 | 24.5 | 371.43 | 0 |
| 465520 | 3/30/2010 | 55 | 10 | 2.5 | 57.5 | 398.75 | 18.13 |
| 465520 | 4/6/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 465520 | 4/13/2010 | 30.25 | 3 | 0.75 | 31 | 219.31 | 5.44 |
| 465520 | 4/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465520 | 4/27/2010 | 32.25 | 1 | 0.25 | 32.5 | 428.57 | 0 |
| 465520 | 5/4/2010 | 8.75 | 1 | 0.25 | 9 | | 0 |
| 465521 | 3/23/2010 | 30.5 | 2 | 0.5 | 31 | 371.43 | 0 |
| 465521 | 3/30/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 465526 | 3/23/2010 | 45 | 3 | 0.75 | 45.75 | 442.25 | 0 |
| 465526 | 3/30/2010 | 24.25 | 1 | 0.25 | 24.5 | 325 | 0 |
| 465526 | 4/6/2010 | 64.75 | 5 | 1.25 | 66 | 469.43 | 9.06 |
| 465526 | 4/13/2010 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 465526 | 4/20/2010 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 465526 | 4/27/2010 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 465526 | 5/4/2010 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 465526 | 5/11/2010 | 10.75 | 2 | 0.5 | 11.25 | 121.66 | 0 |
| 465528 | 3/23/2010 | 35.5 | 2 | 0.5 | 36 | 373.37 | 0 |
| 465528 | 3/30/2010 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 465528 | 4/6/2010 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 465528 | 4/13/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 465528 | 4/20/2010 | 42.75 | 4 | 1 | 43.75 | 309.93 | 7.25 |
| 465528 | 4/27/2010 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 465528 | 5/4/2010 | 47.75 | 1 | 0.25 | 48 | 429.56 | 0 |
| 465528 | 5/11/2010 | 42 | 0 | 0 | 42 | 328.57 | 0 |
| 465528 | 2/21/2012 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465528 | 2/28/2012 | 60.25 | 13 | 3.25 | 63.5 | 436.81 | 23.56 |
| 465528 | 3/6/2012 | 33.75 | 8 | 2 | 35.75 | 375 | 0 |
| 465528 | 3/13/2012 | 42 | 9 | 2.25 | 44.25 | 375 | 0 |
| 465528 | 3/20/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465528 | 3/27/2012 | 11.75 | 1 | 0.25 | 12 | 667.86 | 0 |
| 465528 | 4/3/2012 | 45.5 | 8 | 2 | 47.5 | 375 | 0 |
| 465528 | 4/10/2012 | 43.75 | 4 | 1 | 44.75 | 375 | 0 |
| 465528 | 4/17/2012 | 54.75 | 5 | 1.25 | 56 | 375 | 9.06 |
| 465528 | 4/24/2012 | 9.5 | 2 | 0.5 | 10 | 728.84 | 0 |
| 465531 | 3/23/2010 | 18.75 | 3 | 0.75 | 19.5 | 371.43 | 0 |
| 465531 | 3/30/2010 | 33.5 | 1 | 0.25 | 33.75 | 325 | 0 |
| 465531 | 4/6/2010 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 465531 | 4/13/2010 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 465531 | 4/20/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 465531 | 4/27/2010 | 22.25 | 1 | 0.25 | 22.5 | 326.56 | 0 |
| 465531 | 5/11/2010 | 17.25 | 3 | 0.75 | 18 | 235.71 | 0 |
| 465531 | 5/18/2010 | 31.5 | 5 | 1.25 | 32.75 | 325 | 0 |
| 465531 | 5/25/2010 | 32.25 | 3 | 0.75 | 33 | 425 | 0 |
| 465531 | 6/1/2010 | 38 | 5 | 1.25 | 39.25 | 342.86 | 0 |
| 465531 | 6/8/2010 | 36 | 5 | 1.25 | 37.25 | 350 | 0 |
| 465531 | 6/15/2010 | 3 | 0 | 0 | 3 | 100 | 0 |
| 465531 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465531 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465533 | 3/23/2010 | 40 | 4 | 1 | 41 | 406 | 0 |
| 465533 | 3/30/2010 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 465533 | 4/6/2010 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 465533 | 4/13/2010 | 12.5 | 3 | 0.75 | 13.25 | 142.86 | 0 |
| 465533 | 4/20/2010 | 4.25 | 0 | 0 | 4.25 | 589.29 | 0 |
| 465533 | 4/27/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 465533 | 5/4/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 465533 | 5/11/2010 | 9 | 0 | 0 | 9 | 325 | 0 |
| 465533 | 5/18/2010 | 51.5 | 3 | 0.75 | 52.25 | 346.43 | 5.44 |
| 465533 | 5/25/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 465533 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465534 | 3/23/2010 | 34 | 6 | 1.5 | 35.5 | 371.43 | 0 |
| 465534 | 3/30/2010 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 465534 | 4/6/2010 | 37.25 | 7 | 1.75 | 39 | 325 | 0 |
| 465534 | 4/13/2010 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 465534 | 4/20/2010 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 465534 | 4/27/2010 | 41.25 | 6 | 1.5 | 42.75 | 325 | 0 |
| 465534 | 5/4/2010 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 465534 | 5/11/2010 | 40.5 | 6 | 1.5 | 42 | 325 | 0 |
| 465534 | 5/18/2010 | 19 | 5 | 1.25 | 20.25 | 200 | 0 |
| 465534 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465540 | 3/23/2010 | 52.5 | 6 | 1.5 | 54 | 496.62 | 0 |
| 465540 | 3/30/2010 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 465540 | 4/6/2010 | 40.5 | 6 | 1.5 | 42 | 325 | 0 |
| 465540 | 4/13/2010 | 38.25 | 9 | 2.25 | 40.5 | 325 | 0 |
| 465540 | 4/20/2010 | 49.5 | 11 | 2.75 | 52.25 | 358.87 | 19.94 |
| 465540 | 4/27/2010 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 465540 | 5/4/2010 | 65.5 | 12 | 3 | 68.5 | 474.87 | 21.75 |
| 465540 | 5/11/2010 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 465540 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465543 | 3/23/2010 | 30.5 | 1 | 0.25 | 30.75 | 371.43 | 0 |
| 465543 | 3/30/2010 | 26.75 | 5 | 1.25 | 28 | 325 | 0 |
| 465543 | 4/6/2010 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 465543 | 4/13/2010 | 46 | 5 | 1.25 | 47.25 | 335.31 | 7.25 |
| 465543 | 4/20/2010 | 27 | 0 | 0 | 27 | 425 | 0 |
| 465543 | 4/27/2010 | 23.75 | 3 | 0.75 | 24.5 | 325 | 0 |
| 465543 | 5/4/2010 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 465543 | 5/11/2010 | 30 | 0 | 0 | 30 | 325 | 0 |
| 465543 | 5/18/2010 | 47.25 | 1 | 1.25 | 48.5 | 442.86 | 0 |
| 465543 | 5/25/2010 | 11.5 | 1 | 0.25 | 11.75 | 200 | 0 |
| 465543 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465545 | 3/23/2010 | 37.25 | 5 | 1.25 | 38.5 | 400 | 0 |
| 465545 | 3/30/2010 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 465545 | 4/6/2010 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 465545 | 4/13/2010 | 30.25 | 4 | 1 | 31.25 | 350 | 0 |
| 465545 | 4/20/2010 | 33.25 | 2 | 0.5 | 33.75 | 450 | 0 |
| 465545 | 4/27/2010 | 39.75 | 7 | 1.75 | 41.5 | 350 | 0 |
| 465545 | 5/4/2010 | 43.75 | 3 | 0.75 | 44.5 | 350 | 0 |
| 465545 | 5/11/2010 | 0.25 | 0 | 0 | 0.25 | 300 | 0 |
| 465549 | 3/23/2010 | 48.25 | 2 | 0.5 | 48.75 | 465.81 | 0 |
| 465549 | 3/30/2010 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 465549 | 4/6/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 465549 | 4/13/2010 | 17.25 | 5 | 1.25 | 18.5 | 350 | 0 |
| 465549 | 4/20/2010 | 46.25 | 4 | 1 | 47.25 | 350 | 0 |
| 465549 | 4/27/2010 | 40.75 | 3 | 0.75 | 41.5 | 350 | 0 |
| 465549 | 5/4/2010 | 54 | 9 | 2.25 | 56.25 | 391.5 | 16.31 |
| 465549 | 5/11/2010 | 7 | 0 | 0 | 7 | 100 | 0 |
| 465549 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465557 | 3/23/2010 | 21.75 | 1 | 0.25 | 22 | 300 | 0 |
| 465557 | 3/30/2010 | 41.75 | 4 | 1 | 42.75 | 350 | 0 |
| 465557 | 4/6/2010 | 31.75 | 5 | 1.25 | 33 | 350 | 0 |
| 465557 | 4/13/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 465557 | 4/20/2010 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 465557 | 4/27/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 465557 | 5/4/2010 | 26.25 | 4 | 1 | 27.25 | 600 | 0 |
| 465557 | 5/11/2010 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 465557 | 5/18/2010 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 465557 | 5/25/2010 | 37.25 | 5 | 1.25 | 38.5 | 387.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465559 | 5/25/2010 | 38.75 | 2 | 0.5 | 39.25 | 457.14 | 0 |
| 465559 | 6/1/2010 | 35.75 | 3 | 0.75 | 36.5 | 400 | 0 |
| 465559 | 6/8/2010 | 41.25 | 3 | 0.75 | 42 | 400 | 0 |
| 465559 | 6/15/2010 | 40 | 1 | 0.25 | 40.25 | 400 | 0 |
| 465559 | 6/22/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 465567 | 3/23/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 465567 | 3/30/2010 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 465567 | 4/6/2010 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 465567 | 4/13/2010 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 465567 | 4/20/2010 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 465567 | 4/27/2010 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 465567 | 5/4/2010 | 39.75 | 3 | 0.75 | 40.5 | 288.18 | 5.44 |
| 465567 | 5/11/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 465567 | 5/18/2010 | 39.5 | 0 | 0 | 39.5 | 335.71 | 0 |
| 465567 | 5/25/2010 | 46.25 | 0 | 0 | 46.25 | 353.57 | 0 |
| 465567 | 6/1/2010 | 0 | 0 | 0 | 0 | 93.57 | 0 |
| 465568 | 3/23/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 465568 | 3/30/2010 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 465568 | 4/6/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 465568 | 4/13/2010 | 57.25 | 9 | 2.25 | 59.5 | 415.06 | 16.31 |
| 465568 | 4/20/2010 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 465568 | 4/27/2010 | 27 | 2 | 0.5 | 27.5 | 235.71 | 0 |
| 465568 | 5/4/2010 | 0 | 0 | 0 | 0 | 446.43 | 0 |
| 465568 | 5/11/2010 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 465568 | 5/18/2010 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 465568 | 5/25/2010 | 43.75 | 6 | 1.5 | 45.25 | 328.57 | 0 |
| 465568 | 6/1/2010 | 19 | 0 | 0 | 19 | 153.57 | 0 |
| 465568 | 6/8/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 465568 | 6/15/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 465568 | 6/22/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 465570 | 3/23/2010 | 29.5 | 6 | 1.5 | 31 | 329.87 | 0 |
| 465570 | 3/30/2010 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 465570 | 4/6/2010 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 465571 | 3/23/2010 | 9 | 1 | 0.25 | 9.25 | 321.43 | 0 |
| 465571 | 3/30/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 465571 | 4/6/2010 | 35 | 3 | 0.75 | 35.75 | 375 | 0 |
| 465571 | 4/13/2010 | 64.5 | 5 | 1.25 | 65.75 | 375 | 9.06 |
| 465571 | 4/20/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 465586 | 3/30/2010 | 38.5 | 0 | 0 | 38.5 | 395.12 | 0 |
| 465586 | 4/6/2010 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 465586 | 4/13/2010 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 465586 | 4/20/2010 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 465586 | 4/27/2010 | 42 | 0 | 0 | 42 | 425 | 0 |
| 465586 | 5/4/2010 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 465586 | 5/11/2010 | 30.5 | 0 | 0 | 30.5 | 325 | 0 |
| 465586 | 5/18/2010 | 54.75 | 0 | 0 | 54.75 | 396.93 | 0 |
| 465586 | 5/25/2010 | 21.5 | 0 | 0 | 21.5 | 270 | 0 |
| 465586 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 465593 | 3/30/2010 | 26.75 | 1 | 0.25 | 27 | 371.43 | 0 |
| 465593 | 4/6/2010 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 465593 | 4/13/2010 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 465593 | 4/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 465593 | 4/27/2010 | 0 | 0 | 0 | 0 | 289.29 | 0 |
| 465594 | 3/30/2010 | 31 | 3 | 0.75 | 31.75 | 371.43 | 0 |
| 465594 | 4/6/2010 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 465594 | 4/13/2010 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 465594 | 4/20/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 465594 | 4/27/2010 | 34 | 0 | 0 | 34 | 425 | 0 |
| 465594 | 5/4/2010 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 465594 | 5/11/2010 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 465594 | 5/18/2010 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 465594 | 5/25/2010 | 42.75 | 3 | 0.75 | 43.5 | 442.86 | 0 |
| 465594 | 6/1/2010 | 35.75 | 2 | 0.5 | 36.25 | 350 | 0 |
| 465594 | 6/8/2010 | 29 | 2 | 0.5 | 29.5 | 350 | 0 |
| 465594 | 6/15/2010 | 16.25 | 1 | 0.25 | 16.5 | 788.38 | 0 |
| 465595 | 3/30/2010 | 28.75 | 2 | 0.5 | 29.25 | 371.43 | 0 |
| 465595 | 4/6/2010 | 54.75 | 9 | 2.25 | 57 | 396.93 | 16.31 |
| 465595 | 4/13/2010 | 15 | 1 | 0.25 | 15.25 | 325 | 0 |
| 465595 | 4/20/2010 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 465595 | 4/27/2010 | 30 | 1 | 0.25 | 30.25 | 425 | 0 |
| 465595 | 5/4/2010 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 465595 | 5/11/2010 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 465595 | 5/18/2010 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 465595 | 5/25/2010 | 0 | 0 | 0 | 0 | 370 | 0 |
| 465595 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465598 | 3/30/2010 | 24.5 | 2 | 0.5 | 25 | 371.43 | 0 |
| 465598 | 4/6/2010 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 465598 | 4/13/2010 | 13.25 | 2 | 0.5 | 13.75 | 325 | 0 |
| 465598 | 4/20/2010 | 36.75 | 8 | 2 | 38.75 | 325 | 0 |
| 465598 | 4/27/2010 | 37.25 | 4 | 1 | 38.25 | 325 | 0 |
| 465598 | 5/4/2010 | 38.25 | 6 | 1.5 | 39.75 | 325 | 0 |
| 465598 | 5/11/2010 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 465598 | 5/18/2010 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 465598 | 5/25/2010 | 43.25 | 3 | 0.75 | 44 | 342.86 | 0 |
| 465598 | 6/1/2010 | 0 | 0 | 0 | 0 | 632.02 | 0 |
| 465600 | 3/30/2010 | 31.75 | 3 | 0.75 | 32.5 | 428.57 | 0 |
| 465600 | 4/6/2010 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |

| 465600 | 4/13/2010 | 34 | 7 | 1.75 | 35.75 | 375 | 0 |
|---|---|---|---|---|---|---|---|
| 465600 | 4/20/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 465602 | 3/30/2010 | 20.75 | 0 | 0 | 20.75 | 400 | 0 |
| 465602 | 4/6/2010 | 39.5 | 2 | 0.5 | 40 | 350 | 0 |
| 465602 | 4/13/2010 | 47.25 | 2 | 0.5 | 47.75 | 350 | 0 |
| 465602 | 4/20/2010 | 44.75 | 3 | 0.75 | 45.5 | 350 | 0 |
| 465602 | 4/27/2010 | 32 | 4 | 1 | 33 | 450 | 0 |
| 465602 | 5/4/2010 | 61.25 | 7 | 1.75 | 63 | 444.06 | 12.69 |
| 465602 | 5/11/2010 | 47.5 | 2 | 0.5 | 48 | 350 | 0 |
| 465602 | 5/18/2010 | 45.75 | 6 | 1.5 | 47.25 | 350 | 0 |
| 465602 | 5/25/2010 | 41 | 1 | 0.25 | 41.25 | 467.86 | 0 |
| 465602 | 6/1/2010 | 0 | 0 | 0 | 0 | 905.43 | 0 |
| 465611 | 3/30/2010 | 17.5 | 1 | 0.25 | 17.75 | 300 | 0 |
| 465611 | 4/6/2010 | 40.5 | 2 | 0.5 | 41 | 300 | 0 |
| 465612 | 3/30/2010 | 26.5 | 1 | 0.25 | 26.75 | 308.12 | 0 |
| 465612 | 4/6/2010 | 61.25 | 9 | 2.25 | 63.5 | 444.06 | 16.31 |
| 465612 | 4/13/2010 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 465612 | 4/20/2010 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 465612 | 4/27/2010 | 60.5 | 7 | 1.75 | 62.25 | 538.62 | 0 |
| 465612 | 5/4/2010 | 16.5 | 5 | 1.25 | 17.75 | 325 | 0 |
| 465612 | 5/11/2010 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 465612 | 5/18/2010 | 10.75 | 1 | 0.25 | 11 | 712.72 | 0 |
| 465614 | 3/30/2010 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 465614 | 4/20/2010 | 33.75 | 4 | 1 | 34.75 | 328.57 | 0 |
| 465614 | 4/27/2010 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 465614 | 5/4/2010 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 465614 | 5/11/2010 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 465614 | 5/18/2010 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 465614 | 5/25/2010 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 465614 | 6/1/2010 | 25.5 | 2 | 0.5 | 26 | 235.71 | 0 |
| 465615 | 3/30/2010 | 34.25 | 1 | 0.25 | 34.5 | 364.31 | 0 |
| 465615 | 4/6/2010 | 2 | 0 | 0 | 2 | 50 | 0 |
| 465616 | 3/30/2010 | 36 | 5 | 1.25 | 37.25 | 377 | 0 |
| 465616 | 4/6/2010 | 62.25 | 12 | 3 | 65.25 | 451.31 | 21.75 |
| 465616 | 4/13/2010 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 465616 | 4/20/2010 | 13 | 2 | 0.5 | 13.5 | 325 | 0 |
| 465616 | 4/27/2010 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 465616 | 5/4/2010 | 65 | 5 | 1.25 | 66.25 | 471.25 | 9.06 |
| 465616 | 5/11/2010 | 31.5 | 2 | 0.5 | 32 | 325 | 0 |
| 465616 | 5/18/2010 | 22 | 2 | 0.5 | 22.5 | 185.71 | 0 |
| 465620 | 3/30/2010 | 30.75 | 3 | 0.75 | 31.5 | 342.86 | 0 |
| 465620 | 4/6/2010 | 48.5 | 2 | 0.5 | 49 | 400 | 0 |
| 465620 | 4/13/2010 | 0 | 0 | 0 | 0 | 255.72 | 0 |
| 465625 | 3/30/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 465625 | 4/6/2010 | 30 | 1 | 0.25 | 30.25 | 217.5 | 1.81 |
| 465635 | 4/6/2010 | 63.25 | 1 | 0.25 | 63.5 | 574.56 | 0 |
| 465635 | 4/13/2010 | 17.5 | 0 | 0 | 17.5 | 325 | 0 |
| 465635 | 4/20/2010 | 57 | 1 | 0.25 | 57.25 | 413.25 | 1.81 |
| 465635 | 4/27/2010 | 12 | 1 | 0.25 | 12.25 | 328.57 | 0 |
| 465635 | 5/4/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 465635 | 5/11/2010 | 38.25 | 3 | 0.75 | 39 | 628.57 | 0 |
| 465635 | 5/18/2010 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 465635 | 5/25/2010 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 465635 | 6/1/2010 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 465635 | 6/8/2010 | 43.75 | 3 | 0.75 | 44.5 | 350 | 0 |
| 465635 | 6/15/2010 | 10.5 | 2 | 0.5 | 11 | 150 | 0 |
| 465636 | 4/6/2010 | 26 | 2 | 0.5 | 26.5 | 371.43 | 0 |
| 465636 | 4/13/2010 | 62.25 | 4 | 1 | 63.25 | 451.31 | 7.25 |
| 465636 | 4/20/2010 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 465636 | 4/27/2010 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 465636 | 5/4/2010 | 12.25 | 2 | 0.5 | 12.75 | 142.86 | 0 |
| 465636 | 5/11/2010 | 20 | 2 | 0.5 | 20.5 | 489.29 | 0 |
| 465636 | 5/18/2010 | 37.25 | 1 | 0.25 | 37.5 | 270.06 | 1.81 |
| 465636 | 5/25/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 465636 | 6/1/2010 | 15.5 | 1 | 0.25 | 15.75 | 142.86 | 0 |
| 465636 | 6/8/2010 | 22.25 | 1 | 0.25 | 22.5 | 325 | 0 |
| 465636 | 6/15/2010 | 9.75 | 0 | 0 | 9.75 | 342.86 | 0 |
| 465636 | 6/22/2010 | 26.75 | 0 | 0 | 26.75 | 350 | 0 |
| 465636 | 6/29/2010 | 11.5 | 1 | 0.25 | 11.75 | 200 | 0 |
| 465640 | 4/6/2010 | 20.5 | 5 | 1.25 | 21.75 | 371.43 | 0 |
| 465640 | 4/13/2010 | 34.75 | 10 | 2.5 | 37.25 | 325 | 0 |
| 465640 | 4/20/2010 | 41.75 | 11 | 2.75 | 44.5 | 325 | 0 |
| 465640 | 4/27/2010 | 48.5 | 13 | 3.25 | 51.75 | 451.62 | 0 |
| 465640 | 5/4/2010 | 46 | 15 | 3.75 | 49.75 | 333.5 | 27.19 |
| 465640 | 5/11/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 465640 | 5/18/2010 | 21.5 | 0 | 0 | 21.5 | 582.14 | 0 |
| 465640 | 5/25/2010 | 10 | 1 | 0.25 | 10.25 | 425 | 0 |
| 465640 | 6/1/2010 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 465640 | 6/8/2010 | 33.75 | 6 | 1.5 | 35.25 | 350 | 0 |
| 465640 | 6/15/2010 | 45.5 | 7 | 1.75 | 47.25 | 350 | 0 |
| 465640 | 6/22/2010 | 3.5 | 0 | 0 | 3.5 | 391.8 | 0 |
| 465642 | 4/6/2010 | 12.75 | 0 | 0 | 12.75 | 371.43 | 0 |
| 465642 | 4/13/2010 | 34.25 | 0 | 0 | 34.25 | 325 | 0 |
| 465642 | 4/20/2010 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 465642 | 4/27/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 465642 | 5/4/2010 | 60.5 | 1 | 0.25 | 60.75 | 438.62 | 1.81 |
| 465642 | 5/11/2010 | 27.75 | 1 | 0.25 | 28 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465642 | 5/18/2010 | 52.5 | 0 | 0 | 52.5 | 380.62 | 0 |
| 465642 | 5/25/2010 | 40.25 | 4 | 1 | 41.25 | 328.57 | 0 |
| 465642 | 6/1/2010 | 3.75 | 1 | 0.25 | 4 | | 0 |
| 465642 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465642 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465646 | 4/6/2010 | 42 | 2 | 0.5 | 42.5 | 428.57 | 0 |
| 465646 | 4/13/2010 | 58.75 | 10 | 2.5 | 61.25 | 425.93 | 18.13 |
| 465646 | 4/20/2010 | 49 | 6 | 1.5 | 50.5 | 375 | 0 |
| 465646 | 4/27/2010 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 465646 | 5/4/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 465647 | 4/6/2010 | 8.75 | 0 | 0 | 8.75 | 371.43 | 0 |
| 465647 | 4/13/2010 | 12.25 | 4 | 1 | 13.25 | 142.86 | 0 |
| 465648 | 4/6/2010 | 23.25 | 1 | 0.25 | 23.5 | 428.57 | 0 |
| 465648 | 4/13/2010 | 53.5 | 5 | 1.25 | 54.75 | 415.06 | 0 |
| 465648 | 4/20/2010 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 465648 | 4/27/2010 | 36.75 | 4 | 1 | 37.75 | 378.57 | 0 |
| 465657 | 4/6/2010 | 18 | 6 | 1.5 | 19.5 | 371.43 | 0 |
| 465657 | 4/13/2010 | 23.5 | 6 | 1.5 | 25 | 325 | 0 |
| 465657 | 4/20/2010 | 20.25 | 3 | 0.75 | 21 | 325 | 0 |
| 465657 | 4/27/2010 | 45.75 | 1 | 0.25 | 46 | 333.5 | 0 |
| 465657 | 5/4/2010 | 60.5 | 7 | 1.75 | 62.25 | 325 | 12.69 |
| 465657 | 5/11/2010 | 68.75 | 6 | 1.5 | 70.25 | 325 | 10.88 |
| 465657 | 5/18/2010 | 61.75 | 10 | 2.5 | 64.25 | 447.68 | 18.13 |
| 465657 | 5/25/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 465657 | 6/1/2010 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 465657 | 6/8/2010 | 34.5 | 2 | 0.5 | 35 | 350 | 0 |
| 465657 | 6/15/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 465657 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465658 | 4/6/2010 | 12.75 | 0 | 0 | 12.75 | 371.43 | 0 |
| 465658 | 4/13/2010 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 465658 | 4/20/2010 | 45 | 10 | 2.5 | 47.5 | 326.25 | 18.13 |
| 465658 | 4/27/2010 | 23.5 | 2 | 0.5 | 24 | 425 | 0 |
| 465658 | 5/4/2010 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 465658 | 5/11/2010 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 465658 | 5/18/2010 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 465658 | 5/25/2010 | 51.5 | 11 | 2.75 | 54.25 | 473.37 | 0 |
| 465658 | 6/1/2010 | 42.75 | 3 | 0.75 | 43.5 | 342.86 | 0 |
| 465658 | 6/8/2010 | 21.75 | 0 | 0 | 21.75 | 290 | 0 |
| 465658 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465660 | 4/6/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 465660 | 4/13/2010 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 465660 | 4/20/2010 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 465660 | 4/27/2010 | 52.5 | 6 | 1.5 | 54 | 480.62 | 0 |
| 465660 | 5/4/2010 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 465660 | 5/11/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 465660 | 5/18/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 465660 | 5/25/2010 | 44.25 | 0 | 0 | 44.25 | 425 | 0 |
| 465660 | 6/1/2010 | 13.5 | 0 | 0 | 13.5 | 342.86 | 0 |
| 465660 | 6/8/2010 | 33.25 | 3 | 0.75 | 34 | 350 | 0 |
| 465660 | 6/15/2010 | 18.25 | 1 | 0.25 | 18.5 | 200 | 0 |
| 465664 | 4/6/2010 | 21.25 | 1 | 0.25 | 21.5 | 428.57 | 0 |
| 465664 | 4/13/2010 | 49.25 | 4 | 1 | 50.25 | 375 | 0 |
| 465664 | 4/20/2010 | 47 | 6 | 1.5 | 48.5 | 375 | 0 |
| 465664 | 4/27/2010 | 45.25 | 6 | 1.5 | 46.75 | 375 | 0 |
| 465664 | 5/4/2010 | 21.5 | 3 | 0.75 | 22.25 | 375 | 0 |
| 465664 | 5/11/2010 | 46 | 2 | 0.5 | 46.5 | 375 | 0 |
| 465664 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465667 | 4/6/2010 | 19.25 | 1 | 0.25 | 19.5 | 371.43 | 0 |
| 465667 | 4/13/2010 | 44 | 0 | 0 | 44 | 325 | 0 |
| 465667 | 4/20/2010 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 465667 | 4/27/2010 | 39.75 | 0 | 0 | 39.75 | 425 | 0 |
| 465667 | 5/4/2010 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 465667 | 5/11/2010 | 49.5 | 0 | 0 | 49.5 | 358.87 | 0 |
| 465667 | 5/18/2010 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 465667 | 5/25/2010 | 32.25 | 0 | 0 | 32.25 | 425 | 0 |
| 465667 | 6/1/2010 | 28 | 0 | 0 | 28 | 203 | 0 |
| 465668 | 4/6/2010 | 11.25 | 2 | 0.5 | 11.75 | 371.43 | 0 |
| 465668 | 4/13/2010 | 27.25 | 4 | 1 | 28.25 | 325 | 0 |
| 465668 | 4/20/2010 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 465668 | 4/27/2010 | 46.25 | 12 | 3 | 49.25 | 335.31 | 21.75 |
| 465668 | 5/4/2010 | 26 | 6 | 1.5 | 27.5 | 189.29 | 10.08 |
| 465669 | 4/6/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 465669 | 4/13/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 465669 | 4/20/2010 | 34 | 4 | 1 | 35 | 325 | 0 |
| 465669 | 4/27/2010 | 65 | 9 | 2.25 | 67.25 | 471.25 | 16.31 |
| 465669 | 5/4/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 465669 | 5/11/2010 | 37.25 | 6 | 1.5 | 38.75 | 282.14 | 0 |
| 465674 | 4/6/2010 | 22.5 | 0 | 0 | 22.5 | 279.12 | 0 |
| 465674 | 4/13/2010 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 465674 | 4/20/2010 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 465674 | 4/27/2010 | 52.5 | 9 | 2.25 | 54.75 | 380.62 | 16.31 |
| 465674 | 5/4/2010 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 465674 | 5/11/2010 | 30.5 | 2 | 0.5 | 31 | 582.14 | 0 |
| 465674 | 5/18/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 465674 | 5/25/2010 | 61.5 | 7 | 1.75 | 63.25 | 445.87 | 12.69 |
| 465674 | 6/1/2010 | 28.5 | 3 | 0.75 | 29.25 | 435.71 | 0 |
| 465674 | 6/8/2010 | 0 | 0 | 0 | 0 | 150 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465674 | 6/15/2010 | 0 | 0 | 0 | | 0 |
| 465677 | 4/6/2010 | 0 | 0 | 0 | 278.57 | 0 |
| 465677 | 4/13/2010 | 38.25 | 4 | 1 | 39.25 | 325 |
| 465677 | 4/20/2010 | 29.75 | 1 | 0.25 | 30 | 282.14 |
| 465678 | 4/6/2010 | 30.25 | 1 | 0.25 | 30.5 | 335.31 | 0 |
| 465678 | 4/13/2010 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 465678 | 4/20/2010 | 42 | 6 | 1.5 | 43.5 | 325 | 0 |
| 465678 | 4/27/2010 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 465678 | 5/4/2010 | 59.5 | 5 | 1.25 | 60.75 | 531.37 | 0 |
| 465678 | 5/11/2010 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 465678 | 5/18/2010 | 51.5 | 9 | 2.25 | 53.75 | 325 | 16.31 |
| 465678 | 5/25/2010 | 0 | 0 | 0 | 0 | 644.69 | 0 |
| 465682 | 4/6/2010 | 24.75 | 5 | 1.25 | 26 | 278.57 | 0 |
| 465682 | 4/13/2010 | 19.25 | 0 | 0 | 19.25 | 0 |
| 465682 | 4/20/2010 | 0 | 0 | 0 | 0 | 0 |
| 465682 | 4/27/2010 | 0 | 0 | 0 | 0 | 0 |
| 465682 | 5/4/2010 | 0 | 0 | 0 | 0 | 0 |
| 465682 | 5/11/2010 | 0 | 0 | 0 | 0 | 0 |
| 465682 | 5/18/2010 | 0 | 0 | 0 | 0 | 0 |
| 465682 | 5/25/2010 | 0 | 0 | 0 | 0 | 0 |
| 465682 | 6/1/2010 | 0 | 0 | 0 | 0 | 0 |
| 465682 | 6/8/2010 | 0 | 0 | 0 | 0 | 0 |
| 465682 | 6/15/2010 | 0 | 0 | 0 | 0 | 0 |
| 465682 | 6/22/2010 | 0 | 0 | 0 | 0 | 0 |
| 465682 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 |
| 465682 | 7/6/2010 | 0 | 0 | 0 | 0 | 0 |
| 465682 | 7/13/2010 | 0 | 0 | 0 | 0 | 0 |
| 465682 | 7/20/2010 | 0 | 0 | 0 | 0 | 0 |
| 465682 | 7/27/2010 | 0 | 0 | 0 | 0 | 0 |
| 465682 | 8/3/2010 | 0 | 0 | 0 | 0 | 0 |
| 465682 | 8/10/2010 | 0 | 0 | 0 | 0 | 0 |
| 465682 | 8/17/2010 | 0 | 0 | 0 | 0 | 0 |
| 465683 | 4/6/2010 | 19.5 | 2 | 0.5 | 20 | 300 | 0 |
| 465683 | 4/13/2010 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 465683 | 4/20/2010 | 60.5 | 9 | 2.25 | 62.75 | 438.62 | 16.31 |
| 465683 | 4/27/2010 | 46.25 | 2 | 0.5 | 46.75 | 350 | 0 |
| 465683 | 5/4/2010 | 11.25 | 3 | 0.75 | 12 | 200 | 0 |
| 465685 | 4/6/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 465685 | 4/13/2010 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 465685 | 4/20/2010 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 465685 | 4/27/2010 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 465685 | 5/4/2010 | 67 | 6 | 1.5 | 68.5 | 485.75 | 10.88 |
| 465685 | 5/11/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 465685 | 5/18/2010 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 465685 | 5/25/2010 | 26.25 | 3 | 0.75 | 27 | 325 | 0 |
| 465685 | 6/1/2010 | 19.5 | 3 | 0.75 | 20.25 | 335.71 | 0 |
| 465685 | 6/8/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 465686 | 4/6/2010 | 21.25 | 0 | 0 | 21.25 | 278.57 | 0 |
| 465686 | 4/13/2010 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 465686 | 4/20/2010 | 28.75 | 0 | 0 | 28.75 | 325 | 0 |
| 465686 | 4/27/2010 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 465686 | 5/4/2010 | 13.75 | 1 | 0.25 | 14 | 142.86 | 0 |
| 465686 | 5/11/2010 | 21.75 | 4 | 1 | 22.75 | 489.29 | 0 |
| 465686 | 5/18/2010 | 54.5 | 13 | 3.25 | 57.75 | 395.12 | 23.56 |
| 465686 | 5/25/2010 | 44.5 | 7 | 1.75 | 46.25 | 325 | 10.3 |
| 465686 | 6/1/2010 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 465686 | 6/8/2010 | 40.5 | 8 | 2 | 42.5 | 350 | 0 |
| 465686 | 6/15/2010 | 0 | 0 | 0 | 0 | 0 |
| 465687 | 4/6/2010 | 9.75 | 1 | 0.25 | 10 | 300 | 0 |
| 465687 | 4/13/2010 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 465687 | 4/20/2010 | 37 | 2 | 0.5 | 37.5 | 350 | 0 |
| 465687 | 4/27/2010 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 465687 | 5/4/2010 | 20.75 | 3 | 0.75 | 21.5 | 450 | 0 |
| 465687 | 5/11/2010 | 43.5 | 6 | 1.5 | 45 | 350 | 0 |
| 465687 | 5/18/2010 | 36 | 4 | 1 | 37 | 350 | 0 |
| 465687 | 5/25/2010 | 25.75 | 6 | 1.5 | 27.25 | 0 |
| 465688 | 4/6/2010 | 9 | 0 | 0 | 9 | 278.57 | 0 |
| 465688 | 4/13/2010 | 39.5 | 2 | 0.5 | 40 | 325 | 0 |
| 465688 | 4/20/2010 | 47.25 | 7 | 1.75 | 49 | 342.56 | 12.69 |
| 465688 | 4/27/2010 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 465688 | 5/4/2010 | 64.5 | 3 | 0.75 | 65.25 | 567.62 | 0 |
| 465688 | 5/11/2010 | 33.75 | 7 | 1.75 | 35.5 | 325 | 0 |
| 465688 | 5/18/2010 | 40 | 7 | 1.75 | 41.75 | 325 | 0 |
| 465688 | 5/25/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 465688 | 6/1/2010 | 41.5 | 3 | 0.75 | 42.25 | 435.71 | 0 |
| 465688 | 6/8/2010 | 0 | 0 | 0 | 0 | 0 |
| 465690 | 4/6/2010 | 8.75 | 0 | 0 | 8.75 | 321.43 | 0 |
| 465690 | 4/13/2010 | 61.75 | 1 | 0.25 | 62 | 447.68 | 1.81 |
| 465690 | 4/20/2010 | 29.5 | 7 | 1.75 | 31.25 | 375 | 0 |
| 465690 | 4/27/2010 | 21.75 | 0 | 0 | 21.75 | 375 | 0 |
| 465690 | 5/4/2010 | 28.25 | 4 | 1 | 29.25 | 375 | 0 |
| 465690 | 5/11/2010 | 19 | 3 | 0.75 | 19.75 | 214.29 | 0 |
| 465693 | 4/6/2010 | 24.5 | 3 | 0.75 | 25.25 | 293.62 | 0 |
| 465693 | 4/13/2010 | 49.75 | 9 | 2.25 | 52 | 360.68 | 16.31 |
| 465693 | 4/20/2010 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 465693 | 4/27/2010 | 60.5 | 9 | 2.25 | 62.75 | 438.62 | 16.31 |
| 465693 | 5/4/2010 | 32.25 | 1 | 0.25 | 32.5 | 235.72 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 465693 | 5/11/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 465693 | 5/18/2010 | 31.5 | 7 | 1.75 | 33.25 | 675 | 0 |
| 465693 | 5/25/2010 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 465693 | 6/1/2010 | 47.25 | 13 | 3.25 | 50.5 | 325 | 23.56 |
| 465693 | 6/8/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 465693 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465694 | 4/6/2010 | 16.5 | 0 | 0 | 16.5 | 235.62 | 0 |
| 465694 | 4/13/2010 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 465694 | 4/20/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 465694 | 4/27/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 465694 | 5/4/2010 | 51 | 6 | 1.5 | 52.5 | 469.75 | 0 |
| 465694 | 5/11/2010 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 465694 | 5/18/2010 | 14.5 | 0 | 0 | 14.5 | 325 | 0 |
| 465694 | 5/25/2010 | 35 | 6 | 1.5 | 36.5 | 325 | 0 |
| 465694 | 6/1/2010 | 18.75 | 2 | 0.5 | 19.25 | 428.57 | 0 |
| 465694 | 6/8/2010 | 20.5 | 1 | 0.25 | 20.75 | 350 | 0 |
| 465694 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465700 | 4/6/2010 | 0.75 | 0 | 0 | 0.75 | 214.29 | 0 |
| 465700 | 4/13/2010 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 465700 | 4/20/2010 | 35.75 | 1 | 0.25 | 36 | 375 | 0 |
| 465700 | 4/27/2010 | 18 | 1 | 0.25 | 18.25 | 375 | 0 |
| 465700 | 5/4/2010 | 52.75 | 2 | 0.5 | 53.25 | 384.25 | 1.81 |
| 465700 | 5/11/2010 | 48 | 3 | 0.75 | 48.75 | 375 | 0 |
| 465700 | 5/18/2010 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 465700 | 5/25/2010 | 37.25 | 1 | 0.25 | 37.5 | 375 | 0 |
| 465700 | 6/1/2010 | 35.25 | 3 | 0.75 | 36 | 375 | 0 |
| 465700 | 6/8/2010 | 61.5 | 2 | 0.5 | 62 | 445.87 | 3.63 |
| 465700 | 6/15/2010 | 48.25 | 5 | 1.25 | 49.5 | 375 | 0 |
| 465700 | 6/22/2010 | 12.25 | 1 | 0.25 | 12.5 | 378.57 | 0 |
| 465700 | 6/29/2010 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 465705 | 4/6/2010 | 12.25 | 2 | 0.5 | 12.75 | 204.81 | 0 |
| 465705 | 4/13/2010 | 25.5 | 1 | 0.25 | 25.75 | 325 | 0 |
| 465705 | 4/20/2010 | 30.25 | 2 | 0.5 | 30.75 | 325 | 0 |
| 465705 | 4/27/2010 | 64.5 | 7 | 1.75 | 66.25 | 467.62 | 12.69 |
| 465705 | 5/4/2010 | 31.5 | 2 | 0.5 | 32 | 325 | 0 |
| 465705 | 5/11/2010 | 53.25 | 10 | 2.5 | 55.75 | 386.06 | 18.13 |
| 465705 | 5/18/2010 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 465705 | 5/25/2010 | 51.75 | 11 | 2.75 | 54.5 | 375.18 | 19.94 |
| 465705 | 6/1/2010 | 21.75 | 5 | 1.25 | 23 | 787.03 | 0 |
| 465706 | 4/6/2010 | 7.75 | 0 | 0 | 7.75 | 185.71 | 0 |
| 465706 | 4/13/2010 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 465706 | 4/20/2010 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 465706 | 4/27/2010 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 465706 | 5/4/2010 | 18.75 | 0 | 0 | 18.75 | 425 | 0 |
| 465706 | 5/11/2010 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 465706 | 5/18/2010 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 465706 | 5/25/2010 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 465706 | 6/1/2010 | 20.75 | 1 | 0.25 | 21 | 508.57 | 0 |
| 465706 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465707 | 4/6/2010 | 12.75 | 3 | 0.75 | 13.5 | 214.29 | 0 |
| 465707 | 4/13/2010 | 44 | 9 | 2.25 | 46.25 | 375 | 0 |
| 465707 | 4/20/2010 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 465707 | 4/27/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 465708 | 4/6/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465708 | 4/13/2010 | 13.5 | 1 | 0.25 | 13.75 | 325 | 0 |
| 465708 | 4/20/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 465708 | 4/27/2010 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 465708 | 5/4/2010 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 465708 | 5/11/2010 | 48 | 8 | 2 | 50 | 348 | 14.5 |
| 465708 | 5/18/2010 | 38.25 | 5 | 1.25 | 39.5 | 325 | 0 |
| 465708 | 5/25/2010 | 44.75 | 10 | 2.5 | 47.25 | 325 | 17.55 |
| 465708 | 6/1/2010 | 29 | 4 | 1 | 30 | 328.57 | 0 |
| 465708 | 6/8/2010 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 465708 | 6/15/2010 | 18 | 4 | 1 | 19 | 200 | 0 |
| 465708 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465708 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465708 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465708 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465708 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465710 | 4/6/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465710 | 4/13/2010 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 465710 | 4/20/2010 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 465710 | 4/27/2010 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 465710 | 5/4/2010 | 31.75 | 0 | 0 | 31.75 | 235.71 | 0 |
| 465710 | 5/11/2010 | 5 | 0 | 0 | 5 | 396.43 | 0 |
| 465710 | 5/18/2010 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 465710 | 5/25/2010 | 43.5 | 1 | 0.25 | 43.75 | 325 | 0 |
| 465710 | 6/1/2010 | 54.25 | 8 | 2 | 56.25 | 393.31 | 14.5 |
| 465710 | 6/8/2010 | 39.75 | 5 | 1.25 | 41 | 350 | 0 |
| 465712 | 4/6/2010 | 1.5 | 0 | 0 | 1.5 | 185.71 | 0 |
| 465712 | 4/13/2010 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 465712 | 4/20/2010 | 35.25 | 4 | 1 | 36.25 | 325 | 0 |
| 465712 | 4/27/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 465712 | 5/4/2010 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 465712 | 5/11/2010 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 465712 | 5/18/2010 | 30 | 6 | 1.5 | 31.5 | 325 | 0 |
| 465712 | 5/25/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465721 | 4/13/2010 | 30 | 0 | 0 | 30 | 371.43 | 0 |
| 465721 | 4/20/2010 | 46 | 0 | 0 | 46 | 333.5 | 0 |
| 465721 | 4/27/2010 | 33.5 | 0 | 0 | 33.5 | 325 | 0 |
| 465721 | 5/4/2010 | 41 | 0 | 0 | 41 | 425 | 0 |
| 465721 | 5/11/2010 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 465721 | 5/18/2010 | 38.75 | 0 | 0 | 38.75 | 325 | 0 |
| 465721 | 5/25/2010 | 54.75 | 0 | 0 | 54.75 | 396.93 | 0 |
| 465721 | 6/1/2010 | 45.75 | 0 | 0 | 45.75 | 431.68 | 0 |
| 465721 | 6/8/2010 | 45 | 0 | 0 | 45 | 342.86 | 0 |
| 465721 | 6/15/2010 | 19.5 | 0 | 0 | 19.5 | 763.18 | 0 |
| 465723 | 4/13/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 465723 | 4/20/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 465723 | 4/27/2010 | 19.5 | 2 | 0.5 | 20 | 189.29 | 0 |
| 465723 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465723 | 11/30/2010 | 39.25 | 5 | 1.25 | 40.5 | 400.56 | 0 |
| 465723 | 12/7/2010 | 26.5 | 4 | 1 | 27.5 | 235.71 | 0 |
| 465726 | 4/13/2010 | 21.25 | 5 | 1.25 | 22.5 | 371.43 | 0 |
| 465726 | 4/20/2010 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 465726 | 4/27/2010 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 465726 | 5/4/2010 | 54.5 | 3 | 0.75 | 55.25 | 495.12 | 0 |
| 465726 | 5/11/2010 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 465726 | 5/18/2010 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 465726 | 5/25/2010 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 465726 | 6/1/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 465728 | 4/13/2010 | 26.75 | 2 | 0.5 | 27.25 | 400 | 0 |
| 465728 | 4/20/2010 | 27.75 | 5 | 1.25 | 29 | 350 | 0 |
| 465728 | 4/27/2010 | 34 | 4 | 1 | 35 | 350 | 0 |
| 465728 | 5/4/2010 | 43.25 | 6 | 1.5 | 44.75 | 350 | 0 |
| 465728 | 5/11/2010 | 32 | 5 | 1.25 | 33.25 | 350 | 0 |
| 465728 | 5/18/2010 | 17.75 | 4 | 1 | 18.75 | 350 | 0 |
| 465728 | 5/25/2010 | 39.25 | 7 | 1.75 | 41 | 350 | 0 |
| 465728 | 6/1/2010 | 38.5 | 1 | 0.25 | 38.75 | 350 | 0 |
| 465728 | 6/8/2010 | 43.75 | 8 | 2 | 45.75 | 367.86 | 0 |
| 465728 | 6/15/2010 | 41.25 | 4 | 1 | 42.25 | 375 | 0 |
| 465728 | 6/22/2010 | 15.25 | 1 | 0.25 | 15.5 | 214.29 | 0 |
| 465730 | 4/13/2010 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 465730 | 4/20/2010 | 28 | 4 | 1 | 29 | 325 | 0 |
| 465730 | 4/27/2010 | 37.25 | 4 | 1 | 38.25 | 325 | 0 |
| 465730 | 5/4/2010 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 465730 | 5/11/2010 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 465730 | 5/18/2010 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 465730 | 5/25/2010 | 38.25 | 5 | 1.25 | 39.5 | 325 | 0 |
| 465730 | 6/1/2010 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 465730 | 6/8/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 465730 | 6/15/2010 | 41 | 5 | 1.25 | 42.25 | 350 | 0 |
| 465730 | 6/22/2010 | 33 | 3 | 0.75 | 33.75 | 350 | 0 |
| 465730 | 6/29/2010 | 5.75 | 0 | 0 | 5.75 | 646.66 | 0 |
| 465737 | 4/13/2010 | 18.25 | 1 | 0.25 | 18.5 | 371.43 | 0 |
| 465737 | 4/20/2010 | 38.25 | 0 | 0 | 38.25 | 325 | 0 |
| 465737 | 4/27/2010 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 465737 | 5/4/2010 | 35 | 4 | 1 | 36 | 325 | 0 |
| 465737 | 5/11/2010 | 36.25 | 6 | 1.5 | 37.75 | 325 | 0 |
| 465737 | 5/18/2010 | 30.75 | 6 | 1.5 | 32.25 | 325 | 0 |
| 465737 | 5/25/2010 | 55.25 | 9 | 2.25 | 57.5 | 400.56 | 16.31 |
| 465737 | 6/1/2010 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 465737 | 6/8/2010 | 48 | 9 | 2.25 | 50.25 | 348 | 16.31 |
| 465737 | 6/15/2010 | 24 | 3 | 0.75 | 24.75 | 360.71 | 0 |
| 465737 | 6/22/2010 | 8.5 | 1 | 0.25 | 8.75 | 428.57 | 0 |
| 465737 | 6/29/2010 | 17.5 | 1 | 0.25 | 17.75 | 375 | 0 |
| 465737 | 7/6/2010 | 33 | 4 | 1 | 34 | 375 | 0 |
| 465737 | 7/13/2010 | 54 | 3 | 0.75 | 54.75 | 375 | 5.44 |
| 465737 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465738 | 4/13/2010 | 21.75 | 3 | 0.75 | 22.5 | 371.43 | 0 |
| 465738 | 4/20/2010 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 465738 | 4/27/2010 | 31.75 | 5 | 1.25 | 33 | 325 | 0 |
| 465738 | 5/4/2010 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 465738 | 5/11/2010 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 465738 | 5/18/2010 | 6.75 | 1 | 0.25 | 7 | 96.43 | 0 |
| 465738 | 5/25/2010 | 26.5 | 2 | 0.5 | 27 | 535.71 | 0 |
| 465738 | 6/1/2010 | 47.75 | 10 | 2.5 | 50.25 | 346.18 | 18.13 |
| 465738 | 6/8/2010 | 46 | 9 | 2.25 | 48.25 | 342.86 | 6.96 |
| 465738 | 6/15/2010 | 34 | 6 | 1.5 | 35.5 | 350 | 0 |
| 465738 | 6/22/2010 | 2.5 | 0 | 0 | 2.5 | 100 | 0 |
| 465740 | 4/13/2010 | 14.75 | 2 | 0.5 | 15.25 | 371.43 | 0 |
| 465740 | 4/20/2010 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 465740 | 4/27/2010 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 465740 | 5/4/2010 | 42.5 | 2 | 0.5 | 43 | 425 | 0 |
| 465740 | 5/11/2010 | 37.25 | 4 | 1 | 38.25 | 325 | 0 |
| 465740 | 5/18/2010 | 6.75 | 1 | 0.25 | 7 | 96.43 | 0 |
| 465740 | 5/25/2010 | 31.75 | 3 | 0.75 | 32.5 | 535.71 | 0 |
| 465740 | 6/1/2010 | 38.75 | 5 | 1.25 | 40 | 425 | 0 |
| 465740 | 6/8/2010 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 465740 | 6/15/2010 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 465740 | 6/22/2010 | 14.75 | 1 | 0.25 | 15 | 106.93 | 1.81 |
| 465740 | 5/10/2011 | 33.25 | 7 | 1.75 | 35 | 371.43 | 0 |
| 465740 | 5/17/2011 | 22.25 | 4 | 1 | 23.25 | 325 | 0 |
| 465740 | 5/24/2011 | 30 | 3 | 0.75 | 30.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465740 | 5/31/2011 | 39.5 | 7 | 1.75 | 41.25 | 325 | 0 |
| 465740 | 6/7/2011 | 22.75 | 2 | 0.5 | 23.25 | 325 | 0 |
| 465740 | 6/14/2011 | 24.25 | 2 | 0.5 | 24.75 | 325 | 0 |
| 465740 | 6/21/2011 | 21.5 | 1 | 0.25 | 21.75 | 325 | 0 |
| 465740 | 6/28/2011 | 4.75 | 0 | 0 | 4.75 | 142.86 | 0 |
| 465740 | 7/5/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 465740 | 7/12/2011 | 23.5 | 4 | 1 | 24.5 | 350 | 0 |
| 465740 | 7/19/2011 | 30.75 | 3 | 0.75 | 31.5 | 350 | 0 |
| 465740 | 7/26/2011 | 29 | 3 | 0.75 | 29.75 | 350 | 0 |
| 465740 | 8/2/2011 | 38.25 | 4 | 1 | 39.25 | 350 | 0 |
| 465740 | 8/9/2011 | 5.5 | 0 | 0 | 5.5 | 200 | 0 |
| 465740 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 465744 | 4/13/2010 | 16.75 | 3 | 0.75 | 17.5 | 371.43 | 0 |
| 465744 | 4/20/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 465744 | 4/27/2010 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 465744 | 5/4/2010 | 45.25 | 4 | 1 | 46.25 | 325 | 7.25 |
| 465744 | 5/11/2010 | 46.5 | 5 | 1.25 | 47.75 | 437.12 | 0 |
| 465744 | 5/18/2010 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 465744 | 5/25/2010 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 465744 | 6/1/2010 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 465744 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465745 | 4/13/2010 | 33.25 | 4 | 1 | 34.25 | 371.43 | 0 |
| 465745 | 4/20/2010 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 465745 | 4/27/2010 | 42.5 | 9 | 2.25 | 44.75 | 325 | 0 |
| 465745 | 5/4/2010 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 465745 | 5/11/2010 | 5.25 | 0 | 0 | 5.25 | 96.43 | 0 |
| 465745 | 5/18/2010 | 20 | 1 | 0.25 | 20.25 | 535.71 | 0 |
| 465745 | 5/25/2010 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 465745 | 6/1/2010 | 11.5 | 0 | 0 | 11.5 | 96.43 | 0 |
| 465746 | 4/13/2010 | 9.5 | 0 | 0 | 9.5 | 371.43 | 0 |
| 465746 | 4/20/2010 | 30.75 | 1 | 0.25 | 31 | 325 | 0 |
| 465746 | 4/27/2010 | 58.25 | 0 | 0 | 58.25 | 422.31 | 0 |
| 465746 | 5/4/2010 | 36.5 | 3 | 0.75 | 37.25 | 425 | 0 |
| 465746 | 5/11/2010 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 465746 | 5/25/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 465746 | 5/25/2010 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 465746 | 6/1/2010 | 49 | 3 | 0.75 | 49.75 | 594.81 | 0 |
| 465746 | 6/8/2010 | 0 | 0 | 0 | 0 | 297.14 | 0 |
| 465747 | 4/13/2010 | 23 | 3 | 0.75 | 23.75 | 371.43 | 0 |
| 465747 | 4/20/2010 | 30 | 3 | 0.75 | 30.75 | 325 | 0 |
| 465747 | 4/27/2010 | 48 | 9 | 2.25 | 50.25 | 348 | 16.31 |
| 465747 | 5/4/2010 | 48.5 | 9 | 2.25 | 50.75 | 351.62 | 16.31 |
| 465747 | 5/11/2010 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 465747 | 5/18/2010 | 38 | 7 | 1.75 | 39.75 | 325 | 0 |
| 465747 | 5/25/2010 | 28.75 | 5 | 1.25 | 30 | 325 | 0 |
| 465747 | 6/1/2010 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 465747 | 6/8/2010 | 43 | 4 | 1 | 44 | 342.86 | 0 |
| 465747 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465754 | 4/13/2010 | 10.25 | 2 | 0.5 | 10.75 | 457.14 | 0 |
| 465754 | 4/20/2010 | 34.75 | 6 | 1.5 | 36.25 | 400 | 0 |
| 465754 | 4/27/2010 | 36.5 | 4 | 1 | 37.5 | 400 | 0 |
| 465754 | 5/4/2010 | 40.5 | 3 | 0.75 | 41.25 | 400 | 0 |
| 465754 | 5/11/2010 | 31.5 | 1 | 0.25 | 31.75 | 400 | 0 |
| 465754 | 5/18/2010 | 18.75 | 1 | 0.25 | 19 | 228.57 | 0 |
| 465754 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465754 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465756 | 4/13/2010 | 16.75 | 2 | 0.5 | 17.25 | 371.43 | 0 |
| 465756 | 4/20/2010 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 465756 | 4/27/2010 | 36.75 | 6 | 1.5 | 38.25 | 325 | 0 |
| 465756 | 5/4/2010 | 27.5 | 4 | 1 | 28.5 | 199.37 | 7.25 |
| 465756 | 5/11/2010 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 465756 | 5/18/2010 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 465756 | 5/25/2010 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 465756 | 6/1/2010 | 44 | 9 | 2.25 | 46.25 | 325 | 10.3 |
| 465756 | 6/8/2010 | 25.5 | 2 | 0.5 | 26 | 192.86 | 0 |
| 465762 | 4/13/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 465762 | 4/20/2010 | 9.25 | 1 | 0.25 | 9.5 | 172.18 | 0 |
| 465762 | 4/27/2010 | 39 | 1 | 0.25 | 39.25 | 378.57 | 0 |
| 465762 | 5/4/2010 | 39 | 0 | 0 | 39 | 282.75 | 0 |
| 465762 | 5/11/2010 | 3 | 0 | 0 | 3 | 110.71 | 0 |
| 465762 | 5/18/2010 | 22 | 2 | 0.5 | 22.5 | 375 | 0 |
| 465762 | 5/25/2010 | 26.5 | 2 | 0.5 | 27 | 375 | 0 |
| 465762 | 6/1/2010 | 49.75 | 0 | 0 | 49.75 | 375 | 0 |
| 465762 | 6/8/2010 | 7.5 | 0 | 0 | 7.5 | 57.14 | 0 |
| 465762 | 6/15/2010 | 0 | 0 | 0 | 0 | 177.14 | 0 |
| 465762 | 12/6/2011 | 38.75 | 1 | 0.25 | 39 | 428.57 | 0 |
| 465762 | 12/13/2011 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 465762 | 12/20/2011 | 13.25 | 0 | 0 | 13.25 | 164.28 | 0 |
| 465762 | 12/27/2011 | 0 | 0 | 0 | 0 | 514.28 | 0 |
| 465762 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 465764 | 4/13/2010 | 23.5 | 1 | 0.25 | 23.75 | 300 | 0 |
| 465764 | 4/20/2010 | 33.25 | 1 | 0.25 | 33.5 | 350 | 0 |
| 465764 | 4/27/2010 | 51.5 | 8 | 2 | 53.5 | 418.68 | 0 |
| 465764 | 5/4/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 465764 | 5/11/2010 | 24 | 2 | 0.5 | 24.5 | 250 | 0 |
| 465764 | 5/25/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 465765 | 4/13/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465765 | 4/20/2010 | 20.5 | 3 | 0.75 | 21.25 | 325 | 0 |
| 465765 | 4/27/2010 | 22.75 | 2 | 0.5 | 23.25 | 164.93 | 3.63 |
| 465766 | 4/13/2010 | 25.5 | 2 | 0.5 | 26 | 300.87 | 0 |
| 465766 | 4/20/2010 | 30 | 1 | 0.25 | 30.25 | 325 | 0 |
| 465766 | 4/27/2010 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 465766 | 5/4/2010 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 465766 | 5/11/2010 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 465766 | 5/18/2010 | 22.5 | 0 | 0 | 22.5 | 328.57 | 0 |
| 465766 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465766 | 6/1/2010 | 50 | 9 | 2.25 | 52.25 | 628.57 | 0 |
| 465766 | 6/8/2010 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 465766 | 6/15/2010 | 39.25 | 7 | 1.75 | 41 | 350 | 0 |
| 465766 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465768 | 4/13/2010 | 20.5 | 1 | 0.25 | 20.75 | 278.57 | 0 |
| 465768 | 4/20/2010 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 465768 | 4/27/2010 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 465768 | 5/4/2010 | 29 | 1 | 0.25 | 29.25 | 325 | 0 |
| 465768 | 5/11/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 465768 | 5/18/2010 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
| 465768 | 5/25/2010 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 465768 | 6/1/2010 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 465768 | 6/8/2010 | 46.5 | 8 | 2 | 48.5 | 337.12 | 14.5 |
| 465768 | 6/15/2010 | 45.75 | 6 | 1.5 | 47.25 | 350 | 0 |
| 465768 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465769 | 4/13/2010 | 12.25 | 2 | 0.5 | 12.75 | 435.72 | 0 |
| 465769 | 4/20/2010 | 39 | 4 | 1 | 40 | 375 | 0 |
| 465769 | 4/27/2010 | 49 | 8 | 2 | 51 | 375 | 0 |
| 465769 | 5/4/2010 | 17.25 | 3 | 0.75 | 18 | 375 | 0 |
| 465769 | 5/11/2010 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 465769 | 5/18/2010 | 49 | 3 | 0.75 | 49.75 | 375 | 0 |
| 465769 | 5/25/2010 | 4.25 | 2 | 0.5 | 4.75 | 167.14 | 0 |
| 465771 | 4/13/2010 | 11.25 | 0 | 0 | 11.25 | 278.57 | 0 |
| 465771 | 4/20/2010 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 465771 | 4/27/2010 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 465771 | 5/4/2010 | 54.25 | 11 | 2.75 | 57 | 393.31 | 19.94 |
| 465771 | 5/11/2010 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 465771 | 5/18/2010 | 22 | 6 | 1.5 | 23.5 | 189.29 | 0 |
| 465771 | 5/25/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 465771 | 6/1/2010 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 465771 | 6/8/2010 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 465771 | 6/15/2010 | 53.75 | 5 | 1.25 | 55 | 350 | 9.06 |
| 465771 | 6/22/2010 | 0 | 0 | 0 | 0 | 181.81 | 0 |
| 465775 | 4/13/2010 | 27 | 3 | 0.75 | 27.75 | 311.75 | 0 |
| 465775 | 4/20/2010 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 465775 | 4/27/2010 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 465775 | 5/4/2010 | 35.75 | 3 | 0.75 | 36.5 | 285.71 | 0 |
| 465775 | 5/11/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 465775 | 5/18/2010 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 465775 | 5/25/2010 | 19 | 3 | 0.75 | 19.75 | 325 | 0 |
| 465775 | 6/1/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 465775 | 6/8/2010 | 38.75 | 6 | 1.5 | 40.25 | 432.14 | 0 |
| 465775 | 6/15/2010 | 65 | 6 | 1.5 | 66.5 | 350 | 10.88 |
| 465775 | 6/22/2010 | 5.25 | 1 | 0.25 | 5.5 | 180 | 0 |
| 465775 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465775 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465775 | 7/24/2012 | 34.5 | 0 | 0 | 34.5 | 485.71 | 0 |
| 465775 | 7/31/2012 | 39.75 | 0 | 0 | 39.75 | 425 | 0 |
| 465775 | 8/7/2012 | 57 | 0 | 0 | 57 | 453.12 | 0 |
| 465775 | 8/14/2012 | 50.5 | 0 | 0 | 50.5 | 425 | 0 |
| 465775 | 8/21/2012 | 22.25 | 0 | 0 | 22.25 | 425 | 0 |
| 465775 | 8/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 465775 | 6/18/2013 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 465775 | 7/2/2013 | 0 | 0 | 0 | 0 | 128.58 | 0 |
| 465775 | 7/9/2013 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 465779 | 4/13/2010 | 34 | 3 | 0.75 | 34.75 | 362.5 | 0 |
| 465779 | 4/20/2010 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 465779 | 4/27/2010 | 15 | 2 | 0.5 | 15.5 | 142.86 | 0 |
| 465788 | 4/13/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 465788 | 7/31/2010 | 0 | 0 | 0 | 0 | 437.43 | 0 |
| 465788 | 8/7/2012 | 47.5 | 5 | 1.25 | 48.75 | 450 | 0 |
| 465788 | 8/14/2012 | 52.75 | 7 | 1.75 | 54.5 | 450 | 0 |
| 465788 | 8/21/2012 | 59 | 6 | 1.5 | 60.5 | 450 | 0 |
| 465788 | 8/28/2012 | 53.5 | 6 | 1.5 | 55 | 450 | 0 |
| 465788 | 9/4/2012 | 0 | 0 | 0 | 0 | 450 | 0 |
| 465797 | 4/13/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465797 | 4/20/2010 | 5.25 | 1 | 0.25 | 5.5 | 96.43 | 0 |
| 465799 | 4/20/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 465799 | 4/27/2010 | 21.25 | 3 | 0.75 | 22 | 325 | 0 |
| 465799 | 5/4/2010 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 465799 | 5/11/2010 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 465799 | 5/18/2010 | 36 | 9 | 2.25 | 38.25 | 325 | 0 |
| 465799 | 5/25/2010 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 465799 | 6/1/2010 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 465799 | 6/8/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 465799 | 6/15/2010 | 41.25 | 3 | 0.75 | 42 | 600 | 0 |
| 465799 | 6/22/2010 | 40 | 3 | 0.75 | 40.75 | 371.56 | 0 |
| 465799 | 6/29/2010 | 32.75 | 0 | 0 | 32.75 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465799 | 7/6/2010 | 37.75 | 1 | 0.25 | 38 | 350 | 0 |
| 465800 | 4/20/2010 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 465800 | 4/27/2010 | 37 | 0 | 0 | 37 | 325 | 0 |
| 465800 | 5/4/2010 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 465800 | 5/11/2010 | 30 | 2 | 0.5 | 30.5 | 425 | 0 |
| 465800 | 5/18/2010 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 465800 | 5/25/2010 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 465800 | 6/1/2010 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 465800 | 6/8/2010 | 16.5 | 0 | 0 | 16.5 | 425 | 0 |
| 465800 | 6/15/2010 | 39.75 | 1 | 0.25 | 40 | 325 | 0 |
| 465800 | 6/22/2010 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 465800 | 6/29/2010 | 13.75 | 1 | 0.25 | 14 | 153.57 | 0 |
| 465800 | 7/6/2010 | 0 | 0 | 0 | 0 | 475 | 0 |
| 465800 | 7/13/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 465802 | 4/20/2010 | 12 | 2 | 0.5 | 12.5 | 371.43 | 0 |
| 465802 | 4/27/2010 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 465802 | 5/4/2010 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 465802 | 5/11/2010 | 49 | 2 | 0.5 | 49.5 | 455.25 | 0 |
| 465802 | 5/18/2010 | 11.25 | 0 | 0 | 11.25 | 96.43 | 0 |
| 465802 | 5/25/2010 | 14.25 | 3 | 0.75 | 15 | 535.71 | 0 |
| 465802 | 6/1/2010 | 38.5 | 5 | 1.25 | 39.75 | 325 | 0 |
| 465802 | 6/8/2010 | 19.75 | 4 | 1 | 20.75 | 425 | 0 |
| 465802 | 6/15/2010 | 38.25 | 4 | 1 | 39.25 | 342.86 | 0 |
| 465802 | 6/22/2010 | 44.25 | 9 | 2.25 | 46.5 | 350 | 0 |
| 465802 | 6/29/2010 | 35.25 | 3 | 0.75 | 36 | 350 | 0 |
| 465802 | 7/6/2010 | 26 | 2 | 0.5 | 26.5 | 469.8 | 0 |
| 465804 | 4/20/2010 | 31.75 | 5 | 1.25 | 33 | 371.43 | 0 |
| 465804 | 4/27/2010 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 465804 | 5/4/2010 | 32.25 | 4 | 1 | 33.25 | 325 | 0 |
| 465804 | 5/11/2010 | 32 | 6 | 1.5 | 33.5 | 325 | 0 |
| 465804 | 5/18/2010 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 465804 | 5/25/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 465804 | 6/1/2010 | 53.5 | 15 | 3.75 | 57.25 | 387.87 | 27.19 |
| 465804 | 6/8/2010 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 465804 | 6/15/2010 | 31 | 4 | 1 | 32 | 342.86 | 0 |
| 465804 | 6/22/2010 | 0 | 0 | 0 | 0 | 259.31 | 0 |
| 465810 | 4/20/2010 | 26 | 4 | 1 | 27 | 371.43 | 0 |
| 465810 | 4/27/2010 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 465810 | 5/4/2010 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 465810 | 5/11/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 465814 | 4/20/2010 | 47.5 | 1 | 0.25 | 47.75 | 460.37 | 0 |
| 465814 | 4/27/2010 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 465814 | 5/4/2010 | 22 | 0 | 0 | 22 | 325 | 0 |
| 465814 | 5/11/2010 | 50.75 | 3 | 0.75 | 51.5 | 471.25 | 0 |
| 465814 | 5/18/2010 | 45.5 | 3 | 0.75 | 46.25 | 429.87 | 0 |
| 465814 | 5/25/2010 | 60.25 | 1 | 0.25 | 60.5 | 436.81 | 1.81 |
| 465814 | 6/1/2010 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 465814 | 6/8/2010 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 465814 | 6/15/2010 | 32 | 3 | 0.75 | 32.75 | 300 | 0 |
| 465818 | 4/20/2010 | 19 | 3 | 0.75 | 19.75 | 371.43 | 0 |
| 465818 | 4/27/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 465818 | 5/4/2010 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 465818 | 5/11/2010 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 465818 | 5/18/2010 | 61.5 | 5 | 1.25 | 62.75 | 545.87 | 0 |
| 465818 | 5/25/2010 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 465818 | 6/1/2010 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 465818 | 6/8/2010 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 465818 | 6/15/2010 | 7.75 | 1 | 0.25 | 8 | 150 | 0 |
| 465818 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465821 | 4/20/2010 | 29.25 | 2 | 0.5 | 29.75 | 371.43 | 0 |
| 465821 | 4/27/2010 | 47 | 7 | 1.75 | 48.75 | 340.75 | 12.69 |
| 465821 | 5/4/2010 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 465821 | 5/11/2010 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 465821 | 5/18/2010 | 30.5 | 4 | 1 | 31.5 | 235.71 | 0 |
| 465822 | 4/20/2010 | 1.25 | 0 | 0 | 1.25 | 371.43 | 0 |
| 465822 | 4/27/2010 | 22.25 | 1 | 0.25 | 22.5 | 325 | 0 |
| 465822 | 5/4/2010 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 465822 | 5/11/2010 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 465822 | 5/18/2010 | 30.5 | 0 | 0 | 30.5 | 235.72 | 0 |
| 465823 | 4/20/2010 | 15.25 | 1 | 0.25 | 15.5 | 371.43 | 0 |
| 465823 | 4/27/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 465823 | 5/4/2010 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 465823 | 5/11/2010 | 36.75 | 6 | 1.5 | 38.25 | 428.57 | 0 |
| 465823 | 1/10/2012 | 24 | 4 | 1 | 25 | 428.57 | 0 |
| 465823 | 1/17/2012 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 465823 | 1/24/2012 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 465823 | 1/31/2012 | 23 | 1 | 0.25 | 23.25 | 375 | 0 |
| 465823 | 2/7/2012 | 59 | 4 | 1 | 60 | 565 | 0 |
| 465823 | 2/14/2012 | 0 | 0 | 0 | 0 | 288.77 | 0 |
| 465827 | 4/20/2010 | 10.75 | 0 | 0 | 10.75 | 371.43 | 0 |
| 465827 | 4/27/2010 | 29.5 | 0 | 0 | 29.5 | 325 | 0 |
| 465827 | 5/4/2010 | 50.75 | 0 | 0 | 50.75 | 367.93 | 0 |
| 465827 | 5/11/2010 | 49.25 | 0 | 0 | 49.25 | 357.06 | 0 |
| 465827 | 5/18/2010 | 55.75 | 0 | 0 | 55.75 | 504.18 | 0 |
| 465827 | 5/25/2010 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 465827 | 6/1/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 465827 | 6/8/2010 | 43.25 | 6 | 1.5 | 44.75 | 325 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 465827 | 6/15/2010 | 62.25 | 4 | 1 | 63.25 | 551.31 | 0 |
| 465827 | 6/22/2010 | 15.5 | 2 | 0.5 | 16 | 150 | 0 |
| 465829 | 4/20/2010 | 24.75 | 2 | 0.5 | 25.25 | 371.43 | 0 |
| 465829 | 4/27/2010 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 465829 | 5/4/2010 | 30.75 | 0 | 0 | 30.75 | 325 | 0 |
| 465829 | 5/11/2010 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 465829 | 5/18/2010 | 50.5 | 3 | 0.75 | 51.25 | 466.12 | 0 |
| 465829 | 5/25/2010 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 465829 | 6/1/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 465829 | 6/8/2010 | 64.5 | 2 | 0.5 | 65 | 467.62 | 3.63 |
| 465829 | 6/15/2010 | 14.25 | 0 | 0 | 14.25 | 253.57 | 0 |
| 465829 | 6/22/2010 | 0 | 0 | 0 | 0 | 525 | 0 |
| 465829 | 6/29/2010 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 465829 | 7/6/2010 | 11.25 | 2 | 0.5 | 11.75 | 103.57 | 0 |
| 465830 | 4/20/2010 | 18.5 | 1 | 0.25 | 18.75 | 371.43 | 0 |
| 465830 | 4/27/2010 | 48.25 | 0 | 0 | 48.25 | 349.81 | 0 |
| 465830 | 5/4/2010 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 465830 | 5/11/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 465830 | 5/18/2010 | 42.5 | 0 | 0 | 42.5 | 325 | 0 |
| 465830 | 5/25/2010 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 465830 | 6/1/2010 | 5.25 | 0 | 0 | 5.25 | 96.43 | 0 |
| 465830 | 6/8/2010 | 33.5 | 6 | 1.5 | 35 | 535.71 | 0 |
| 465830 | 6/15/2010 | 48.75 | 8 | 2 | 50.75 | 353.43 | 14.5 |
| 465830 | 6/22/2010 | 28 | 1 | 0.25 | 28.25 | 350 | 0 |
| 465830 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465834 | 4/20/2010 | 10.25 | 1 | 0.25 | 10.5 | 371.43 | 0 |
| 465834 | 4/27/2010 | 41.5 | 7 | 1.75 | 43.25 | 325 | 0 |
| 465834 | 5/4/2010 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 465834 | 5/11/2010 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 465834 | 5/18/2010 | 37.5 | 4 | 1 | 38.5 | 271.87 | 7.25 |
| 465834 | 5/25/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 465834 | 6/1/2010 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 465834 | 6/8/2010 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 465834 | 6/15/2010 | 44.5 | 3 | 0.75 | 45.25 | 346.43 | 0 |
| 465834 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465834 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465834 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465834 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465836 | 4/20/2010 | 8.25 | 0 | 0 | 8.25 | 371.43 | 0 |
| 465836 | 4/27/2010 | 44.25 | 0 | 0 | 44.25 | 325 | 0 |
| 465836 | 5/4/2010 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 465836 | 5/11/2010 | 54.75 | 11 | 2.75 | 57.5 | 396.93 | 19.94 |
| 465836 | 5/18/2010 | 11.5 | 0 | 0 | 11.5 | 325 | 0 |
| 465836 | 5/25/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 465836 | 6/1/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 465836 | 6/8/2010 | 18 | 2 | 0.5 | 18.5 | 325 | 0 |
| 465836 | 6/15/2010 | 60 | 8 | 2 | 62 | 435 | 14.5 |
| 465836 | 6/22/2010 | 47.75 | 6 | 1.5 | 49.25 | 350 | 7.03 |
| 465836 | 6/29/2010 | 28.25 | 2 | 0.5 | 28.75 | 350 | 0 |
| 465836 | 7/6/2010 | 42.25 | 9 | 2.25 | 44.5 | 350 | 0 |
| 465836 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465837 | 4/20/2010 | 4.5 | 0 | 0 | 4.5 | 371.43 | 0 |
| 465837 | 4/27/2010 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 465837 | 5/4/2010 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 465837 | 5/11/2010 | 58.25 | 2 | 0.5 | 58.75 | 522.31 | 0 |
| 465837 | 5/18/2010 | 59.5 | 1 | 0.25 | 59.75 | 431.37 | 1.81 |
| 465837 | 5/25/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 465837 | 6/1/2010 | 37.5 | 3 | 0.75 | 38.25 | 407.81 | 0 |
| 465837 | 6/8/2010 | 56.25 | 1 | 0.25 | 56.5 | 507.81 | 0 |
| 465837 | 6/15/2010 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 465837 | 6/22/2010 | 30 | 2 | 0.5 | 30.5 | 250 | 0 |
| 465839 | 4/20/2010 | 21 | 4 | 1 | 22 | 371.43 | 0 |
| 465839 | 4/27/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 465839 | 5/4/2010 | 47.75 | 9 | 2.25 | 50 | 346.18 | 16.31 |
| 465839 | 5/11/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 465839 | 5/18/2010 | 35.25 | 2 | 0.5 | 35.75 | 425 | 0 |
| 465839 | 5/25/2010 | 48.5 | 11 | 2.75 | 51.25 | 351.62 | 19.94 |
| 465839 | 6/1/2010 | 53.5 | 9 | 2.25 | 55.75 | 387.87 | 16.31 |
| 465839 | 6/8/2010 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 465839 | 6/15/2010 | 22 | 6 | 1.5 | 23.5 | 967.96 | 0 |
| 465845 | 4/20/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 465845 | 4/27/2010 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 465845 | 5/4/2010 | 52.75 | 7 | 1.75 | 54.5 | 400 | 0 |
| 465845 | 5/11/2010 | 47.5 | 2 | 0.5 | 48 | 400 | 0 |
| 465845 | 5/18/2010 | 31.5 | 0 | 0 | 31.5 | 400 | 0 |
| 465845 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465847 | 4/20/2010 | 16 | 1 | 0.25 | 16.25 | 278.57 | 0 |
| 465847 | 4/27/2010 | 64.25 | 4 | 1 | 65.25 | 465.81 | 7.25 |
| 465847 | 5/4/2010 | 36.75 | 7 | 1.75 | 38.5 | 325 | 0 |
| 465847 | 5/11/2010 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 465847 | 5/18/2010 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 465847 | 5/25/2010 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 465847 | 6/1/2010 | 35 | 4 | 1 | 36 | 325 | 0 |
| 465847 | 6/8/2010 | 26.75 | 2 | 0.5 | 27.25 | 325 | 0 |
| 465847 | 6/15/2010 | 20.5 | 0 | 0 | 20.5 | 335.71 | 0 |
| 465847 | 6/22/2010 | 0 | 0 | 0 | 0 | 639.61 | 0 |
| 465850 | 4/20/2010 | 10.5 | 0 | 0 | 10.5 | 278.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465850 | 4/27/2010 | 24 | 3 | 0.75 | 24.75 | 325 | 0 |
| 465850 | 5/4/2010 | 40.75 | 7 | 1.75 | 42.5 | 325 | 0 |
| 465850 | 5/11/2010 | 19 | 0 | 0 | 19 | 325 | 0 |
| 465850 | 5/18/2010 | 39 | 1 | 0.25 | 39.25 | 425 | 0 |
| 465850 | 5/25/2010 | 20.25 | 0 | 0 | 20.25 | 325 | 0 |
| 465850 | 6/1/2010 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 465850 | 6/8/2010 | 32.75 | 1 | 0.25 | 33 | 325 | 0 |
| 465850 | 6/15/2010 | 38 | 5 | 1.25 | 39.25 | 435.71 | 0 |
| 465850 | 6/22/2010 | 35 | 2 | 0.5 | 35.5 | 350 | 0 |
| 465850 | 6/29/2010 | 42.75 | 3 | 0.75 | 43.5 | 350 | 0 |
| 465850 | 7/6/2010 | 28.25 | 3 | 0.75 | 29 | 350 | 0 |
| 465850 | 7/13/2010 | 6.5 | 0 | 0 | 6.5 | 451.32 | 0 |
| 465851 | 4/20/2010 | 20.75 | 6 | 1.5 | 22.25 | 278.57 | 0 |
| 465851 | 4/27/2010 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 465851 | 5/4/2010 | 61.75 | 12 | 3 | 64.75 | 447.68 | 21.75 |
| 465851 | 5/11/2010 | 55.25 | 12 | 3 | 58.25 | 400.56 | 21.75 |
| 465851 | 5/18/2010 | 47.75 | 10 | 2.5 | 50.25 | 446.18 | 0 |
| 465851 | 5/25/2010 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 465851 | 6/1/2010 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 465851 | 6/8/2010 | 42.5 | 7 | 1.75 | 44.25 | 325 | 0 |
| 465851 | 6/15/2010 | 7.5 | 0 | 0 | 7.5 | 250 | 0 |
| 465854 | 4/20/2010 | 17.5 | 0 | 0 | 17.5 | 321.43 | 0 |
| 465854 | 4/27/2010 | 31 | 3 | 0.75 | 31.75 | 375 | 0 |
| 465854 | 5/4/2010 | 61.75 | 4 | 1 | 62.75 | 447.68 | 7.25 |
| 465854 | 5/11/2010 | 25 | 0 | 0 | 25 | 375 | 0 |
| 465854 | 5/18/2010 | 32.75 | 3 | 0.75 | 33.5 | 375 | 0 |
| 465854 | 5/25/2010 | 14.25 | 0 | 0 | 14.25 | 160.71 | 0 |
| 465854 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465854 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465857 | 4/20/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 465857 | 4/27/2010 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 465857 | 5/4/2010 | 35.75 | 0 | 0 | 35.75 | 325 | 0 |
| 465857 | 5/11/2010 | 21.25 | 0 | 0 | 21.25 | 154.06 | 0 |
| 465857 | 5/18/2010 | 47.75 | 7 | 1.75 | 49.5 | 446.18 | 0 |
| 465857 | 5/25/2010 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 465857 | 6/1/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 465857 | 6/8/2010 | 51.25 | 4 | 1 | 52.25 | 453.12 | 0 |
| 465857 | 6/15/2010 | 52.5 | 4 | 1 | 53.5 | 480.62 | 0 |
| 465857 | 6/22/2010 | 11.25 | 2 | 0.5 | 11.75 | 192.86 | 0 |
| 465857 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465858 | 4/20/2010 | 17.25 | 0 | 0 | 17.25 | 300 | 0 |
| 465858 | 4/27/2010 | 41.25 | 4 | 1 | 42.25 | 350 | 0 |
| 465858 | 5/4/2010 | 22.5 | 3 | 0.75 | 23.25 | 350 | 0 |
| 465858 | 5/11/2010 | 36.5 | 9 | 2.25 | 38.75 | 350 | 0 |
| 465858 | 5/18/2010 | 40.5 | 11 | 2.75 | 43.25 | 350 | 0 |
| 465858 | 5/25/2010 | 47.75 | 6 | 1.5 | 49.25 | 350 | 7.03 |
| 465858 | 6/1/2010 | 38.75 | 5 | 1.25 | 40 | 350 | 0 |
| 465858 | 6/8/2010 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 465858 | 6/15/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 465858 | 6/22/2010 | 26.5 | 2 | 0.5 | 27 | 214.29 | 0 |
| 465858 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465859 | 4/20/2010 | 18.25 | 1 | 0.25 | 18.5 | 278.57 | 0 |
| 465859 | 4/27/2010 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 465859 | 5/4/2010 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 465859 | 5/11/2010 | 34.25 | 2 | 0.5 | 34.75 | 325 | 0 |
| 465859 | 5/18/2010 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 465859 | 5/25/2010 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 465859 | 6/1/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 465859 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465859 | 6/15/2010 | 15.75 | 0 | 0 | 15.75 | 282.14 | 0 |
| 465859 | 6/22/2010 | 36.5 | 4 | 1 | 37.5 | 335.71 | 0 |
| 465859 | 6/29/2010 | 25.75 | 1 | 0.25 | 26 | 700 | 0 |
| 465859 | 7/6/2010 | 35 | 1 | 0.25 | 35.25 | 350 | 0 |
| 465859 | 7/13/2010 | 10 | 1 | 0.25 | 10.25 | 203.57 | 0 |
| 465863 | 4/20/2010 | 20.25 | 4 | 1 | 21.25 | 262.81 | 0 |
| 465863 | 4/27/2010 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 465863 | 5/4/2010 | 36.5 | 5 | 1.25 | 37.75 | 325 | 0 |
| 465863 | 5/11/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 465863 | 5/18/2010 | 53 | 4 | 1 | 54 | 484.25 | 0 |
| 465863 | 5/25/2010 | 18.25 | 1 | 0.25 | 18.5 | 325 | 0 |
| 465863 | 6/1/2010 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 465863 | 6/8/2010 | 36.5 | 0 | 0 | 36.5 | 325 | 0 |
| 465863 | 6/15/2010 | 16.75 | 2 | 0.5 | 17.25 | 428.57 | 0 |
| 465863 | 6/22/2010 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 465863 | 6/29/2010 | 30.75 | 6 | 1.5 | 32.25 | 350 | 0 |
| 465863 | 7/6/2010 | 29 | 4 | 1 | 30 | 350 | 0 |
| 465863 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465866 | 4/20/2010 | 15.75 | 2 | 0.5 | 16.25 | 230.18 | 0 |
| 465866 | 4/27/2010 | 45.25 | 8 | 2 | 47.25 | 375 | 0 |
| 465866 | 5/4/2010 | 38 | 5 | 1.25 | 39.25 | 375 | 0 |
| 465866 | 5/11/2010 | 40.25 | 8 | 2 | 42.25 | 375 | 0 |
| 465866 | 5/18/2010 | 58 | 11 | 2.75 | 60.75 | 420.5 | 19.94 |
| 465866 | 5/25/2010 | 6 | 1 | 0.25 | 6.25 | 110.71 | 0 |
| 465866 | 6/1/2010 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 465866 | 6/8/2010 | 13.75 | 2 | 0.5 | 14.25 | 375 | 0 |
| 465866 | 6/15/2010 | 27.75 | 11 | 2.75 | 30.5 | 375 | 0 |
| 465866 | 6/22/2010 | 22.5 | 6 | 1.5 | 24 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465866 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465866 | 4/20/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465866 | 4/27/2010 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 465866 | 5/4/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 465866 | 5/11/2010 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 465866 | 5/18/2010 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 465866 | 5/25/2010 | 44.75 | 0 | 0 | 44.75 | 325 | 0 |
| 465866 | 6/1/2010 | 25.5 | 2 | 0.5 | 26 | 189.29 | 0 |
| 465866 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465866 | 6/15/2010 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 465866 | 6/22/2010 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 465866 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465866 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465866 | 7/13/2010 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 465866 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465878 | 4/20/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465878 | 4/27/2010 | 31.5 | 7 | 1.75 | 33.25 | 325 | 0 |
| 465878 | 5/4/2010 | 18.5 | 4 | 1 | 19.5 | 325 | 0 |
| 465878 | 5/11/2010 | 47 | 11 | 2.75 | 49.75 | 340.75 | 19.94 |
| 465878 | 5/18/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 465878 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465878 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465878 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465878 | 6/15/2010 | 3 | 1 | 0.25 | 3.25 | 189.29 | 0 |
| 465878 | 6/22/2010 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 465878 | 6/29/2010 | 27.25 | 3 | 0.75 | 28 | 325 | 0 |
| 465878 | 7/6/2010 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 465878 | 7/13/2010 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 465878 | 7/20/2010 | 46 | 2 | 0.5 | 46.5 | 346.43 | 0 |
| 465878 | 7/27/2010 | 51.5 | 11 | 2.75 | 54.25 | 373.37 | 19.94 |
| 465878 | 8/3/2010 | 0 | 0 | 0 | 0 | 240 | 0 |
| 465880 | 4/27/2010 | 4.25 | 0 | 0 | 4.25 | 371.43 | 0 |
| 465880 | 5/4/2010 | 12.5 | 2 | 0.5 | 13 | 189.29 | 0 |
| 465889 | 4/27/2010 | 7.75 | 0 | 0 | 7.75 | 371.43 | 0 |
| 465889 | 5/4/2010 | 61.75 | 3 | 0.75 | 62.5 | 447.68 | 5.44 |
| 465889 | 5/11/2010 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 465889 | 5/18/2010 | 49.25 | 2 | 0.5 | 49.75 | 457.06 | 0 |
| 465889 | 5/25/2010 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 465889 | 6/1/2010 | 44.5 | 1 | 0.25 | 44.75 | 325 | 0 |
| 465889 | 6/8/2010 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 465889 | 6/15/2010 | 27.5 | 5 | 1.25 | 28.75 | 425 | 0 |
| 465889 | 6/22/2010 | 27.25 | 2 | 0.5 | 27.75 | 771.63 | 0 |
| 465892 | 4/27/2010 | 14.25 | 0 | 0 | 14.25 | 371.43 | 0 |
| 465892 | 5/4/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 465892 | 5/11/2010 | 27.75 | 1 | 0.25 | 28 | 325 | 0 |
| 465892 | 5/18/2010 | 15.75 | 0 | 0 | 15.75 | 425 | 0 |
| 465892 | 5/25/2010 | 17.75 | 3 | 0.75 | 18.5 | 189.29 | 0 |
| 465894 | 4/27/2010 | 40 | 0 | 0 | 40 | 428.57 | 0 |
| 465894 | 5/4/2010 | 67 | 0 | 0 | 67 | 485.75 | 0 |
| 465894 | 5/11/2010 | 35.75 | 0 | 0 | 35.75 | 375 | 0 |
| 465894 | 5/18/2010 | 22.25 | 0 | 0 | 22.25 | 375 | 0 |
| 465894 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465898 | 4/27/2010 | 31 | 5 | 1.25 | 32.25 | 371.43 | 0 |
| 465898 | 5/4/2010 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 465898 | 5/11/2010 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 465898 | 5/18/2010 | 53.75 | 4 | 1 | 54.75 | 489.68 | 0 |
| 465898 | 5/25/2010 | 61.75 | 7 | 1.75 | 63.5 | 447.68 | 12.69 |
| 465898 | 6/1/2010 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 465898 | 6/8/2010 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 465898 | 6/15/2010 | 16.5 | 3 | 0.75 | 17.25 | 821.57 | 0 |
| 465905 | 4/27/2010 | 25.5 | 1 | 0.25 | 25.75 | 371.43 | 0 |
| 465905 | 5/4/2010 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 465905 | 5/11/2010 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 465905 | 5/18/2010 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |
| 465905 | 5/25/2010 | 54.5 | 0 | 0 | 54.5 | 395.12 | 0 |
| 465905 | 6/1/2010 | 53.25 | 0 | 0 | 53.25 | 386.06 | 0 |
| 465905 | 6/8/2010 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 465905 | 6/15/2010 | 10.25 | 1 | 0.25 | 10.5 | 761.6 | 0 |
| 465914 | 4/27/2010 | 9.75 | 0 | 0 | 9.75 | 371.43 | 0 |
| 465914 | 5/4/2010 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 465914 | 5/11/2010 | 28.25 | 0 | 0 | 28.25 | 204.81 | 0 |
| 465914 | 5/18/2010 | 29.75 | 3 | 0.75 | 30.5 | 235.71 | 0 |
| 465914 | 5/25/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 465914 | 6/1/2010 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 465914 | 6/8/2010 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 465914 | 6/15/2010 | 40.25 | 1 | 0.25 | 40.5 | 325 | 0 |
| 465914 | 6/22/2010 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 465914 | 6/29/2010 | 40.25 | 4 | 1 | 41.25 | 346.43 | 0 |
| 465914 | 7/6/2010 | 7.25 | 0 | 0 | 7.25 | 203.57 | 0 |
| 465916 | 4/27/2010 | 16 | 3 | 0.75 | 16.75 | 371.43 | 0 |
| 465916 | 5/4/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 465916 | 5/11/2010 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 465916 | 5/18/2010 | 61.25 | 1 | 0.25 | 61.5 | 444.06 | 1.81 |
| 465916 | 5/25/2010 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 465916 | 6/1/2010 | 51.5 | 2 | 0.5 | 52 | 375.18 | 1.81 |
| 465916 | 6/8/2010 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 465916 | 6/15/2010 | 11 | 2 | 0.5 | 11.5 | 139.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465917 | 4/27/2010 | 25 | 1 | 0.25 | 25.25 | 371.43 | 0 |
| 465917 | 5/4/2010 | 56.75 | 6 | 1.5 | 58.25 | 413.25 | 9.06 |
| 465917 | 5/11/2010 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 465917 | 5/18/2010 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 465917 | 5/25/2010 | 30.5 | 2 | 0.5 | 31 | 425 | 0 |
| 465917 | 6/1/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 465917 | 6/8/2010 | 19.25 | 0 | 0 | 19.25 | 442.86 | 0 |
| 465917 | 6/15/2010 | 48 | 4 | 1 | 49 | 398 | 0 |
| 465917 | 6/22/2010 | 47.25 | 5 | 1.25 | 48.5 | 342.86 | 8.77 |
| 465917 | 6/29/2010 | 47.25 | 6 | 1.5 | 48.75 | 450 | 0 |
| 465917 | 7/6/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 465918 | 4/27/2010 | 19.75 | 2 | 0.5 | 20.25 | 371.43 | 0 |
| 465918 | 5/4/2010 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 465918 | 5/11/2010 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 465918 | 5/18/2010 | 2.5 | 0 | 0 | 2.5 | 96.43 | 0 |
| 465919 | 4/27/2010 | 8.25 | 0 | 0 | 8.25 | 371.43 | 0 |
| 465919 | 5/4/2010 | 30 | 4 | 1 | 31 | 325 | 0 |
| 465919 | 5/11/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 465919 | 5/18/2010 | 57.5 | 9 | 2.25 | 59.75 | 416.87 | 16.31 |
| 465919 | 5/25/2010 | 37 | 6 | 1.5 | 38.5 | 325 | 0 |
| 465919 | 6/1/2010 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 465919 | 6/8/2010 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 465919 | 6/15/2010 | 38 | 8 | 2 | 40 | 325 | 0 |
| 465919 | 6/22/2010 | 43.5 | 2 | 0.5 | 44 | 422.86 | 0 |
| 465919 | 6/29/2010 | 1.5 | 0 | 0 | 1.5 | 736.38 | 0 |
| 465923 | 4/27/2010 | 5.25 | 0 | 0 | 5.25 | 154.06 | 0 |
| 465924 | 4/27/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 465924 | 5/4/2010 | 41 | 4 | 1 | 42 | 325 | 0 |
| 465924 | 5/11/2010 | 45.25 | 8 | 2 | 47.25 | 328.06 | 14.5 |
| 465924 | 5/18/2010 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 465924 | 5/25/2010 | 15 | 1 | 0.25 | 15.25 | 142.86 | 0 |
| 465924 | 6/1/2010 | 7.75 | 1 | 0.25 | 8 | 489.29 | 0 |
| 465924 | 6/8/2010 | 31.25 | 4 | 1 | 32.25 | 325 | 0 |
| 465924 | 6/15/2010 | 25.75 | 0 | 0 | 25.75 | 325 | 0 |
| 465924 | 6/22/2010 | 11.5 | 3 | 0.75 | 12.25 | 239.28 | 0 |
| 465936 | 4/27/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 465936 | 5/4/2010 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 465936 | 5/11/2010 | 38 | 7 | 1.75 | 39.75 | 325 | 0 |
| 465936 | 5/18/2010 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 465936 | 5/25/2010 | 39 | 7 | 1.75 | 40.75 | 325 | 0 |
| 465936 | 6/1/2010 | 61.5 | 7 | 1.75 | 63.25 | 445.87 | 12.69 |
| 465936 | 6/8/2010 | 34.5 | 6 | 1.5 | 36 | 325 | 0 |
| 465936 | 6/15/2010 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 465936 | 6/22/2010 | 34.5 | 5 | 1.25 | 35.75 | 335.71 | 0 |
| 465936 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465939 | 4/27/2010 | 17.25 | 1 | 0.25 | 17.5 | 300 | 0 |
| 465939 | 5/4/2010 | 34.75 | 0 | 0 | 34.75 | 350 | 0 |
| 465939 | 5/11/2010 | 28.25 | 2 | 0.5 | 28.75 | 350 | 0 |
| 465939 | 5/18/2010 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 465939 | 5/25/2010 | 45.5 | 3 | 0.75 | 46.25 | 450 | 0 |
| 465939 | 6/1/2010 | 44.25 | 3 | 0.75 | 45 | 350 | 0 |
| 465939 | 6/8/2010 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 465939 | 6/15/2010 | 46 | 2 | 0.5 | 46.5 | 350 | 0 |
| 465939 | 6/22/2010 | 19.5 | 2 | 0.5 | 20 | 837.41 | 0 |
| 465941 | 4/27/2010 | 32.75 | 3 | 0.75 | 33.5 | 355.25 | 0 |
| 465941 | 5/4/2010 | 34.5 | 3 | 0.75 | 35.25 | 375 | 0 |
| 465941 | 5/11/2010 | 30.75 | 2 | 0.5 | 31.25 | 375 | 0 |
| 465941 | 5/18/2010 | 32.5 | 6 | 1.5 | 34 | 375 | 0 |
| 465950 | 4/27/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465950 | 5/4/2010 | 22.75 | 0 | 0 | 22.75 | 325 | 0 |
| 465950 | 5/11/2010 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 465950 | 5/18/2010 | 28.75 | 0 | 0 | 28.75 | 325 | 0 |
| 465950 | 5/25/2010 | 41.75 | 0 | 0 | 41.75 | 425 | 0 |
| 465950 | 6/1/2010 | 40.5 | 0 | 0 | 40.5 | 325 | 0 |
| 465950 | 6/8/2010 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 465950 | 6/15/2010 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 465950 | 6/22/2010 | 37.5 | 0 | 0 | 37.5 | 428.57 | 0 |
| 465950 | 6/29/2010 | 31.75 | 0 | 0 | 31.75 | 350 | 0 |
| 465950 | 7/6/2010 | 34.25 | 1 | 0.25 | 34.5 | 248.31 | 1.81 |
| 465953 | 4/27/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465953 | 5/4/2010 | 31.5 | 2 | 0.5 | 32 | 325 | 0 |
| 465953 | 5/11/2010 | 20 | 4 | 1 | 21 | 325 | 0 |
| 465953 | 5/18/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 465953 | 5/25/2010 | 57.25 | 11 | 2.75 | 60 | 515.06 | 0 |
| 465953 | 6/1/2010 | 33.5 | 6 | 1.5 | 35 | 325 | 0 |
| 465953 | 6/8/2010 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 465953 | 6/15/2010 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 465953 | 6/22/2010 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 465953 | 6/29/2010 | 10 | 1 | 0.25 | 10.25 | 1171.08 | 0 |
| 465957 | 4/27/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 465957 | 5/4/2010 | 39.75 | 5 | 1.25 | 41 | 425.93 | 0 |
| 465957 | 5/11/2010 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 465957 | 5/18/2010 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 10.88 |
| 465957 | 5/25/2010 | 35.5 | 0 | 0 | 35.5 | 325 | 0 |
| 465957 | 6/1/2010 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 465957 | 6/8/2010 | 57 | 1 | 0.25 | 57.25 | 413.25 | 1.81 |
| 465957 | 6/15/2010 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465957 | 6/22/2010 | 0 | 0 | 0 | 0 | 0 |
| 465962 | 4/27/2010 | 5 | 3 | 0.75 | 5.75 | 200 | 0 |
| 465962 | 5/4/2010 | 64.25 | 6 | 1.5 | 65.75 | 465.81 | 10.88 |
| 465962 | 5/11/2010 | 48.5 | 9 | 2.25 | 50.75 | 351.62 | 16.31 |
| 465962 | 5/18/2010 | 60.5 | 11 | 2.75 | 63.25 | 438.62 | 19.94 |
| 465962 | 5/25/2010 | 48.25 | 2 | 0.5 | 48.75 | 450 | 0 |
| 465962 | 6/1/2010 | 53.75 | 7 | 1.75 | 55.5 | 389.68 | 12.69 |
| 465962 | 6/8/2010 | 22.25 | 2 | 0.5 | 22.75 | 350 | 0 |
| 465962 | 6/15/2010 | 50.5 | 6 | 1.5 | 52 | 350 | 10.88 |
| 465963 | 5/4/2010 | 0 | 0 | 0 | 0 | 400 | 0 |
| 465963 | 5/11/2010 | 28 | 2 | 0.5 | 28.5 | 350 | 0 |
| 465963 | 5/18/2010 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 465963 | 5/25/2010 | 36.25 | 9 | 2.25 | 38.5 | 350 | 0 |
| 465963 | 6/1/2010 | 39.5 | 3 | 0.75 | 40.25 | 350 | 0 |
| 465963 | 6/8/2010 | 25 | 2 | 0.5 | 25.5 | 250 | 0 |
| 465963 | 6/15/2010 | 2.5 | 0 | 0 | 2.5 | 400 | 0 |
| 465963 | 6/22/2010 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 465963 | 6/29/2010 | 48.75 | 5 | 1.25 | 50 | 367.86 | 0 |
| 465963 | 7/6/2010 | 49.75 | 4 | 1 | 50.75 | 375 | 0 |
| 465963 | 7/13/2010 | 15.25 | 1 | 0.25 | 15.5 | 160.71 | 0 |
| 465970 | 5/4/2010 | 31.5 | 4 | 1 | 32.5 | 371.43 | 0 |
| 465970 | 5/11/2010 | 33.25 | 5 | 1.25 | 34.5 | 325 | 0 |
| 465970 | 5/18/2010 | 53.5 | 14 | 3.5 | 57 | 387.87 | 25.38 |
| 465970 | 5/25/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 465970 | 6/1/2010 | 60 | 10 | 2.5 | 62.5 | 435 | 18.13 |
| 465970 | 6/8/2010 | 14 | 3 | 0.75 | 14.75 | 142.86 | 0 |
| 465970 | 6/15/2010 | 5.5 | 0 | 0 | 5.5 | 489.29 | 0 |
| 465970 | 6/22/2010 | 52 | 12 | 3 | 55 | 377 | 21.75 |
| 465970 | 6/29/2010 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 465970 | 7/6/2010 | 15.5 | 1 | 0.25 | 15.75 | 320.3 | 0 |
| 465971 | 5/4/2010 | 32.75 | 1 | 0.25 | 33 | 371.43 | 0 |
| 465971 | 5/11/2010 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 465971 | 5/18/2010 | 43 | 4 | 1 | 44 | 325 | 0 |
| 465971 | 5/25/2010 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 465971 | 6/1/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 465974 | 5/4/2010 | 57.75 | 4 | 1 | 58.75 | 534.68 | 0 |
| 465974 | 5/11/2010 | 58.5 | 8 | 2 | 60.5 | 424.12 | 14.5 |
| 465974 | 5/18/2010 | 28 | 4 | 1 | 29 | 325 | 0 |
| 465974 | 5/25/2010 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 465974 | 6/1/2010 | 45.75 | 8 | 2 | 47.75 | 433.5 | 0 |
| 465974 | 6/8/2010 | 52.5 | 13 | 3.25 | 55.75 | 380.62 | 23.56 |
| 465974 | 6/15/2010 | 38.75 | 7 | 1.75 | 40.5 | 325 | 0 |
| 465974 | 6/22/2010 | 12.5 | 3 | 0.75 | 13.25 | 749.53 | 0 |
| 465977 | 5/4/2010 | 26.75 | 1 | 0.25 | 27 | 371.43 | 0 |
| 465977 | 5/11/2010 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 465977 | 5/18/2010 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 465977 | 5/25/2010 | 40.25 | 2 | 0.5 | 40.75 | 291.81 | 3.63 |
| 465977 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465977 | 6/8/2010 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 465977 | 6/15/2010 | 62.5 | 4 | 1 | 63.5 | 453.12 | 7.25 |
| 465977 | 6/22/2010 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 465977 | 6/29/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 465977 | 7/6/2010 | 44.25 | 0 | 0 | 44.25 | 335.71 | 0 |
| 465977 | 7/13/2010 | 20.25 | 1 | 0.25 | 20.5 | 350 | 0 |
| 465977 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465984 | 5/4/2010 | 16.5 | 1 | 0.25 | 16.75 | 371.43 | 0 |
| 465984 | 5/11/2010 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 465984 | 5/18/2010 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 465984 | 5/25/2010 | 37.5 | 5 | 1.25 | 38.75 | 271.87 | 9.06 |
| 465985 | 5/4/2010 | 38.5 | 1 | 0.25 | 38.75 | 395.12 | 0 |
| 465985 | 5/11/2010 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 465985 | 5/18/2010 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 465985 | 5/25/2010 | 61.75 | 6 | 1.5 | 63.25 | 447.68 | 10.88 |
| 465985 | 6/1/2010 | 28.75 | 1 | 0.25 | 29 | 328.57 | 0 |
| 465985 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465985 | 6/15/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 465985 | 6/22/2010 | 33.75 | 0 | 0 | 33.75 | 325 | 0 |
| 465985 | 6/29/2010 | 39.5 | 0 | 0 | 39.5 | 325 | 0 |
| 465985 | 7/6/2010 | 31.75 | 4 | 1 | 32.75 | 335.71 | 0 |
| 465985 | 7/13/2010 | 18.5 | 0 | 0 | 18.5 | 220 | 0 |
| 465993 | 5/4/2010 | 33 | 4 | 1 | 34 | 371.43 | 0 |
| 465993 | 5/11/2010 | 51 | 7 | 1.75 | 52.75 | 369.75 | 12.69 |
| 465993 | 5/18/2010 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 465993 | 5/25/2010 | 21.75 | 1 | 0.25 | 22 | 325 | 0 |
| 465993 | 6/1/2010 | 60.5 | 3 | 0.75 | 61.25 | 538.62 | 0 |
| 465993 | 6/8/2010 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 465993 | 6/15/2010 | 61.5 | 7 | 1.75 | 63.25 | 445.87 | 12.69 |
| 465993 | 6/22/2010 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 465993 | 6/29/2010 | 23.75 | 0 | 0 | 23.75 | 300 | 0 |
| 465993 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 465994 | 5/4/2010 | 26.75 | 7 | 1.75 | 28.5 | 371.43 | 0 |
| 465994 | 5/11/2010 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 465994 | 5/18/2010 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 465994 | 5/25/2010 | 38.75 | 5 | 1.25 | 40 | 280.93 | 9.06 |
| 465999 | 5/4/2010 | 10.25 | 0 | 0 | 10.25 | 282.14 | 0 |
| 466000 | 4/13/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 466000 | 4/20/2010 | 40 | 11 | 2.75 | 42.75 | 325 | 0 |

| 466000 | 4/27/2010 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 466000 | 5/4/2010 | 29.25 | 4 | 1 | 30.25 | 325 | 0 |
| 466000 | 5/11/2010 | 36 | 5 | 1.25 | 37.25 | 325 | 0 |
| 466000 | 5/18/2010 | 38.25 | 5 | 1.25 | 39.5 | 325 | 0 |
| 466000 | 5/25/2010 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 466000 | 6/1/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 466000 | 6/8/2010 | 31.75 | 3 | 0.75 | 32.5 | 342.86 | 0 |
| 466000 | 6/15/2010 | 35.25 | 4 | 1 | 36.25 | 350 | 0 |
| 466000 | 6/22/2010 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 466000 | 6/29/2010 | 38.5 | 12 | 3 | 41.5 | 397.05 | 0 |
| 466000 | 7/6/2010 | 0 | 0 | 0 | 0 | 73.28 | 0 |
| 466001 | 4/13/2010 | 35.5 | 1 | 0.25 | 35.75 | 371.43 | 0 |
| 466001 | 4/20/2010 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 466001 | 4/27/2010 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 466001 | 5/4/2010 | 64 | 1 | 0.25 | 64.25 | 464 | 1.81 |
| 466001 | 5/11/2010 | 65.25 | 4 | 1 | 66.25 | 473.06 | 7.25 |
| 466001 | 5/18/2010 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 466001 | 5/25/2010 | 27.25 | 0 | 0 | 27.25 | 325 | 0 |
| 466001 | 6/1/2010 | 53.75 | 0 | 0 | 53.75 | 325 | 0 |
| 466001 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466005 | 4/13/2010 | 34.75 | 6 | 1.5 | 36.25 | 371.43 | 0 |
| 466005 | 4/20/2010 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 466005 | 4/27/2010 | 22.75 | 3 | 0.75 | 23.5 | 325 | 0 |
| 466005 | 5/4/2010 | 50.5 | 6 | 1.5 | 52 | 466.12 | 0 |
| 466005 | 5/11/2010 | 61.75 | 4 | 1 | 62.75 | 447.68 | 7.25 |
| 466005 | 5/18/2010 | 28 | 1 | 0.25 | 28.25 | 325 | 0 |
| 466005 | 5/25/2010 | 56.75 | 5 | 1.25 | 58 | 385 | 9.06 |
| 466005 | 6/1/2010 | 6.75 | 0 | 0 | 6.75 | 192.86 | 0 |
| 466008 | 4/13/2010 | 5 | 1 | 0.25 | 5.25 | 371.43 | 0 |
| 466008 | 4/20/2010 | 48.5 | 9 | 2.25 | 50.75 | 351.62 | 16.31 |
| 466008 | 4/27/2010 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 466008 | 5/4/2010 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 466008 | 5/11/2010 | 31.5 | 4 | 1 | 32.5 | 425 | 0 |
| 466008 | 5/18/2010 | 50 | 7 | 1.75 | 51.75 | 362.5 | 12.69 |
| 466008 | 5/25/2010 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 466008 | 6/1/2010 | 34.5 | 7 | 1.75 | 36.25 | 325 | 0 |
| 466008 | 6/8/2010 | 22.25 | 3 | 0.75 | 23 | 246.43 | 0 |
| 466008 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466011 | 4/13/2010 | 8 | 0 | 0 | 8 | 342.86 | 0 |
| 466011 | 4/20/2010 | 48.5 | 2 | 0.5 | 49 | 400 | 0 |
| 466011 | 4/27/2010 | 41.5 | 5 | 1.25 | 42.75 | 400 | 0 |
| 466011 | 5/4/2010 | 56.5 | 3 | 0.75 | 57.25 | 400 | 5.44 |
| 466011 | 5/11/2010 | 0 | 0 | 0 | 0 | 431.24 | 0 |
| 466013 | 4/13/2010 | 14.75 | 0 | 0 | 14.75 | 278.57 | 0 |
| 466013 | 4/20/2010 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 466013 | 4/27/2010 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 466013 | 5/4/2010 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 466013 | 5/11/2010 | 15 | 0 | 0 | 15 | 425 | 0 |
| 466013 | 5/18/2010 | 25.5 | 0 | 0 | 25.5 | 189.29 | 0 |
| 466013 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466013 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466013 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466013 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466013 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466013 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466013 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466013 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466013 | 7/20/2010 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 466013 | 7/27/2010 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 466013 | 8/3/2010 | 54.25 | 5 | 1.25 | 55.5 | 325 | 9.06 |
| 466013 | 8/10/2010 | 0 | 0 | 0 | 0 | 355.99 | 0 |
| 466016 | 4/13/2010 | 17.25 | 3 | 0.75 | 18 | 278.57 | 0 |
| 466016 | 4/20/2010 | 26.5 | 2 | 0.5 | 27 | 325 | 0 |
| 466016 | 4/27/2010 | 67.25 | 10 | 2.5 | 69.75 | 487.56 | 18.13 |
| 466016 | 5/4/2010 | 54.75 | 7 | 1.75 | 56.5 | 396.93 | 12.69 |
| 466016 | 5/11/2010 | 56.25 | 2 | 0.5 | 56.75 | 507.81 | 0 |
| 466016 | 5/18/2010 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 466016 | 5/25/2010 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 466016 | 6/1/2010 | 59.5 | 6 | 1.5 | 61 | 431.37 | 10.88 |
| 466016 | 6/8/2010 | 16.75 | 2 | 0.5 | 17.25 | 296.43 | 0 |
| 466021 | 4/13/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 466021 | 4/20/2010 | 23.25 | 3 | 0.75 | 24 | 375 | 0 |
| 466021 | 4/27/2010 | 54.25 | 9 | 2.25 | 56.5 | 393.31 | 16.31 |
| 466021 | 5/4/2010 | 59.25 | 11 | 2.75 | 62 | 429.56 | 19.94 |
| 466021 | 5/11/2010 | 24.25 | 9 | 2.25 | 26.5 | 175.81 | 16.31 |
| 466021 | 5/18/2010 | 18 | 2 | 0.5 | 18.5 | 378.57 | 0 |
| 466021 | 5/25/2010 | 46.25 | 3 | 0.75 | 47 | 375 | 0 |
| 466021 | 6/1/2010 | 19.25 | 0 | 0 | 19.25 | 214.29 | 0 |
| 466023 | 4/13/2010 | 20 | 0 | 0 | 20 | 261 | 0 |
| 466023 | 4/20/2010 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 466023 | 4/27/2010 | 27.25 | 5 | 1.25 | 28.5 | 325 | 0 |
| 466023 | 5/4/2010 | 69.5 | 7 | 1.75 | 71.25 | 503.87 | 12.69 |
| 466023 | 5/11/2010 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 466023 | 5/18/2010 | 54.25 | 7 | 1.75 | 56 | 493.31 | 0 |
| 466023 | 5/25/2010 | 62 | 10 | 2.5 | 64.5 | 449.5 | 18.13 |
| 466023 | 6/1/2010 | 23 | 2 | 0.5 | 23.5 | 232.14 | 0 |
| 466028 | 4/13/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466028 | 4/20/2010 | 27.75 | 5 | 1.25 | 29 | 325 | 0 |
| 466028 | 4/27/2010 | 34.5 | 6 | 1.5 | 36 | 325 | 0 |
| 466028 | 5/4/2010 | 61.5 | 8 | 2 | 63.5 | 445.87 | 14.5 |
| 466028 | 5/11/2010 | 7.5 | 0 | 0 | 7.5 | 325 | 0 |
| 466028 | 5/18/2010 | 0 | 0 | 0 | 0 | | |
| 466028 | 5/25/2010 | 0 | 0 | 0 | 0 | | |
| 466028 | 6/1/2010 | 0 | 0 | 0 | 0 | 714.29 | 0 |
| 466028 | 6/8/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466028 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466032 | 4/20/2010 | 18.5 | 0 | 0 | 18.5 | 371.43 | 0 |
| 466032 | 4/27/2010 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 466032 | 5/4/2010 | 10 | 0 | 0 | 10 | 72.5 | 0 |
| 466032 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466032 | 5/18/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 466032 | 5/25/2010 | 9 | 0 | 0 | 9 | 325 | 0 |
| 466032 | 6/1/2010 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 466032 | 6/8/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 466032 | 6/15/2010 | 59 | 1 | 0.25 | 59.25 | 527.75 | 0 |
| 466032 | 6/22/2010 | 31.25 | 0 | 0 | 31.25 | 226.56 | 0 |
| 466033 | 4/20/2010 | 24.75 | 2 | 0.5 | 25.25 | 371.43 | 0 |
| 466033 | 4/27/2010 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 466033 | 5/4/2010 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 466033 | 5/11/2010 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 466033 | 5/18/2010 | 57.5 | 1 | 0.25 | 57.75 | 516.87 | 0 |
| 466033 | 5/25/2010 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 466033 | 6/1/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 466033 | 6/8/2010 | 43.5 | 3 | 0.75 | 44.25 | 315.37 | 5.44 |
| 466033 | 6/15/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 466033 | 6/22/2010 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 466033 | 6/29/2010 | 23.75 | 4 | 1 | 24.75 | 245.71 | 0 |
| 466034 | 4/20/2010 | 40 | 1 | 0.25 | 40.25 | 406 | 0 |
| 466034 | 4/27/2010 | 59.25 | 2 | 0.5 | 59.75 | 429.56 | 3.63 |
| 466034 | 5/4/2010 | 33.25 | 0 | 0 | 33.25 | 325 | 0 |
| 466034 | 5/11/2010 | 45.75 | 1 | 0.25 | 46 | 431.68 | 0 |
| 466034 | 5/18/2010 | 61.75 | 3 | 0.75 | 62.5 | 447.68 | 5.44 |
| 466034 | 5/25/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 466034 | 6/1/2010 | 32.25 | 2 | 0.5 | 32.75 | 325 | 0 |
| 466034 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466037 | 4/20/2010 | 34.75 | 3 | 0.75 | 35.5 | 400 | 0 |
| 466037 | 4/27/2010 | 39.25 | 4 | 1 | 40.25 | 350 | 0 |
| 466037 | 5/4/2010 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 466037 | 5/11/2010 | 11 | 1 | 0.25 | 11.25 | 150 | 0 |
| 466037 | 5/18/2010 | 32 | 1 | 0.25 | 32.25 | 650 | 0 |
| 466037 | 5/25/2010 | 54.25 | 0 | 0 | 54.25 | 400.56 | 0 |
| 466037 | 6/1/2010 | 43 | 0 | 0 | 43 | 350 | 0 |
| 466037 | 6/8/2010 | 56.25 | 2 | 0.5 | 56.75 | 350 | 3.63 |
| 466037 | 6/15/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466038 | 4/20/2010 | 43 | 4 | 1 | 44 | 427.75 | 0 |
| 466038 | 4/27/2010 | 58.5 | 9 | 2.25 | 60.75 | 427.75 | 12.69 |
| 466038 | 5/4/2010 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 466038 | 5/11/2010 | 44.75 | 8 | 2 | 46.75 | 325 | 13.92 |
| 466038 | 5/18/2010 | 51.5 | 3 | 0.75 | 52.25 | 473.37 | 0 |
| 466038 | 5/25/2010 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 466038 | 6/1/2010 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 466038 | 6/8/2010 | 29.75 | 2 | 0.5 | 30.25 | 325 | 0 |
| 466038 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466041 | 4/20/2010 | 4 | 2 | 0.5 | 4.5 | 285.71 | 0 |
| 466041 | 4/27/2010 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 466041 | 5/4/2010 | 32 | 5 | 1.25 | 33.25 | 325 | 0 |
| 466041 | 5/11/2010 | 53.75 | 5 | 1.25 | 55 | 489.68 | 0 |
| 466041 | 5/18/2010 | 37 | 4 | 1 | 38 | 325 | 0 |
| 466041 | 5/25/2010 | 9.5 | 0 | 0 | 9.5 | 325 | 0 |
| 466041 | 6/1/2010 | 25.5 | 8 | 2 | 27.5 | 325 | 0 |
| 466041 | 6/8/2010 | 50 | 2 | 0.5 | 50.5 | 462.5 | 0 |
| 466041 | 6/15/2010 | 58.25 | 12 | 3 | 61.25 | 422.31 | 21.75 |
| 466041 | 6/22/2010 | 20 | 3 | 0.75 | 20.75 | 350 | 0 |
| 466041 | 6/29/2010 | 21 | 2 | 0.5 | 21.5 | 203.57 | 0 |
| 466041 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466042 | 4/20/2010 | 13.25 | 4 | 1 | 14.25 | 282.14 | 0 |
| 466042 | 3/22/2011 | 30 | 2 | 0.5 | 30.5 | 371.43 | 0 |
| 466042 | 3/29/2011 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 466042 | 4/5/2011 | 44.75 | 6 | 1.5 | 46.25 | 337.12 | 0 |
| 466042 | 4/12/2011 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 466042 | 4/19/2011 | 35.5 | 4 | 1 | 36.5 | 425 | 0 |
| 466042 | 4/26/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466043 | 4/20/2010 | 48.75 | 4 | 1 | 49.75 | 469.43 | 0 |
| 466043 | 4/27/2010 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 466043 | 5/4/2010 | 22.75 | 1 | 0.25 | 23 | 325 | 0 |
| 466043 | 5/11/2010 | 42.5 | 2 | 0.5 | 43 | 308.12 | 3.63 |
| 466043 | 5/18/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 466043 | 5/25/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 466043 | 6/1/2010 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 466043 | 6/8/2010 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 466043 | 6/15/2010 | 11.75 | 2 | 0.5 | 12.25 | 250 | 0 |
| 466047 | 4/20/2010 | 7 | 0 | 0 | 7 | 371.43 | 0 |
| 466047 | 4/27/2010 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 466047 | 5/4/2010 | 63.75 | 7 | 1.75 | 65.5 | 462.18 | 12.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466047 | 5/11/2010 | 21.75 | 2 | 0.5 | 22.25 | 235.71 | 0 |
| 466062 | 4/20/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466062 | 4/27/2010 | 19.75 | 0 | 0 | 19.75 | 325 | 0 |
| 466062 | 5/4/2010 | 51.75 | 9 | 2.25 | 54 | 375.18 | 16.31 |
| 466062 | 5/11/2010 | 9.25 | 0 | 0 | 9.25 | 325 | 0 |
| 466062 | 5/18/2010 | 8.25 | 1 | 0.25 | 8.5 | 325 | 0 |
| 466062 | 5/25/2010 | 37.5 | 6 | 1.5 | 39 | 325 | 0 |
| 466062 | 6/1/2010 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 466062 | 6/8/2010 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 466062 | 6/15/2010 | 13.5 | 1 | 0.25 | 13.75 | 335.71 | 0 |
| 466062 | 6/22/2010 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 466062 | 6/29/2010 | 0 | 0 | 0 | 0 | 475 | 0 |
| 466062 | 7/6/2010 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |
| 466062 | 7/13/2010 | 25 | 1 | 0.25 | 25.25 | 350 | 0 |
| 466062 | 7/20/2010 | 26.25 | 1 | 0.25 | 26.5 | 390 | 0 |
| 466062 | 7/27/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466066 | 4/20/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 466066 | 4/27/2010 | 41 | 2 | 0.5 | 41.5 | 375 | 0 |
| 466066 | 5/4/2010 | 40 | 4 | 1 | 41 | 375 | 0 |
| 466066 | 5/11/2010 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 466066 | 5/18/2010 | 14.75 | 2 | 0.5 | 15.25 | 160.71 | 0 |
| 466068 | 4/20/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466068 | 4/27/2010 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 466068 | 5/4/2010 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 466068 | 5/11/2010 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 466068 | 5/18/2010 | 31 | 7 | 1.75 | 32.75 | 325 | 0 |
| 466068 | 5/25/2010 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 466068 | 6/1/2010 | 16 | 3 | 0.75 | 16.75 | 325 | 0 |
| 466068 | 6/8/2010 | 21.25 | 4 | 1 | 22.25 | 325 | 0 |
| 466068 | 6/15/2010 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 466068 | 6/22/2010 | 32 | 5 | 1.25 | 33.25 | 350 | 0 |
| 466070 | 4/27/2010 | 44.25 | 6 | 1.5 | 45.75 | 436.81 | 0 |
| 466070 | 5/4/2010 | 24.25 | 1 | 0.25 | 24.5 | 325 | 0 |
| 466070 | 5/11/2010 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 466070 | 5/18/2010 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 466070 | 5/25/2010 | 63.25 | 5 | 1.25 | 64.5 | 458.56 | 9.06 |
| 466070 | 6/1/2010 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 466070 | 6/8/2010 | 69 | 6 | 1.5 | 70.5 | 500.25 | 10.88 |
| 466070 | 6/15/2010 | 0 | 0 | 0 | 0 | 139.29 | 0 |
| 466071 | 4/27/2010 | 33.5 | 1 | 0.25 | 33.75 | 371.43 | 0 |
| 466071 | 5/4/2010 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 466071 | 5/11/2010 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 466071 | 5/18/2010 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 466071 | 5/25/2010 | 30 | 5 | 1.25 | 31.25 | 329.87 | 0 |
| 466071 | 6/1/2010 | 1.75 | 1 | 0.25 | 2 | 350 | 0 |
| 466071 | 6/8/2010 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 466071 | 6/15/2010 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 466074 | 4/27/2010 | 33.75 | 0 | 0 | 33.75 | 371.43 | 0 |
| 466074 | 5/4/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 466074 | 5/11/2010 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 466074 | 5/18/2010 | 22.75 | 2 | 0.5 | 23.25 | 325 | 0 |
| 466074 | 5/25/2010 | 46 | 1 | 0.25 | 46.25 | 433.5 | 0 |
| 466074 | 6/1/2010 | 39.5 | 2 | 0.5 | 40 | 325 | 0 |
| 466074 | 6/8/2010 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 466074 | 6/15/2010 | 52.5 | 5 | 1.25 | 53.75 | 325 | 9.06 |
| 466074 | 6/22/2010 | 3 | 0 | 0 | 3 | 96.43 | 0 |
| 466074 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 466077 | 4/27/2010 | 40.5 | 5 | 1.25 | 41.75 | 409.62 | 0 |
| 466077 | 5/4/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 466077 | 5/11/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 466077 | 5/18/2010 | 18 | 1 | 0.25 | 18.25 | 425 | 0 |
| 466077 | 5/25/2010 | 21.25 | 2 | 0.5 | 21.75 | 325 | 0 |
| 466077 | 6/1/2010 | 5.5 | 1 | 0.25 | 5.75 | 325 | 0 |
| 466077 | 6/8/2010 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 466077 | 6/15/2010 | 47.25 | 3 | 0.75 | 48 | 442.56 | 0 |
| 466077 | 6/22/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 466077 | 6/29/2010 | 20.5 | 3 | 0.75 | 21.25 | 350 | 0 |
| 466077 | 7/6/2010 | 42.5 | 3 | 0.75 | 43.25 | 350 | 0 |
| 466077 | 7/13/2010 | 0 | 0 | 0 | 0 | 703.76 | 0 |
| 466079 | 4/27/2010 | 51.25 | 1 | 0.25 | 51.5 | 487.56 | 0 |
| 466079 | 5/4/2010 | 39.25 | 0 | 0 | 39.25 | 325 | 0 |
| 466079 | 5/11/2010 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 466079 | 5/18/2010 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 466079 | 5/25/2010 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 466079 | 6/1/2010 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 466079 | 6/8/2010 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 466079 | 6/15/2010 | 19.25 | 2 | 0.5 | 19.75 | 185.71 | 0 |
| 466081 | 4/27/2010 | 0 | 0 | 0 | 0 | 267.86 | 0 |
| 466081 | 5/4/2010 | 51 | 5 | 1.25 | 52.25 | 375 | 3.84 |
| 466081 | 5/11/2010 | 29.25 | 3 | 0.75 | 30 | 217.85 | 0 |
| 466081 | 5/18/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 466082 | 4/27/2010 | 12 | 1 | 0.25 | 12.25 | 278.57 | 0 |
| 466083 | 4/27/2010 | 33.75 | 4 | 1 | 34.75 | 360.68 | 0 |
| 466083 | 5/4/2010 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 466083 | 5/11/2010 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 466083 | 5/18/2010 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 466083 | 5/25/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466083 | 6/1/2010 | 49.25 | 3 | 0.75 | 50 | 457.06 | 0 |
| 466083 | 6/8/2010 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 466083 | 6/15/2010 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 466083 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466084 | 4/27/2010 | 15.5 | 1 | 0.25 | 15.75 | 278.57 | 0 |
| 466084 | 5/4/2010 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 466084 | 5/11/2010 | 38 | 1 | 0.25 | 38.25 | 325 | 0 |
| 466084 | 5/18/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466086 | 4/27/2010 | 7.5 | 2 | 0.5 | 8 | 278.57 | 0 |
| 466086 | 5/4/2010 | 37.25 | 5 | 1.25 | 38.5 | 270.06 | 9.06 |
| 466086 | 5/11/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466086 | 5/18/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466086 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466086 | 6/1/2010 | 34.25 | 1 | 0.25 | 34.5 | 248.31 | 1.81 |
| 466086 | 6/8/2010 | 0.75 | 0 | 0 | 0.75 | 325 | 0 |
| 466086 | 6/15/2010 | 26.25 | 3 | 0.75 | 27 | 190.31 | 5.44 |
| 466086 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466086 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466086 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466086 | 7/13/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 466086 | 7/20/2010 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 466086 | 7/27/2010 | 12 | 1 | 0.25 | 12.25 | 142.86 | 0 |
| 466086 | 8/3/2010 | 11 | 0 | 0 | 11 | 489.29 | 0 |
| 466086 | 8/10/2010 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 466086 | 8/17/2010 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 466086 | 8/24/2010 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 466086 | 8/31/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 466087 | 4/27/2010 | 24.75 | 1 | 0.25 | 25 | 295.43 | 0 |
| 466087 | 5/4/2010 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 466087 | 5/11/2010 | 31 | 4 | 1 | 32 | 325 | 0 |
| 466087 | 5/18/2010 | 53 | 8 | 2 | 55 | 384.25 | 14.5 |
| 466087 | 5/25/2010 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 466087 | 6/1/2010 | 21 | 0 | 0 | 21 | 425 | 0 |
| 466087 | 6/8/2010 | 32 | 0 | 0 | 32 | 325 | 0 |
| 466087 | 6/15/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 466087 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466087 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466087 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466094 | 4/27/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 466094 | 5/4/2010 | 0 | 0 | 0 | 0 | 375 | 0 |
| 466094 | 5/11/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 466094 | 5/18/2010 | 34 | 2 | 0.5 | 34.5 | 375 | 0 |
| 466094 | 5/25/2010 | 26.75 | 4 | 1 | 27.75 | 375 | 0 |
| 466094 | 6/1/2010 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |
| 466094 | 6/8/2010 | 17.25 | 0 | 0 | 17.25 | 269.21 | 0 |
| 466095 | 4/27/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 466095 | 5/4/2010 | 6.75 | 1 | 0.25 | 7 | 375 | 0 |
| 466095 | 5/11/2010 | 38.25 | 0 | 0 | 38.25 | 375 | 0 |
| 466095 | 5/18/2010 | 0 | 0 | 0 | 0 | 375 | 0 |
| 466095 | 5/25/2010 | 23.5 | 4 | 1 | 24.5 | 375 | 0 |
| 466095 | 6/1/2010 | 13.75 | 0 | 0 | 13.75 | 378.57 | 0 |
| 466095 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466095 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466095 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466095 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466095 | 7/6/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 466095 | 7/13/2010 | 34.75 | 5 | 1.25 | 36 | 400 | 0 |
| 466095 | 7/20/2010 | 45 | 8 | 2 | 47 | 400 | 0 |
| 466095 | 7/27/2010 | 43.5 | 4 | 1 | 44.5 | 400 | 0 |
| 466095 | 8/3/2010 | 28.75 | 0 | 0 | 28.75 | 342.86 | 0 |
| 466095 | 8/10/2010 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 466100 | 4/27/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466100 | 5/4/2010 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 466100 | 5/11/2010 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 466100 | 5/18/2010 | 62.25 | 8 | 2 | 64.25 | 451.31 | 14.5 |
| 466100 | 5/25/2010 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 466100 | 6/1/2010 | 62 | 10 | 2.5 | 64.5 | 449.5 | 18.13 |
| 466100 | 6/8/2010 | 41 | 7 | 1.75 | 42.75 | 325 | 0 |
| 466100 | 6/15/2010 | 57 | 8 | 2 | 59 | 413.25 | 14.5 |
| 466100 | 6/22/2010 | 13.25 | 1 | 0.25 | 13.5 | 142.86 | 0 |
| 466104 | 5/4/2010 | 29.5 | 2 | 0.5 | 30 | 428.57 | 0 |
| 466104 | 5/11/2010 | 47.25 | 6 | 1.5 | 48.75 | 375 | 0 |
| 466104 | 5/18/2010 | 11.25 | 2 | 0.5 | 11.75 | 271.43 | 0 |
| 466104 | 5/25/2010 | 22.5 | 1 | 0.25 | 22.75 | 217.85 | 0 |
| 466104 | 6/1/2010 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |
| 466104 | 6/8/2010 | 43.5 | 4 | 1 | 44.5 | 375 | 0 |
| 466104 | 6/15/2010 | 27.75 | 1 | 0.25 | 28 | 217.85 | 0 |
| 466106 | 5/4/2010 | 25.25 | 4 | 1 | 26.25 | 371.43 | 0 |
| 466106 | 5/11/2010 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 466106 | 5/18/2010 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 466106 | 5/25/2010 | 35.25 | 2 | 0.5 | 35.75 | 255.56 | 3.63 |
| 466106 | 6/22/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 466106 | 6/29/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 466106 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466113 | 5/4/2010 | 31 | 4 | 1 | 32 | 371.43 | 0 |
| 466113 | 5/11/2010 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 466113 | 5/18/2010 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466113 | 5/25/2010 | 35.75 | 1 | 0.25 | 36 | 325 | 0 |
| 466113 | 6/1/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 466113 | 6/8/2010 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 466113 | 6/15/2010 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 466113 | 6/22/2010 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 466113 | 6/29/2010 | 42.5 | 2 | 0.5 | 43 | 342.86 | 0 |
| 466113 | 7/6/2010 | 43.5 | 7 | 1.75 | 45.25 | 350 | 0 |
| 466113 | 7/13/2010 | 39.5 | 5 | 1.25 | 40.75 | 350 | 0 |
| 466113 | 7/20/2010 | 0 | 0 | 0 | 0 | 104.25 | 0 |
| 466115 | 5/4/2010 | 15.5 | 2 | 0.5 | 16 | 371.43 | 0 |
| 466115 | 5/11/2010 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 466115 | 5/18/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 466115 | 5/25/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 466115 | 6/1/2010 | 21 | 2 | 0.5 | 21.5 | 152.25 | 3.63 |
| 466120 | 5/4/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 466120 | 5/11/2010 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 466120 | 5/18/2010 | 28 | 3 | 0.75 | 28.75 | 325 | 0 |
| 466120 | 5/25/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 466120 | 6/1/2010 | 30.25 | 5 | 1.25 | 31.5 | 425 | 0 |
| 466120 | 6/8/2010 | 57.5 | 1 | 0.25 | 57.75 | 416.87 | 1.81 |
| 466120 | 6/15/2010 | 6 | 0 | 0 | 6 | 96.43 | 0 |
| 466120 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466120 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466120 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466120 | 7/13/2010 | 50 | 3 | 0.75 | 50.75 | 364.31 | 3.63 |
| 466120 | 7/20/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 466120 | 7/27/2010 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 466120 | 8/3/2010 | 20.25 | 3 | 0.75 | 21 | 250 | 0 |
| 466132 | 5/4/2010 | 26.75 | 4 | 1 | 27.75 | 309.93 | 0 |
| 466132 | 5/11/2010 | 52.5 | 12 | 3 | 55.5 | 380.62 | 21.75 |
| 466132 | 5/18/2010 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 466132 | 5/25/2010 | 39.25 | 8 | 2 | 41.25 | 325 | 0 |
| 466132 | 6/1/2010 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 466132 | 6/8/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 466132 | 6/15/2010 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 466132 | 6/22/2010 | 29.75 | 2 | 0.5 | 30.25 | 328.57 | 0 |
| 466133 | 5/4/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466133 | 5/11/2010 | 30.25 | 7 | 1.75 | 32 | 325 | 0 |
| 466133 | 5/18/2010 | 29.75 | 5 | 1.25 | 31 | 325 | 0 |
| 466133 | 5/25/2010 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 466133 | 6/1/2010 | 64.75 | 12 | 3 | 67.75 | 469.43 | 21.75 |
| 466133 | 6/8/2010 | 60.25 | 10 | 2.5 | 62.75 | 436.81 | 18.13 |
| 466133 | 6/15/2010 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 466133 | 6/22/2010 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 466133 | 6/29/2010 | 15 | 0 | 0 | 15 | 797.55 | 0 |
| 466135 | 5/4/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 466135 | 5/11/2010 | 29 | 4 | 1 | 30 | 400 | 0 |
| 466135 | 5/18/2010 | 62 | 7 | 1.75 | 63.75 | 449.5 | 12.69 |
| 466135 | 5/25/2010 | 60.5 | 8 | 2 | 62.5 | 400 | 14.5 |
| 466135 | 6/1/2010 | 10.75 | 0 | 0 | 10.75 | 408.24 | 0 |
| 466136 | 5/4/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 466136 | 5/11/2010 | 13 | 0 | 0 | 13 | 375 | 0 |
| 466136 | 5/18/2010 | 11 | 3 | 0.75 | 11.75 | 375 | 0 |
| 466136 | 5/25/2010 | 15.75 | 2 | 0.5 | 16.25 | | 0 |
| 466137 | 5/4/2010 | 15.25 | 0 | 0 | 15.25 | 226.56 | 0 |
| 466137 | 5/11/2010 | 61 | 9 | 2.25 | 63.25 | 442.25 | 16.31 |
| 466137 | 5/18/2010 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 466137 | 5/25/2010 | 36.75 | 1 | 0.25 | 37 | 375 | 0 |
| 466137 | 6/1/2010 | 0 | 0 | 0 | 0 | 209.72 | 0 |
| 466141 | 5/4/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466141 | 5/11/2010 | 52.5 | 13 | 3.25 | 55.75 | 380.62 | 23.56 |
| 466141 | 5/18/2010 | 41.5 | 7 | 1.75 | 43.25 | 325 | 0 |
| 466141 | 5/25/2010 | 41.5 | 12 | 3 | 44.5 | 325 | 0 |
| 466141 | 6/1/2010 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 466141 | 6/8/2010 | 23.75 | 3 | 0.75 | 24.5 | 325 | 0 |
| 466141 | 6/15/2010 | 13 | 1 | 0.25 | 13.25 | 325 | 0 |
| 466141 | 6/22/2010 | 18.25 | 0 | 0 | 18.25 | 325 | 0 |
| 466141 | 6/29/2010 | 41.5 | 1 | 0.25 | 41.75 | 348 | 0 |
| 466141 | 7/6/2010 | 10.75 | 1 | 0.25 | 11 | 103.57 | 0 |
| 466141 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466141 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466141 | 7/27/2010 | 46.5 | 6 | 1.5 | 48 | 353.57 | 0 |
| 466141 | 8/3/2010 | 51 | 7 | 1.75 | 52.75 | 369.75 | 12.69 |
| 466141 | 8/10/2010 | 21.5 | 3 | 0.75 | 22.25 | 155.87 | 5.44 |
| 466144 | 5/4/2010 | 6.75 | 1 | 0.25 | 7 | 200 | 0 |
| 466144 | 5/11/2010 | 11.75 | 1 | 0.25 | 12 | 100 | 0 |
| 466149 | 5/4/2010 | 3.5 | 0 | 0 | 3.5 | 185.71 | 0 |
| 466149 | 5/11/2010 | 20.5 | 4 | 1 | 21.5 | 325 | 0 |
| 466149 | 5/18/2010 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 466149 | 5/25/2010 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 466149 | 6/1/2010 | 55.75 | 8 | 2 | 57.75 | 504.18 | 0 |
| 466149 | 6/8/2010 | 18.25 | 0 | 0 | 18.25 | 142.86 | 0 |
| 466149 | 6/15/2010 | 9 | 1 | 0.25 | 9.25 | 489.29 | 0 |
| 466149 | 6/22/2010 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 466149 | 6/29/2010 | 56.75 | 3 | 0.75 | 57.5 | 511.43 | 0 |
| 466149 | 7/6/2010 | 25.75 | 2 | 0.5 | 26.25 | 350 | 0 |
| 466152 | 5/11/2010 | 38 | 2 | 0.5 | 38.5 | 371.43 | 0 |

| 466152 | 5/18/2010 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 466152 | 5/25/2010 | 39.5 | 1 | 0.25 | 39.75 | 325 | 0 |
| 466152 | 6/1/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 466152 | 6/8/2010 | 43.25 | 0 | 0 | 43.25 | 425 | 0 |
| 466152 | 6/15/2010 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 466152 | 6/22/2010 | 49 | 2 | 0.5 | 49.5 | 325 | 3.63 |
| 466152 | 6/29/2010 | 6.25 | 0 | 0 | 6.25 | 920.81 | 0 |
| 466153 | 5/11/2010 | 10.5 | 0 | 0 | 10.5 | 400 | 0 |
| 466153 | 5/18/2010 | 37.75 | 5 | 1.25 | 39 | 273.68 | 9.06 |
| 466154 | 5/11/2010 | 41.25 | 4 | 1 | 42.25 | 371.43 | 0 |
| 466154 | 5/18/2010 | 67.25 | 8 | 2 | 69.25 | 487.56 | 14.5 |
| 466154 | 5/25/2010 | 42 | 4 | 1 | 43 | 325 | 0 |
| 466154 | 6/1/2010 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 466154 | 6/8/2010 | 62.5 | 9 | 2.25 | 64.75 | 453.12 | 16.31 |
| 466154 | 6/15/2010 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 466154 | 6/22/2010 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 466154 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466155 | 5/11/2010 | 39.75 | 0 | 0 | 39.75 | 371.43 | 0 |
| 466155 | 5/18/2010 | 46.25 | 1 | 0.25 | 46.5 | 337.12 | 0 |
| 466155 | 5/25/2010 | 23.75 | 1 | 0.25 | 24 | 325 | 0 |
| 466155 | 6/1/2010 | 58.5 | 1 | 0.25 | 58.75 | 424.12 | 1.81 |
| 466155 | 6/8/2010 | 59 | 4 | 1 | 60 | 527.75 | 0 |
| 466155 | 6/15/2010 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 466155 | 6/22/2010 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 466155 | 6/29/2010 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 466155 | 7/6/2010 | 8 | 2 | 0.5 | 8.5 | 832.65 | 0 |
| 466164 | 5/11/2010 | 8.75 | 0 | 0 | 8.75 | 371.43 | 0 |
| 466164 | 5/18/2010 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 466164 | 5/25/2010 | 18.5 | 0 | 0 | 18.5 | 134.12 | 0 |
| 466164 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466164 | 6/8/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466164 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466164 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466164 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466164 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466164 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466164 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466164 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466164 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466164 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466164 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466171 | 5/11/2010 | 26.75 | 0 | 0 | 26.75 | 309.93 | 0 |
| 466171 | 5/18/2010 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 466171 | 5/25/2010 | 67 | 6 | 1.5 | 68.5 | 485.75 | 10.88 |
| 466171 | 6/1/2010 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 466171 | 6/8/2010 | 0 | 0 | 0 | 0 | 289.29 | 0 |
| 466171 | 6/15/2010 | 56.5 | 8 | 2 | 58.5 | 409.62 | 14.5 |
| 466171 | 6/22/2010 | 62 | 6 | 1.5 | 63.5 | 449.5 | 10.88 |
| 466171 | 6/29/2010 | 28.25 | 4 | 1 | 29.25 | 325 | 0 |
| 466171 | 7/6/2010 | 37 | 4 | 1 | 38 | 425 | 0 |
| 466171 | 7/13/2010 | 0 | 0 | 0 | 0 | 237.2 | 0 |
| 466172 | 5/11/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 466172 | 5/18/2010 | 45.75 | 0 | 0 | 45.75 | 331.68 | 0 |
| 466172 | 5/25/2010 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 466172 | 6/1/2010 | 62.25 | 2 | 0.5 | 62.75 | 451.31 | 3.63 |
| 466172 | 6/8/2010 | 38.5 | 0 | 0 | 38.5 | 282.14 | 0 |
| 466174 | 5/11/2010 | 22.75 | 2 | 0.5 | 23.25 | 280.93 | 0 |
| 466174 | 5/18/2010 | 36.25 | 5 | 1.25 | 37.5 | 325 | 0 |
| 466174 | 5/25/2010 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 466174 | 6/1/2010 | 27.75 | 2 | 0.5 | 28.25 | 325 | 0 |
| 466174 | 6/8/2010 | 44 | 6 | 1.5 | 45.5 | 325 | 4.86 |
| 466174 | 6/15/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 466174 | 6/22/2010 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 466174 | 6/29/2010 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 466174 | 7/6/2010 | 62.75 | 4 | 1 | 63.75 | 454.93 | 7.25 |
| 466177 | 7/13/2010 | 6.5 | 1 | 0.25 | 6.75 | 200 | 0 |
| 466177 | 5/11/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 466177 | 5/18/2010 | 25.75 | 0 | 0 | 25.75 | 378.57 | 0 |
| 466177 | 6/7/2011 | 14 | 1 | 0.25 | 14.25 | 321.43 | 0 |
| 466177 | 6/14/2011 | 50 | 5 | 1.25 | 51.25 | 375 | 0 |
| 466177 | 6/21/2011 | 58.5 | 8 | 2 | 60.5 | 424.12 | 14.5 |
| 466177 | 6/28/2011 | 29 | 1 | 0.25 | 29.25 | 375 | 0 |
| 466177 | 7/5/2011 | 8.25 | 1 | 0.25 | 8.5 | 280.71 | 0 |
| 466181 | 5/11/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466181 | 5/18/2010 | 67.25 | 3 | 0.75 | 68 | 487.56 | 5.44 |
| 466181 | 5/25/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 466181 | 6/1/2010 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 466181 | 6/8/2010 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 466181 | 6/15/2010 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 466181 | 6/22/2010 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 466181 | 6/29/2010 | 67 | 0 | 0 | 67 | 325 | 0 |
| 466181 | 7/6/2010 | 0 | 0 | 0 | 0 | 717.38 | 0 |
| 466185 | 5/11/2010 | 11 | 0 | 0 | 11 | 195.75 | 0 |
| 466185 | 5/18/2010 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 466185 | 5/25/2010 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 466185 | 6/1/2010 | 39.75 | 0 | 0 | 39.75 | 325 | 0 |
| 466185 | 6/8/2010 | 35.5 | 4 | 1 | 36.5 | 328.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466185 | 6/15/2010 | 0 | 0 | 0 | 0 | 0 |
| 466185 | 6/22/2010 | 57 | 1 | 0.25 | 57.25 | 628.57 | 0 |
| 466185 | 6/29/2010 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 466185 | 7/6/2010 | 29.75 | 1 | 0.25 | 30 | 328.57 | 0 |
| 466185 | 7/13/2010 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 466185 | 7/20/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 466187 | 5/18/2010 | 45.75 | 2 | 0.5 | 46.25 | 428.57 | 0 |
| 466187 | 5/25/2010 | 47.25 | 9 | 2.25 | 49.5 | 375 | 0 |
| 466187 | 6/1/2010 | 37.5 | 3 | 0.75 | 38.25 | 271.87 | 5.44 |
| 466190 | 5/18/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 466190 | 5/25/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 466190 | 6/1/2010 | 57.25 | 9 | 2.25 | 59.5 | 415.06 | 16.31 |
| 466190 | 6/8/2010 | 34.5 | 7 | 1.75 | 36.25 | 325 | 0 |
| 466190 | 6/15/2010 | 61.75 | 6 | 1.5 | 63.25 | 547.68 | 0 |
| 466190 | 6/22/2010 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 466190 | 6/29/2010 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 466190 | 7/6/2010 | 12.25 | 1 | 0.25 | 12.5 | 142.86 | 0 |
| 466190 | 7/13/2010 | 21.25 | 1 | 0.25 | 21.5 | 607.14 | 0 |
| 466190 | 7/20/2010 | 30.5 | 4 | 1 | 31.5 | 200 | 7.25 |
| 466213 | 5/18/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 466213 | 5/25/2010 | 18.5 | 5 | 1.25 | 19.75 | 171.43 | 0 |
| 466215 | 5/18/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466215 | 5/25/2010 | 63.5 | 5 | 1.25 | 64.75 | 460.37 | 9.06 |
| 466215 | 6/1/2010 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 466220 | 5/25/2010 | 16 | 3 | 0.75 | 16.75 | 371.43 | 0 |
| 466220 | 6/1/2010 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 466220 | 6/8/2010 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 466220 | 6/15/2010 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 466220 | 6/22/2010 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 466220 | 6/29/2010 | 33.5 | 4 | 1 | 34.5 | 325 | 0 |
| 466220 | 7/6/2010 | 44 | 5 | 1.25 | 45.25 | 326.25 | 1.81 |
| 466220 | 7/13/2010 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 466220 | 7/20/2010 | 11.5 | 1 | 0.25 | 11.75 | 773.24 | 0 |
| 466223 | 5/25/2010 | 14 | 3 | 0.75 | 14.75 | 371.43 | 0 |
| 466223 | 6/1/2010 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 466223 | 6/8/2010 | 38.75 | 6 | 1.5 | 40.25 | 325 | 0 |
| 466223 | 6/15/2010 | 35.5 | 5 | 1.25 | 36.75 | 325 | 0 |
| 466223 | 6/22/2010 | 10.25 | 2 | 0.5 | 10.75 | 425 | 0 |
| 466223 | 6/29/2010 | 20.75 | 3 | 0.75 | 21.5 | 150.43 | 5.44 |
| 466223 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466223 | 11/9/2010 | 0 | 0 | 0 | 0 | 314.29 | 0 |
| 466223 | 11/16/2010 | 17 | 1 | 0.25 | 17.25 | 375 | 0 |
| 466223 | 11/23/2010 | 29 | 4 | 1 | 30 | 385 | 0 |
| 466223 | 11/30/2010 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 466223 | 12/7/2010 | 55.75 | 2 | 0.5 | 56.25 | 504.18 | 0 |
| 466223 | 12/14/2010 | 39.5 | 3 | 0.75 | 40.25 | 375 | 0 |
| 466223 | 12/21/2010 | 6.25 | 0 | 0 | 6.25 | 356.58 | 0 |
| 466225 | 5/25/2010 | 24.25 | 1 | 0.25 | 24.5 | 371.43 | 0 |
| 466225 | 6/1/2010 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 466225 | 6/8/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 466225 | 6/15/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 466225 | 6/22/2010 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 466225 | 6/29/2010 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 466225 | 7/6/2010 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 466225 | 7/13/2010 | 29.5 | 0 | 0 | 29.5 | 325 | 0 |
| 466225 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466225 | 5/25/2010 | 21.5 | 3 | 0.75 | 22.25 | 400 | 0 |
| 466226 | 6/1/2010 | 62.25 | 8 | 2 | 64.25 | 451.31 | 14.5 |
| 466226 | 6/8/2010 | 40.75 | 4 | 1 | 41.75 | 350 | 0 |
| 466226 | 6/15/2010 | 16.25 | 2 | 0.5 | 16.75 | 350 | 0 |
| 466226 | 6/22/2010 | 46.5 | 12 | 3 | 49.5 | 350 | 8.85 |
| 466226 | 6/29/2010 | 33.25 | 6 | 1.5 | 34.75 | 350 | 0 |
| 466226 | 7/6/2010 | 39.5 | 13 | 3.25 | 42.75 | 350 | 0 |
| 466226 | 7/13/2010 | 56 | 14 | 3.5 | 59.5 | 406 | 25.38 |
| 466226 | 7/20/2010 | 22 | 7 | 1.75 | 23.75 | 928.7 | 0 |
| 466235 | 5/25/2010 | 10 | 1 | 0.25 | 10.25 | 278.57 | 0 |
| 466235 | 6/1/2010 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 466235 | 6/8/2010 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 466235 | 6/15/2010 | 39.75 | 4 | 1 | 40.75 | 369.75 | 0 |
| 466235 | 6/22/2010 | 38.5 | 3 | 0.75 | 39.25 | 425 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 466235 | 6/29/2010 | 16.75 | 5 | 1.25 | 18 | 325 | 0 |
| 466235 | 7/6/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 466235 | 7/13/2010 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 466235 | 7/20/2010 | 45 | 1 | 0.25 | 45.25 | 335.71 | 0 |
| 466235 | 7/27/2010 | 23.25 | 0 | 0 | 23.25 | 300 | 0 |
| 466240 | 5/25/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466240 | 6/1/2010 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 466240 | 6/8/2010 | 51.75 | 9 | 2.25 | 54 | 375.18 | 16.31 |
| 466240 | 6/15/2010 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 466240 | 6/22/2010 | 53.5 | 4 | 1 | 54.5 | 487.87 | 0 |
| 466240 | 6/29/2010 | 61.5 | 2 | 0.5 | 62 | 445.87 | 3.63 |
| 466240 | 7/6/2010 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 466240 | 7/13/2010 | 11 | 1 | 0.25 | 11.25 | 741.23 | 0 |
| 466255 | 6/1/2010 | 3 | 1 | 0.25 | 3.25 | 278.57 | 0 |
| 466255 | 6/8/2010 | 18.25 | 1 | 0.25 | 18.5 | 325 | 0 |
| 466255 | 6/15/2010 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 466255 | 6/22/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 466255 | 6/29/2010 | 43.5 | 10 | 2.5 | 46 | 325 | 8.48 |
| 466255 | 7/6/2010 | 36 | 4 | 1 | 37 | 325 | 0 |
| 466255 | 7/13/2010 | 42.5 | 0 | 0 | 42.5 | 325 | 0 |
| 466255 | 7/20/2010 | 19 | 2 | 0.5 | 19.5 | 325 | 0 |
| 466255 | 7/27/2010 | 41.75 | 2 | 0.5 | 42.25 | 335.71 | 0 |
| 466255 | 8/3/2010 | 42 | 4 | 1 | 43 | 350 | 0 |
| 466261 | 6/1/2010 | 22.5 | 0 | 0 | 22.5 | 282.75 | 0 |
| 466261 | 6/8/2010 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 466261 | 6/15/2010 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 466261 | 6/22/2010 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 466261 | 6/29/2010 | 26.25 | 0 | 0 | 26.25 | 425 | 0 |
| 466261 | 7/6/2010 | 67 | 3 | 0.75 | 67.75 | 485.75 | 5.44 |
| 466261 | 7/13/2010 | 35.25 | 1 | 0.25 | 35.5 | 425 | 0 |
| 466265 | 6/1/2010 | 22.25 | 0 | 0 | 22.25 | 277.31 | 0 |
| 466265 | 6/8/2010 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 466265 | 6/15/2010 | 28.75 | 4 | 1 | 29.75 | 325 | 0 |
| 466265 | 6/22/2010 | 62.75 | 2 | 0.5 | 63.25 | 454.93 | 3.63 |
| 466265 | 6/29/2010 | 22.5 | 1 | 0.25 | 22.75 | 335.71 | 0 |
| 466265 | 7/6/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 466265 | 7/13/2010 | 23 | 1 | 0.25 | 23.25 | 325 | 0 |
| 466265 | 7/20/2010 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 466265 | 7/27/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 466265 | 8/3/2010 | 25.25 | 0 | 0 | 25.25 | 450 | 0 |
| 466265 | 8/10/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 466272 | 6/8/2010 | 28.75 | 1 | 0.25 | 29 | 371.43 | 0 |
| 466272 | 6/15/2010 | 63.25 | 3 | 0.75 | 64 | 458.56 | 5.44 |
| 466272 | 6/22/2010 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 466272 | 6/29/2010 | 54.25 | 1 | 0.25 | 54.5 | 493.31 | 0 |
| 466272 | 7/6/2010 | 30.75 | 1 | 0.25 | 31 | 235.71 | 0 |
| 466272 | 7/13/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 466272 | 7/20/2010 | 61.5 | 8 | 2 | 63.5 | 447.68 | 12.69 |
| 466272 | 7/27/2010 | 54.75 | 4 | 1 | 55.75 | 325 | 7.25 |
| 466272 | 8/3/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 466273 | 6/8/2010 | 11.25 | 1 | 0.25 | 11.5 | 400 | 0 |
| 466273 | 6/15/2010 | 44.75 | 6 | 1.5 | 46.25 | 350 | 0 |
| 466273 | 6/22/2010 | 62 | 1 | 0.25 | 62.25 | 449.5 | 1.81 |
| 466273 | 6/29/2010 | 26 | 2 | 0.5 | 26.5 | 350 | 0 |
| 466273 | 7/6/2010 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 466273 | 7/13/2010 | 46.25 | 3 | 0.75 | 47 | 350 | 0 |
| 466273 | 7/20/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 466273 | 7/27/2010 | 48 | 11 | 2.75 | 50.75 | 350 | 17.91 |
| 466273 | 8/3/2010 | 23 | 2 | 0.5 | 23.5 | 267.86 | 0 |
| 466273 | 8/10/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 466275 | 6/8/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 466275 | 6/15/2010 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 466275 | 6/22/2010 | 10.25 | 0 | 0 | 10.25 | 96.43 | 0 |
| 466277 | 6/8/2010 | 2.75 | 0 | 0 | 2.75 | 400 | 0 |
| 466277 | 6/15/2010 | 25.75 | 3 | 0.75 | 26.5 | 350 | 0 |
| 466277 | 6/22/2010 | 47.5 | 3 | 0.75 | 48.25 | 350 | 0 |
| 466277 | 6/29/2010 | 63 | 4 | 1 | 64 | 456.75 | 7.25 |
| 466277 | 7/6/2010 | 59.25 | 4 | 1 | 60.25 | 529.56 | 0 |
| 466277 | 7/13/2010 | 36.25 | 6 | 1.5 | 37.75 | 350 | 0 |
| 466277 | 7/20/2010 | 47 | 5 | 1.25 | 48.25 | 350 | 0 |
| 466277 | 7/27/2010 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 466277 | 8/3/2010 | 7.75 | 0 | 0 | 7.75 | 153.57 | 0 |
| 466282 | 6/8/2010 | 41.75 | 7 | 1.75 | 43.5 | 418.68 | 0 |
| 466282 | 6/15/2010 | 35.75 | 8 | 2 | 37.75 | 350 | 0 |
| 466282 | 6/22/2010 | 46.25 | 3 | 0.75 | 47 | 350 | 0 |
| 466282 | 6/29/2010 | 24.75 | 5 | 1.25 | 26 | 350 | 0 |
| 466282 | 7/6/2010 | 26.5 | 3 | 0.75 | 27.25 | 450 | 0 |
| 466282 | 7/13/2010 | 18 | 3 | 0.75 | 18.75 | 200 | 0 |
| 466282 | 7/20/2010 | 4.5 | 0 | 0 | 4.5 | 450 | 0 |
| 466282 | 7/27/2010 | 49 | 10 | 2.5 | 51.5 | 355.25 | 18.13 |
| 466282 | 8/3/2010 | 33.25 | 7 | 1.75 | 35 | 467.86 | 0 |
| 466282 | 8/10/2010 | 53.5 | 9 | 2.25 | 55.75 | 375 | 16.31 |
| 466282 | 8/17/2010 | 0 | 0 | 0 | 0 | 219.23 | 0 |
| 466294 | 6/8/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466294 | 6/15/2010 | 62.75 | 5 | 1.25 | 64 | 454.93 | 9.06 |
| 466294 | 6/22/2010 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 466294 | 6/29/2010 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466294 | 7/6/2010 | 17.5 | 2 | 0.5 | 18 | 425 | 0 |
| 466294 | 7/13/2010 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 466294 | 7/20/2010 | 44.5 | 1 | 0.25 | 44.75 | 325 | 0 |
| 466294 | 7/27/2010 | 25.25 | 3 | 0.75 | 26 | 355 | 0 |
| 466294 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466302 | 6/8/2010 | 9 | 1 | 0.25 | 9.25 | 185.71 | 0 |
| 466302 | 6/15/2010 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 466302 | 6/22/2010 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 466302 | 6/29/2010 | 30.75 | 4 | 1 | 31.75 | 325 | 0 |
| 466302 | 7/6/2010 | 45 | 5 | 1.25 | 46.25 | 426.25 | 0 |
| 466302 | 7/13/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466303 | 6/8/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466303 | 6/15/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 466303 | 6/22/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466303 | 6/29/2010 | 12.75 | 1 | 0.25 | 13 | 325 | 0 |
| 466303 | 7/6/2010 | 35 | 4 | 1 | 36 | 325 | 0 |
| 466303 | 7/13/2010 | 33.25 | 1 | 0.25 | 33.5 | 328.57 | 0 |
| 466303 | 7/20/2010 | 21.75 | 1 | 0.25 | 22 | 189.29 | 0 |
| 466303 | 7/27/2010 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 466303 | 8/3/2010 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 466303 | 8/10/2010 | 12.75 | 1 | 0.25 | 13 | 96.43 | 0 |
| 466317 | 6/15/2010 | 50.25 | 4 | 1 | 51.25 | 480.31 | 0 |
| 466317 | 6/22/2010 | 21.75 | 2 | 0.5 | 22.25 | 189.29 | 0 |
| 466320 | 6/15/2010 | 17.5 | 2 | 0.5 | 18 | 371.43 | 0 |
| 466320 | 6/22/2010 | 23 | 1 | 0.25 | 23.25 | 325 | 0 |
| 466320 | 6/29/2010 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 466320 | 7/6/2010 | 1.5 | 0 | 0 | 1.5 | 325 | 0 |
| 466320 | 7/13/2010 | 25.75 | 0 | 0 | 25.75 | 325 | 0 |
| 466320 | 7/20/2010 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 466322 | 6/15/2010 | 31.25 | 1 | 0.25 | 31.5 | 371.43 | 0 |
| 466322 | 6/22/2010 | 16.5 | 1 | 0.25 | 16.75 | 189.29 | 0 |
| 466322 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466324 | 6/15/2010 | 33.25 | 1 | 0.25 | 33.5 | 371.43 | 0 |
| 466324 | 6/22/2010 | 39 | 4 | 1 | 40 | 325 | 0 |
| 466324 | 6/29/2010 | 28 | 5 | 1.25 | 29.25 | | 0 |
| 466324 | 7/6/2010 | 0 | 0 | 0 | 0 | 139.29 | 0 |
| 466333 | 6/15/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 466333 | 6/22/2010 | 30.25 | 4 | 1 | 31.25 | 375 | 0 |
| 466333 | 6/29/2010 | 33.5 | 4 | 1 | 34.5 | 378.57 | 0 |
| 466333 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466333 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466333 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466333 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466333 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466333 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466333 | 8/17/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 466333 | 8/24/2010 | 45.5 | 4 | 1 | 46.5 | 400 | 0 |
| 466333 | 8/31/2010 | 4.25 | 1 | 0.25 | 4.5 | 114.29 | 0 |
| 466334 | 6/15/2010 | 16.5 | 0 | 0 | 16.5 | 235.62 | 0 |
| 466334 | 6/22/2010 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 466334 | 6/29/2010 | 29.75 | 4 | 1 | 30.75 | 325 | 0 |
| 466334 | 7/6/2010 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 466334 | 7/13/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 466334 | 7/20/2010 | 67.25 | 8 | 2 | 69.25 | 487.56 | 14.5 |
| 466334 | 7/27/2010 | 64.25 | 5 | 1.25 | 65.5 | 465.81 | 9.06 |
| 466334 | 8/3/2010 | 62.5 | 5 | 1.25 | 63.75 | 453.12 | 9.06 |
| 466334 | 8/10/2010 | 44.5 | 3 | 0.75 | 45.25 | 328.57 | 0 |
| 466334 | 8/17/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466335 | 6/15/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466335 | 6/22/2010 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 466335 | 6/29/2010 | 23.5 | 0 | 0 | 23.5 | 325 | 0 |
| 466335 | 7/6/2010 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 466335 | 7/13/2010 | 53 | 1 | 0.25 | 53.25 | 484.25 | 0 |
| 466335 | 7/20/2010 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 466335 | 7/27/2010 | 63.5 | 3 | 0.75 | 64.25 | 460.37 | 5.44 |
| 466335 | 8/3/2010 | 41.5 | 2 | 0.5 | 42 | 385 | 0 |
| 466338 | 6/15/2010 | 4 | 0 | 0 | 4 | 185.71 | 0 |
| 466338 | 6/22/2010 | 61.5 | 8 | 2 | 63.5 | 445.87 | 14.5 |
| 466338 | 6/29/2010 | 27.75 | 1 | 0.25 | 28 | 325 | 0 |
| 466338 | 7/6/2010 | 44.25 | 7 | 1.75 | 46 | 325 | 8.48 |
| 466338 | 7/13/2010 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 466338 | 7/20/2010 | 27.5 | 4 | 1 | 28.5 | 199.37 | 7.25 |
| 466344 | 6/22/2010 | 0 | 0 | 0 | 0 | 271.43 | 0 |
| 466344 | 7/6/2010 | 11.75 | 0 | 0 | 11.75 | 271.43 | 0 |
| 466344 | 7/13/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 466346 | 6/22/2010 | 20.5 | 1 | 0.25 | 20.75 | 371.43 | 0 |
| 466346 | 6/29/2010 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 466346 | 7/6/2010 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 466346 | 7/13/2010 | 28.25 | 3 | 0.75 | 29 | 325 | 0 |
| 466346 | 7/20/2010 | 10.5 | 1 | 0.25 | 10.75 | 425 | 0 |
| 466346 | 7/27/2010 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 466346 | 8/3/2010 | 30.75 | 1 | 0.25 | 31 | 325 | 0 |
| 466346 | 8/10/2010 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 466346 | 8/17/2010 | 47.75 | 7 | 1.75 | 49.5 | 442.86 | 0 |
| 466346 | 8/24/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466349 | 6/22/2010 | 30.25 | 4 | 1 | 31.25 | 371.43 | 0 |
| 466349 | 6/29/2010 | 22.25 | 4 | 1 | 23.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466349 | 7/6/2010 | 22 | 1 | 0.25 | 22.25 | 325 | 0 |
| 466349 | 7/13/2010 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 466349 | 7/20/2010 | 19.25 | 1 | 0.25 | 19.5 | 142.86 | 0 |
| 466351 | 6/22/2010 | 14.25 | 2 | 0.5 | 14.75 | 371.43 | 0 |
| 466351 | 6/29/2010 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 466351 | 7/6/2010 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 466351 | 7/13/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 466351 | 7/20/2010 | 15.75 | 1 | 0.25 | 16 | 325 | 0 |
| 466351 | 7/27/2010 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 466351 | 8/3/2010 | 30.75 | 4 | 1 | 31.75 | 325 | 0 |
| 466351 | 8/10/2010 | 53.25 | 15 | 3.75 | 57 | 386.06 | 27.19 |
| 466351 | 8/17/2010 | 65.5 | 5 | 1.25 | 66.75 | 474.87 | 9.06 |
| 466351 | 8/24/2010 | 12 | 2 | 0.5 | 12.5 | 153.57 | 0 |
| 466355 | 6/22/2010 | 31.25 | 2 | 0.5 | 31.75 | 371.43 | 0 |
| 466355 | 6/29/2010 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 466355 | 7/6/2010 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 466355 | 7/13/2010 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 466355 | 7/20/2010 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 466355 | 7/27/2010 | 43.25 | 6 | 1.5 | 44.75 | 325 | 0 |
| 466355 | 8/3/2010 | 13.75 | 0 | 0 | 13.75 | 142.86 | 0 |
| 466355 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466355 | 8/17/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 466355 | 8/24/2010 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 466355 | 8/31/2010 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 466355 | 9/7/2010 | 16.75 | 2 | 0.5 | 17.25 | 390 | 0 |
| 466355 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466356 | 6/22/2010 | 37 | 3 | 0.75 | 37.75 | 384.25 | 0 |
| 466356 | 6/29/2010 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 466356 | 7/6/2010 | 29.75 | 4 | 1 | 30.75 | 325 | 0 |
| 466356 | 7/13/2010 | 7.5 | 4 | 1 | 8.5 | 96.43 | 0 |
| 466362 | 6/22/2010 | 11.25 | 1 | 0.25 | 11.5 | 278.57 | 0 |
| 466362 | 6/29/2010 | 61.25 | 5 | 1.25 | 62.5 | 444.06 | 9.06 |
| 466362 | 7/6/2010 | 39 | 6 | 1.5 | 40.5 | 325 | 0 |
| 466362 | 7/13/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 466362 | 7/20/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 466362 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466362 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466362 | 8/10/2010 | 43.25 | 5 | 1.25 | 44.5 | 313.56 | 9.06 |
| 466362 | 8/17/2010 | 9 | 0 | 0 | 9 | 96.43 | 0 |
| 466362 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466362 | 8/31/2010 | 54.5 | 7 | 1.75 | 56.25 | 495.12 | 0 |
| 466362 | 9/7/2010 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 466362 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466363 | 6/22/2010 | 6.25 | 0 | 0 | 6.25 | 278.57 | 0 |
| 466363 | 6/29/2010 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 466363 | 7/6/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 466363 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466363 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466363 | 7/27/2010 | 33.25 | 2 | 0.5 | 33.75 | 241.06 | 3.63 |
| 466363 | 8/3/2010 | 18.5 | 5 | 1.25 | 19.75 | 325 | 0 |
| 466363 | 8/10/2010 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 466363 | 8/17/2010 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 466363 | 8/24/2010 | 42 | 4 | 1 | 43 | 325 | 0 |
| 466363 | 8/31/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 466363 | 9/7/2010 | 43.75 | 2 | 0.5 | 44.25 | 332.14 | 0 |
| 466363 | 9/14/2010 | 30.5 | 1 | 0.25 | 30.75 | 253.57 | 0 |
| 466366 | 6/22/2010 | 32.25 | 1 | 0.25 | 32.5 | 349.81 | 0 |
| 466366 | 6/29/2010 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 466366 | 7/6/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 466366 | 7/13/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 466366 | 7/20/2010 | 55 | 6 | 1.5 | 56.5 | 498.75 | 0 |
| 466366 | 7/27/2010 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 466366 | 8/3/2010 | 51.75 | 3 | 0.75 | 52.5 | 325 | 5.44 |
| 466366 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466367 | 6/22/2010 | 11 | 0 | 0 | 11 | 278.57 | 0 |
| 466367 | 6/29/2010 | 23.25 | 0 | 0 | 23.25 | 325 | 0 |
| 466367 | 7/6/2010 | 42 | 4 | 1 | 43 | 325 | 0 |
| 466367 | 7/13/2010 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 466367 | 7/20/2010 | 22.5 | 1 | 0.25 | 22.75 | 189.29 | 0 |
| 466367 | 7/27/2010 | 6.75 | 3 | 0.75 | 7.5 | 442.86 | 0 |
| 466367 | 8/3/2010 | 63 | 6 | 1.5 | 64.5 | 456.75 | 10.88 |
| 466367 | 8/10/2010 | 35.5 | 0 | 0 | 35.5 | 257.37 | 0 |
| 466367 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466367 | 8/24/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466367 | 8/31/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 466367 | 9/7/2010 | 6 | 0 | 0 | 6 | 50 | 0 |
| 466367 | 9/14/2010 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 466367 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466371 | 6/22/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 466371 | 6/29/2010 | 13.5 | 0 | 0 | 13.5 | 375 | 0 |
| 466371 | 7/6/2010 | 28 | 0 | 0 | 28 | 375 | 0 |
| 466371 | 7/13/2010 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 466371 | 7/20/2010 | 39.5 | 4 | 1 | 40.5 | 375 | 0 |
| 466371 | 7/27/2010 | 26.5 | 3 | 0.75 | 27.25 | 375 | 0 |
| 466371 | 8/3/2010 | 48.75 | 1 | 0.25 | 49 | 378.57 | 0 |
| 466371 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466371 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466371 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466371 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466371 | 9/7/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 466371 | 9/14/2010 | 21.75 | 4 | 1 | 22.75 | 375 | 0 |
| 466371 | 9/21/2010 | 18 | 0 | 0 | 18 | 221.43 | 0 |
| 466383 | 6/29/2010 | 34 | 2 | 0.5 | 34.5 | 371.43 | 0 |
| 466383 | 7/6/2010 | 57 | 11 | 2.75 | 59.75 | 413.25 | 19.94 |
| 466383 | 7/13/2010 | 27 | 5 | 1.25 | 28.25 | 325 | 0 |
| 466383 | 7/20/2010 | 66.25 | 6 | 1.5 | 67.75 | 480.31 | 10.88 |
| 466383 | 7/27/2010 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 466383 | 8/3/2010 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 466383 | 8/10/2010 | 65 | 7 | 1.75 | 66.75 | 471.25 | 12.69 |
| 466383 | 8/17/2010 | 12.75 | 1 | 0.25 | 13 | 751.79 | 0 |
| 466384 | 6/29/2010 | 24.5 | 1 | 0.25 | 24.75 | 371.43 | 0 |
| 466384 | 7/6/2010 | 27 | 5 | 1.25 | 28.25 | 325 | 0 |
| 466384 | 7/13/2010 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 466384 | 7/20/2010 | 57.25 | 9 | 2.25 | 59.5 | 415.06 | 16.31 |
| 466384 | 7/27/2010 | 5 | 1 | 0.25 | 5.25 | 96.43 | 0 |
| 466385 | 6/29/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 466385 | 7/6/2010 | 32.25 | 3 | 0.75 | 33 | 325 | 0 |
| 466385 | 7/13/2010 | 48.25 | 0 | 0 | 48.25 | 349.81 | 0 |
| 466385 | 7/20/2010 | 51.5 | 0 | 0 | 51.5 | 373.37 | 0 |
| 466385 | 7/27/2010 | 38.75 | 2 | 0.5 | 39.25 | 425 | 0 |
| 466385 | 8/3/2010 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |
| 466385 | 8/10/2010 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 466385 | 8/17/2010 | 14.5 | 0 | 0 | 14.5 | 325 | 0 |
| 466385 | 8/24/2010 | 40.75 | 4 | 1 | 41.75 | 442.86 | 0 |
| 466385 | 8/31/2010 | 31.25 | 0 | 0 | 31.25 | 350 | 0 |
| 466385 | 9/7/2010 | 13.75 | 0 | 0 | 13.75 | 100 | 0 |
| 466389 | 6/29/2010 | 8.75 | 1 | 0.25 | 9 | 278.57 | 0 |
| 466389 | 7/6/2010 | 13 | 1 | 0.25 | 13.25 | 328.57 | 0 |
| 466399 | 6/29/2010 | 4.25 | 0 | 0 | 4.25 | 278.57 | 0 |
| 466399 | 7/6/2010 | 35 | 7 | 1.75 | 36.75 | 325 | 0 |
| 466399 | 7/13/2010 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 466399 | 7/20/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 466399 | 7/27/2010 | 11.5 | 0 | 0 | 11.5 | 425 | 0 |
| 466399 | 8/3/2010 | 9 | 2 | 0.5 | 9.5 | 325 | 0 |
| 466399 | 8/10/2010 | 0.75 | 0 | 0 | 0.75 | 325 | 0 |
| 466399 | 8/17/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 466399 | 8/24/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 466403 | 6/29/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466403 | 7/6/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 466403 | 7/13/2010 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 466403 | 7/20/2010 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 466403 | 7/27/2010 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 466403 | 8/3/2010 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 466403 | 8/10/2010 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 466403 | 8/17/2010 | 23 | 1 | 0.25 | 23.25 | 185.71 | 0 |
| 466403 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466404 | 6/29/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466404 | 7/6/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 466404 | 7/13/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 466404 | 7/20/2010 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 466404 | 7/27/2010 | 20.25 | 1 | 0.25 | 20.5 | 325 | 0 |
| 466404 | 8/3/2010 | 60.5 | 2 | 0.5 | 61 | 438.62 | 3.63 |
| 466404 | 8/10/2010 | 53.25 | 1 | 0.25 | 53.5 | 386.06 | 1.81 |
| 466404 | 8/17/2010 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 466404 | 8/24/2010 | 47.75 | 1 | 0.25 | 48 | 335.71 | 1.81 |
| 466404 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466405 | 6/29/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466405 | 7/6/2010 | 14.25 | 0 | 0 | 14.25 | 235.71 | 0 |
| 466405 | 7/13/2010 | 31.5 | 2 | 0.5 | 32 | 328.57 | 0 |
| 466405 | 7/20/2010 | 20.25 | 3 | 0.75 | 21 | 325 | 0 |
| 466405 | 7/27/2010 | 53.5 | 8 | 2 | 55.5 | 487.87 | 0 |
| 466405 | 8/3/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 466405 | 8/10/2010 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 466405 | 8/17/2010 | 38.25 | 4 | 1 | 39.25 | 325 | 0 |
| 466405 | 8/24/2010 | 36.75 | 7 | 1.75 | 38.5 | 425 | 0 |
| 466405 | 8/31/2010 | 51.25 | 8 | 2 | 53.25 | 371.56 | 14.5 |
| 466405 | 9/7/2010 | 22.5 | 3 | 0.75 | 23.25 | 200 | 0 |
| 466420 | 7/6/2010 | 16.5 | 1 | 0.25 | 16.75 | 321.43 | 0 |
| 466420 | 7/13/2010 | 38.75 | 2 | 0.5 | 39.25 | 375 | 0 |
| 466420 | 7/20/2010 | 37.25 | 5 | 1.25 | 38.5 | 375 | 0 |
| 466420 | 7/27/2010 | 14.75 | 1 | 0.25 | 15 | 214.29 | 0 |
| 466421 | 7/6/2010 | 16.25 | 2 | 0.5 | 16.75 | 300 | 0 |
| 466421 | 7/13/2010 | 36 | 2 | 0.5 | 36.5 | 261 | 3.63 |
| 466421 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466421 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466421 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466421 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466421 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466423 | 7/6/2010 | 14 | 2 | 0.5 | 14.5 | 300 | 0 |
| 466423 | 7/13/2010 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 466424 | 7/6/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466424 | 7/13/2010 | 6.25 | 2 | 0.5 | 6.75 | 325 | 0 |
| 466424 | 7/20/2010 | 26.5 | 2 | 0.5 | 27 | 325 | 0 |
| 466424 | 7/27/2010 | 3.75 | 0 | 0 | 3.75 | 50 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466424 | 8/3/2010 | 0 | 0 | 0 | | 0 |
| 466424 | 8/10/2010 | 0 | 0 | 0 | 0 | 0 |
| 466424 | 8/17/2010 | 0 | 0 | 0 | 0 | 0 |
| 466424 | 8/24/2010 | 5.75 | 2 | 0.5 | 6.25 | 192.86 | 0 |
| 466425 | 7/6/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466425 | 7/13/2010 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 466425 | 7/20/2010 | 39.5 | 2 | 0.5 | 40 | 325 | 0 |
| 466425 | 7/27/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 466425 | 8/3/2010 | 55.25 | 2 | 0.5 | 55.75 | 500.56 | 0 |
| 466425 | 8/10/2010 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 466425 | 8/17/2010 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 466425 | 8/24/2010 | 57.5 | 9 | 2.25 | 59.75 | 325 | 16.31 |
| 466425 | 8/31/2010 | 0 | 0 | 0 | 0 | 1245.6 | 0 |
| 466426 | 7/6/2010 | 10 | 1 | 0.25 | 10.25 | 278.57 | 0 |
| 466426 | 7/13/2010 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 466426 | 7/20/2010 | 27.75 | 4 | 1 | 28.75 | 325 | 0 |
| 466426 | 7/27/2010 | 65.5 | 2 | 0.5 | 66 | 474.87 | 3.63 |
| 466426 | 8/3/2010 | 49 | 1 | 0.25 | 49.25 | 455.25 | 0 |
| 466426 | 8/10/2010 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 466426 | 8/17/2010 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 466426 | 8/24/2010 | 27 | 2 | 0.5 | 27.5 | 185.71 | 3.63 |
| 466426 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466429 | 7/6/2010 | 18.75 | 0 | 0 | 18.75 | 278.57 | 0 |
| 466429 | 7/13/2010 | 22.75 | 2 | 0.5 | 23.25 | 325 | 0 |
| 466429 | 7/20/2010 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 466429 | 7/27/2010 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 466429 | 8/3/2010 | 30.75 | 4 | 1 | 31.75 | 425 | 0 |
| 466429 | 8/10/2010 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 466429 | 8/17/2010 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 466429 | 8/24/2010 | 44 | 7 | 1.75 | 45.75 | 325 | 6.67 |
| 466429 | 8/31/2010 | 44 | 0 | 0 | 44 | 435.71 | 0 |
| 466429 | 9/7/2010 | 42 | 3 | 0.75 | 42.75 | 350 | 0 |
| 466429 | 9/14/2010 | 5.75 | 0 | 0 | 5.75 | 53.57 | 0 |
| 466432 | 7/6/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466432 | 7/13/2010 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 466432 | 7/20/2010 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 466432 | 7/27/2010 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 466432 | 8/3/2010 | 25.5 | 3 | 0.75 | 26.25 | 425 | 0 |
| 466432 | 8/10/2010 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 466432 | 8/17/2010 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 466432 | 8/24/2010 | 38.25 | 8 | 2 | 40.25 | 325 | 0 |
| 466432 | 8/31/2010 | 20 | 4 | 1 | 21 | 495.71 | 0 |
| 466432 | 9/7/2010 | 0 | 0 | 0 | 0 | 691.19 | 0 |
| 466438 | 7/6/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466438 | 7/13/2010 | 38.75 | 7 | 1.75 | 40.5 | 325 | 0 |
| 466438 | 7/20/2010 | 33.5 | 5 | 1.25 | 34.75 | 325 | 0 |
| 466438 | 7/27/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 466438 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466442 | 7/6/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466442 | 7/13/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 466442 | 7/20/2010 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 466442 | 7/27/2010 | 36.5 | 4 | 1 | 37.5 | 264.62 | 7.25 |
| 466442 | 8/3/2010 | 29.25 | 3 | 0.75 | 30 | 335.71 | 0 |
| 466442 | 8/10/2010 | 10 | 2 | 0.5 | 10.5 | 325 | 0 |
| 466442 | 8/17/2010 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 466442 | 8/24/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 466442 | 8/31/2010 | 35.75 | 3 | 0.75 | 36.5 | 425 | 0 |
| 466442 | 9/7/2010 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 466442 | 9/14/2010 | 40.5 | 8 | 2 | 42.5 | 350 | 0 |
| 466442 | 9/21/2010 | 1 | 0 | 0 | 1 | 189.08 | 0 |
| 466449 | 7/6/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466449 | 7/13/2010 | 19 | 2 | 0.5 | 19.5 | 325 | 0 |
| 466449 | 7/20/2010 | 63.75 | 2 | 0.5 | 64.25 | 462.18 | 3.63 |
| 466449 | 7/27/2010 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 466449 | 8/3/2010 | 34.25 | 0 | 0 | 34.25 | 325 | 0 |
| 466449 | 8/10/2010 | 44.25 | 3 | 0.75 | 45 | 320.81 | 5.44 |
| 466449 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466449 | 8/24/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466449 | 8/31/2010 | 11.25 | 0 | 0 | 11.25 | 325 | 0 |
| 466449 | 9/7/2010 | 32 | 0 | 0 | 32 | 325 | 0 |
| 466449 | 9/14/2010 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 466449 | 9/21/2010 | 34.75 | 0 | 0 | 34.75 | 200 | 0 |
| 466449 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466449 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466460 | 7/13/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 466460 | 7/20/2010 | 43.5 | 9 | 2.25 | 45.75 | 328.57 | 3.12 |
| 466460 | 7/27/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 466460 | 8/3/2010 | 59 | 7 | 1.75 | 60.75 | 427.75 | 12.69 |
| 466460 | 8/10/2010 | 62 | 6 | 1.5 | 63.5 | 549.5 | 0 |
| 466460 | 8/17/2010 | 16 | 1 | 0.25 | 16.25 | 189.29 | 0 |
| 466462 | 7/13/2010 | 33.5 | 1 | 0.25 | 33.75 | 400 | 0 |
| 466462 | 7/20/2010 | 26.25 | 4 | 1 | 27.25 | 350 | 0 |
| 466462 | 7/27/2010 | 41.5 | 5 | 1.25 | 42.75 | 350 | 0 |
| 466462 | 8/3/2010 | 42 | 5 | 1.25 | 43.25 | 350 | 0 |
| 466462 | 8/10/2010 | 35 | 4 | 1 | 36 | 450 | 0 |
| 466462 | 8/17/2010 | 21.75 | 3 | 0.75 | 22.5 | 350 | 0 |
| 466462 | 8/24/2010 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |

| 466462 | 8/31/2010 | 35 | 1 | 0.25 | 35.25 | 350 | 0 |
|---|---|---|---|---|---|---|---|
| 466462 | 9/7/2010 | 48.5 | 6 | 1.5 | 50 | 467.86 | 0 |
| 466462 | 9/14/2010 | 7 | 1 | 0.25 | 7.25 | 712.29 | 0 |
| 466465 | 7/13/2010 | 6.75 | 0 | 0 | 6.75 | 278.57 | 0 |
| 466465 | 7/20/2010 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 466465 | 7/27/2010 | 19.5 | 2 | 0.5 | 20 | 325 | 0 |
| 466465 | 8/3/2010 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 466465 | 8/10/2010 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 466465 | 8/17/2010 | 7.25 | 1 | 0.25 | 7.5 | 96.43 | 0 |
| 466470 | 7/13/2010 | 9 | 1 | 0.25 | 9.25 | 278.57 | 0 |
| 466470 | 7/20/2010 | 44 | 4 | 1 | 45 | 328.57 | 0 |
| 466470 | 7/27/2010 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 466470 | 8/3/2010 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 466471 | 7/13/2010 | 30 | 3 | 0.75 | 30.75 | 333.5 | 0 |
| 466471 | 7/20/2010 | 36.75 | 8 | 2 | 38.75 | 328.57 | 0 |
| 466477 | 7/13/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466477 | 7/20/2010 | 3.5 | 1 | 0.25 | 3.75 | 325 | 0 |
| 466477 | 7/27/2010 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 466477 | 8/3/2010 | 39 | 7 | 1.75 | 40.75 | 325 | 0 |
| 466477 | 8/10/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466478 | 7/13/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466478 | 7/20/2010 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 466478 | 7/27/2010 | 44.25 | 6 | 1.5 | 45.75 | 371.56 | 0 |
| 466478 | 8/3/2010 | 40.25 | 5 | 1.25 | 41.5 | 325 | 0 |
| 466478 | 8/10/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466481 | 7/13/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466481 | 7/20/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 466481 | 7/27/2010 | 6.25 | 0 | 0 | 6.25 | 96.43 | 0 |
| 466481 | 8/3/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 466481 | 8/10/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 466481 | 8/17/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 466488 | 7/20/2010 | 2.25 | 0 | 0 | 2.25 | 371.43 | 0 |
| 466488 | 7/27/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 466488 | 8/3/2010 | 18 | 3 | 0.75 | 18.75 | 325 | 0 |
| 466488 | 8/10/2010 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 466488 | 8/17/2010 | 24.25 | 4 | 1 | 25.25 | 425 | 0 |
| 466488 | 8/24/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 466488 | 8/31/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 466488 | 9/7/2010 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 466488 | 9/14/2010 | 30.25 | 7 | 1.75 | 32 | 442.86 | 0 |
| 466488 | 9/21/2010 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 466488 | 9/28/2010 | 52.25 | 10 | 2.5 | 54.75 | 378.81 | 18.13 |
| 466488 | 10/5/2010 | 24.5 | 4 | 1 | 25.5 | 350 | 0 |
| 466488 | 10/12/2010 | 35 | 2 | 0.5 | 35.5 | 353.57 | 0 |
| 466489 | 7/20/2010 | 20.25 | 0 | 0 | 20.25 | 375 | 0 |
| 466489 | 7/27/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 466489 | 8/3/2010 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 466489 | 8/10/2010 | 12.5 | 0 | 0 | 12.5 | 96.43 | 0 |
| 466493 | 7/20/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 466493 | 7/27/2010 | 24.75 | 2 | 0.5 | 25.25 | 325 | 0 |
| 466493 | 8/3/2010 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 466493 | 8/10/2010 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 466493 | 8/17/2010 | 30.25 | 0 | 0 | 30.25 | 325 | 0 |
| 466493 | 8/24/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 466493 | 8/31/2010 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 466493 | 9/7/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 466493 | 9/14/2010 | 46.25 | 7 | 1.75 | 48 | 342.86 | 5.15 |
| 466493 | 9/21/2010 | 1 | 0 | 0 | 1 | 190 | 0 |
| 466494 | 7/20/2010 | 40.5 | 5 | 1.25 | 41.75 | 409.62 | 0 |
| 466494 | 7/27/2010 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 466494 | 8/3/2010 | 63 | 4 | 1 | 64 | 456.75 | 7.25 |
| 466494 | 8/10/2010 | 25.25 | 2 | 0.5 | 25.75 | 235.71 | 0 |
| 466495 | 7/20/2010 | 24 | 0 | 0 | 24 | 371.43 | 0 |
| 466495 | 7/27/2010 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 466495 | 8/3/2010 | 63.5 | 1 | 0.25 | 63.75 | 460.37 | 1.81 |
| 466495 | 8/10/2010 | 56.25 | 1 | 0.25 | 56.5 | 407.81 | 1.81 |
| 466495 | 8/17/2010 | 30.25 | 2 | 0.5 | 30.75 | 325 | 0 |
| 466495 | 8/24/2010 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 466495 | 8/31/2010 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 466495 | 9/7/2010 | 32.25 | 1 | 0.25 | 32.5 | 405 | 0 |
| 466495 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466497 | 7/20/2010 | 44.25 | 4 | 1 | 45.25 | 436.81 | 0 |
| 466497 | 7/27/2010 | 42.5 | 7 | 1.75 | 44.25 | 325 | 0 |
| 466497 | 8/3/2010 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 466497 | 8/10/2010 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 466497 | 8/17/2010 | 35.25 | 2 | 0.5 | 35.75 | 328.57 | 0 |
| 466497 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466497 | 8/31/2010 | 0 | 0 | 0 | 0 | 628.57 | 0 |
| 466497 | 9/7/2010 | 32.75 | 0 | 0 | 32.75 | 325 | 0 |
| 466497 | 9/14/2010 | 26.25 | 2 | 0.5 | 26.75 | 342.86 | 0 |
| 466497 | 9/21/2010 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 466497 | 9/28/2010 | 38.5 | 4 | 1 | 39.5 | 450 | 0 |
| 466497 | 10/5/2010 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 466497 | 10/12/2010 | 10 | 2 | 0.5 | 10.5 | 100 | 0 |
| 466498 | 7/20/2010 | 0 | 0 | 0 | 0 | 400 | 0 |
| 466498 | 7/27/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 466498 | 8/3/2010 | 36.5 | 4 | 1 | 37.5 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466498 | 8/10/2010 | 62 | 10 | 2.5 | 64.5 | 449.5 | 18.13 |
| 466498 | 8/17/2010 | 36 | 4 | 1 | 37 | 350 | 0 |
| 466498 | 8/24/2010 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 466498 | 8/31/2010 | 44 | 2 | 0.5 | 44.5 | 350 | 0 |
| 466498 | 9/7/2010 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 466498 | 9/14/2010 | 20 | 0 | 0 | 20 | 736.22 | 0 |
| 466502 | 7/20/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 466502 | 7/27/2010 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 466507 | 7/20/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466507 | 7/27/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 466507 | 8/3/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 466507 | 8/10/2010 | 61 | 11 | 2.75 | 63.75 | 442.25 | 19.94 |
| 466507 | 8/17/2010 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 466507 | 8/24/2010 | 21.25 | 2 | 0.5 | 21.75 | 154.06 | 3.63 |
| 466507 | 8/31/2010 | 12.25 | 1 | 0.25 | 12.5 | 489.29 | 0 |
| 466507 | 9/7/2010 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 466507 | 9/14/2010 | 32.75 | 2 | 0.5 | 33.25 | 335.71 | 0 |
| 466507 | 9/21/2010 | 36.5 | 0 | 0 | 36.5 | 350 | 0 |
| 466507 | 9/28/2010 | 10 | 0 | 0 | 10 | 515.42 | 0 |
| 466510 | 7/20/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466510 | 7/27/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 466510 | 8/3/2010 | 15 | 1 | 0.25 | 15.25 | 192.86 | 0 |
| 466510 | 8/10/2010 | 19.25 | 3 | 0.75 | 20 | 235.71 | 0 |
| 466512 | 7/20/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466512 | 7/27/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 466512 | 8/3/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 466512 | 8/10/2010 | 37.25 | 2 | 0.5 | 37.75 | 270.06 | 3.63 |
| 466513 | 7/20/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466513 | 7/27/2010 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 466513 | 8/3/2010 | 24.25 | 0 | 0 | 24.25 | 325 | 0 |
| 466513 | 8/10/2010 | 41 | 9 | 2.25 | 43.25 | 325 | 0 |
| 466513 | 8/17/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 466513 | 8/24/2010 | 13.25 | 3 | 0.75 | 14 | 189.29 | 0 |
| 466513 | 8/31/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 466513 | 9/7/2010 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 466513 | 9/14/2010 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 466513 | 9/21/2010 | 40.25 | 3 | 0.75 | 41 | 350 | 0 |
| 466513 | 9/28/2010 | 39.75 | 4 | 1 | 40.75 | 350 | 0 |
| 466513 | 10/5/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 466515 | 7/20/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466515 | 7/27/2010 | 20.25 | 4 | 1 | 21.25 | 325 | 0 |
| 466515 | 8/3/2010 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 466515 | 8/10/2010 | 37 | 6 | 1.5 | 38.5 | 325 | 0 |
| 466515 | 8/17/2010 | 20.75 | 0 | 0 | 20.75 | 325 | 0 |
| 466515 | 8/24/2010 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 466515 | 8/31/2010 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 466515 | 9/7/2010 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 466515 | 9/14/2010 | 22.25 | 2 | 0.5 | 22.75 | 328.57 | 0 |
| 466515 | 9/21/2010 | 19.5 | 0 | 0 | 19.5 | 350 | 0 |
| 466515 | 9/28/2010 | 58.5 | 2 | 0.5 | 59 | 425.93 | 1.81 |
| 466515 | 10/5/2010 | 19.25 | 6 | 1.5 | 20.75 | 220 | 0 |
| 466515 | 10/12/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 466518 | 7/20/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466518 | 7/27/2010 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 466518 | 8/3/2010 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 466518 | 8/10/2010 | 29.5 | 0 | 0 | 29.5 | 325 | 0 |
| 466518 | 8/17/2010 | 26 | 1 | 0.25 | 26.25 | 335.71 | 0 |
| 466518 | 8/24/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 466518 | 8/31/2010 | 15.25 | 1 | 0.25 | 15.5 | 325 | 0 |
| 466518 | 9/7/2010 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 466518 | 9/14/2010 | 45.75 | 6 | 1.5 | 47.25 | 431.68 | 0 |
| 466518 | 9/21/2010 | 35.25 | 2 | 0.5 | 35.75 | 350 | 0 |
| 466518 | 9/28/2010 | 42.75 | 3 | 0.75 | 43.5 | 391.5 | 0 |
| 466518 | 10/5/2010 | 44.75 | 4 | 1 | 45.75 | 350 | 0 |
| 466518 | 10/12/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466520 | 7/27/2010 | 36.5 | 4 | 1 | 37.5 | 428.57 | 0 |
| 466520 | 8/3/2010 | 54.25 | 8 | 2 | 56.25 | 393.31 | 14.5 |
| 466520 | 8/10/2010 | 61.25 | 1 | 0.25 | 61.5 | 444.06 | 1.81 |
| 466520 | 8/17/2010 | 38.25 | 5 | 1.25 | 39.5 | 287.86 | 0 |
| 466520 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466521 | 7/27/2010 | 46.75 | 3 | 0.75 | 47.5 | 457.14 | 0 |
| 466521 | 8/3/2010 | 43.25 | 4 | 1 | 44.25 | 400 | 0 |
| 466521 | 8/10/2010 | 53.5 | 6 | 1.5 | 55 | 400 | 0 |
| 466521 | 8/17/2010 | 37 | 2 | 0.5 | 37.5 | 400 | 0 |
| 466521 | 8/24/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 466527 | 7/27/2010 | 26.25 | 1 | 0.25 | 26.5 | 371.43 | 0 |
| 466527 | 8/3/2010 | 63.5 | 1 | 0.25 | 63.75 | 460.37 | 1.81 |
| 466527 | 8/10/2010 | 67 | 5 | 1.25 | 68.25 | 485.75 | 9.06 |
| 466527 | 8/17/2010 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 466527 | 8/24/2010 | 14.5 | 0 | 0 | 14.5 | 189.29 | 0 |
| 466527 | 8/31/2010 | 0 | 0 | 0 | 0 | 542.86 | 0 |
| 466527 | 9/7/2010 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 466527 | 9/14/2010 | 33.25 | 7 | 1.75 | 35 | 325 | 0 |
| 466527 | 9/21/2010 | 30 | 1 | 0.25 | 30.25 | 342.86 | 0 |
| 466527 | 9/28/2010 | 37.25 | 6 | 1.5 | 38.75 | 350 | 0 |
| 466527 | 10/5/2010 | 51.5 | 7 | 1.75 | 53.25 | 473.37 | 0 |
| 466527 | 10/12/2010 | 0 | 0 | 0 | 0 | 211.08 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466528 | 7/27/2010 | 26.5 | 2 | 0.5 | 27 | 371.43 | 0 |
| 466528 | 8/3/2010 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 466528 | 8/10/2010 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 466528 | 8/17/2010 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 466528 | 8/24/2010 | 45.75 | 8 | 2 | 47.75 | 331.68 | 14.5 |
| 466528 | 8/31/2010 | 27.5 | 3 | 0.75 | 28.25 | 325 | 0 |
| 466528 | 9/7/2010 | 49 | 2 | 0.5 | 49.5 | 325 | 3.63 |
| 466528 | 9/14/2010 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 466528 | 9/21/2010 | 20.5 | 2 | 0.5 | 21 | 800.35 | 0 |
| 466533 | 7/27/2010 | 25.5 | 0 | 0 | 25.5 | 371.43 | 0 |
| 466533 | 8/3/2010 | 52.75 | 6 | 1.5 | 54.25 | 396.93 | 0 |
| 466533 | 8/10/2010 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 466533 | 8/17/2010 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 466533 | 8/24/2010 | 45.5 | 4 | 1 | 46.5 | 429.87 | 0 |
| 466533 | 8/31/2010 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 466533 | 9/7/2010 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 466533 | 9/14/2010 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 466533 | 9/21/2010 | 15 | 2 | 0.5 | 15.5 | 170 | 0 |
| 466534 | 7/27/2010 | 24 | 2 | 0.5 | 24.5 | 371.43 | 0 |
| 466534 | 8/3/2010 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 466534 | 8/10/2010 | 44.75 | 7 | 1.75 | 46.5 | 325 | 12.11 |
| 466534 | 8/17/2010 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 466534 | 8/24/2010 | 4.75 | 0 | 0 | 4.75 | 96.43 | 0 |
| 466536 | 7/27/2010 | 16 | 1 | 0.25 | 16.25 | 371.43 | 0 |
| 466536 | 8/3/2010 | 60.25 | 11 | 2.75 | 63 | 436.81 | 19.94 |
| 466536 | 8/10/2010 | 46 | 7 | 1.75 | 47.75 | 333.5 | 12.69 |
| 466536 | 8/17/2010 | 60.5 | 9 | 2.25 | 62.75 | 438.62 | 16.31 |
| 466536 | 8/24/2010 | 9.75 | 3 | 0.75 | 10.5 | 325 | 0 |
| 466536 | 8/31/2010 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 466536 | 9/7/2010 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 466536 | 9/14/2010 | 53.5 | 12 | 3 | 56.5 | 387.87 | 21.75 |
| 466536 | 9/21/2010 | 2 | 0 | 0 | 2 | 100 | 0 |
| 466536 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466536 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466537 | 7/27/2010 | 22 | 2 | 0.5 | 22.5 | 371.43 | 0 |
| 466537 | 8/3/2010 | 33 | 4 | 1 | 34 | 325 | 0 |
| 466537 | 8/10/2010 | 35 | 4 | 1 | 36 | 325 | 0 |
| 466537 | 8/17/2010 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 466537 | 8/24/2010 | 35.75 | 3 | 0.75 | 36.5 | 282.14 | 0 |
| 466537 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466537 | 9/7/2010 | 31.25 | 2 | 0.5 | 31.75 | 328.57 | 0 |
| 466537 | 9/14/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 466537 | 9/21/2010 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 466537 | 9/28/2010 | 32.25 | 2 | 0.5 | 32.75 | 239.29 | 0 |
| 466537 | 10/5/2010 | 0 | 0 | 0 | 0 | 263.64 | 0 |
| 466538 | 7/27/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 466538 | 8/3/2010 | 40.25 | 6 | 1.5 | 41.75 | 325 | 0 |
| 466538 | 8/10/2010 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 466538 | 8/17/2010 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 466538 | 8/24/2010 | 42 | 0 | 0 | 42 | 425 | 0 |
| 466538 | 8/31/2010 | 20.75 | 2 | 0.5 | 21.25 | 325 | 0 |
| 466538 | 9/7/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 466538 | 9/14/2010 | 26 | 3 | 0.75 | 26.75 | 325 | 0 |
| 466538 | 9/21/2010 | 53.25 | 12 | 3 | 56.25 | 386.06 | 21.75 |
| 466538 | 9/28/2010 | 47 | 5 | 1.25 | 48.25 | 550 | 0 |
| 466539 | 7/27/2010 | 28 | 3 | 0.75 | 28.75 | 371.43 | 0 |
| 466539 | 8/3/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 466539 | 8/10/2010 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 466539 | 8/17/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 466539 | 8/24/2010 | 11 | 3 | 0.75 | 11.75 | 425 | 0 |
| 466539 | 8/31/2010 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 466539 | 9/7/2010 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 466539 | 9/14/2010 | 24.75 | 5 | 1.25 | 26 | 325 | 0 |
| 466539 | 9/21/2010 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 466539 | 9/28/2010 | 27 | 2 | 0.5 | 27.5 | 550 | 0 |
| 466540 | 7/27/2010 | 25.25 | 3 | 0.75 | 26 | 300 | 0 |
| 466540 | 1/4/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466540 | 1/11/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466544 | 7/27/2010 | 40.25 | 1 | 0.25 | 40.5 | 407.81 | 0 |
| 466544 | 8/3/2010 | 51 | 4 | 1 | 52 | 375 | 2.03 |
| 466544 | 8/10/2010 | 45 | 2 | 0.5 | 45.5 | 375 | 0 |
| 466544 | 8/17/2010 | 22.75 | 0 | 0 | 22.75 | 164.93 | 0 |
| 466547 | 7/27/2010 | 17 | 0 | 0 | 17 | 278.57 | 0 |
| 466547 | 8/3/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 466547 | 8/10/2010 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 466547 | 8/17/2010 | 24.5 | 1 | 0.25 | 24.75 | 332.14 | 0 |
| 466547 | 8/24/2010 | 69.25 | 5 | 1.25 | 70.5 | 502.06 | 9.06 |
| 466547 | 8/31/2010 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 466547 | 9/7/2010 | 42.5 | 4 | 1 | 43.5 | 395.12 | 0 |
| 466547 | 9/14/2010 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 466547 | 9/21/2010 | 0 | 0 | 0 | 0 | 684.94 | 0 |
| 466551 | 7/27/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466551 | 8/3/2010 | 51.75 | 3 | 0.75 | 52.5 | 373.37 | 5.44 |
| 466551 | 8/10/2010 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 466551 | 8/17/2010 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 466551 | 8/24/2010 | 25.25 | 1 | 0.25 | 25.5 | 189.29 | 0 |
| 466551 | 8/31/2010 | 0 | 0 | 0 | 0 | 542.86 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 466551 | 9/7/2010 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 466551 | 9/14/2010 | 57.5 | 8 | 2 | 59.5 | 416.87 | 14.5 |
| 466551 | 9/21/2010 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 466551 | 9/28/2010 | 21.5 | 1 | 0.25 | 21.75 | 303.57 | 0 |
| 466552 | 7/27/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466552 | 8/3/2010 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 466552 | 8/10/2010 | 20.25 | 1 | 0.25 | 20.5 | 325 | 0 |
| 466552 | 8/17/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 466552 | 8/24/2010 | 42.75 | 1 | 0.25 | 43 | 425 | 0 |
| 466552 | 8/31/2010 | 19 | 1 | 0.25 | 19.25 | 142.86 | 0 |
| 466552 | 9/7/2010 | 22 | 2 | 0.5 | 22.5 | 442.86 | 0 |
| 466552 | 9/14/2010 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 466552 | 9/21/2010 | 31.5 | 2 | 0.5 | 32 | 328.57 | 0 |
| 466552 | 9/28/2010 | 47.25 | 4 | 1 | 48.25 | 450 | 0 |
| 466552 | 10/5/2010 | 46.25 | 7 | 1.75 | 48 | 350 | 0 |
| 466560 | 8/3/2010 | 26.75 | 0 | 0 | 26.75 | 371.43 | 0 |
| 466560 | 8/10/2010 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 466560 | 8/17/2010 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 466560 | 8/24/2010 | 20.25 | 1 | 0.25 | 20.5 | 325 | 0 |
| 466560 | 8/31/2010 | 28.75 | 4 | 1 | 29.75 | 282.14 | 0 |
| 466560 | 9/7/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 466560 | 9/14/2010 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 466560 | 9/21/2010 | 61 | 6 | 1.5 | 62.5 | 445.87 | 7.25 |
| 466560 | 9/28/2010 | 57.5 | 8 | 2 | 59.5 | 416.87 | 14.5 |
| 466560 | 10/5/2010 | 17.5 | 4 | 1 | 18.5 | 150 | 0 |
| 466560 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466565 | 8/3/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 466565 | 8/10/2010 | 54.75 | 0 | 0 | 54.75 | 396.93 | 0 |
| 466565 | 8/17/2010 | 46 | 0 | 0 | 46 | 333.5 | 0 |
| 466565 | 8/24/2010 | 25.5 | 1 | 0.25 | 25.75 | 282.14 | 0 |
| 466565 | 8/31/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 466565 | 9/7/2010 | 63.75 | 7 | 1.75 | 65.5 | 462.18 | 12.69 |
| 466565 | 9/14/2010 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 466565 | 9/21/2010 | 63.25 | 8 | 2 | 65.25 | 458.56 | 14.5 |
| 466565 | 9/28/2010 | 19.25 | 3 | 0.75 | 20 | 146.43 | 0 |
| 466565 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466579 | 8/3/2010 | 19.5 | 1 | 0.25 | 19.75 | 278.57 | 0 |
| 466579 | 8/10/2010 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 466579 | 8/17/2010 | 32.25 | 4 | 1 | 33.25 | 325 | 0 |
| 466579 | 8/24/2010 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 466579 | 8/31/2010 | 22.75 | 3 | 0.75 | 23.5 | 385.72 | 0 |
| 466579 | 9/7/2010 | 34.75 | 7 | 1.75 | 36.5 | 325 | 0 |
| 466579 | 9/14/2010 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 466579 | 9/21/2010 | 51.75 | 13 | 3.25 | 55 | 375.18 | 23.56 |
| 466579 | 9/28/2010 | 41.75 | 4 | 1 | 42.75 | 328.57 | 0 |
| 466579 | 10/5/2010 | 49.5 | 4 | 1 | 50.5 | 458.87 | 0 |
| 466579 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466579 | 10/19/2010 | 0 | 0 | 0 | 0 | 243.03 | 0 |
| 466587 | 8/3/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 466587 | 8/10/2010 | 1.5 | 0 | 0 | 1.5 | 350 | 0 |
| 466587 | 8/17/2010 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 466587 | 8/24/2010 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 466587 | 8/31/2010 | 61.75 | 4 | 1 | 62.75 | 447.68 | 7.25 |
| 466587 | 9/7/2010 | 5 | 0 | 0 | 5 | 100 | 0 |
| 466587 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466587 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466587 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466587 | 10/5/2010 | 0 | 0 | 0 | 0 | 250 | 0 |
| 466587 | 10/12/2010 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 466587 | 10/19/2010 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 466587 | 10/26/2010 | 33.25 | 4 | 1 | 34.25 | 350 | 0 |
| 466587 | 11/2/2010 | 0 | 0 | 0 | 0 | 273.57 | 0 |
| 466588 | 8/3/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466588 | 8/10/2010 | 69.75 | 4 | 1 | 70.75 | 505.68 | 7.25 |
| 466588 | 8/17/2010 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 466588 | 8/24/2010 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 466588 | 8/31/2010 | 41.5 | 1 | 0.25 | 41.75 | 425 | 0 |
| 466588 | 9/7/2010 | 63.75 | 5 | 1.25 | 65 | 462.18 | 9.06 |
| 466588 | 9/14/2010 | 23.5 | 1 | 0.25 | 23.75 | 325 | 0 |
| 466588 | 9/21/2010 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 466588 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466593 | 8/10/2010 | 58.75 | 4 | 1 | 59.75 | 371.43 | 7.25 |
| 466593 | 8/17/2010 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 466593 | 8/24/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 466593 | 8/31/2010 | 24.25 | 1 | 0.25 | 24.5 | 325 | 0 |
| 466593 | 9/7/2010 | 44.5 | 5 | 1.25 | 45.75 | 425 | 0 |
| 466593 | 9/14/2010 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 466593 | 9/21/2010 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 466593 | 9/28/2010 | 15 | 0 | 0 | 15 | 325 | 0 |
| 466593 | 10/5/2010 | 45.25 | 4 | 1 | 46.25 | 339.29 | 0 |
| 466593 | 10/12/2010 | 0.5 | 0 | 0 | 0.5 | 240 | 0 |
| 466597 | 8/10/2010 | 18.25 | 0 | 0 | 18.25 | 371.43 | 0 |
| 466597 | 8/17/2010 | 13.5 | 3 | 0.75 | 14.25 | 142.86 | 0 |
| 466597 | 9/7/2010 | 0 | 0 | 0 | 0 | 332.14 | 0 |
| 466598 | 8/10/2010 | 22.5 | 0 | 0 | 22.5 | 371.43 | 0 |
| 466598 | 8/17/2010 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 466598 | 8/24/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466598 | 8/31/2010 | 66.75 | 5 | 1.25 | 68 | 483.93 | 9.06 |
| 466598 | 9/7/2010 | 37.25 | 4 | 1 | 38.25 | 425 | 0 |
| 466598 | 9/14/2010 | 37.75 | 8 | 2 | 39.75 | 325 | 0 |
| 466598 | 9/21/2010 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 466598 | 9/28/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 466598 | 10/5/2010 | 39 | 7 | 1.75 | 40.75 | 342.86 | 0 |
| 466598 | 10/12/2010 | 0 | 0 | 0 | 0 | 266.16 | 0 |
| 466604 | 8/10/2010 | 28.25 | 1 | 0.25 | 28.5 | 321.43 | 0 |
| 466604 | 8/17/2010 | 61.25 | 8 | 2 | 63.25 | 444.06 | 14.5 |
| 466604 | 8/24/2010 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 466604 | 8/31/2010 | 19.25 | 1 | 0.25 | 19.5 | 200.71 | 0 |
| 466604 | 8/10/2010 | 20.75 | 1 | 0.25 | 21 | 278.57 | 0 |
| 466606 | 8/17/2010 | 66 | 1 | 0.25 | 66.25 | 478.5 | 1.81 |
| 466606 | 8/24/2010 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 466606 | 8/31/2010 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 466606 | 9/7/2010 | 9 | 1 | 0.25 | 9.25 | 96.43 | 0 |
| 466610 | 8/10/2010 | 16.75 | 3 | 0.75 | 17.5 | 237.43 | 0 |
| 466610 | 8/17/2010 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 466610 | 8/24/2010 | 63.5 | 7 | 1.75 | 65.25 | 460.37 | 12.69 |
| 466610 | 8/31/2010 | 19.25 | 3 | 0.75 | 20 | 325 | 0 |
| 466610 | 9/7/2010 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 466610 | 9/14/2010 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 466610 | 9/21/2010 | 22.5 | 7 | 1.75 | 24.25 | 163.12 | 12.69 |
| 466613 | 8/10/2010 | 5 | 1 | 0.25 | 5.25 | 185.71 | 0 |
| 466613 | 8/17/2010 | 28.75 | 4 | 1 | 29.75 | 325 | 0 |
| 466613 | 8/24/2010 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 466613 | 8/31/2010 | 36.5 | 11 | 2.75 | 39.25 | 325 | 0 |
| 466613 | 9/7/2010 | 47.75 | 10 | 2.5 | 50.25 | 346.18 | 18.13 |
| 466613 | 9/14/2010 | 41.75 | 14 | 3.5 | 45.25 | 325 | 3.05 |
| 466613 | 9/21/2010 | 37.5 | 9 | 2.25 | 39.75 | 325 | 0 |
| 466613 | 9/28/2010 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 466613 | 10/5/2010 | 36.5 | 2 | 0.5 | 37 | 328.57 | 0 |
| 466613 | 10/12/2010 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 466613 | 10/19/2010 | 12.75 | 1 | 0.25 | 13 | 203.57 | 0 |
| 466617 | 8/10/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466617 | 8/17/2010 | 69 | 6 | 1.5 | 70.5 | 500.25 | 10.88 |
| 466617 | 8/24/2010 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 466617 | 8/31/2010 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 466617 | 9/7/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 466617 | 9/14/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 466617 | 9/21/2010 | 13.25 | 0 | 0 | 13.25 | 235.71 | 0 |
| 466617 | 9/28/2010 | 18.5 | 0 | 0 | 18.5 | 325 | 0 |
| 466617 | 10/5/2010 | 63.25 | 6 | 1.5 | 64.75 | 460.37 | 9.06 |
| 466617 | 10/12/2010 | 45.5 | 5 | 1.25 | 46.75 | 429.87 | 0 |
| 466617 | 10/19/2010 | 13.25 | 2 | 0.5 | 13.75 | 92.86 | 3.63 |
| 466623 | 8/17/2010 | 9.25 | 1 | 0.25 | 9.5 | 235.71 | 0 |
| 466634 | 8/17/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 466634 | 8/24/2010 | 31.25 | 3 | 0.75 | 32 | 400 | 0 |
| 466634 | 8/31/2010 | 44.5 | 4 | 1 | 45.5 | 400 | 0 |
| 466634 | 9/7/2010 | 48.25 | 10 | 2.5 | 50.75 | 400 | 0 |
| 466634 | 9/14/2010 | 46.25 | 6 | 1.5 | 47.75 | 400 | 0 |
| 466639 | 8/17/2010 | 4.5 | 2 | 0.5 | 5 | 371.43 | 0 |
| 466639 | 8/24/2010 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 466639 | 8/31/2010 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 466639 | 9/7/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 466639 | 9/14/2010 | 40 | 4 | 1 | 41 | 425 | 0 |
| 466639 | 9/21/2010 | 46.75 | 8 | 2 | 48.75 | 338.93 | 14.5 |
| 466639 | 9/28/2010 | 11.75 | 3 | 0.75 | 12.5 | 325 | 0 |
| 466639 | 10/5/2010 | 28.5 | 2 | 0.5 | 29 | 325 | 0 |
| 466639 | 10/12/2010 | 25.25 | 0 | 0 | 25.25 | 442.86 | 0 |
| 466639 | 10/19/2010 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 466639 | 10/26/2010 | 11 | 3 | 0.75 | 11.75 | 861.82 | 0 |
| 466644 | 8/17/2010 | 31.75 | 3 | 0.75 | 32.5 | 346.18 | 0 |
| 466644 | 8/24/2010 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 466644 | 8/31/2010 | 57.5 | 8 | 2 | 59.5 | 416.87 | 14.5 |
| 466644 | 9/7/2010 | 16.5 | 2 | | 17 | 325 | 0 |
| 466644 | 9/14/2010 | 31 | 3 | 0.75 | 31.75 | 425 | 0 |
| 466644 | 9/21/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 466644 | 9/28/2010 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 466644 | 10/5/2010 | 57.75 | 6 | 1.5 | 59.25 | 325 | 10.88 |
| 466644 | 10/12/2010 | 1 | 0 | 0 | 1 | 300 | 0 |
| 466649 | 8/17/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466649 | 8/24/2010 | 56.75 | 12 | 3 | 59.75 | 411.43 | 21.75 |
| 466649 | 8/31/2010 | 38.25 | 2 | | 38.75 | 325 | 0 |
| 466649 | 9/7/2010 | 29.25 | 6 | 1.5 | 30.75 | 325 | 0 |
| 466649 | 9/14/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466654 | 8/17/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466654 | 8/24/2010 | 18.5 | 1 | 0.25 | 18.75 | 325 | 0 |
| 466654 | 8/31/2010 | 19 | 1 | 0.25 | 19.25 | 328.57 | 0 |
| 466654 | 9/7/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 466658 | 8/17/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466658 | 8/24/2010 | 42.75 | 0 | 0 | 42.75 | 325 | 0 |
| 466658 | 8/31/2010 | 30.75 | 0 | 0 | 30.75 | 325 | 0 |
| 466658 | 9/7/2010 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 466658 | 9/14/2010 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 466658 | 9/21/2010 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 466658 | 9/28/2010 | 19.25 | 2 | 0.5 | 19.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466658 | 10/5/2010 | 64.5 | 2 | 0.5 | 65 | 467.62 | 3.63 |
| 466658 | 10/12/2010 | 14.25 | 0 | 0 | 14.25 | 239.28 | 0 |
| 466658 | 10/19/2010 | 0 | 0 | 0 | 0 | 425 | 0 |
| 466658 | 10/26/2010 | 22 | 0 | 0 | 22 | 350 | 0 |
| 466658 | 11/2/2010 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 466658 | 11/9/2010 | 37.75 | 0 | 0 | 37.75 | 350 | 0 |
| 466658 | 11/16/2010 | 0 | 0 | 0 | 0 | 390 | 0 |
| 466660 | 8/17/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466660 | 8/24/2010 | 22.5 | 7 | 1.75 | 24.25 | 325 | 0 |
| 466660 | 8/31/2010 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 466660 | 9/7/2010 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 466660 | 9/14/2010 | 40 | 1 | 0.25 | 40.25 | 425 | 0 |
| 466660 | 9/21/2010 | 62.75 | 3 | 0.75 | 63.5 | 454.93 | 5.44 |
| 466660 | 9/28/2010 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 466660 | 10/5/2010 | 27.75 | 4 | 1 | 28.75 | 325 | 0 |
| 466660 | 10/12/2010 | 35 | 0 | 0 | 35 | 528.57 | 0 |
| 466665 | 8/24/2010 | 28.25 | 1 | 0.25 | 28.5 | 371.43 | 0 |
| 466665 | 8/31/2010 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 466665 | 9/7/2010 | 29 | 0 | 0 | 29 | 325 | 0 |
| 466665 | 9/14/2010 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 466665 | 9/21/2010 | 60.25 | 2 | 0.5 | 60.75 | 536.81 | 0 |
| 466665 | 9/28/2010 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 466665 | 10/5/2010 | 17 | 2 | 0.5 | 17.5 | 142.86 | 0 |
| 466671 | 8/24/2010 | 26.5 | 0 | 0 | 26.5 | 371.43 | 0 |
| 466671 | 8/31/2010 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 466671 | 9/7/2010 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 466671 | 9/14/2010 | 32.25 | 4 | 1 | 33.25 | 507.5 | 0 |
| 466671 | 9/21/2010 | 4.25 | 0 | 0 | 4.25 | | 0 |
| 466675 | 8/24/2010 | 31.75 | 5 | 1.25 | 33 | 346.18 | 0 |
| 466675 | 8/31/2010 | 35.5 | 5 | 1.25 | 36.75 | 400 | 0 |
| 466675 | 9/7/2010 | 47.75 | 8 | 2 | 49.75 | 400 | 0 |
| 466675 | 9/14/2010 | 38.5 | 2 | 0.5 | 39 | 400 | 0 |
| 466675 | 9/21/2010 | 7.75 | 0 | 0 | 7.75 | 275.02 | 0 |
| 466677 | 8/24/2010 | 27 | 3 | 0.75 | 27.75 | 311.75 | 0 |
| 466677 | 8/31/2010 | 36.75 | 5 | 1.25 | 38 | 350 | 0 |
| 466677 | 9/7/2010 | 59.75 | 10 | 2.5 | 62.25 | 433.18 | 18.13 |
| 466677 | 9/14/2010 | 52.25 | 9 | 2.25 | 54.5 | 378.81 | 16.31 |
| 466677 | 9/21/2010 | 6.25 | 0 | 0 | 6.25 | 100 | 0 |
| 466677 | 9/28/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 466677 | 10/5/2010 | 43 | 6 | 1.5 | 44.5 | 350 | 0 |
| 466677 | 10/12/2010 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 466677 | 10/19/2010 | 58.5 | 13 | 3.25 | 61.75 | 424.12 | 23.56 |
| 466677 | 10/26/2010 | 8.75 | 1 | 0.25 | 9 | 150 | 0 |
| 466677 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466679 | 8/24/2010 | 7.25 | 1 | 0.25 | 7.5 | 278.57 | 0 |
| 466679 | 8/31/2010 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 466679 | 9/7/2010 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 466679 | 9/14/2010 | 25.5 | 1 | 0.25 | 25.75 | 325 | 0 |
| 466679 | 9/21/2010 | 50 | 4 | 1 | 51 | 364.31 | 5.44 |
| 466679 | 9/28/2010 | 16 | 0 | 0 | 16 | 189.29 | 0 |
| 466679 | 10/5/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 466679 | 10/12/2010 | 5.5 | 1 | 0.25 | 5.75 | 325 | 0 |
| 466679 | 10/19/2010 | 31 | 1 | 0.25 | 31.25 | 335.71 | 0 |
| 466679 | 10/26/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 466683 | 8/24/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466683 | 8/31/2010 | 17 | 0 | 0 | 17 | 325 | 0 |
| 466683 | 9/7/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 466683 | 9/14/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 466683 | 9/21/2010 | 67.75 | 2 | 0.5 | 68.25 | 591.18 | 0 |
| 466683 | 9/28/2010 | 27.75 | 2 | 0.5 | 28.25 | 325 | 0 |
| 466683 | 10/5/2010 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 466683 | 10/12/2010 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 466683 | 10/19/2010 | 40.25 | 3 | 0.75 | 41 | 455.71 | 0 |
| 466683 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466684 | 8/24/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466684 | 8/31/2010 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 466684 | 9/7/2010 | 55.75 | 9 | 2.25 | 58 | 404.18 | 16.31 |
| 466684 | 9/14/2010 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 466684 | 9/21/2010 | 25.5 | 2 | 0.5 | 26 | 189.29 | 0 |
| 466684 | 9/28/2010 | 6 | 0 | 0 | 6 | 496.43 | 0 |
| 466684 | 10/5/2010 | 38 | 1 | 0.25 | 38.25 | 325 | 0 |
| 466684 | 10/12/2010 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 466684 | 10/19/2010 | 13.5 | 1 | 0.25 | 13.75 | 142.86 | 0 |
| 466685 | 8/24/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466685 | 8/31/2010 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 466685 | 9/7/2010 | 0.5 | 0 | 0 | 0.5 | | 0 |
| 466687 | 8/24/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 466687 | 8/31/2010 | 14.25 | 1 | 0.25 | 14.5 | 228.57 | 0 |
| 466687 | 9/7/2010 | 14 | 0 | 0 | 14 | 285.71 | 0 |
| 466691 | 9/7/2010 | 13.25 | 1 | 0.25 | 13.5 | 278.57 | 0 |
| 466691 | 9/14/2010 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 466691 | 9/21/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 466691 | 9/28/2010 | 43 | 1 | 0.25 | 43.25 | 416.87 | 0 |
| 466691 | 10/5/2010 | 56.75 | 0 | 0 | 56.75 | 411.43 | 0 |
| 466691 | 10/12/2010 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 466691 | 10/19/2010 | 21.25 | 0 | 0 | 21.25 | 325 | 0 |
| 466691 | 10/26/2010 | 63 | 7 | 1.75 | 64.75 | 456.75 | 12.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466691 | 11/2/2010 | 40.25 | 1 | 0.25 | 40.5 | 342.86 | 0 |
| 466691 | 11/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466697 | 8/31/2010 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 466697 | 9/7/2010 | 14.75 | 0 | 0 | 14.75 | 375 | 0 |
| 466697 | 9/14/2010 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 10.88 |
| 466697 | 9/21/2010 | 57 | 1 | 0.25 | 57.25 | 413.25 | 1.81 |
| 466697 | 9/28/2010 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 466697 | 10/5/2010 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 466697 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466697 | 10/19/2010 | 0 | 4 | 0 | 0 | | 0 |
| 466697 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466697 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466699 | 8/31/2010 | 13.75 | 0 | 0 | 13.75 | 282.14 | 0 |
| 466702 | 8/31/2010 | 28.5 | 1 | 0.25 | 28.75 | 400 | 0 |
| 466702 | 9/7/2010 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 466702 | 9/14/2010 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 466702 | 9/21/2010 | 32 | 6 | 1.5 | 33.5 | 350 | 0 |
| 466702 | 9/28/2010 | 31.75 | 2 | 0.5 | 32.25 | 450 | 0 |
| 466702 | 10/5/2010 | 42 | 5 | 1.25 | 43.25 | 350 | 0 |
| 466702 | 10/12/2010 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 466702 | 10/19/2010 | 13 | 1 | 0.25 | 13.25 | 350 | 0 |
| 466702 | 10/26/2010 | 30.75 | 2 | 0.5 | 31.25 | 467.86 | 0 |
| 466702 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466709 | 8/31/2010 | 7.5 | 0 | 0 | 7.5 | 278.57 | 0 |
| 466709 | 9/7/2010 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 466709 | 9/14/2010 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 466709 | 9/21/2010 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 466709 | 9/28/2010 | 41.25 | 6 | 1.5 | 42.75 | 425 | 0 |
| 466709 | 10/5/2010 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 466709 | 10/12/2010 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 466709 | 10/19/2010 | 33.5 | 0 | 0 | 33.5 | 325 | 0 |
| 466709 | 10/26/2010 | 49.75 | 2 | 0.5 | 50.25 | 460.68 | 0 |
| 466709 | 11/2/2010 | 30.25 | 3 | 0.75 | 31 | 350 | 0 |
| 466709 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466713 | 8/31/2010 | 32 | 2 | 0.5 | 32.5 | 348 | 0 |
| 466713 | 9/7/2010 | 21.75 | 3 | 0.75 | 22.5 | 239.29 | 0 |
| 466713 | 9/14/2010 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 466713 | 9/21/2010 | 63.75 | 6 | 1.5 | 65.25 | 462.18 | 10.88 |
| 466713 | 9/28/2010 | 39 | 6 | 1.5 | 40.5 | 325 | 0 |
| 466713 | 10/5/2010 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 466713 | 10/12/2010 | 28.75 | 5 | 1.25 | 30 | 325 | 0 |
| 466713 | 10/19/2010 | 14.5 | 2 | 0.5 | 15 | 189.29 | 0 |
| 466713 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466713 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466722 | 8/31/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466722 | 9/7/2010 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 466722 | 9/14/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 466722 | 9/21/2010 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 466722 | 9/28/2010 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 466722 | 10/5/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 466722 | 10/12/2010 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 466722 | 10/19/2010 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 466722 | 10/26/2010 | 16.5 | 3 | 0.75 | 17.25 | 522.39 | 0 |
| 466723 | 8/31/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466723 | 9/7/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 466723 | 9/14/2010 | 49.75 | 6 | 1.5 | 51.25 | 483.93 | 0 |
| 466723 | 9/21/2010 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 466723 | 9/28/2010 | 48.25 | 10 | 2.5 | 50.75 | 449.81 | 0 |
| 466723 | 10/5/2010 | 35.25 | 8 | 2 | 37.25 | 255.56 | 14.5 |
| 466723 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466723 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466723 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466723 | 11/2/2010 | 43.75 | 1 | 0.25 | 44 | 328.57 | 0 |
| 466723 | 11/9/2010 | 67.75 | 3 | 0.75 | 68.5 | 491.18 | 5.44 |
| 466723 | 11/16/2010 | 44 | 2 | 0.5 | 44.5 | 328.57 | 0 |
| 466727 | 9/7/2010 | 20 | 0 | 0 | 20 | 371.43 | 0 |
| 466727 | 9/14/2010 | 28.25 | 5 | 1.25 | 29.5 | 325 | 0 |
| 466727 | 9/21/2010 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 466727 | 9/28/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 466727 | 10/5/2010 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 466727 | 10/12/2010 | 29.75 | 4 | 1 | 30.75 | 325 | 0 |
| 466727 | 10/19/2010 | 64.25 | 2 | 0.5 | 64.75 | 465.81 | 3.63 |
| 466727 | 10/26/2010 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |
| 466727 | 11/2/2010 | 26.25 | 1 | 0.25 | 26.5 | 944.9 | 0 |
| 466730 | 9/7/2010 | 21 | 1 | 0.25 | 21.25 | 371.43 | 0 |
| 466730 | 9/14/2010 | 27.5 | 2 | 0.5 | 28 | 199.37 | 3.63 |
| 466732 | 9/7/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466732 | 9/14/2010 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 466732 | 9/21/2010 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 466732 | 9/28/2010 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 466732 | 10/5/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 466732 | 10/12/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466735 | 9/7/2010 | 2.75 | 0 | 0 | 2.75 | 278.57 | 0 |
| 466735 | 9/14/2010 | 55.75 | 9 | 2.25 | 58 | 404.18 | 16.31 |
| 466735 | 9/21/2010 | 25.25 | 3 | 0.75 | 26 | 331.68 | 0 |
| 466735 | 9/28/2010 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 466735 | 10/5/2010 | 54 | 8 | 2 | 56 | 491.5 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466735 | 10/12/2010 | 12.25 | 1 | 0.25 | 12.5 | 142.86 | 0 |
| 466735 | 10/19/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 466735 | 10/26/2010 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 466735 | 11/2/2010 | 55.25 | 3 | 0.75 | 56 | 500.56 | 0 |
| 466735 | 11/9/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 466735 | 11/16/2010 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 466735 | 11/23/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 466736 | 9/7/2010 | 25.75 | 2 | 0.5 | 26.25 | 302.68 | 0 |
| 466736 | 9/14/2010 | 25.25 | 3 | 0.75 | 26 | 325 | 0 |
| 466736 | 9/21/2010 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 466736 | 9/28/2010 | 59.5 | 1 | 0.25 | 59.75 | 431.37 | 1.81 |
| 466736 | 10/5/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 466736 | 10/12/2010 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 466736 | 10/19/2010 | 15 | 1 | 0.25 | 15.25 | 325 | 0 |
| 466736 | 10/26/2010 | 13.25 | 2 | 0.5 | 13.75 | 325 | 0 |
| 466736 | 11/2/2010 | 63.25 | 6 | 1.5 | 64.75 | 458.56 | 10.88 |
| 466736 | 11/9/2010 | 23.5 | 3 | 0.75 | 24.25 | 350 | 0 |
| 466737 | 9/7/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466737 | 9/14/2010 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 466737 | 9/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466738 | 9/7/2010 | 7 | 3 | 0.75 | 7.75 | 278.57 | 0 |
| 466738 | 9/14/2010 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 466738 | 9/21/2010 | 41 | 4 | 1 | 42 | 325 | 0 |
| 466738 | 9/28/2010 | 23 | 4 | 1 | 24 | 325 | 0 |
| 466738 | 10/5/2010 | 41.75 | 9 | 2.25 | 44 | 428.57 | 0 |
| 466738 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466738 | 10/19/2010 | 24.75 | 2 | 0.5 | 25.25 | 628.57 | 0 |
| 466738 | 10/26/2010 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 466738 | 11/2/2010 | 56 | 3 | 0.75 | 56.75 | 506 | 0 |
| 466738 | 11/9/2010 | 50.25 | 7 | 1.75 | 52 | 350 | 12.69 |
| 466738 | 11/16/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 466738 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466738 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466744 | 9/7/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 466744 | 9/14/2010 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 466744 | 9/21/2010 | 37 | 2 | 0.5 | 37.5 | 375 | 0 |
| 466744 | 9/28/2010 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 466744 | 10/5/2010 | 32.5 | 2 | 0.5 | 33 | 475 | 0 |
| 466746 | 9/7/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466746 | 9/14/2010 | 9 | 2 | 0.5 | 9.5 | 325 | 0 |
| 466746 | 9/21/2010 | 45.25 | 7 | 1.75 | 47 | 328.06 | 12.69 |
| 466746 | 9/28/2010 | 40 | 3 | 0.75 | 40.75 | 328.57 | 0 |
| 466752 | 9/7/2010 | 5 | 0 | 0 | 5 | 185.71 | 0 |
| 466752 | 9/14/2010 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 466752 | 9/21/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 466752 | 9/28/2010 | 31.25 | 0 | 0 | 31.25 | 325 | 0 |
| 466752 | 10/5/2010 | 52.25 | 3 | 0.75 | 53 | 478.81 | 0 |
| 466752 | 10/12/2010 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 466752 | 10/19/2010 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 466752 | 10/26/2010 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 466752 | 11/2/2010 | 57.25 | 7 | 1.75 | 59 | 515.06 | 0 |
| 466752 | 11/9/2010 | 21 | 3 | 0.75 | 21.75 | 738.2 | 0 |
| 466753 | 9/14/2010 | 41 | 1 | 0.25 | 41.25 | 413.25 | 0 |
| 466753 | 9/21/2010 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 466753 | 9/28/2010 | 6.75 | 0 | 0 | 6.75 | 146.43 | 0 |
| 466753 | 10/5/2010 | 0.25 | 0 | 0 | 0.25 | 325 | 0 |
| 466753 | 10/12/2010 | 44.25 | 3 | 0.75 | 45 | 425 | 0 |
| 466753 | 10/19/2010 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 466753 | 10/26/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 466753 | 11/2/2010 | 30.5 | 5 | 1.25 | 31.75 | 325 | 0 |
| 466753 | 11/9/2010 | 58.25 | 3 | 0.75 | 59 | 522.31 | 0 |
| 466753 | 11/16/2010 | 15 | 1 | 0.25 | 15.25 | 153.57 | 0 |
| 466753 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466755 | 9/14/2010 | 32.5 | 0 | 0 | 32.5 | 371.43 | 0 |
| 466755 | 9/21/2010 | 27.5 | 3 | 0.75 | 28.25 | 199.37 | 5.44 |
| 466758 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466758 | 9/14/2010 | 9.5 | 1 | 0.25 | 9.75 | 400 | 0 |
| 466758 | 9/21/2010 | 34 | 0 | 0 | 34 | 350 | 0 |
| 466758 | 9/28/2010 | 18.25 | 0 | 0 | 18.25 | 350 | 0 |
| 466758 | 10/5/2010 | 33.75 | 3 | 0.75 | 34.5 | 450 | 0 |
| 466758 | 10/12/2010 | 29.75 | 4 | 1 | 30.75 | 350 | 0 |
| 466758 | 10/19/2010 | 32.25 | 3 | 0.75 | 33 | 350 | 0 |
| 466758 | 10/26/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 466758 | 11/2/2010 | 28.25 | 5 | 1.25 | 29.5 | 450 | 0 |
| 466758 | 11/9/2010 | 52.75 | 8 | 2 | 54.75 | 382.43 | 14.5 |
| 466758 | 11/16/2010 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |
| 466758 | 11/23/2010 | 49 | 2 | 0.5 | 49.5 | 385 | 0 |
| 466758 | 11/30/2010 | 39 | 3 | 0.75 | 39.75 | 475 | 0 |
| 466758 | 12/7/2010 | 40 | 1 | 0.25 | 40.25 | 375 | 0 |
| 466758 | 12/14/2010 | 27 | 0 | 0 | 27 | 475 | 0 |
| 466758 | 12/21/2010 | 0 | 0 | 0 | 0 | 680.71 | 0 |
| 466764 | 9/14/2010 | 8.5 | 0 | 0 | 8.5 | 278.57 | 0 |
| 466764 | 9/21/2010 | 65.5 | 0 | 0 | 65.5 | 474.87 | 0 |
| 466764 | 9/28/2010 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 466764 | 10/5/2010 | 5.5 | 1 | 0.25 | 5.75 | 325 | 0 |
| 466764 | 10/12/2010 | 38.5 | 2 | 0.5 | 39 | 425 | 0 |
| 466764 | 10/19/2010 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466764 | 10/26/2010 | 43.5 | 8 | 2 | 45.5 | 325 | 4.86 |
| 466764 | 11/2/2010 | 59.5 | 5 | 1.25 | 60.75 | 325 | 9.06 |
| 466764 | 11/9/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 466767 | 9/14/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 466767 | 9/28/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 466767 | 10/5/2010 | 29.5 | 4 | 1 | 30.5 | 325 | 0 |
| 466767 | 10/12/2010 | 35.25 | 8 | 2 | 37.25 | 425 | 0 |
| 466767 | 10/19/2010 | 31 | 5 | 1.25 | 32.25 | 325 | 0 |
| 466767 | 10/26/2010 | 37.25 | 10 | 2.5 | 39.75 | 325 | 0 |
| 466767 | 11/2/2010 | 36.25 | 12 | 3 | 39.25 | 325 | 0 |
| 466767 | 11/9/2010 | 25.75 | 6 | 1.5 | 27.25 | 425 | 0 |
| 466767 | 11/16/2010 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 466767 | 11/23/2010 | 37.75 | 3 | 0.75 | 38.5 | 345.71 | 0 |
| 466767 | 11/30/2010 | 24.75 | 5 | 1.25 | 26 | 350 | 0 |
| 466767 | 12/7/2010 | 45.5 | 14 | 3.5 | 49 | 450 | 0 |
| 466767 | 12/14/2010 | 30.75 | 4 | 1 | 31.75 | 350 | 0 |
| 466767 | 12/21/2010 | 8.25 | 1 | 0.25 | 8.5 | 103.57 | 0 |
| 466767 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466767 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 466767 | 1/11/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 466767 | 1/18/2011 | 0 | 0 | 0 | 0 | 71.36 | 0 |
| 466778 | 9/14/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466778 | 9/21/2010 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |
| 466778 | 9/28/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 466778 | 10/5/2010 | 33.5 | 4 | 1 | 34.5 | 325 | 0 |
| 466778 | 10/12/2010 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 466778 | 10/19/2010 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 466778 | 10/26/2010 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 466778 | 11/2/2010 | 29.5 | 0 | 0 | 29.5 | 325 | 0 |
| 466778 | 11/9/2010 | 40.5 | 9 | 2.25 | 42.75 | 328.57 | 0 |
| 466778 | 11/16/2010 | 36.5 | 8 | 2 | 38.5 | 350 | 0 |
| 466778 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466779 | 9/14/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466779 | 9/21/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 466779 | 9/28/2010 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 466779 | 10/5/2010 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 466779 | 10/12/2010 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 466779 | 10/19/2010 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 466779 | 10/26/2010 | 52.25 | 9 | 2.25 | 54.5 | 378.81 | 16.31 |
| 466779 | 11/2/2010 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 466779 | 11/9/2010 | 21.5 | 0 | 0 | 21.5 | 189.29 | 0 |
| 466786 | 9/21/2010 | 41.5 | 1 | 0.25 | 41.75 | 416.87 | 0 |
| 466786 | 9/28/2010 | 19.75 | 1 | 0.25 | 20 | 325 | 0 |
| 466786 | 10/5/2010 | 64 | 2 | 0.5 | 64.5 | 464 | 3.63 |
| 466786 | 10/12/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 466786 | 10/19/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 466786 | 10/26/2010 | 61.5 | 0 | 0 | 61.5 | 445.87 | 0 |
| 466786 | 11/2/2010 | 29.5 | 0 | 0 | 29.5 | 760.21 | 0 |
| 466791 | 9/21/2010 | 59 | 3 | 0.75 | 59.75 | 543.75 | 0 |
| 466791 | 9/28/2010 | 54.5 | 2 | 0.5 | 55 | 400 | 0 |
| 466791 | 10/5/2010 | 55.75 | 3 | 0.75 | 56.5 | 400 | 5.44 |
| 466791 | 10/12/2010 | 0 | 0 | 0 | 0 | 185.29 | 0 |
| 466798 | 9/21/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466798 | 9/28/2010 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 466798 | 10/5/2010 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 466798 | 10/12/2010 | 40.25 | 1 | 0.25 | 40.5 | 325 | 0 |
| 466798 | 10/19/2010 | 31.5 | 0 | 0 | 31.5 | 425 | 0 |
| 466798 | 10/26/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 466798 | 11/2/2010 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 466798 | 11/9/2010 | 7.25 | 0 | 0 | 7.25 | 139.29 | 0 |
| 466800 | 9/21/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466800 | 9/28/2010 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 466800 | 10/5/2010 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 466800 | 10/12/2010 | 26.25 | 3 | 0.75 | 27 | 325 | 0 |
| 466800 | 10/19/2010 | 67.75 | 5 | 1.25 | 69 | 491.18 | 9.06 |
| 466800 | 10/26/2010 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 466800 | 11/2/2010 | 23 | 1 | 0.25 | 23.25 | 189.29 | 0 |
| 466815 | 9/28/2010 | 24.25 | 2 | 0.5 | 24.75 | 371.43 | 0 |
| 466815 | 10/5/2010 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 466815 | 10/12/2010 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 466815 | 10/19/2010 | 10.5 | 1 | 0.25 | 10.75 | 96.43 | 0 |
| 466815 | 10/26/2010 | 15.25 | 1 | 0.25 | 15.5 | 635.71 | 0 |
| 466815 | 11/2/2010 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 466815 | 11/9/2010 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 466815 | 11/16/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 466815 | 11/23/2010 | 19.25 | 0 | 0 | 19.25 | 296.43 | 0 |
| 466815 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466820 | 9/28/2010 | 31.5 | 6 | 1.5 | 33 | 400 | 0 |
| 466820 | 10/5/2010 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 466820 | 10/12/2010 | 47 | 4 | 1 | 48 | 350 | 0 |
| 466820 | 10/19/2010 | 36 | 5 | 1.25 | 37.25 | 350 | 0 |
| 466820 | 10/26/2010 | 66.75 | 4 | 1 | 67.75 | 483.93 | 7.25 |
| 466820 | 11/2/2010 | 39.5 | 11 | 2.75 | 42.25 | 350 | 0 |
| 466820 | 11/9/2010 | 0 | 0 | 0 | 0 | 1008.25 | 0 |
| 466829 | 9/28/2010 | 37.25 | 3 | 0.75 | 38 | 371.43 | 0 |
| 466829 | 10/5/2010 | 32.25 | 0 | 0 | 32.25 | 325 | 0 |
| 466829 | 10/12/2010 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 466829 | 10/19/2010 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 466829 | 10/26/2010 | 36 | 1 | 0.25 | 36.25 | 425 | 0 |
| 466829 | 11/2/2010 | 69.25 | 8 | 2 | 71.25 | 502.06 | 14.5 |
| 466829 | 11/9/2010 | 39 | 4 | 1 | 40 | 282.75 | 7.25 |
| 466829 | 11/16/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 466829 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466829 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466829 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466829 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466831 | 9/28/2010 | 41.75 | 0 | 0 | 41.75 | 418.68 | 0 |
| 466831 | 10/5/2010 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 466831 | 10/12/2010 | 30.75 | 1 | 0.25 | 31 | 325 | 0 |
| 466831 | 10/19/2010 | 64.5 | 1 | 0.25 | 64.75 | 467.62 | 1.81 |
| 466831 | 10/26/2010 | 15.25 | 1 | 0.25 | 15.5 | 425 | 0 |
| 466831 | 11/2/2010 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 466831 | 11/9/2010 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 466831 | 11/16/2010 | 19.75 | 1 | 0.25 | 20 | 725.71 | 0 |
| 466834 | 9/28/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466834 | 10/5/2010 | 49.5 | 8 | 2 | 51.5 | 358.87 | 14.5 |
| 466834 | 10/12/2010 | 31.75 | 5 | 1.25 | 33 | 325 | 0 |
| 466834 | 10/19/2010 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 466834 | 10/26/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 466834 | 11/2/2010 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 466834 | 11/9/2010 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 466834 | 11/16/2010 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 466834 | 11/23/2010 | 40.25 | 8 | 2 | 42.25 | 345.71 | 0 |
| 466834 | 11/30/2010 | 50 | 8 | 2 | 52 | 362.5 | 14.5 |
| 466834 | 12/7/2010 | 5.5 | 0 | 0 | 5.5 | 290 | 0 |
| 466858 | 10/5/2010 | 51 | 6 | 1.5 | 52.5 | 371.43 | 9.21 |
| 466858 | 10/12/2010 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 466858 | 10/19/2010 | 36.75 | 6 | 1.5 | 38.25 | 325 | 0 |
| 466858 | 10/26/2010 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 466858 | 11/2/2010 | 55 | 7 | 1.75 | 56.75 | 498.75 | 0 |
| 466858 | 11/9/2010 | 42.75 | 9 | 2.25 | 45 | 325 | 1.23 |
| 466858 | 11/16/2010 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 466858 | 11/23/2010 | 17.5 | 3 | 0.75 | 18.25 | 325 | 0 |
| 466863 | 10/5/2010 | 10 | 0 | 0 | 10 | 278.57 | 0 |
| 466863 | 10/12/2010 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 466863 | 10/19/2010 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 466863 | 10/26/2010 | 22.75 | 1 | 0.25 | 23 | 325 | 0 |
| 466863 | 11/2/2010 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 466863 | 11/9/2010 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 466863 | 11/16/2010 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 466863 | 11/23/2010 | 25 | 4 | 1 | 26 | 335 | 0 |
| 466863 | 11/30/2010 | 44.75 | 8 | 2 | 46.75 | 335.71 | 3.26 |
| 466863 | 12/7/2010 | 3.5 | 2 | 0.5 | 4 | 731.63 | 0 |
| 466868 | 10/5/2010 | 10 | 0 | 0 | 10 | 214.29 | 0 |
| 466868 | 10/12/2010 | 38.25 | 5 | 1.25 | 39.5 | 375 | 0 |
| 466868 | 10/19/2010 | 40.5 | 6 | 1.5 | 42 | 375 | 0 |
| 466868 | 10/26/2010 | 51.25 | 0 | 0 | 51.25 | 375 | 0 |
| 466868 | 11/2/2010 | 49.25 | 2 | 0.5 | 49.75 | 375 | 0 |
| 466868 | 11/9/2010 | 50.5 | 1 | 0.25 | 50.75 | 375 | 0 |
| 466868 | 11/16/2010 | 1 | 0 | 0 | 1 | 206.94 | 0 |
| 466878 | 10/12/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 466878 | 10/19/2010 | 49.25 | 4 | 1 | 50.25 | 366.12 | 0 |
| 466878 | 10/26/2010 | 54.5 | 8 | 2 | 56.5 | 395.12 | 14.5 |
| 466878 | 11/2/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 466878 | 11/9/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 466878 | 11/16/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 466878 | 11/23/2010 | 46.5 | 5 | 1.25 | 47.75 | | 0 |
| 466878 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466878 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466878 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466878 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466878 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466878 | 1/4/2011 | 0 | 0 | 0 | 0 | 305.71 | 0 |
| 466879 | 10/12/2010 | 30.75 | 2 | 0.5 | 31.25 | 371.43 | 0 |
| 466879 | 10/19/2010 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 466879 | 10/26/2010 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 466879 | 11/2/2010 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 466879 | 11/9/2010 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 466879 | 11/16/2010 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 466879 | 11/23/2010 | 31 | 2 | 0.5 | 31.5 | 335 | 0 |
| 466879 | 11/30/2010 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 466879 | 12/7/2010 | 21.75 | 1 | 0.25 | 22 | 240 | 0 |
| 466879 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466881 | 10/12/2010 | 31.5 | 3 | 0.75 | 32.25 | 371.43 | 0 |
| 466881 | 10/19/2010 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 466881 | 10/26/2010 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 466881 | 11/2/2010 | 67 | 7 | 1.75 | 68.75 | 485.75 | 12.69 |
| 466881 | 11/9/2010 | 39.25 | 2 | 0.5 | 39.75 | 425 | 0 |
| 466881 | 11/16/2010 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 466881 | 11/23/2010 | 29.75 | 2 | 0.5 | 30.25 | 325 | 0 |
| 466882 | 9/30/2010 | 0 | 0 | 0 | 0 | 770.02 | 0 |
| 466882 | 10/12/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 466882 | 10/19/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 466882 | 11/16/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466882 | 11/23/2010 | 29.5 | 0 | 0 | 29.5 | 335 | 0 |
| 466882 | 11/30/2010 | 62.25 | 4 | 1 | 63.25 | 451.31 | 7.25 |
| 466882 | 12/7/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466882 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466882 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466882 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466882 | 1/4/2011 | 3 | 0 | 0 | 3 | 239.29 | 0 |
| 466882 | 1/11/2011 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 466882 | 1/18/2011 | 18.75 | 2 | 0.5 | 19.25 | 328.57 | 0 |
| 466882 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 466882 | 2/1/2011 | 3.75 | 0 | 0 | 3.75 | 235.71 | 0 |
| 466882 | 2/8/2011 | 34.75 | 3 | 0.75 | 35.5 | 425 | 0 |
| 466882 | 2/15/2011 | 37 | 2 | 0.5 | 37.5 | 328.57 | 0 |
| 466882 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 466882 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 466882 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 466882 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 466882 | 3/22/2011 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 466882 | 3/29/2011 | 28 | 2 | 0.5 | 28.5 | 350 | 0 |
| 466882 | 4/5/2011 | 40 | 2 | 0.5 | 40.5 | 350 | 0 |
| 466882 | 4/12/2011 | 1.5 | 0 | 0 | 1.5 | 153.57 | 0 |
| 466882 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 466882 | 4/26/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 466882 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 466884 | 10/12/2010 | 52 | 4 | 1 | 53 | 493 | 0 |
| 466884 | 10/19/2010 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 466884 | 10/26/2010 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 466884 | 11/2/2010 | 53.75 | 12 | 3 | 56.75 | 389.68 | 21.75 |
| 466884 | 11/9/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 466884 | 11/16/2010 | 64.25 | 5 | 1.25 | 65.5 | 465.81 | 9.06 |
| 466884 | 11/23/2010 | 3 | 1 | 0.25 | 3.25 | 100 | 0 |
| 466884 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466884 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466884 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466887 | 10/12/2010 | 14 | 0 | 0 | 14 | 400 | 0 |
| 466887 | 10/19/2010 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 466887 | 10/26/2010 | 38.25 | 5 | 1.25 | 39.5 | 350 | 0 |
| 466887 | 11/2/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 466887 | 11/9/2010 | 51.75 | 2 | 0.5 | 52.25 | 475.18 | 0 |
| 466887 | 11/16/2010 | 33.75 | 2 | 0.5 | 34.25 | 350 | 0 |
| 466887 | 11/23/2010 | 29 | 2 | 0.5 | 29.5 | 360 | 0 |
| 466887 | 11/30/2010 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 466887 | 12/7/2010 | 36.25 | 1 | 0.25 | 36.5 | 471.43 | 0 |
| 466887 | 12/14/2010 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 466899 | 10/12/2010 | 18.25 | 1 | 0.25 | 18.5 | 278.57 | 0 |
| 466899 | 10/19/2010 | 56 | 0 | 0 | 56 | 406 | 0 |
| 466899 | 10/26/2010 | 28.25 | 4 | 1 | 29.25 | 325 | 0 |
| 466899 | 11/2/2010 | 19.75 | 0 | 0 | 19.75 | 235.71 | 0 |
| 466912 | 10/19/2010 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 466912 | 10/26/2010 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 466912 | 11/2/2010 | 25.25 | 2 | 0.5 | 25.75 | 375 | 0 |
| 466912 | 11/9/2010 | 46.75 | 4 | 1 | 47.75 | 375 | 0 |
| 466912 | 11/16/2010 | 8 | 1 | 0.25 | 8.25 | 375 | 0 |
| 466912 | 11/23/2010 | 47.5 | 3 | 0.75 | 48.25 | 385 | 0 |
| 466912 | 11/30/2010 | 41.75 | 6 | 1.5 | 43.25 | 375 | 0 |
| 466912 | 12/7/2010 | 0 | 0 | 0 | 0 | 418.24 | 0 |
| 466916 | 10/19/2010 | 15.25 | 2 | 0.5 | 15.75 | 371.43 | 0 |
| 466916 | 10/26/2010 | 27.5 | 5 | 1.25 | 28.75 | 325 | 0 |
| 466916 | 11/2/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 466916 | 11/9/2010 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 466916 | 11/16/2010 | 29.75 | 3 | 0.75 | 30.5 | 315.68 | 0 |
| 466917 | 10/19/2010 | 31.75 | 5 | 1.25 | 33 | 400 | 0 |
| 466917 | 10/26/2010 | 39.75 | 5 | 1.25 | 41 | 350 | 0 |
| 466917 | 11/2/2010 | 64.25 | 5 | 1.25 | 65.5 | 465.81 | 9.06 |
| 466917 | 11/9/2010 | 43.25 | 4 | 1 | 44.25 | 350 | 0 |
| 466917 | 11/16/2010 | 52.5 | 4 | 1 | 53.5 | 480.62 | 0 |
| 466917 | 11/23/2010 | 56.5 | 10 | 2.5 | 59 | 419.62 | 8.12 |
| 466917 | 11/30/2010 | 55.25 | 11 | 2.75 | 58 | 400.56 | 19.94 |
| 466917 | 12/7/2010 | 53.25 | 10 | 2.5 | 55.75 | 350 | 18.13 |
| 466917 | 12/14/2010 | 0 | 0 | 0 | 0 | 910.98 | 0 |
| 466918 | 10/19/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 466918 | 10/26/2010 | 7.25 | 0 | 0 | 7.25 | 325 | 0 |
| 466918 | 11/2/2010 | 64.5 | 6 | 1.5 | 66 | 467.62 | 10.88 |
| 466918 | 11/9/2010 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 466918 | 11/16/2010 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 466918 | 11/23/2010 | 0 | 0 | 0 | 0 | 106.43 | 0 |
| 466920 | 10/19/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 466920 | 10/26/2010 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 466920 | 11/2/2010 | 42.25 | 5 | 1.25 | 43.5 | 375 | 0 |
| 466920 | 11/9/2010 | 32.5 | 3 | 0.75 | 33.25 | 378.57 | 0 |
| 466927 | 10/19/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466927 | 10/26/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 466927 | 11/2/2010 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 466927 | 11/9/2010 | 24.25 | 3 | 0.75 | 25 | 189.29 | 0 |
| 466928 | 10/19/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 466928 | 10/26/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 466928 | 11/2/2010 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466928 | 11/9/2010 | 61.25 | 9 | 2.25 | 63.5 | 444.06 | 16.31 |
| 466928 | 11/16/2010 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 466928 | 11/23/2010 | 12 | 1 | 0.25 | 12.25 | 335 | 0 |
| 466928 | 11/30/2010 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 466928 | 12/7/2010 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 466928 | 12/14/2010 | 56.25 | 12 | 3 | 59.25 | 335.71 | 21.75 |
| 466928 | 12/21/2010 | 0 | 0 | 0 | 0 | 647.09 | 0 |
| 466935 | 10/19/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466935 | 10/26/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 466935 | 11/2/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 466935 | 11/9/2010 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 466935 | 11/16/2010 | 58.5 | 8 | 2 | 60.5 | 424.12 | 14.5 |
| 466935 | 11/23/2010 | 50 | 3 | 0.75 | 50.75 | 466.75 | 0 |
| 466935 | 11/30/2010 | 56.5 | 3 | 0.75 | 57.25 | 325 | 5.44 |
| 466935 | 12/7/2010 | 0 | 0 | 0 | 0 | 402.27 | 0 |
| 466944 | 10/26/2010 | 40 | 0 | 0 | 40 | 406 | 0 |
| 466944 | 11/2/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466945 | 10/26/2010 | 28.25 | 3 | 0.75 | 29 | 371.43 | 0 |
| 466945 | 11/2/2010 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 466945 | 11/9/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 466945 | 11/16/2010 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 466945 | 11/23/2010 | 34.75 | 1 | 0.25 | 35 | 335 | 0 |
| 466945 | 11/30/2010 | 40.75 | 0 | 0 | 40.75 | 325 | 0 |
| 466945 | 12/7/2010 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 466945 | 12/14/2010 | 17 | 1 | 0.25 | 17.25 | 325 | 0 |
| 466945 | 12/21/2010 | 0 | 0 | 0 | 0 | 130 | 0 |
| 466952 | 10/26/2010 | 19.5 | 2 | 0.5 | 20 | 371.43 | 0 |
| 466952 | 11/2/2010 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 466952 | 11/9/2010 | 34.25 | 2 | 0.5 | 34.75 | 325 | 0 |
| 466952 | 11/16/2010 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 466952 | 11/23/2010 | 31.75 | 3 | 0.75 | 32.5 | 335 | 0 |
| 466952 | 11/30/2010 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 466952 | 12/7/2010 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 466952 | 12/14/2010 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 466952 | 12/21/2010 | 42.5 | 9 | 2.25 | 44.75 | 342.86 | 0 |
| 466952 | 12/28/2010 | 14.5 | 1 | 0.25 | 14.75 | 150 | 0 |
| 466953 | 10/26/2010 | 5 | 2 | 0.5 | 5.5 | 342.86 | 0 |
| 466953 | 11/2/2010 | 21.75 | 1 | 0.25 | 22 | 400 | 0 |
| 466953 | 11/9/2010 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 466953 | 11/16/2010 | 26.75 | 4 | 1 | 27.75 | 400 | 0 |
| 466953 | 11/23/2010 | 52.25 | 3 | 0.75 | 53 | 410 | 0 |
| 466953 | 11/30/2010 | 19.25 | 4 | 1 | 20.25 | 139.56 | 7.25 |
| 466953 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466953 | 12/14/2010 | 21 | 3 | 0.75 | 21.75 | 400 | 0 |
| 466953 | 12/21/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 466953 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466953 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 466953 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 466956 | 10/26/2010 | 17 | 1 | 0.25 | 17.25 | 278.57 | 0 |
| 466956 | 11/2/2010 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 466956 | 11/9/2010 | 53.75 | 7 | 1.75 | 55.5 | 389.68 | 12.69 |
| 466956 | 11/16/2010 | 58.5 | 12 | 3 | 61.5 | 424.12 | 21.75 |
| 466956 | 11/23/2010 | 25 | 1 | 0.25 | 25.25 | 335 | 0 |
| 466956 | 11/30/2010 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 466956 | 12/7/2010 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 466956 | 12/14/2010 | 14.25 | 2 | 0.5 | 14.75 | 103.31 | 3.63 |
| 466957 | 10/26/2010 | 29.75 | 0 | 0 | 29.75 | 331.68 | 0 |
| 466957 | 11/2/2010 | 50 | 10 | 2.5 | 52.5 | 362.5 | 18.13 |
| 466957 | 11/9/2010 | 37.5 | 3 | 0.75 | 38.25 | 350 | 0 |
| 466957 | 11/16/2010 | 58 | 12 | 3 | 61 | 420.5 | 21.75 |
| 466957 | 11/23/2010 | 60.5 | 8 | 2 | 62.5 | 548.62 | 0 |
| 466957 | 11/30/2010 | 63.25 | 3 | 0.75 | 64 | 458.56 | 5.44 |
| 466957 | 12/7/2010 | 14 | 1 | 0.25 | 14.25 | 755.84 | 0 |
| 466966 | 10/26/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466966 | 11/2/2010 | 53.5 | 2 | 0.5 | 54 | 416.87 | 0 |
| 466966 | 11/9/2010 | 38.75 | 3 | 0.75 | 39.5 | 350 | 0 |
| 466966 | 11/16/2010 | 33.5 | 3 | 0.75 | 34.25 | 350 | 0 |
| 466966 | 11/23/2010 | 52.75 | 6 | 1.5 | 54.25 | 392.43 | 0.87 |
| 466966 | 11/30/2010 | 28.75 | 3 | 0.75 | 29.5 | 350 | 0 |
| 466966 | 12/7/2010 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 466966 | 12/14/2010 | 46 | 3 | 0.75 | 46.75 | 350 | 0 |
| 466966 | 12/21/2010 | 10.5 | 0 | 0 | 10.5 | 353.57 | 0 |
| 466966 | 12/28/2010 | 36.25 | 7 | 1.75 | 38 | 375 | 0 |
| 466966 | 1/4/2011 | 19 | 3 | 0.75 | 19.75 | 214.29 | 0 |
| 466969 | 10/26/2010 | 21.75 | 1 | 0.25 | 22 | 273.68 | 0 |
| 466969 | 11/2/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 466969 | 11/9/2010 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 466969 | 11/16/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 466969 | 11/23/2010 | 30 | 3 | 0.75 | 30.75 | 435 | 0 |
| 466969 | 11/30/2010 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 466969 | 12/7/2010 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 466969 | 12/14/2010 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 466969 | 12/21/2010 | 13 | 3 | 0.75 | 13.75 | 328.57 | 0 |
| 466969 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466969 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 10/26/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 466970 | 11/2/2010 | 27.75 | 9 | 2.25 | 30 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466970 | 11/9/2010 | 45.75 | 1 | 0.25 | 46 | 350 | 0 |
| 466970 | 11/16/2010 | 58 | 10 | 2.5 | 60.5 | 420.5 | 18.13 |
| 466970 | 11/23/2010 | 35.5 | 2 | 0.5 | 36 | 460 | 0 |
| 466970 | 11/30/2010 | 42.75 | 0 | 0 | 42.75 | 309.93 | 0 |
| 466970 | 12/7/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 466970 | 12/14/2010 | 23 | 0 | 0 | 23 | 350 | 0 |
| 466970 | 12/21/2010 | 23.25 | 3 | 0.75 | 24 | 168.56 | 5.44 |
| 466970 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 1/4/2011 | 23.75 | 2 | 0.5 | 24.25 | 307.14 | 0 |
| 466970 | 1/11/2011 | 23.5 | 3 | 0.75 | 24.25 | 375 | 0 |
| 466970 | 1/18/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 466970 | 6/12/2012 | 30 | 0 | 0 | 30 | 364.29 | 0 |
| 466970 | 6/19/2012 | 46.5 | 7 | 1.75 | 48.25 | 425 | 0 |
| 466970 | 6/26/2012 | 0 | 0 | 0 | 0 | 392.47 | 0 |
| 466970 | 11/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 11/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 11/27/2012 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 12/4/2012 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 12/11/2012 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 12/18/2012 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 12/25/2012 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 1/1/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 1/8/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 1/15/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 1/22/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 1/29/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 2/5/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 2/12/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 2/19/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 2/26/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 3/5/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 3/12/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 3/19/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 3/26/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 4/9/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 4/16/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 4/23/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 4/30/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 5/7/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 5/14/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 5/21/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 5/28/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 6/4/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 6/11/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 6/18/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 6/25/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 7/2/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466970 | 7/16/2013 | 0 | 0 | 0 | 0 | | 0 |
| 466975 | 11/2/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 466975 | 11/9/2010 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 466975 | 11/16/2010 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 466975 | 11/23/2010 | 23.25 | 2 | 0.5 | 23.75 | 199.29 | 0 |
| 466978 | 11/2/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 466978 | 11/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 466978 | 11/16/2010 | 63.75 | 9 | 2.25 | 66 | 462.18 | 16.31 |
| 466978 | 11/23/2010 | 27.75 | 3 | 0.75 | 28.5 | 435 | 0 |
| 466978 | 11/30/2010 | 37 | 7 | 1.75 | 38.75 | 270.06 | 10.88 |
| 466978 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466978 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466978 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466978 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 466978 | 1/4/2011 | 45.75 | 5 | 1.25 | 47 | 333.5 | 7.25 |
| 466978 | 1/11/2011 | 56.5 | 3 | 0.75 | 57.25 | 375.18 | 5.44 |
| 466978 | 1/18/2011 | 18.75 | 2 | 0.5 | 19.25 | 325 | 0 |
| 466978 | 1/25/2011 | 60.75 | 3 | 0.75 | 61.5 | 540.43 | 0 |
| 466978 | 2/1/2011 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 466978 | 2/8/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 466978 | 2/15/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 466981 | 11/2/2010 | 24.25 | 2 | 0.5 | 24.75 | 371.43 | 0 |
| 466981 | 11/9/2010 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 466981 | 11/16/2010 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 466981 | 11/23/2010 | 58.25 | 3 | 0.75 | 59 | 432.31 | 0 |
| 466981 | 11/30/2010 | 31.25 | 1 | 0.25 | 31.5 | 425 | 0 |
| 466981 | 12/7/2010 | 39 | 1 | 0.25 | 39.25 | 391.5 | 0 |
| 466981 | 12/14/2010 | 0.75 | 0 | 0 | 0.75 | 325 | 0 |
| 466981 | 12/21/2010 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 466981 | 12/28/2010 | 38.75 | 3 | 0.75 | 39.5 | 428.57 | 0 |
| 466981 | 1/4/2011 | 36 | 1 | 0.25 | 36.25 | 350 | 0 |
| 466981 | 1/11/2011 | 15.25 | 1 | 0.25 | 15.5 | 200 | 0 |
| 466981 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 466983 | 11/2/2010 | 40.75 | 5 | 1.25 | 42 | 411.43 | 0 |
| 466983 | 11/9/2010 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |
| 466983 | 11/16/2010 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 466983 | 11/23/2010 | 14 | 2 | 0.5 | 14.5 | 335 | 0 |
| 466983 | 11/30/2010 | 61 | 1 | 0.25 | 61.25 | 542.25 | 0 |
| 466983 | 12/7/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 466983 | 12/14/2010 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466983 | 12/21/2010 | 29 | 1 | 0.25 | 29.25 | 210.25 | 1.81 |
| 466983 | 12/28/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 466983 | 1/4/2011 | 0 | 0 | 0 | 0 | 116.43 | 0 |
| 466986 | 11/2/2010 | 29 | 3 | 0.75 | 29.75 | 371.43 | 0 |
| 466986 | 11/9/2010 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 466986 | 11/16/2010 | 21.5 | 4 | 1 | 22.5 | 155.87 | 7.25 |
| 466988 | 11/2/2010 | 40 | 1 | 0.25 | 40.25 | 293.62 | 0 |
| 466988 | 11/9/2010 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 466988 | 11/16/2010 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 466988 | 11/23/2010 | 6.75 | 0 | 0 | 6.75 | 335 | 0 |
| 466988 | 11/30/2010 | 44.25 | 4 | 1 | 45.25 | 425 | 0 |
| 466988 | 12/7/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 466988 | 12/14/2010 | 41.75 | 5 | 1.25 | 43 | 302.68 | 9.06 |
| 466988 | 12/21/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 466988 | 12/28/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 466996 | 11/2/2010 | 36.25 | 4 | 1 | 37.25 | 321.43 | 0 |
| 466996 | 11/9/2010 | 55.5 | 10 | 2.5 | 58 | 402.37 | 18.13 |
| 466996 | 11/16/2010 | 31.5 | 2 | 0.5 | 32 | 271.43 | 0 |
| 466997 | 11/2/2010 | 34.75 | 2 | 0.5 | 35.25 | 278.57 | 0 |
| 466997 | 11/9/2010 | 66 | 6 | 1.5 | 67.5 | 478.5 | 10.88 |
| 466997 | 11/16/2010 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 466997 | 11/23/2010 | 7.75 | 1 | 0.25 | 8 | 350 | 0 |
| 467000 | 5/4/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 467000 | 5/11/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 467000 | 5/18/2010 | 33.75 | 3 | 0.75 | 34.5 | 244.68 | 5.44 |
| 467000 | 5/25/2010 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 467000 | 6/1/2010 | 61 | 2 | 0.5 | 61.5 | 442.25 | 3.63 |
| 467000 | 6/8/2010 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 467000 | 6/15/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 467000 | 6/22/2010 | 51.75 | 3 | 0.75 | 52.5 | 385 | 0 |
| 467000 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467001 | 5/4/2010 | 43.75 | 5 | 1.25 | 45 | 433.18 | 0 |
| 467001 | 5/11/2010 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 467001 | 5/18/2010 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 467001 | 5/25/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 467001 | 6/1/2010 | 10.75 | 1 | 0.25 | 11 | 635.71 | 0 |
| 467001 | 6/8/2010 | 66.25 | 6 | 1.5 | 67.75 | 480.31 | 10.88 |
| 467001 | 6/15/2010 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 467001 | 6/22/2010 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 467001 | 6/29/2010 | 32.75 | 1 | 0.25 | 33 | 442.86 | 0 |
| 467001 | 7/6/2010 | 0 | 0 | 0 | 0 | 157.39 | 0 |
| 467002 | 5/4/2010 | 40.25 | 4 | 1 | 41.25 | 407.81 | 0 |
| 467002 | 5/11/2010 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 467002 | 5/18/2010 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 467002 | 5/25/2010 | 26.75 | 2 | 0.5 | 27.25 | 325 | 0 |
| 467002 | 6/1/2010 | 69 | 10 | 2.5 | 71.5 | 500.25 | 18.13 |
| 467002 | 6/8/2010 | 35.25 | 4 | 1 | 36.25 | 325 | 0 |
| 467002 | 6/15/2010 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 467002 | 6/22/2010 | 47.25 | 5 | 1.25 | 48.5 | 325 | 9.06 |
| 467002 | 6/29/2010 | 5 | 2 | 0.5 | 5.5 | 640 | 0 |
| 467009 | 5/4/2010 | 39.25 | 2 | 0.5 | 39.75 | 400.56 | 0 |
| 467009 | 5/11/2010 | 44.25 | 8 | 2 | 46.25 | 350 | 0 |
| 467009 | 5/18/2010 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 467009 | 5/25/2010 | 47.25 | 3 | 0.75 | 48 | 350 | 0 |
| 467009 | 6/1/2010 | 0.25 | 0 | 0 | 0.25 | 100 | 0 |
| 467009 | 6/8/2010 | 25.25 | 5 | 1.25 | 26.5 | 650 | 0 |
| 467009 | 6/15/2010 | 45.75 | 5 | 1.25 | 47 | 350 | 0 |
| 467009 | 6/22/2010 | 22.75 | 6 | 1.5 | 24.25 | 164.93 | 10.88 |
| 467009 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467009 | 7/6/2010 | 22.75 | 3 | 0.75 | 23.5 | 470 | 0 |
| 467009 | 7/13/2010 | 38.75 | 3 | 0.75 | 39.5 | 371.43 | 0 |
| 467009 | 7/20/2010 | 9.25 | 0 | 0 | 9.25 | 200.71 | 0 |
| 467010 | 5/4/2010 | 31.75 | 6 | 1.5 | 33.25 | 371.43 | 0 |
| 467010 | 5/11/2010 | 31.75 | 4 | 1 | 32.75 | 325 | 0 |
| 467010 | 5/18/2010 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 467010 | 5/25/2010 | 66.75 | 2 | 0.5 | 67.25 | 483.93 | 3.63 |
| 467010 | 6/1/2010 | 13 | 0 | 0 | 13 | 142.86 | 0 |
| 467010 | 6/8/2010 | 19.75 | 2 | 0.5 | 20.25 | 589.29 | 0 |
| 467010 | 6/15/2010 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 467010 | 6/22/2010 | 22.75 | 3 | 0.75 | 23.5 | 325 | 0 |
| 467010 | 6/29/2010 | 30.25 | 0 | 0 | 30.25 | 342.86 | 0 |
| 467010 | 7/6/2010 | 29 | 6 | 1.5 | 30.5 | 450 | 0 |
| 467010 | 7/13/2010 | 21.75 | 0 | 0 | 21.75 | 251.24 | 0 |
| 467014 | 5/4/2010 | 7.75 | 1 | 0.25 | 8 | 250 | 0 |
| 467018 | 5/4/2010 | 15.25 | 2 | 0.5 | 15.75 | 300 | 0 |
| 467018 | 5/11/2010 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 467018 | 5/18/2010 | 45.5 | 3 | 0.75 | 46.25 | 350 | 0 |
| 467018 | 5/25/2010 | 28 | 3 | 0.75 | 28.75 | 350 | 0 |
| 467018 | 6/1/2010 | 27.75 | 1 | 0.25 | 28 | 400 | 0 |
| 467018 | 6/8/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 467018 | 6/15/2010 | 38.5 | 7 | 1.75 | 40.25 | 350 | 0 |
| 467018 | 6/22/2010 | 35.75 | 3 | 0.75 | 36.5 | 350 | 0 |
| 467018 | 6/29/2010 | 29 | 4 | 1 | 30 | 460.71 | 0 |
| 467018 | 7/6/2010 | 43.5 | 3 | 0.75 | 44.25 | 375 | 0 |
| 467018 | 7/13/2010 | 24.75 | 1 | 0.25 | 25 | 160.71 | 1.81 |
| 467018 | 7/20/2010 | 0 | 0 | 0 | 0 | 173.57 | 0 |
| 467023 | 5/4/2010 | 8.75 | 0 | 0 | 8.75 | 185.71 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467023 | 5/11/2010 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 467023 | 5/18/2010 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 467023 | 5/25/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 467023 | 6/1/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 467023 | 6/8/2010 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 467023 | 6/15/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 467023 | 6/22/2010 | 43.5 | 1 | 0.25 | 43.75 | 325 | 0 |
| 467023 | 6/29/2010 | 36 | 3 | 0.75 | 36.75 | 284.71 | 0 |
| 467029 | 5/4/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 467029 | 5/11/2010 | 24.25 | 3 | 0.75 | 25 | 350 | 0 |
| 467029 | 5/18/2010 | 45.5 | 7 | 1.75 | 47.25 | 350 | 0 |
| 467029 | 5/25/2010 | 65.75 | 15 | 3.75 | 69.5 | 476.68 | 27.19 |
| 467029 | 6/1/2010 | 19.25 | 1 | 0.25 | 19.5 | 450 | 0 |
| 467029 | 6/8/2010 | 36.5 | 6 | 1.5 | 38 | 264.62 | 10.88 |
| 467029 | 6/15/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467029 | 6/22/2010 | 19.5 | 5 | 1.25 | 20.75 | 350 | 0 |
| 467029 | 6/29/2010 | 49.25 | 19 | 4.75 | 54 | 800 | 0 |
| 467029 | 7/6/2010 | 54 | 14 | 3.5 | 57.5 | 391.5 | 25.38 |
| 467029 | 7/13/2010 | 41 | 11 | 2.75 | 43.75 | 264.29 | 19.94 |
| 467029 | 7/20/2010 | 0 | 0 | 0 | 0 | 423.57 | 0 |
| 467031 | 5/4/2010 | 10 | 0 | 0 | 10 | 188.5 | 0 |
| 467031 | 5/11/2010 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 467031 | 5/18/2010 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 467031 | 5/25/2010 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 467031 | 6/1/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467031 | 6/8/2010 | 55.25 | 2 | 0.5 | 55.75 | 675 | 0 |
| 467031 | 6/15/2010 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 467031 | 6/22/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 467031 | 6/29/2010 | 23.25 | 2 | 0.5 | 23.75 | 189.29 | 0 |
| 467041 | 5/11/2010 | 42.5 | 6 | 1.5 | 44 | 424.12 | 0 |
| 467041 | 5/18/2010 | 38 | 8 | 2 | 40 | 325 | 0 |
| 467041 | 5/25/2010 | 32.75 | 8 | 2 | 34.75 | 325 | 0 |
| 467041 | 6/1/2010 | 2.75 | 2 | 0.5 | 3.25 | 325 | 0 |
| 467041 | 6/8/2010 | 29.5 | 11 | 2.75 | 32.25 | 425 | 0 |
| 467041 | 6/15/2010 | 32.75 | 6 | 1.5 | 34.25 | 325 | 0 |
| 467041 | 6/22/2010 | 44 | 9 | 2.25 | 46.25 | 325 | 10.3 |
| 467041 | 6/29/2010 | 33 | 8 | 2 | 35 | 325 | 0 |
| 467041 | 7/6/2010 | 42.75 | 8 | 2 | 44.75 | 442.86 | 0 |
| 467041 | 7/13/2010 | 20.5 | 3 | 0.75 | 21.25 | 250 | 0 |
| 467042 | 5/11/2010 | 41.25 | 0 | 0 | 41.25 | 415.06 | 0 |
| 467042 | 5/18/2010 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 467042 | 5/25/2010 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 467042 | 6/1/2010 | 31.5 | 1 | 0.25 | 31.75 | 325 | 0 |
| 467042 | 6/8/2010 | 58.25 | 0 | 0 | 58.25 | 522.31 | 0 |
| 467042 | 6/15/2010 | 35.75 | 1 | 0.25 | 36 | 340.75 | 0 |
| 467042 | 6/22/2010 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 467042 | 6/29/2010 | 35 | 4 | 1 | 36 | 325 | 0 |
| 467042 | 7/6/2010 | 0 | 0 | 0 | 0 | 764.01 | 0 |
| 467046 | 5/11/2010 | 34.25 | 1 | 0.25 | 34.5 | 371.43 | 0 |
| 467046 | 5/18/2010 | 40.75 | 1 | 0.25 | 41 | 295.43 | 1.81 |
| 467046 | 5/25/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467046 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467046 | 6/8/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 467046 | 6/15/2010 | 67 | 6 | 1.5 | 68.5 | 485.75 | 10.88 |
| 467046 | 6/22/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 467046 | 6/29/2010 | 25.5 | 1 | 0.25 | 25.75 | 325 | 0 |
| 467046 | 7/6/2010 | 47.25 | 4 | 1 | 48.25 | 442.56 | 0 |
| 467046 | 7/13/2010 | 39.5 | 0 | 0 | 39.5 | 325 | 0 |
| 467046 | 7/20/2010 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 467046 | 7/27/2010 | 46 | 2 | 0.5 | 46.5 | 339.29 | 0 |
| 467046 | 8/3/2010 | 12.5 | 1 | 0.25 | 12.75 | 450 | 0 |
| 467046 | 8/10/2010 | 37.5 | 5 | 1.25 | 38.75 | 350 | 0 |
| 467046 | 8/17/2010 | 22 | 4 | 1 | 23 | 203.57 | 0 |
| 467046 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467046 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467046 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467046 | 9/14/2010 | 0 | 0 | 0 | 0 | 253.57 | 0 |
| 467046 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467056 | 5/11/2010 | 16 | 0 | 0 | 16 | 278.57 | 0 |
| 467056 | 5/18/2010 | 42.25 | 7 | 1.75 | 44 | 325 | 0 |
| 467056 | 5/25/2010 | 30.25 | 6 | 1.5 | 31.75 | 325 | 0 |
| 467056 | 6/1/2010 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 467056 | 6/8/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 467056 | 6/15/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 467056 | 6/22/2010 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 467056 | 6/29/2010 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
| 467056 | 7/6/2010 | 49.5 | 10 | 2.5 | 52 | 358.87 | 18.13 |
| 467056 | 7/13/2010 | 34.5 | 1 | 0.25 | 34.75 | 350 | 0 |
| 467056 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467057 | 5/11/2010 | 4.5 | 0 | 0 | 4.5 | 278.57 | 0 |
| 467057 | 5/18/2010 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 467057 | 5/25/2010 | 44.75 | 8 | 2 | 46.75 | 325 | 13.92 |
| 467057 | 6/1/2010 | 40.75 | 10 | 2.5 | 43.25 | 325 | 0 |
| 467057 | 6/8/2010 | 50.5 | 13 | 3.25 | 53.75 | 366.12 | 23.56 |
| 467057 | 6/15/2010 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 467057 | 6/22/2010 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 467057 | 6/29/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467057 | 7/6/2010 | 16.5 | 2 | 0.5 | 17 | 196.43 | 0 |
| 467064 | 5/11/2010 | 7 | 1 | 0.25 | 7.25 | 300 | 0 |
| 467064 | 5/18/2010 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 467064 | 5/25/2010 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 467064 | 6/1/2010 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 467064 | 6/8/2010 | 41.25 | 2 | 0.5 | 41.75 | 450 | 0 |
| 467064 | 6/15/2010 | 50.75 | 10 | 2.5 | 53.25 | 367.93 | 18.13 |
| 467064 | 6/22/2010 | 41.25 | 4 | 1 | 42.25 | 350 | 0 |
| 467064 | 6/29/2010 | 35 | 6 | 1.5 | 36.5 | 410 | 0 |
| 467064 | 7/6/2010 | 0 | 0 | 0 | 0 | 1095.02 | 0 |
| 467065 | 5/11/2010 | 17.25 | 7 | 1.75 | 19 | 278.57 | 0 |
| 467065 | 5/18/2010 | 36.25 | 9 | 2.25 | 38.5 | 325 | 0 |
| 467065 | 5/25/2010 | 36 | 9 | 2.25 | 38.25 | 325 | 0 |
| 467065 | 6/1/2010 | 44 | 9 | 2.25 | 46.25 | 325 | 10.3 |
| 467065 | 6/8/2010 | 45.5 | 4 | 1 | 46.5 | 429.87 | 0 |
| 467065 | 6/15/2010 | 20.5 | 0 | 0 | 20.5 | 148.62 | 0 |
| 467065 | 6/22/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 467065 | 6/29/2010 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 467065 | 7/6/2010 | 23.5 | 3 | 0.75 | 24.25 | 289.29 | 0 |
| 467065 | 7/13/2010 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 467065 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467068 | 5/11/2010 | 17.25 | 2 | 0.5 | 17.75 | 278.57 | 0 |
| 467068 | 5/18/2010 | 46.5 | 7 | 1.75 | 48.25 | 337.12 | 12.69 |
| 467068 | 5/25/2010 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 467068 | 6/1/2010 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 467068 | 6/8/2010 | 41.75 | 3 | 0.75 | 42.5 | 328.57 | 0 |
| 467068 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467068 | 6/22/2010 | 43.5 | 2 | 0.5 | 44 | 628.57 | 0 |
| 467068 | 6/29/2010 | 63.75 | 5 | 1.25 | 65 | 462.18 | 9.06 |
| 467068 | 7/6/2010 | 47 | 1 | 0.25 | 47.25 | 335.71 | 1.81 |
| 467068 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467077 | 5/11/2010 | 14.5 | 2 | 0.5 | 15 | 221.12 | 0 |
| 467077 | 5/18/2010 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 467077 | 5/25/2010 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 467077 | 6/1/2010 | 22.5 | 4 | 1 | 23.5 | 325 | 0 |
| 467077 | 6/8/2010 | 61.25 | 3 | 0.75 | 62 | 544.06 | 0 |
| 467077 | 6/15/2010 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 467077 | 6/22/2010 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 467077 | 6/29/2010 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 467077 | 7/6/2010 | 51 | 5 | 1.25 | 52.25 | 428.57 | 0 |
| 467077 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467078 | 5/18/2010 | 36.75 | 2 | 0.5 | 37.25 | 382.43 | 0 |
| 467078 | 5/25/2010 | 39.5 | 7 | 1.75 | 41.25 | 325 | 0 |
| 467078 | 6/1/2010 | 35.25 | 12 | 3 | 38.25 | 325 | 0 |
| 467078 | 6/8/2010 | 40.25 | 10 | 2.5 | 42.75 | 291.81 | 18.13 |
| 467078 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467078 | 6/22/2010 | 43 | 2 | 0.5 | 43.5 | 678.57 | 0 |
| 467078 | 6/29/2010 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 467078 | 7/6/2010 | 61.5 | 10 | 2.5 | 64 | 445.87 | 18.13 |
| 467078 | 7/13/2010 | 44.5 | 5 | 1.25 | 45.75 | 428.57 | 0 |
| 467078 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467080 | 5/18/2010 | 42.25 | 3 | 0.75 | 43 | 422.31 | 0 |
| 467080 | 5/25/2010 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 467080 | 6/1/2010 | 38 | 8 | 2 | 40 | 325 | 0 |
| 467080 | 6/8/2010 | 6.25 | 2 | 0.5 | 6.75 | 142.86 | 0 |
| 467080 | 6/15/2010 | 29.25 | 4 | 1 | 30.25 | 489.29 | 0 |
| 467080 | 6/22/2010 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 467080 | 6/29/2010 | 10.75 | 0 | 0 | 10.75 | 325 | 0 |
| 467080 | 7/6/2010 | 23.5 | 3 | 0.75 | 24.25 | 325 | 0 |
| 467080 | 7/13/2010 | 53.75 | 9 | 2.25 | 56 | 391.5 | 14.5 |
| 467080 | 7/20/2010 | 52.25 | 8 | 2 | 54.25 | 378.81 | 14.5 |
| 467080 | 7/27/2010 | 40 | 9 | 2.25 | 42.25 | 390 | 0 |
| 467080 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467081 | 5/18/2010 | 14 | 2 | 0.5 | 14.5 | 400 | 0 |
| 467081 | 5/25/2010 | 33.25 | 2 | 0.5 | 33.75 | 350 | 0 |
| 467081 | 6/1/2010 | 16.25 | 1 | 0.25 | 16.5 | 200 | 0 |
| 467081 | 6/8/2010 | 30.75 | 5 | 1.25 | 32 | 350 | 0 |
| 467081 | 6/15/2010 | 47.75 | 5 | 1.25 | 49 | 350 | 5.22 |
| 467081 | 6/22/2010 | 48 | 7 | 1.75 | 49.75 | 350 | 10.66 |
| 467081 | 6/29/2010 | 2.75 | 0 | 0 | 2.75 | 50 | 0 |
| 467082 | 5/18/2010 | 14.5 | 5 | 1.25 | 15.75 | 371.43 | 0 |
| 467082 | 5/25/2010 | 21.25 | 3 | 0.75 | 22 | 154.06 | 5.44 |
| 467082 | 6/1/2010 | 9 | 1 | 0.25 | 9.25 | 235.71 | 0 |
| 467082 | 6/8/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 467082 | 6/15/2010 | 56.25 | 8 | 2 | 58.25 | 507.81 | 0 |
| 467082 | 6/22/2010 | 41 | 7 | 1.75 | 42.75 | 325 | 0 |
| 467082 | 6/29/2010 | 8.5 | 2 | 0.5 | 9 | 96.43 | 0 |
| 467082 | 7/13/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 467083 | 5/18/2010 | 32.25 | 2 | 0.5 | 32.75 | 400 | 0 |
| 467083 | 5/25/2010 | 25.5 | 1 | 0.25 | 25.75 | 250 | 0 |
| 467085 | 5/18/2010 | 44.75 | 12 | 3 | 47.75 | 440.43 | 0 |
| 467085 | 5/25/2010 | 64.5 | 11 | 2.75 | 67.25 | 467.62 | 19.94 |
| 467085 | 6/1/2010 | 24 | 4 | 1 | 25 | 325 | 0 |
| 467085 | 6/8/2010 | 58.5 | 8 | 2 | 60.5 | 424.12 | 14.5 |
| 467085 | 6/15/2010 | 49.5 | 6 | 1.5 | 51 | 458.87 | 0 |
| 467085 | 6/22/2010 | 54 | 9 | 2.25 | 56.25 | 391.5 | 16.31 |
| 467085 | 6/29/2010 | 40.5 | 9 | 2.25 | 42.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467085 | 7/6/2010 | 18.5 | 4 | 1 | 19.5 | 765.71 | 0 |
| 467092 | 5/18/2010 | 40.75 | 3 | 0.75 | 41.5 | 427.75 | 0 |
| 467092 | 5/25/2010 | 62.5 | 0 | 0 | 62.5 | 453.12 | 0 |
| 467092 | 6/1/2010 | 45.5 | 1 | 0.25 | 45.75 | 325 | 1.81 |
| 467092 | 6/8/2010 | 8.25 | 1 | 0 | 8.25 | 142.86 | 0 |
| 467092 | 6/15/2010 | 0 | 0 | 0 | 0 | 446.43 | 0 |
| 467093 | 5/18/2010 | 25.5 | 4 | 1 | 26.5 | 371.43 | 0 |
| 467093 | 5/25/2010 | 51 | 7 | 1.75 | 52.75 | 369.75 | 12.69 |
| 467093 | 6/1/2010 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 467093 | 6/8/2010 | 50 | 8 | 2 | 52 | 362.5 | 14.5 |
| 467093 | 6/15/2010 | 50.5 | 11 | 2.75 | 53.25 | 466.12 | 0 |
| 467093 | 6/22/2010 | 59.25 | 2 | 0.5 | 59.75 | 429.56 | 3.63 |
| 467093 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467093 | 7/6/2010 | 43.25 | 7 | 1.75 | 45 | 628.57 | 0 |
| 467093 | 7/13/2010 | 57.25 | 11 | 2.75 | 60 | 515.06 | 0 |
| 467093 | 7/20/2010 | 30.25 | 8 | 2 | 32.25 | 350 | 0 |
| 467093 | 7/27/2010 | 0 | 0 | 0 | 0 | 116.96 | 0 |
| 467098 | 5/18/2010 | 43.25 | 4 | 1 | 44.25 | 457.14 | 0 |
| 467098 | 3/1/2011 | 52.75 | 7 | 1.75 | 54.5 | 498.43 | 0 |
| 467098 | 3/8/2011 | 31.5 | 3 | 0.75 | 32.25 | 400 | 0 |
| 467098 | 3/15/2011 | 47.25 | 3 | 0.75 | 48 | 400 | 0 |
| 467098 | 3/22/2011 | 30.75 | 7 | 1.75 | 32.5 | 480 | 0 |
| 467098 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467098 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467105 | 5/18/2010 | 33 | 2 | 0.5 | 33.5 | 355.25 | 0 |
| 467105 | 5/25/2010 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 467105 | 6/1/2010 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 467105 | 6/8/2010 | 63.5 | 7 | 1.75 | 65.25 | 460.37 | 12.69 |
| 467105 | 6/15/2010 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 467105 | 6/22/2010 | 57.25 | 10 | 2.5 | 59.75 | 415.06 | 18.13 |
| 467105 | 6/29/2010 | 27.75 | 6 | 1.5 | 29.25 | 385 | 0 |
| 467105 | 7/6/2010 | 0 | 0 | 0 | 0 | 666.08 | 0 |
| 467111 | 5/18/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 467111 | 5/25/2010 | 17.75 | 1 | 0.25 | 18 | 271.43 | 0 |
| 467111 | 6/1/2010 | 56.25 | 11 | 2.75 | 59 | 407.81 | 19.94 |
| 467111 | 6/8/2010 | 35 | 10 | 2.5 | 37.5 | 375 | 0 |
| 467111 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467114 | 5/18/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 467114 | 6/8/2010 | 23 | 3 | 0.75 | 23.75 | 200 | 0 |
| 467114 | 6/15/2010 | 24 | 2 | 0.5 | 24.5 | 200 | 0 |
| 467115 | 5/18/2010 | 5 | 0 | 0 | 5 | 214.29 | 0 |
| 467115 | 5/25/2010 | 41 | 3 | 0.75 | 41.75 | 375 | 0 |
| 467115 | 6/1/2010 | 45 | 4 | 1 | 46 | 375 | 0 |
| 467115 | 6/8/2010 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 467115 | 6/15/2010 | 28.25 | 1 | 0.25 | 28.5 | 375 | 0 |
| 467117 | 5/18/2010 | 4.75 | 1 | 0.25 | 5 | 200 | 0 |
| 467117 | 5/25/2010 | 13.25 | 2 | 0.5 | 13.75 | 350 | 0 |
| 467117 | 6/1/2010 | 68.25 | 9 | 2.25 | 70.5 | 494.81 | 16.31 |
| 467117 | 6/8/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467117 | 6/15/2010 | 20.75 | 2 | 0.5 | 21.25 | 250 | 0 |
| 467117 | 6/22/2010 | 23.75 | 1 | 0.25 | 24 | 350 | 0 |
| 467117 | 6/29/2010 | 13.25 | 1 | 0.25 | 13.5 | 350 | 0 |
| 467117 | 7/6/2010 | 17.75 | 1 | 0.25 | 18 | 200 | 0 |
| 467118 | 5/18/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 467118 | 5/25/2010 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 467118 | 6/1/2010 | 55.25 | 7 | 1.75 | 57 | 402.37 | 10.88 |
| 467118 | 6/8/2010 | 55 | 5 | 1.25 | 56.25 | 375 | 9.06 |
| 467118 | 6/15/2010 | 13 | 1 | 0.25 | 13.25 | 276.5 | 0 |
| 467121 | 5/18/2010 | 18.5 | 0 | 0 | 18.5 | 250.12 | 0 |
| 467121 | 5/25/2010 | 53.25 | 1 | 0.25 | 53.5 | 386.06 | 1.81 |
| 467121 | 6/1/2010 | 29 | 2 | 0.5 | 29.5 | 350 | 0 |
| 467121 | 6/8/2010 | 40.75 | 1 | 0.25 | 41 | 350 | 0 |
| 467121 | 6/15/2010 | 48 | 0 | 0 | 48 | 350 | 0 |
| 467121 | 6/22/2010 | 4 | 0 | 0 | 4 | 100 | 0 |
| 467121 | 6/29/2010 | 12.5 | 1 | 0.25 | 12.75 | 550 | 0 |
| 467121 | 7/6/2010 | 31.75 | 2 | 0.5 | 32.25 | 350 | 0 |
| 467121 | 7/13/2010 | 48.25 | 3 | 0.75 | 49 | 353.57 | 1.67 |
| 467121 | 7/20/2010 | 46.5 | 1 | 0.25 | 46.75 | 447.55 | 0 |
| 467121 | 7/27/2010 | 27 | 1 | 0.25 | 27.25 | 257.82 | 0 |
| 467127 | 5/25/2010 | 25.75 | 1 | 0.25 | 26 | 400 | 0 |
| 467127 | 6/1/2010 | 32.75 | 1 | 0.25 | 33 | 350 | 0 |
| 467127 | 6/8/2010 | 49.75 | 10 | 2.5 | 52.25 | 360.68 | 18.13 |
| 467127 | 6/15/2010 | 0.75 | 1 | 0.25 | 1 | 150 | 0 |
| 467127 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467127 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467127 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467127 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467127 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467127 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467127 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467127 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467127 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467128 | 5/25/2010 | 58 | 3 | 0.75 | 58.75 | 536.5 | 0 |
| 467128 | 6/1/2010 | 43.25 | 3 | 0.75 | 44 | 350 | 0 |
| 467128 | 6/8/2010 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 467128 | 6/15/2010 | 27 | 1 | 0.25 | 27.25 | 300 | 0 |
| 467128 | 6/22/2010 | 4.5 | 0 | 0 | 4.5 | 500 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 467128 | 6/29/2010 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 467128 | 7/6/2010 | 36.5 | 6 | 1.5 | 38 | 350 | 0 |
| 467128 | 7/13/2010 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 467128 | 7/20/2010 | 31.25 | 5 | 1.25 | 32.5 | 387.86 | 0 |
| 467130 | 5/25/2010 | 15 | 0 | 0 | 15 | 371.43 | 0 |
| 467130 | 6/1/2010 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 467130 | 6/8/2010 | 51.75 | 0 | 0 | 51.75 | 375.18 | 0 |
| 467130 | 6/15/2010 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 467130 | 6/22/2010 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 467130 | 6/29/2010 | 23.75 | 0 | 0 | 23.75 | 325 | 0 |
| 467130 | 7/6/2010 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 467130 | 7/13/2010 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 467130 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467136 | 5/25/2010 | 17 | 0 | 0 | 17 | 371.43 | 0 |
| 467136 | 6/1/2010 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 467136 | 6/8/2010 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 467136 | 6/15/2010 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 467136 | 6/22/2010 | 54.5 | 8 | 2 | 56.5 | 495.12 | 0 |
| 467136 | 6/29/2010 | 38 | 11 | 2.75 | 40.75 | 325 | 0 |
| 467136 | 7/6/2010 | 61.75 | 5 | 1.25 | 63 | 447.68 | 9.06 |
| 467136 | 7/13/2010 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 467139 | 6/8/2010 | 34.75 | 3 | 0.75 | 35.5 | 367.93 | 0 |
| 467139 | 6/15/2010 | 43.5 | 6 | 1.5 | 45 | 350 | 0 |
| 467139 | 6/22/2010 | 47.25 | 12 | 3 | 50.25 | 350 | 14.28 |
| 467139 | 6/29/2010 | 44.75 | 11 | 2.75 | 47.5 | 350 | 0 |
| 467139 | 7/6/2010 | 34.75 | 3 | 0.75 | 35.5 | 450 | 0 |
| 467139 | 7/13/2010 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 467139 | 7/20/2010 | 38.5 | 11 | 2.75 | 41.25 | 350 | 0 |
| 467139 | 7/27/2010 | 45 | 10 | 2.5 | 47.5 | 350 | 0 |
| 467139 | 8/3/2010 | 58.25 | 9 | 2.25 | 60.5 | 522.31 | 0 |
| 467139 | 8/10/2010 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 467140 | 5/25/2010 | 38.25 | 4 | 1 | 39.25 | 371.43 | 0 |
| 467140 | 6/1/2010 | 62 | 5 | 1.25 | 63.25 | 449.5 | 9.06 |
| 467140 | 6/8/2010 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 467140 | 6/15/2010 | 62.5 | 5 | 1.25 | 63.75 | 453.12 | 9.06 |
| 467140 | 6/22/2010 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 467140 | 6/29/2010 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 467140 | 7/6/2010 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 467140 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467148 | 5/25/2010 | 10.75 | 0 | 0 | 10.75 | 300 | 0 |
| 467148 | 6/1/2010 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 467148 | 6/8/2010 | 61.5 | 2 | 0.5 | 62 | 445.87 | 3.63 |
| 467148 | 6/15/2010 | 42.25 | 5 | 1.25 | 43.5 | 350 | 0 |
| 467148 | 6/22/2010 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 467148 | 6/29/2010 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 467148 | 7/6/2010 | 59.5 | 1 | 0.25 | 59.75 | 431.37 | 1.81 |
| 467148 | 7/13/2010 | 38.75 | 2 | 0.5 | 39.25 | 350 | 0 |
| 467148 | 7/20/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 467149 | 5/25/2010 | 26.25 | 1 | 0.25 | 26.5 | 306.31 | 0 |
| 467149 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467156 | 5/25/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 467156 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467156 | 6/8/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 467157 | 5/25/2010 | 6.5 | 0 | 0 | 6.5 | 214.29 | 0 |
| 467157 | 6/1/2010 | 37 | 3 | 0.75 | 37.75 | 375 | 0 |
| 467157 | 6/8/2010 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 467157 | 6/15/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 467157 | 6/22/2010 | 12 | 1 | 0.25 | 12.25 | 271.43 | 0 |
| 467157 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467163 | 6/1/2010 | 35.5 | 3 | 0.75 | 36.25 | 373.37 | 0 |
| 467163 | 6/8/2010 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 467163 | 6/15/2010 | 65 | 7 | 1.75 | 66.75 | 471.25 | 12.69 |
| 467163 | 6/22/2010 | 37 | 4 | 1 | 38 | 368.25 | 0 |
| 467163 | 6/29/2010 | 12.5 | 1 | 0.25 | 12.75 | 396.43 | 0 |
| 467163 | 7/6/2010 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 467163 | 7/13/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 467163 | 7/20/2010 | 24.5 | 2 | 0.5 | 25 | 189.29 | 0 |
| 467163 | 7/27/2010 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 467163 | 8/3/2010 | 24.75 | 2 | 0.5 | 25.25 | 335.71 | 0 |
| 467163 | 8/10/2010 | 36.25 | 1 | 0.25 | 36.5 | 350 | 0 |
| 467163 | 8/17/2010 | 13.5 | 1 | 0.25 | 13.75 | 350 | 0 |
| 467163 | 8/24/2010 | 0 | 0 | 0 | 0 | 643.6 | 0 |
| 467165 | 6/1/2010 | 13.5 | 2 | 0.5 | 14 | 285.71 | 0 |
| 467165 | 6/8/2010 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 467165 | 6/15/2010 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 467165 | 6/22/2010 | 11 | 3 | 0.75 | 11.75 | 96.43 | 0 |
| 467166 | 6/1/2010 | 37 | 2 | 0.5 | 37.5 | 400 | 0 |
| 467166 | 6/8/2010 | 48.25 | 2 | 0.5 | 48.75 | 350 | 3.41 |
| 467166 | 6/15/2010 | 62 | 5 | 1.25 | 63.25 | 449.5 | 9.06 |
| 467166 | 6/22/2010 | 59.5 | 1 | 0.25 | 59.75 | 431.37 | 1.81 |
| 467166 | 6/29/2010 | 63.25 | 1 | 0.25 | 63.5 | 558.56 | 0 |
| 467166 | 7/6/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 467166 | 7/13/2010 | 28.5 | 1 | 0.25 | 28.75 | 250 | 0 |
| 467166 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467166 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467166 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467166 | 8/10/2010 | 0 | 0 | 0 | 0 | 391.08 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467170 | 6/1/2010 | 20.75 | 1 | 0.25 | 21 | 371.43 | 0 |
| 467170 | 6/8/2010 | 30.25 | 0 | 0 | 30.25 | 325 | 0 |
| 467170 | 6/15/2010 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 467170 | 6/22/2010 | 25.75 | 0 | 0 | 25.75 | 325 | 0 |
| 467170 | 6/29/2010 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 467170 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467170 | 7/13/2010 | 35.75 | 5 | 1.25 | 37 | 628.57 | 0 |
| 467170 | 7/20/2010 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 467170 | 7/27/2010 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 467170 | 8/3/2010 | 43.75 | 2 | 0.5 | 44.25 | 450 | 0 |
| 467170 | 8/10/2010 | 1.75 | 0 | 0 | 1.75 | 360.12 | 0 |
| 467174 | 6/1/2010 | 21.25 | 2 | 0.5 | 21.75 | 328.57 | 0 |
| 467174 | 6/8/2010 | 48.75 | 8 | 2 | 50.75 | 399.86 | 0 |
| 467174 | 6/15/2010 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 467174 | 6/22/2010 | 44.25 | 12 | 3 | 47.25 | 325 | 17.55 |
| 467174 | 6/29/2010 | 18 | 2 | 0.5 | 18.5 | 142.86 | 0 |
| 467174 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467174 | 7/13/2010 | 1.25 | 0 | 0 | 1.25 | 96.43 | 0 |
| 467174 | 7/20/2010 | 41 | 3 | 0.75 | 41.75 | 378.81 | 0 |
| 467174 | 7/27/2010 | 61.5 | 2 | 0.5 | 62 | 445.87 | 3.63 |
| 467174 | 8/3/2010 | 53.25 | 1 | 0.25 | 53.5 | 386.06 | 1.81 |
| 467174 | 8/10/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 467174 | 8/17/2010 | 6.25 | 1 | 0.25 | 6.5 | 160 | 0 |
| 467175 | 6/1/2010 | 31.25 | 4 | 1 | 32.25 | 371.43 | 0 |
| 467175 | 6/8/2010 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 467175 | 6/15/2010 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 467175 | 6/22/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 467175 | 6/29/2010 | 46.75 | 6 | 1.5 | 48.25 | 438.93 | 0 |
| 467175 | 7/6/2010 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 467175 | 7/13/2010 | 60.75 | 9 | 2.25 | 63 | 325 | 16.31 |
| 467175 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467176 | 6/1/2010 | 45 | 1 | 0.25 | 45.25 | 442.25 | 0 |
| 467176 | 6/8/2010 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 467176 | 6/15/2010 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 467176 | 6/22/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 467176 | 6/29/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467176 | 7/6/2010 | 19.75 | 4 | 1 | 20.75 | 582.14 | 0 |
| 467176 | 7/13/2010 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 467176 | 7/20/2010 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 467176 | 7/27/2010 | 22.25 | 2 | 0.5 | 22.75 | 146.43 | 3.63 |
| 467176 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467177 | 6/1/2010 | 50.75 | 6 | 1.5 | 52.25 | 483.93 | 0 |
| 467177 | 6/8/2010 | 21.75 | 1 | 0.25 | 22 | 325 | 0 |
| 467177 | 6/15/2010 | 62.75 | 11 | 2.75 | 65.5 | 454.93 | 19.94 |
| 467177 | 6/22/2010 | 31.75 | 6 | 1.5 | 33.25 | 230.18 | 10.88 |
| 467177 | 6/29/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 467177 | 7/6/2010 | 22.25 | 2 | 0.5 | 22.75 | 325 | 0 |
| 467177 | 7/13/2010 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 467177 | 7/20/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 467177 | 7/27/2010 | 8.5 | 0 | 0 | 8.5 | 246.43 | 0 |
| 467177 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467177 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467177 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467177 | 8/24/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 467177 | 8/31/2010 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 467177 | 9/7/2010 | 14 | 0 | 0 | 14 | 350 | 0 |
| 467177 | 9/14/2010 | 22.5 | 2 | 0.5 | 23 | 250 | 0 |
| 467177 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467177 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467184 | 6/1/2010 | 30.5 | 4 | 1 | 31.5 | 337.12 | 0 |
| 467184 | 6/8/2010 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 467184 | 6/15/2010 | 68.75 | 3 | 0.75 | 69.5 | 498.43 | 5.44 |
| 467184 | 6/22/2010 | 24.25 | 4 | 1 | 25.25 | 175.81 | 7.25 |
| 467184 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467184 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467184 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467184 | 7/20/2010 | 0 | 0 | 0 | 0 | 250 | 0 |
| 467184 | 7/27/2010 | 43 | 3 | 0.75 | 43.75 | 350 | 0 |
| 467184 | 8/3/2010 | 44.5 | 1 | 0.25 | 44.75 | 350 | 0 |
| 467184 | 8/10/2010 | 26 | 0 | 0 | 26 | 350 | 0 |
| 467184 | 8/17/2010 | 68 | 2 | 0.5 | 68.5 | 360.71 | 3.63 |
| 467184 | 8/24/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 467184 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467185 | 6/1/2010 | 28.5 | 3 | 0.75 | 29.25 | 322.62 | 0 |
| 467185 | 6/8/2010 | 13 | 4 | 1 | 14 | 150 | 0 |
| 467185 | 6/15/2010 | 3 | 1 | 0.25 | 3.25 | 50 | 0 |
| 467185 | 6/22/2010 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 467185 | 6/29/2010 | 43.75 | 4 | 1 | 44.75 | 417.18 | 0 |
| 467192 | 6/1/2010 | 12 | 2 | 0.5 | 12.5 | 214.29 | 0 |
| 467192 | 6/8/2010 | 39.75 | 6 | 1.5 | 41.25 | 375 | 0 |
| 467192 | 6/15/2010 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 467192 | 6/22/2010 | 25 | 4 | 1 | 26 | 375 | 0 |
| 467192 | 6/29/2010 | 29 | 0 | 0 | 29 | 375 | 0 |
| 467192 | 7/6/2010 | 0 | 0 | 0 | 0 | 703.57 | 0 |
| 467193 | 6/1/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 467193 | 6/8/2010 | 20 | 5 | 1.25 | 21.25 | 300 | 0 |
| 467193 | 6/15/2010 | 53.5 | 9 | 2.25 | 55.75 | 387.87 | 16.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467193 | 6/22/2010 | 38.75 | 3 | 0.75 | 39.5 | 350 | 0 |
| 467193 | 6/29/2010 | 22.25 | 9 | 2.25 | 24.5 | 450 | 0 |
| 467193 | 7/6/2010 | 55.25 | 14 | 3.5 | 58.75 | 400.56 | 25.38 |
| 467193 | 7/13/2010 | 39.5 | 8 | 2 | 41.5 | 350 | 0 |
| 467193 | 7/20/2010 | 43.25 | 12 | 3 | 46.25 | 350 | 0 |
| 467193 | 7/27/2010 | 39 | 8 | 2 | 41 | 350 | 0 |
| 467193 | 8/3/2010 | 32.75 | 6 | 1.5 | 34.25 | 464.29 | 0 |
| 467193 | 8/10/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 467195 | 6/1/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 467195 | 6/8/2010 | 33.75 | 3 | 0.75 | 34.5 | 350 | 0 |
| 467195 | 6/15/2010 | 51.25 | 8 | 2 | 53.25 | 371.56 | 14.5 |
| 467195 | 6/22/2010 | 33.25 | 6 | 1.5 | 34.75 | 350 | 0 |
| 467195 | 6/29/2010 | 40 | 5 | 1.25 | 41.25 | 350 | 0 |
| 467195 | 7/6/2010 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 467195 | 7/13/2010 | 37 | 6 | 1.5 | 38.5 | 268.25 | 10.88 |
| 467195 | 7/20/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467195 | 7/27/2010 | 31 | 7 | 1.75 | 32.75 | 700 | 0 |
| 467195 | 8/3/2010 | 39.25 | 6 | 1.5 | 40.75 | 350 | 0 |
| 467195 | 8/10/2010 | 22.25 | 2 | 0.5 | 22.75 | 274.29 | 0 |
| 467197 | 6/1/2010 | 9 | 0 | 0 | 9 | 185.71 | 0 |
| 467197 | 6/8/2010 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 467197 | 6/15/2010 | 58.25 | 16 | 4 | 62.25 | 422.31 | 29 |
| 467197 | 6/22/2010 | 43.75 | 8 | 2 | 45.75 | 325 | 6.67 |
| 467197 | 6/29/2010 | 26.5 | 9 | 2.25 | 28.75 | 425 | 0 |
| 467197 | 7/6/2010 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 467197 | 7/13/2010 | 44 | 12 | 3 | 47 | 325 | 15.73 |
| 467197 | 7/20/2010 | 59.25 | 18 | 4.5 | 63.75 | 429.56 | 32.63 |
| 467197 | 7/27/2010 | 23.25 | 9 | 2.25 | 25.5 | 168.56 | 16.31 |
| 467198 | 6/1/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 467198 | 6/8/2010 | 24.25 | 0 | 0 | 24.25 | 325 | 0 |
| 467198 | 6/15/2010 | 32 | 0 | 0 | 32 | 232 | 0 |
| 467198 | 6/21/2011 | 24 | 3 | 0.75 | 24.75 | 371.43 | 0 |
| 467198 | 6/28/2011 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 467198 | 7/5/2011 | 53 | 10 | 2.5 | 55.5 | 384.25 | 18.13 |
| 467198 | 7/12/2011 | 17.5 | 2 | 0.5 | 18 | 142.86 | 0 |
| 467198 | 7/19/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467198 | 7/26/2011 | 25.75 | 2 | 0.5 | 26.25 | 325 | 0 |
| 467198 | 8/2/2011 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 467198 | 8/9/2011 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 467198 | 8/16/2011 | 26.5 | 2 | 0.5 | 27 | 325 | 0 |
| 467198 | 8/23/2011 | 28.75 | 2 | 0.5 | 29.25 | 328.57 | 0 |
| 467198 | 8/30/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 467201 | 6/8/2010 | 37.75 | 3 | 0.75 | 38.5 | 389.68 | 0 |
| 467201 | 6/15/2010 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 467201 | 6/22/2010 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 467201 | 6/29/2010 | 61.5 | 2 | 0.5 | 62 | 445.87 | 3.63 |
| 467203 | 6/8/2010 | 23.5 | 4 | 1 | 24.5 | 328.57 | 0 |
| 467203 | 6/15/2010 | 41 | 4 | 1 | 42 | 325 | 0 |
| 467203 | 6/22/2010 | 53.5 | 10 | 2.5 | 56 | 387.87 | 18.13 |
| 467203 | 6/29/2010 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 467203 | 7/6/2010 | 27.25 | 1 | 0.25 | 27.5 | 425 | 0 |
| 467203 | 7/13/2010 | 22.75 | 2 | 0.5 | 23.25 | 325 | 0 |
| 467203 | 7/20/2010 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 467203 | 7/27/2010 | 22.5 | 2 | 0.5 | 23 | 189.29 | 0 |
| 467203 | 8/3/2010 | 20.75 | 0 | 0 | 20.75 | 603.57 | 0 |
| 467203 | 8/10/2010 | 26.5 | 2 | 0.5 | 27 | 350 | 0 |
| 467203 | 8/17/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467208 | 6/8/2010 | 53.75 | 9 | 2.25 | 56 | 505.68 | 0 |
| 467208 | 6/15/2010 | 17 | 1 | 0.25 | 17.25 | 375 | 0 |
| 467208 | 6/22/2010 | 55.5 | 12 | 3 | 58.5 | 402.37 | 21.75 |
| 467208 | 6/29/2010 | 49.75 | 9 | 2.25 | 52 | 375 | 2.03 |
| 467208 | 7/6/2010 | 20.75 | 5 | 1.25 | 22 | 375 | 0 |
| 467208 | 7/13/2010 | 10 | 0 | 0 | 10 | 160.71 | 0 |
| 467208 | 4/12/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 467208 | 4/19/2011 | 26.5 | 8 | 2 | 28.5 | 375 | 0 |
| 467208 | 4/26/2011 | 38.25 | 5 | 1.25 | 39.5 | 375 | 0 |
| 467208 | 5/3/2011 | 33 | 4 | 1 | 34 | 375 | 0 |
| 467208 | 5/10/2011 | 42.75 | 7 | 1.75 | 44.5 | 375 | 0 |
| 467208 | 5/17/2011 | 41 | 12 | 3 | 44 | 375 | 0 |
| 467208 | 5/24/2011 | 12 | 4 | 1 | 13 | 160.71 | 0 |
| 467216 | 6/8/2010 | 0 | 0 | 0 | 0 | 271.43 | 0 |
| 467216 | 6/29/2010 | 9.75 | 0 | 0 | 9.75 | 110.71 | 0 |
| 467216 | 7/6/2010 | 41.5 | 1 | 0.25 | 41.75 | 375 | 0 |
| 467216 | 7/13/2010 | 6.5 | 1 | 0.25 | 6.75 | 110.71 | 0 |
| 467217 | 6/8/2010 | 21.75 | 2 | 0.5 | 22.25 | 300 | 0 |
| 467217 | 6/15/2010 | 1.75 | 0 | 0 | 1.75 | 350 | 0 |
| 467217 | 6/22/2010 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 467217 | 6/29/2010 | 60.25 | 8 | 2 | 62.25 | 436.81 | 14.5 |
| 467217 | 7/6/2010 | 12.25 | 1 | 0.25 | 12.5 | 150 | 0 |
| 467217 | 7/13/2010 | 11.5 | 1 | 0.25 | 11.75 | 600 | 0 |
| 467217 | 7/20/2010 | 41 | 8 | 2 | 43 | 350 | 0 |
| 467217 | 7/27/2010 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 467217 | 8/3/2010 | 44.75 | 5 | 1.25 | 46 | 360.71 | 0 |
| 467217 | 8/10/2010 | 48.25 | 3 | 0.75 | 49 | 475 | 0 |
| 467217 | 8/17/2010 | 22.25 | 3 | 0.75 | 23 | 375 | 0 |
| 467217 | 8/24/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467219 | 6/8/2010 | 13.5 | 3 | 0.75 | 14.25 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467219 | 6/15/2010 | 28.75 | 4 | 1 | 29.75 | 350 | 0 |
| 467219 | 6/22/2010 | 46.75 | 2 | 0.5 | 47.25 | 350 | 0 |
| 467219 | 6/29/2010 | 48 | 8 | 2 | 50 | 350 | 12.47 |
| 467219 | 7/6/2010 | 46.5 | 5 | 1.25 | 47.75 | 350 | 0 |
| 467219 | 7/13/2010 | 43.75 | 4 | 1 | 44.75 | 350 | 0 |
| 467219 | 7/20/2010 | 32 | 5 | 1.25 | 33.25 | 350 | 0 |
| 467219 | 7/27/2010 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 467219 | 8/3/2010 | 26.5 | 4 | 1 | 27.5 | 200 | 0 |
| 467219 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467219 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467219 | 8/24/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 467219 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467221 | 6/8/2010 | 10 | 3 | 0.75 | 10.75 | 278.57 | 0 |
| 467221 | 6/15/2010 | 55.25 | 12 | 3 | 58.25 | 400.56 | 21.75 |
| 467221 | 6/22/2010 | 57.5 | 11 | 2.75 | 60.25 | 416.87 | 19.94 |
| 467221 | 6/29/2010 | 49.25 | 12 | 3 | 52.25 | 357.06 | 21.75 |
| 467221 | 7/6/2010 | 40.25 | 12 | 3 | 43.25 | 391.81 | 0 |
| 467224 | 6/8/2010 | 11.25 | 1 | 0.25 | 11.5 | 197.56 | 0 |
| 467224 | 6/15/2010 | 18 | 1 | 0.25 | 18.25 | 189.29 | 0 |
| 467224 | 6/22/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 7/13/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 467224 | 7/20/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 467224 | 7/27/2010 | 9.25 | 0 | 0 | 9.25 | 189.29 | 0 |
| 467224 | 11/16/2010 | 11.25 | 3 | 0.75 | 12 | 278.57 | 0 |
| 467224 | 11/23/2010 | 10 | 1 | 0.25 | 10.25 | 292.15 | 0 |
| 467224 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 3/8/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 467224 | 3/15/2011 | 11.5 | 4 | 1 | 12.5 | 375 | 0 |
| 467224 | 3/22/2011 | 19.5 | 3 | 0.75 | 20.25 | 375 | 0 |
| 467224 | 3/29/2011 | 34 | 5 | 1.25 | 35.25 | 375 | 0 |
| 467224 | 4/5/2011 | 44 | 5 | 1.25 | 45.25 | 375 | 0 |
| 467224 | 4/12/2011 | 44.25 | 0 | 0 | 44.25 | 375 | 0 |
| 467224 | 4/19/2011 | 61.25 | 0 | 0 | 61.25 | 444.06 | 0 |
| 467224 | 4/26/2011 | 29.25 | 1 | 0.25 | 29.5 | 375 | 0 |
| 467224 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467224 | 6/8/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 467225 | 6/15/2010 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 467225 | 6/22/2010 | 7.75 | 1 | 0.25 | 8 | 325 | 0 |
| 467225 | 6/29/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467225 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467225 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467225 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467225 | 7/27/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 467225 | 8/3/2010 | 23.5 | 2 | 0.5 | 24 | 328.57 | 0 |
| 467225 | 8/10/2010 | 55 | 2 | 0.5 | 55.5 | 498.75 | 0 |
| 467225 | 8/17/2010 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 467225 | 8/24/2010 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 467225 | 8/31/2010 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 467225 | 9/7/2010 | 25.5 | 2 | 0.5 | 26 | 428.57 | 0 |
| 467225 | 9/14/2010 | 0 | 0 | 0 | 0 | 327.24 | 0 |
| 467228 | 6/8/2010 | 24 | 3 | 0.75 | 24.75 | 290 | 0 |
| 467228 | 6/15/2010 | 30 | 4 | 1 | 31 | 325 | 0 |
| 467228 | 6/22/2010 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 467228 | 6/29/2010 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 467228 | 7/6/2010 | 44 | 1 | 0.25 | 44.25 | 328.06 | 0 |
| 467228 | 7/13/2010 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 467228 | 7/20/2010 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 467228 | 7/27/2010 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 467228 | 8/3/2010 | 6.5 | 0 | 0 | 6.5 | 142.86 | 0 |
| 467229 | 6/8/2010 | 1 | 0 | 0 | 1 | 200 | 0 |
| 467229 | 6/15/2010 | 48 | 1 | 0.25 | 48.25 | 350 | 0 |
| 467229 | 6/22/2010 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 467229 | 6/29/2010 | 11 | 0 | 0 | 11 | 350 | 0 |
| 467229 | 7/6/2010 | 30.75 | 2 | 0.5 | 31.25 | 350 | 0 |
| 467229 | 7/13/2010 | 30.5 | 2 | 0.5 | 31 | 350 | 0 |
| 467229 | 7/20/2010 | 46.25 | 1 | 0.25 | 46.5 | 350 | 0 |
| 467229 | 7/27/2010 | 46 | 0 | 0 | 46 | 350 | 0 |
| 467229 | 8/3/2010 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 467229 | 8/10/2010 | 24 | 0 | 0 | 24 | 344.36 | 0 |
| 467230 | 6/8/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 467230 | 6/15/2010 | 22.25 | 3 | 0.75 | 23 | 400 | 0 |
| 467230 | 6/22/2010 | 7 | 1 | 0.25 | 7.25 | 114.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467230 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 |
| 467230 | 7/6/2010 | 1.25 | 0 | 0 | 1.25 | 342.86 | 0 |
| 467230 | 7/13/2010 | 28 | 8 | 2 | 30 | 400 | 0 |
| 467230 | 7/20/2010 | 43.25 | 9 | 2.25 | 45.5 | 400 | 0 |
| 467230 | 7/27/2010 | 29.5 | 7 | 1.75 | 31.25 | 400 | 0 |
| 467230 | 8/3/2010 | 31.75 | 8 | 2 | 33.75 | 400 | 0 |
| 467230 | 8/10/2010 | 36.75 | 6 | 1.5 | 38.25 | 400 | 0 |
| 467230 | 8/17/2010 | 0 | 0 | 0 | 0 | 425.04 | 0 |
| 467233 | 6/15/2010 | 40.25 | 2 | 0.5 | 40.75 | 407.81 | 0 |
| 467233 | 6/22/2010 | 35.25 | 5 | 1.25 | 36.5 | 325 | 0 |
| 467233 | 6/29/2010 | 24.75 | 3 | 0.75 | 25.5 | 325 | 0 |
| 467233 | 7/6/2010 | 40.25 | 3 | 0.75 | 41 | 425 | 0 |
| 467233 | 7/13/2010 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 467233 | 7/20/2010 | 36.75 | 6 | 1.5 | 38.25 | 325 | 0 |
| 467233 | 7/27/2010 | 24.75 | 4 | 1 | 25.75 | 235.71 | 0 |
| 467233 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467233 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467233 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467233 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467233 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467233 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467233 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467233 | 9/21/2010 | 45.5 | 5 | 1.25 | 46.75 | 445.87 | 0 |
| 467233 | 9/28/2010 | 17.5 | 1 | 0.25 | 17.75 | 339.29 | 0 |
| 467233 | 10/5/2010 | 26 | 3 | 0.75 | 26.75 | 350 | 0 |
| 467233 | 10/12/2010 | 24.25 | 0 | 0 | 24.25 | 350 | 0 |
| 467233 | 10/19/2010 | 11 | 1 | 0.25 | 11.25 | 150 | 0 |
| 467234 | 6/15/2010 | 8.5 | 0 | 0 | 8.5 | 282.14 | 0 |
| 467241 | 6/15/2010 | 26 | 3 | 0.75 | 26.75 | 371.43 | 0 |
| 467241 | 6/22/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 467241 | 6/29/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 467241 | 7/6/2010 | 28.25 | 5 | 1.25 | 29.5 | 325 | 0 |
| 467241 | 7/13/2010 | 22.75 | 1 | 0.25 | 23 | 235.72 | 0 |
| 467246 | 6/15/2010 | 47 | 3 | 0.75 | 47.75 | 456.75 | 0 |
| 467246 | 6/22/2010 | 42.25 | 1 | 0.25 | 42.5 | 350 | 0 |
| 467246 | 6/29/2010 | 36.75 | 5 | 1.25 | 38 | 350 | 0 |
| 467246 | 7/6/2010 | 45.25 | 7 | 1.75 | 47 | 350 | 0 |
| 467246 | 7/13/2010 | 37.25 | 4 | 1 | 38.25 | 350 | 0 |
| 467246 | 7/20/2010 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 467246 | 7/27/2010 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 467252 | 6/15/2010 | 34 | 8 | 2 | 36 | 400 | 0 |
| 467252 | 6/22/2010 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 467252 | 6/29/2010 | 28 | 1 | 0.25 | 28.25 | 350 | 0 |
| 467252 | 7/6/2010 | 37.75 | 4 | 1 | 38.75 | 300 | 0 |
| 467259 | 6/15/2010 | 26.5 | 0 | 0 | 26.5 | 308.12 | 0 |
| 467259 | 6/22/2010 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |
| 467259 | 6/29/2010 | 64.75 | 11 | 2.75 | 67.5 | 469.43 | 19.94 |
| 467259 | 7/6/2010 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 467259 | 7/13/2010 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 467259 | 7/20/2010 | 46.25 | 9 | 2.25 | 48.5 | 335.31 | 16.31 |
| 467259 | 7/27/2010 | 36.75 | 6 | 1.5 | 38.25 | 325 | 0 |
| 467259 | 8/3/2010 | 26 | 7 | 1.75 | 27.75 | 325 | 0 |
| 467259 | 8/10/2010 | 20.75 | 2 | 0.5 | 21.25 | 192.86 | 0 |
| 467260 | 6/15/2010 | 23.25 | 0 | 0 | 23.25 | 284.56 | 0 |
| 467260 | 6/22/2010 | 59.5 | 1 | 0.25 | 59.75 | 431.37 | 1.81 |
| 467260 | 6/29/2010 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 467260 | 7/6/2010 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 467260 | 7/13/2010 | 47.75 | 6 | 1.5 | 49.25 | 446.18 | 0 |
| 467260 | 7/20/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 467260 | 7/27/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 467260 | 8/3/2010 | 8.5 | 3 | 0.75 | 9.25 | 994.86 | 0 |
| 467264 | 6/15/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 467264 | 6/22/2010 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 467264 | 6/29/2010 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 467264 | 7/6/2010 | 50 | 12 | 3 | 53 | 362.5 | 21.75 |
| 467264 | 7/13/2010 | 52.25 | 24 | 6 | 58.25 | 378.81 | 43.5 |
| 467264 | 7/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467264 | 7/27/2010 | 4.25 | 0 | 0 | 4.25 | 535.71 | 0 |
| 467264 | 8/3/2010 | 42.5 | 1 | 0.25 | 42.75 | 325 | 0 |
| 467264 | 8/10/2010 | 30.75 | 1 | 0.25 | 31 | 328.57 | 0 |
| 467264 | 8/17/2010 | 43.5 | 1 | 0.25 | 43.75 | 350 | 0 |
| 467264 | 8/24/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 467264 | 8/31/2010 | 18.5 | 1 | 0.25 | 18.75 | 244.64 | 0 |
| 467265 | 6/15/2010 | 25.5 | 2 | 0.5 | 26 | 300.87 | 0 |
| 467265 | 6/22/2010 | 59 | 10 | 2.5 | 61.5 | 427.75 | 18.13 |
| 467265 | 6/29/2010 | 56 | 15 | 3.75 | 59.75 | 406 | 27.19 |
| 467265 | 7/6/2010 | 45.75 | 7 | 1.75 | 47.5 | 350 | 0 |
| 467265 | 7/13/2010 | 59 | 18 | 4.5 | 63.5 | 427.75 | 32.63 |
| 467265 | 7/20/2010 | 15 | 4 | 1 | 16 | 108.75 | 7.25 |
| 467265 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467265 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467265 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467265 | 8/17/2010 | 47.5 | 10 | 2.5 | 50 | 350 | 12.47 |
| 467265 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467276 | 6/22/2010 | 49 | 2 | 0.5 | 49.5 | 471.25 | 0 |
| 467276 | 6/29/2010 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 467276 | 7/6/2010 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467276 | 7/13/2010 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 467276 | 7/20/2010 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 467276 | 7/27/2010 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 467276 | 8/3/2010 | 51.75 | 3 | 0.75 | 52.5 | 325 | 5.44 |
| 467276 | 8/10/2010 | 0 | 0 | 0 | 0 | 896.8 | 0 |
| 467277 | 6/22/2010 | 40.5 | 1 | 0.25 | 40.75 | 409.62 | 0 |
| 467277 | 6/29/2010 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 467277 | 7/6/2010 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 467277 | 7/13/2010 | 45.75 | 0 | 0 | 45.75 | 331.68 | 0 |
| 467277 | 7/20/2010 | 19.75 | 2 | 0.5 | 20.25 | 143.18 | 3.63 |
| 467277 | 7/27/2010 | 30.25 | 3 | 0.75 | 31 | 489.29 | 0 |
| 467277 | 8/3/2010 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 467277 | 8/10/2010 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 467277 | 8/17/2010 | 46.5 | 2 | 0.5 | 47 | 342.86 | 0 |
| 467277 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467281 | 6/22/2010 | 49.25 | 3 | 0.75 | 50 | 473.06 | 0 |
| 467281 | 6/29/2010 | 34 | 4 | 1 | 35 | 325 | 0 |
| 467281 | 7/6/2010 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 467281 | 7/13/2010 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 467281 | 7/20/2010 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 467281 | 7/27/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 467281 | 8/3/2010 | 7 | 0 | 0 | 7 | 325 | 0 |
| 467281 | 8/10/2010 | 32.25 | 0 | 0 | 32.25 | 325 | 0 |
| 467281 | 8/17/2010 | 47.5 | 0 | 0 | 47.5 | 344.37 | 0 |
| 467281 | 8/24/2010 | 38.75 | 0 | 0 | 38.75 | 350 | 0 |
| 467281 | 8/31/2010 | 18.75 | 0 | 0 | 18.75 | 350 | 0 |
| 467281 | 9/7/2010 | 39.25 | 0 | 0 | 39.25 | 350 | 0 |
| 467281 | 9/14/2010 | 48 | 0 | 0 | 48 | 350 | 0 |
| 467281 | 9/21/2010 | 20.5 | 0 | 0 | 20.5 | 350 | 0 |
| 467281 | 9/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467285 | 6/22/2010 | 30 | 2 | 0.5 | 30.5 | 371.43 | 0 |
| 467285 | 6/29/2010 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 467285 | 7/6/2010 | 43 | 6 | 1.5 | 44.5 | 325 | 0 |
| 467285 | 7/13/2010 | 31.75 | 3 | 0.75 | 32.5 | 425 | 0 |
| 467285 | 7/20/2010 | 25.5 | 3 | 0.75 | 26.25 | 325 | 0 |
| 467285 | 7/27/2010 | 10.5 | 2 | 0.5 | 11 | 96.43 | 0 |
| 467285 | 8/3/2010 | 11 | 0 | 0 | 11 | 535.71 | 0 |
| 467285 | 8/10/2010 | 46.5 | 7 | 1.75 | 48.25 | 337.12 | 12.69 |
| 467285 | 8/17/2010 | 38 | 3 | 0.75 | 38.75 | 442.86 | 0 |
| 467285 | 8/24/2010 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 467285 | 8/31/2010 | 36 | 5 | 1.25 | 37.25 | 420 | 0 |
| 467285 | 9/7/2010 | 0 | 0 | 0 | 0 | 421.56 | 0 |
| 467294 | 6/22/2010 | 6.25 | 0 | 0 | 6.25 | 185.71 | 0 |
| 467294 | 6/29/2010 | 26.75 | 2 | 0.5 | 27.25 | 325 | 0 |
| 467294 | 7/6/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 467294 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467294 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467294 | 7/27/2010 | 37 | 2 | 0.5 | 37.5 | 268.25 | 3.63 |
| 467294 | 8/3/2010 | 11.75 | 2 | 0.5 | 12.25 | 142.86 | 0 |
| 467299 | 6/29/2010 | 59.25 | 13 | 3.25 | 62.5 | 545.56 | 0 |
| 467299 | 7/6/2010 | 21.5 | 5 | 1.25 | 22.75 | 350 | 0 |
| 467299 | 7/13/2010 | 64 | 7 | 1.75 | 65.75 | 464 | 12.69 |
| 467299 | 7/20/2010 | 26.25 | 3 | 0.75 | 27 | 200 | 0 |
| 467299 | 7/27/2010 | 21 | 1 | 0.25 | 21.25 | 450 | 0 |
| 467299 | 8/3/2010 | 13 | 2 | 0.5 | 13.5 | 100 | 0 |
| 467299 | 6/21/2011 | 27 | 6 | 1.5 | 28.5 | 311.75 | 0 |
| 467299 | 6/28/2011 | 56 | 10 | 2.5 | 58.5 | 406 | 18.13 |
| 467299 | 7/5/2011 | 32 | 8 | 2 | 34 | 232 | 14.5 |
| 467300 | 6/29/2010 | 35 | 3 | 0.75 | 35.75 | 371.43 | 0 |
| 467300 | 7/6/2010 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 467300 | 7/13/2010 | 63.5 | 6 | 1.5 | 65 | 460.37 | 10.88 |
| 467300 | 7/20/2010 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 467300 | 7/27/2010 | 25.25 | 1 | 0.25 | 25.5 | 425 | 0 |
| 467300 | 8/3/2010 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 467300 | 8/10/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 467300 | 8/17/2010 | 20.25 | 0 | 0 | 20.25 | 245.71 | 0 |
| 467301 | 6/29/2010 | 23 | 7 | 1.75 | 24.75 | 282.75 | 0 |
| 467308 | 6/29/2010 | 28 | 4 | 1 | 29 | 371.43 | 0 |
| 467308 | 7/6/2010 | 48 | 9 | 2.25 | 50.25 | 348 | 16.31 |
| 467308 | 7/13/2010 | 49.5 | 13 | 3.25 | 52.75 | 358.87 | 23.56 |
| 467308 | 7/20/2010 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 467308 | 7/27/2010 | 43.5 | 9 | 2.25 | 45.75 | 425 | 0 |
| 467308 | 8/3/2010 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 467308 | 8/10/2010 | 46.75 | 9 | 2.25 | 49 | 338.93 | 16.31 |
| 467308 | 8/17/2010 | 38.5 | 5 | 1.25 | 39.75 | 325 | 0 |
| 467308 | 8/24/2010 | 9.75 | 2 | 0.5 | 10.25 | 395.39 | 0 |
| 467313 | 6/29/2010 | 27.75 | 4 | 1 | 28.75 | 400 | 0 |
| 467313 | 7/6/2010 | 48.25 | 7 | 1.75 | 50 | 350 | 12.47 |
| 467313 | 7/13/2010 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 467313 | 7/20/2010 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 467313 | 7/27/2010 | 60.5 | 8 | 2 | 62.5 | 538.62 | 0 |
| 467313 | 8/3/2010 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 467313 | 8/10/2010 | 54.75 | 8 | 2 | 56.75 | 350 | 14.5 |
| 467313 | 8/17/2010 | 0 | 0 | 0 | 0 | 168.04 | 0 |
| 467314 | 6/29/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 467314 | 7/6/2010 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 467314 | 7/13/2010 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467314 | 7/20/2010 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 467314 | 7/27/2010 | 26.25 | 1 | 0.25 | 26.5 | 325 | 0 |
| 467314 | 8/3/2010 | 63.75 | 0 | 0 | 63.75 | 462.18 | 0 |
| 467314 | 8/10/2010 | 36.5 | 7 | 1.75 | 38.25 | 325 | 0 |
| 467314 | 8/17/2010 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 467314 | 8/24/2010 | 32.75 | 2 | 0.5 | 33.25 | 342.86 | 0 |
| 467314 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467316 | 6/29/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 467316 | 7/6/2010 | 44.75 | 3 | 0.75 | 45.5 | 328.57 | 1.31 |
| 467316 | 7/13/2010 | 25.25 | 1 | 0.25 | 25.5 | 189.29 | 0 |
| 467324 | 6/29/2010 | 15.75 | 1 | 0.25 | 16 | 342.86 | 0 |
| 467324 | 7/6/2010 | 47.75 | 7 | 1.75 | 49.5 | 400 | 0 |
| 467324 | 7/13/2010 | 63 | 9 | 2.25 | 65.25 | 456.75 | 16.31 |
| 467324 | 7/20/2010 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 467324 | 7/27/2010 | 30.25 | 4 | 1 | 31.25 | 228.57 | 0 |
| 467324 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467325 | 6/29/2010 | 23.5 | 2 | 0.5 | 24 | 286.37 | 0 |
| 467325 | 7/6/2010 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 467325 | 7/13/2010 | 53.75 | 7 | 1.75 | 55.5 | 389.68 | 12.69 |
| 467325 | 7/20/2010 | 53.25 | 10 | 2.5 | 55.75 | 386.06 | 18.13 |
| 467325 | 7/27/2010 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 467325 | 8/3/2010 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 467325 | 8/10/2010 | 48 | 10 | 2.5 | 50.5 | 325 | 18.13 |
| 467325 | 8/17/2010 | 0 | 0 | 0 | 0 | 106.43 | 0 |
| 467336 | 6/29/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 467336 | 7/6/2010 | 30.5 | 4 | 1 | 31.5 | 375 | 0 |
| 467336 | 7/13/2010 | 43.5 | 10 | 2.5 | 46 | 375 | 0 |
| 467336 | 7/20/2010 | 28 | 4 | 1 | 29 | 375 | 0 |
| 467336 | 7/27/2010 | 4.5 | 2 | 0.5 | 5 | 271.43 | 0 |
| 467336 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467336 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467336 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467336 | 8/24/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 467336 | 8/31/2010 | 16 | 2 | 0.5 | 16.5 | 375 | 0 |
| 467336 | 9/7/2010 | 46.5 | 1 | 0.25 | 46.75 | 375 | 0 |
| 467336 | 9/14/2010 | 1.75 | 1 | 0.25 | 2 | 164.28 | 0 |
| 467338 | 7/6/2010 | 28.5 | 1 | 0.25 | 28.75 | 371.43 | 0 |
| 467338 | 7/13/2010 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 467338 | 7/20/2010 | 35.25 | 4 | 1 | 36.25 | 325 | 0 |
| 467338 | 7/27/2010 | 25.75 | 4 | 1 | 26.75 | 325 | 0 |
| 467338 | 8/3/2010 | 53.5 | 7 | 1.75 | 55.25 | 487.87 | 0 |
| 467338 | 8/10/2010 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 467338 | 8/17/2010 | 30.25 | 5 | 1.25 | 31.5 | 325 | 0 |
| 467338 | 8/24/2010 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 467338 | 8/31/2010 | 52.75 | 5 | 1.25 | 54 | 482.43 | 0 |
| 467338 | 9/7/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 467338 | 9/14/2010 | 0 | 0 | 0 | 0 | 357.05 | 0 |
| 467346 | 7/6/2010 | 13 | 2 | 0.5 | 13.5 | 278.57 | 0 |
| 467346 | 7/13/2010 | 22 | 0 | 0 | 22 | 325 | 0 |
| 467346 | 7/20/2010 | 52.25 | 8 | 2 | 54.25 | 378.81 | 14.5 |
| 467346 | 7/27/2010 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 467346 | 8/3/2010 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 467346 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467346 | 8/17/2010 | 37.5 | 5 | 1.25 | 38.75 | 628.57 | 0 |
| 467346 | 8/24/2010 | 37.5 | 11 | 2.75 | 40.25 | 325 | 0 |
| 467346 | 8/31/2010 | 22.25 | 2 | 0.5 | 22.75 | 335.71 | 0 |
| 467346 | 9/7/2010 | 37.5 | 3 | 0.75 | 38.25 | 350 | 0 |
| 467346 | 9/14/2010 | 26.25 | 2 | 0.5 | 26.75 | 190.31 | 3.63 |
| 467346 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467346 | 9/28/2010 | 0 | 0 | 0 | 0 | 163.57 | 0 |
| 467349 | 7/6/2010 | 27.75 | 3 | 0.75 | 28.5 | 317.18 | 0 |
| 467349 | 7/13/2010 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 467349 | 7/20/2010 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 467349 | 7/27/2010 | 62.5 | 4 | 1 | 63.5 | 453.12 | 7.25 |
| 467349 | 8/3/2010 | 37.5 | 8 | 2 | 39.5 | 425 | 0 |
| 467349 | 8/10/2010 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 467349 | 8/17/2010 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 467349 | 8/24/2010 | 28 | 6 | 1.5 | 29.5 | 325 | 0 |
| 467349 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467357 | 7/6/2010 | 10.5 | 1 | 0.25 | 10.75 | 300 | 0 |
| 467357 | 7/13/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 467357 | 7/20/2010 | 53 | 15 | 3.75 | 56.75 | 386.06 | 25.38 |
| 467357 | 7/27/2010 | 55.5 | 18 | 4.5 | 60 | 402.37 | 32.63 |
| 467357 | 8/3/2010 | 45.5 | 18 | 4.5 | 50 | 350 | 12.47 |
| 467357 | 8/10/2010 | 53.25 | 17 | 4.25 | 57.5 | 386.06 | 30.81 |
| 467357 | 8/17/2010 | 51.75 | 16 | 4 | 55.75 | 375.18 | 29 |
| 467357 | 8/24/2010 | 57.25 | 20 | 5 | 62.25 | 415.06 | 36.25 |
| 467357 | 8/31/2010 | 51 | 12 | 3 | 54 | 350 | 21.75 |
| 467357 | 9/7/2010 | 7.5 | 5 | 1.25 | 8.75 | 1009.64 | 0 |
| 467361 | 7/6/2010 | 28 | 5 | 1.25 | 29.25 | 319 | 0 |
| 467361 | 7/13/2010 | 27.5 | 5 | 1.25 | 28.75 | 325 | 0 |
| 467361 | 7/20/2010 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 467361 | 7/27/2010 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 467361 | 8/3/2010 | 65.25 | 5 | 1.25 | 66.5 | 573.06 | 0 |
| 467361 | 8/10/2010 | 17.5 | 0 | 0 | 17.5 | 325 | 0 |
| 467361 | 8/17/2010 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 467361 | 8/24/2010 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467363 | 7/6/2010 | 9.25 | 1 | 0.25 | 9.5 | 278.57 | 0 |
| 467363 | 7/13/2010 | 32.25 | 0 | 0 | 32.25 | 325 | 0 |
| 467363 | 7/20/2010 | 31.5 | 1 | 0.25 | 31.75 | 325 | 0 |
| 467363 | 7/27/2010 | 42.5 | 7 | 1.75 | 44.25 | 325 | 0 |
| 467363 | 8/3/2010 | 56.25 | 8 | 2 | 58.25 | 507.81 | 0 |
| 467363 | 8/10/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 467363 | 8/17/2010 | 34 | 5 | 1.25 | 35.25 | 246.5 | 9.06 |
| 467363 | 8/24/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 467363 | 8/31/2010 | 51 | 4 | 1 | 52 | 469.75 | 0 |
| 467363 | 9/7/2010 | 41 | 5 | 1.25 | 42.25 | 470 | 0 |
| 467363 | 9/14/2010 | 0 | 0 | 0 | 0 | 287.99 | 0 |
| 467364 | 7/6/2010 | 42 | 6 | 1.5 | 43.5 | 424.12 | 0 |
| 467364 | 7/13/2010 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 467364 | 7/20/2010 | 29.75 | 2 | 0.5 | 30.25 | 350 | 0 |
| 467364 | 7/27/2010 | 25.25 | 0 | 0 | 25.25 | 350 | 0 |
| 467364 | 8/3/2010 | 19.75 | 3 | 0.75 | 20.5 | 200 | 0 |
| 467367 | 7/6/2010 | 23.75 | 1 | 0.25 | 24 | 300 | 0 |
| 467367 | 7/13/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 467367 | 7/20/2010 | 43 | 8 | 2 | 45 | 350 | 0 |
| 467367 | 7/27/2010 | 45.5 | 11 | 2.75 | 48.25 | 350 | 0 |
| 467367 | 8/3/2010 | 23.25 | 1 | 0.25 | 23.5 | 350 | 0 |
| 467367 | 8/10/2010 | 20 | 1 | 0.25 | 20.25 | 350 | 0 |
| 467367 | 8/17/2010 | 15.25 | 3 | 0.75 | 16 | 350 | 0 |
| 467367 | 8/24/2010 | 41.75 | 6 | 1.5 | 43.25 | 350 | 0 |
| 467367 | 8/31/2010 | 28.5 | 2 | 0.5 | 29 | 360.71 | 0 |
| 467367 | 9/7/2010 | 27.25 | 2 | 0.5 | 27.75 | 375 | 0 |
| 467367 | 9/14/2010 | 19.5 | 2 | 0.5 | 20 | 214.29 | 0 |
| 467372 | 7/6/2010 | 18 | 4 | 1 | 19 | 321.43 | 0 |
| 467372 | 7/13/2010 | 47.5 | 3 | 0.75 | 48.25 | 375 | 0 |
| 467372 | 7/20/2010 | 45.75 | 4 | 1 | 46.75 | 375 | 0 |
| 467372 | 7/27/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 467372 | 8/3/2010 | 16.75 | 2 | 0.5 | 17.25 | 234.27 | 0 |
| 467373 | 7/6/2010 | 29.75 | 3 | 0.75 | 30.5 | 331.68 | 0 |
| 467373 | 7/13/2010 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 467373 | 7/20/2010 | 46.75 | 2 | 0.5 | 47.25 | 350 | 0 |
| 467373 | 7/27/2010 | 20 | 3 | 0.75 | 20.75 | 150 | 0.44 |
| 467373 | 8/3/2010 | 14 | 0 | 0 | 14 | 550 | 0 |
| 467373 | 8/10/2010 | 37.75 | 0 | 0 | 37.75 | 350 | 0 |
| 467373 | 8/17/2010 | 19.75 | 3 | 0.75 | 20.5 | 350 | 0 |
| 467373 | 8/24/2010 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 467373 | 8/31/2010 | 38.75 | 1 | 0.25 | 39 | 360.71 | 0 |
| 467373 | 9/7/2010 | 56.75 | 2 | 0.5 | 57.25 | 411.43 | 3.63 |
| 467373 | 9/14/2010 | 15 | 2 | 0.5 | 15.5 | 214.29 | 0 |
| 467373 | 9/21/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467377 | 7/6/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 467377 | 7/13/2010 | 36.5 | 7 | 1.75 | 38.25 | 325 | 0 |
| 467377 | 7/20/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 467377 | 7/27/2010 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 467377 | 8/3/2010 | 46.5 | 3 | 0.75 | 47.25 | 437.12 | 0 |
| 467377 | 8/10/2010 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 467377 | 8/17/2010 | 31.25 | 1 | 0.25 | 31.5 | 226.56 | 1.81 |
| 467377 | 8/24/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 467377 | 8/31/2010 | 29.25 | 1 | 0.25 | 29.5 | 428.57 | 0 |
| 467377 | 9/7/2010 | 36.25 | 6 | 1.5 | 37.75 | 350 | 0 |
| 467377 | 9/14/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 467377 | 9/21/2010 | 19.75 | 3 | 0.75 | 20.5 | 350 | 0 |
| 467377 | 9/28/2010 | 0 | 0 | 0 | 0 | 215.7 | 0 |
| 467387 | 7/6/2010 | 5.75 | 0 | 0 | 5.75 | 200 | 0 |
| 467387 | 7/13/2010 | 43.75 | 5 | 1.25 | 45 | 350 | 0 |
| 467387 | 7/20/2010 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 467387 | 7/27/2010 | 45.25 | 4 | 1 | 46.25 | 350 | 0 |
| 467387 | 8/3/2010 | 9.75 | 2 | 0.5 | 10.25 | 450 | 0 |
| 467387 | 8/10/2010 | 28.25 | 1 | 0.25 | 28.5 | 350 | 0 |
| 467392 | 7/13/2010 | 32.75 | 2 | 0.5 | 33.25 | 371.43 | 0 |
| 467392 | 7/20/2010 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 467392 | 7/27/2010 | 15.5 | 2 | 0.5 | 16 | 235.71 | 0 |
| 467392 | 8/3/2010 | 4.25 | 0 | 0 | 4.25 | 396.43 | 0 |
| 467392 | 8/10/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 467392 | 8/17/2010 | 46.75 | 8 | 2 | 48.75 | 338.93 | 14.5 |
| 467392 | 8/24/2010 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 467392 | 8/31/2010 | 55.25 | 6 | 1.5 | 56.75 | 400.56 | 10.88 |
| 467392 | 9/7/2010 | 24.5 | 3 | 0.75 | 25.25 | 240 | 0 |
| 467394 | 7/13/2010 | 8 | 1 | 0.25 | 8.25 | 239.29 | 0 |
| 467394 | 7/20/2010 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 467394 | 7/27/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 467394 | 8/3/2010 | 50 | 7 | 1.75 | 51.75 | 362.5 | 12.69 |
| 467394 | 8/10/2010 | 55.5 | 4 | 1 | 56.5 | 502.37 | 0 |
| 467394 | 8/17/2010 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 467394 | 8/24/2010 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 467394 | 8/31/2010 | 37 | 4 | 1 | 38 | 325 | 0 |
| 467394 | 9/7/2010 | 0 | 0 | 0 | 0 | 280.77 | 0 |
| 467396 | 7/13/2010 | 9 | 0 | 0 | 9 | 371.43 | 0 |
| 467396 | 7/20/2010 | 39.5 | 2 | 0.5 | 40 | 325 | 0 |
| 467396 | 7/27/2010 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 467396 | 8/3/2010 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 467396 | 8/10/2010 | 52.5 | 8 | 2 | 54.5 | 480.62 | 0 |
| 467396 | 8/17/2010 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467396 | 8/24/2010 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 467396 | 8/31/2010 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 467396 | 9/7/2010 | 41 | 6 | 1.5 | 42.5 | 442.86 | 0 |
| 467396 | 9/14/2010 | 11.75 | 1 | 0.25 | 12 | 667.57 | 0 |
| 467400 | 7/13/2010 | 26 | 1 | 0.25 | 26.25 | 400 | 0 |
| 467400 | 7/20/2010 | 39.25 | 1 | 0.25 | 39.5 | 350 | 0 |
| 467400 | 7/27/2010 | 34 | 5 | 1.25 | 35.25 | 350 | 0 |
| 467400 | 8/3/2010 | 38 | 6 | 1.5 | 39.5 | 350 | 0 |
| 467400 | 8/10/2010 | 52.75 | 11 | 2.75 | 55.5 | 382.43 | 19.94 |
| 467400 | 8/17/2010 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 467400 | 8/24/2010 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 467400 | 8/31/2010 | 43.25 | 5 | 1.25 | 44.5 | 350 | 0 |
| 467400 | 9/7/2010 | 56.5 | 7 | 1.75 | 58.25 | 367.86 | 12.69 |
| 467400 | 9/14/2010 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 467405 | 7/13/2010 | 52.5 | 0 | 0 | 52.5 | 496.62 | 0 |
| 467405 | 7/20/2010 | 69.5 | 11 | 2.75 | 72.25 | 503.87 | 19.94 |
| 467405 | 7/27/2010 | 45.5 | 6 | 1.5 | 47 | 331.68 | 9.06 |
| 467405 | 8/3/2010 | 58 | 10 | 2.5 | 60.5 | 420.5 | 18.13 |
| 467405 | 8/10/2010 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 467405 | 8/17/2010 | 37.5 | 2 | 0.5 | 38 | 328.57 | 0 |
| 467405 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467405 | 8/31/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467405 | 9/7/2010 | 36 | 7 | 1.75 | 37.75 | 325 | 0 |
| 467405 | 9/14/2010 | 40.25 | 8 | 2 | 42.25 | 325 | 0 |
| 467405 | 9/21/2010 | 27.5 | 2 | 0.5 | 28 | 342.86 | 0 |
| 467405 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467406 | 7/13/2010 | 45.25 | 3 | 0.75 | 46 | 444.06 | 0 |
| 467406 | 7/20/2010 | 44 | 2 | 0.5 | 44.5 | 350 | 0 |
| 467406 | 7/27/2010 | 43.75 | 4 | 1 | 44.75 | 350 | 0 |
| 467406 | 8/3/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 467406 | 8/10/2010 | 22.75 | 2 | 0.5 | 23.25 | 300 | 0 |
| 467406 | 8/17/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 467406 | 8/24/2010 | 68 | 16 | 4 | 72 | 493 | 29 |
| 467406 | 8/31/2010 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 467406 | 9/7/2010 | 63 | 8 | 2 | 65 | 364.29 | 14.5 |
| 467406 | 9/14/2010 | 0.5 | 0 | 0 | 0.5 | 107.14 | 0 |
| 467414 | 7/13/2010 | 22 | 0 | 0 | 22 | 300 | 0 |
| 467414 | 7/20/2010 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 467414 | 7/27/2010 | 10.5 | 0 | 0 | 10.5 | 350 | 0 |
| 467414 | 8/3/2010 | 29.5 | 6 | 1.5 | 31 | 350 | 0 |
| 467414 | 8/10/2010 | 33.75 | 1 | 0.25 | 34 | 450 | 0 |
| 467414 | 8/17/2010 | 34.75 | 2 | 0.5 | 35.25 | 350 | 0 |
| 467414 | 8/24/2010 | 50.75 | 8 | 2 | 52.75 | 367.93 | 14.5 |
| 467414 | 8/31/2010 | 57 | 9 | 2.25 | 59.25 | 413.25 | 16.31 |
| 467414 | 9/7/2010 | 33.75 | 5 | 1.25 | 35 | 460.71 | 0 |
| 467414 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467417 | 7/13/2010 | 25.75 | 3 | 0.75 | 26.5 | 302.68 | 0 |
| 467417 | 7/20/2010 | 40 | 7 | 1.75 | 41.75 | 325 | 0 |
| 467417 | 7/27/2010 | 66.5 | 5 | 1.25 | 67.75 | 482.12 | 9.06 |
| 467417 | 8/3/2010 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 467417 | 8/10/2010 | 44.5 | 2 | 0.5 | 45 | 425 | 0 |
| 467417 | 8/17/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 467417 | 8/24/2010 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 467417 | 8/31/2010 | 9.25 | 0 | 0 | 9.25 | 325 | 0 |
| 467417 | 9/7/2010 | 0.75 | 0 | 0 | 0.75 | 339.29 | 0 |
| 467417 | 9/14/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 467417 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467426 | 7/13/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 467426 | 7/20/2010 | 43.25 | 1 | 0.25 | 43.5 | 350 | 0 |
| 467426 | 7/27/2010 | 0.5 | 0 | 0 | 0.5 | 50 | 0 |
| 467438 | 7/13/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 467438 | 7/20/2010 | 45 | 9 | 2.25 | 47.25 | 375 | 0 |
| 467438 | 7/27/2010 | 22.75 | 0 | 0 | 22.75 | 375 | 0 |
| 467438 | 8/3/2010 | 16 | 1 | 0.25 | 16.25 | 271.43 | 0 |
| 467438 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467438 | 8/17/2010 | 48.75 | 8 | 2 | 50.75 | 378.57 | 0 |
| 467438 | 8/24/2010 | 40.75 | 3 | 0.75 | 41.5 | 375 | 0 |
| 467438 | 8/31/2010 | 32.25 | 4 | 1 | 33.25 | 435 | 0 |
| 467438 | 9/7/2010 | 0 | 0 | 0 | 0 | 221.25 | 0 |
| 467440 | 7/20/2010 | 32 | 3 | 0.75 | 32.75 | 371.43 | 0 |
| 467440 | 7/27/2010 | 34.5 | 4 | 1 | 35.5 | 325 | 0 |
| 467440 | 8/3/2010 | 29.75 | 2 | 0.5 | 30.25 | 325 | 0 |
| 467440 | 8/10/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 467440 | 8/17/2010 | 40 | 6 | 1.5 | 41.5 | 325 | 0 |
| 467440 | 8/24/2010 | 26 | 3 | 0.75 | 26.75 | 325 | 0 |
| 467440 | 8/31/2010 | 27.5 | 3 | 0.75 | 28.25 | 325 | 0 |
| 467440 | 9/7/2010 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 467440 | 9/14/2010 | 42.25 | 11 | 2.75 | 45 | 342.86 | 0 |
| 467440 | 9/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467441 | 7/20/2010 | 30 | 5 | 1.25 | 31.25 | 457.14 | 0 |
| 467441 | 7/27/2010 | 32.5 | 6 | 1.5 | 34 | 400 | 0 |
| 467441 | 8/3/2010 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 467441 | 8/10/2010 | 52.25 | 7 | 1.75 | 54 | 400 | 0 |
| 467441 | 8/17/2010 | 14 | 1 | 0.25 | 14.25 | 171.43 | 0 |
| 467443 | 7/20/2010 | 28.75 | 5 | 1.25 | 30 | 371.43 | 0 |
| 467443 | 7/27/2010 | 16.75 | 1 | 0.25 | 17 | 189.29 | 0 |
| 467447 | 7/20/2010 | 39.75 | 0 | 0 | 39.75 | 404.18 | 0 |

| 467447 | 7/27/2010 | 8.5 | 3 | 0.75 | 9.25 | 325 | 0 |
| 467447 | 8/3/2010 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 467447 | 8/10/2010 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 467447 | 8/17/2010 | 17.75 | 2 | 0.5 | 18.25 | 325 | 0 |
| 467447 | 8/24/2010 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 467447 | 8/31/2010 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 467447 | 9/7/2010 | 20.75 | 4 | 1 | 21.75 | 325 | 0 |
| 467447 | 9/14/2010 | 24.25 | 3 | 0.75 | 25 | 342.86 | 0 |
| 467447 | 9/21/2010 | 39.25 | 5 | 1.25 | 40.5 | 350 | 0 |
| 467447 | 9/28/2010 | 40.75 | 8 | 2 | 42.75 | 350 | 0 |
| 467447 | 10/5/2010 | 8.25 | 2 | 0.5 | 8.75 | 280 | 0 |
| 467448 | 7/20/2010 | 41.25 | 2 | 0.5 | 41.75 | 415.06 | 0 |
| 467448 | 7/27/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 467448 | 8/3/2010 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 467448 | 8/10/2010 | 57.5 | 8 | 2 | 59.5 | 418.68 | 12.69 |
| 467448 | 8/17/2010 | 10.75 | 1 | 0.25 | 11 | 142.86 | 0 |
| 467448 | 8/24/2010 | 28 | 2 | 0.5 | 28.5 | 635.71 | 0 |
| 467448 | 8/31/2010 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 467448 | 9/7/2010 | 37.75 | 7 | 1.75 | 39.5 | 325 | 0 |
| 467448 | 9/14/2010 | 11.25 | 1 | 0.25 | 11.5 | 96.43 | 0 |
| 467448 | 9/21/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 467448 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467448 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467451 | 7/20/2010 | 5.75 | 0 | 0 | 5.75 | 371.43 | 0 |
| 467451 | 7/27/2010 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 467451 | 8/3/2010 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 467451 | 8/10/2010 | 62.5 | 2 | 0.5 | 63 | 453.12 | 3.63 |
| 467451 | 8/17/2010 | 38 | 1 | 0.25 | 38.25 | 425 | 0 |
| 467451 | 8/24/2010 | 63.5 | 6 | 1.5 | 65 | 560.37 | 0 |
| 467451 | 8/31/2010 | 38.25 | 7 | 1.75 | 40 | 325 | 0 |
| 467451 | 9/7/2010 | 24.25 | 1 | 0.25 | 24.5 | 405 | 0 |
| 467451 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467453 | 7/20/2010 | 39.75 | 5 | 1.25 | 41 | 404.18 | 0 |
| 467453 | 7/27/2010 | 63 | 9 | 2.25 | 65.25 | 456.75 | 16.31 |
| 467453 | 8/3/2010 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 467453 | 8/10/2010 | 39.75 | 1 | 0.25 | 40 | 325 | 0 |
| 467453 | 8/17/2010 | 47.25 | 6 | 1.5 | 48.75 | 442.56 | 0 |
| 467453 | 8/24/2010 | 50.25 | 9 | 2.25 | 52.5 | 364.31 | 16.31 |
| 467453 | 8/31/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 467453 | 9/7/2010 | 0 | 0 | 0 | 0 | 922.47 | 0 |
| 467454 | 7/20/2010 | 18.75 | 1 | 0.25 | 19 | 371.43 | 0 |
| 467454 | 7/27/2010 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 467454 | 8/3/2010 | 38.75 | 1 | 0.25 | 39 | 325 | 0 |
| 467454 | 8/10/2010 | 31.5 | 5 | 1.25 | 32.75 | 325 | 0 |
| 467454 | 8/17/2010 | 39.75 | 5 | 1.25 | 41 | 288.18 | 9.06 |
| 467454 | 8/24/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 467454 | 8/31/2010 | 33.75 | 0 | 0 | 33.75 | 325 | 0 |
| 467454 | 9/7/2010 | 56 | 0 | 0 | 56 | 406 | 0 |
| 467454 | 9/14/2010 | 31 | 0 | 0 | 31 | 342.86 | 0 |
| 467454 | 9/21/2010 | 36.75 | 0 | 0 | 36.75 | 350 | 0 |
| 467454 | 9/28/2010 | 40.75 | 1 | 0.25 | 41 | 350 | 0 |
| 467454 | 10/5/2010 | 46.5 | 1 | 0.25 | 46.75 | 350 | 0 |
| 467454 | 10/12/2010 | 0 | 0 | 0 | 0 | 288.67 | 0 |
| 467459 | 7/20/2010 | 18.75 | 4 | 1 | 19.75 | 457.14 | 0 |
| 467459 | 7/27/2010 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |
| 467459 | 8/3/2010 | 48 | 5 | 1.25 | 49.25 | 400 | 0 |
| 467459 | 8/10/2010 | 33 | 1 | 0.25 | 33.25 | 400 | 0 |
| 467459 | 8/17/2010 | 39.25 | 4 | 1 | 40.25 | 400 | 0 |
| 467459 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467462 | 7/20/2010 | 25.25 | 2 | 0.5 | 25.75 | 371.43 | 0 |
| 467462 | 7/27/2010 | 49.5 | 8 | 2 | 51.5 | 358.87 | 14.5 |
| 467462 | 8/3/2010 | 54.75 | 9 | 2.25 | 57 | 396.93 | 16.31 |
| 467462 | 8/10/2010 | 51 | 9 | 2.25 | 53.25 | 369.75 | 16.31 |
| 467462 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467462 | 8/24/2010 | 14 | 3 | 0.75 | 14.75 | 628.57 | 0 |
| 467462 | 8/31/2010 | 33 | 6 | 1.5 | 34.5 | 325 | 0 |
| 467462 | 9/7/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 467462 | 9/14/2010 | 41.5 | 4 | 1 | 42.5 | 442.86 | 0 |
| 467462 | 9/21/2010 | 43.75 | 4 | 1 | 44.75 | 350 | 0 |
| 467462 | 9/28/2010 | 44 | 2 | 0.5 | 44.5 | 350 | 0 |
| 467462 | 10/5/2010 | 0 | 0 | 0 | 0 | 346.06 | 0 |
| 467465 | 7/20/2010 | 25.5 | 4 | 1 | 26.5 | 300.87 | 0 |
| 467465 | 7/27/2010 | 19.75 | 1 | 0.25 | 20 | 325 | 0 |
| 467465 | 8/3/2010 | 60 | 8 | 2 | 62 | 435 | 14.5 |
| 467465 | 8/10/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 467465 | 8/17/2010 | 55.5 | 6 | 1.5 | 57 | 502.37 | 0 |
| 467465 | 8/24/2010 | 32.75 | 6 | 1.5 | 34.25 | 325 | 0 |
| 467465 | 8/31/2010 | 61 | 8 | 2 | 63 | 442.25 | 14.5 |
| 467465 | 9/7/2010 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 467465 | 9/14/2010 | 27 | 3 | 0.75 | 27.75 | 535.71 | 0 |
| 467465 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467470 | 7/20/2010 | 43 | 2 | 0.5 | 43.5 | 427.75 | 0 |
| 467470 | 7/27/2010 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 467470 | 8/3/2010 | 68 | 5 | 1.25 | 69.25 | 493 | 9.06 |
| 467470 | 8/10/2010 | 61 | 6 | 1.5 | 62.5 | 442.25 | 10.88 |
| 467470 | 8/17/2010 | 13.75 | 1 | 0.25 | 14 | 99.68 | 1.81 |
| 467470 | 8/24/2010 | 35.5 | 5 | 1.25 | 36.75 | 635.71 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467470 | 8/31/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 467470 | 9/7/2010 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 467470 | 9/14/2010 | 11 | 1 | 0.25 | 11.25 | 256.43 | 0 |
| 467477 | 7/20/2010 | 23 | 3 | 0.75 | 23.75 | 282.75 | 0 |
| 467477 | 7/27/2010 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 467477 | 8/3/2010 | 30.25 | 1 | 0.25 | 30.5 | 325 | 0 |
| 467477 | 8/10/2010 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 467477 | 8/17/2010 | 12.75 | 0 | 0 | 12.75 | 325 | 0 |
| 467477 | 8/24/2010 | 67.25 | 1 | 0.25 | 67.5 | 487.56 | 1.81 |
| 467477 | 8/31/2010 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 467477 | 9/7/2010 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 467477 | 9/14/2010 | 44.75 | 2 | 0.5 | 45.25 | 335.71 | 0 |
| 467477 | 9/21/2010 | 3.75 | 0 | 0 | 3.75 | 230 | 0 |
| 467479 | 7/20/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 467479 | 7/27/2010 | 42.25 | 12 | 3 | 45.25 | 325 | 3.05 |
| 467479 | 8/3/2010 | 49.75 | 10 | 2.5 | 52.25 | 360.68 | 18.13 |
| 467479 | 8/10/2010 | 57.5 | 10 | 2.5 | 60 | 416.87 | 18.13 |
| 467479 | 8/17/2010 | 28.5 | 7 | 1.75 | 30.25 | 325 | 0 |
| 467479 | 8/24/2010 | 46 | 9 | 2.25 | 48.25 | 333.5 | 16.31 |
| 467479 | 8/31/2010 | 47.25 | 8 | 2 | 49.25 | 342.56 | 14.5 |
| 467479 | 9/7/2010 | 36.25 | 8 | 2 | 38.25 | 325 | 0 |
| 467479 | 9/14/2010 | 29 | 6 | 1.5 | 30.5 | 328.57 | 0 |
| 467479 | 9/21/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 467479 | 9/28/2010 | 5.25 | 0 | 0 | 5.25 | 625 | 0 |
| 467479 | 10/5/2010 | 7 | 0 | 0 | 7 | 350 | 0 |
| 467479 | 10/12/2010 | 42.25 | 3 | 0.75 | 43 | 350 | 0 |
| 467479 | 10/19/2010 | 5.25 | 0 | 0 | 5.25 | 270 | 0 |
| 467479 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467482 | 7/27/2010 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 467482 | 4/26/2011 | 15 | 2 | 0.5 | 15.5 | 428.57 | 0 |
| 467482 | 5/3/2011 | 36.5 | 5 | 1.25 | 37.75 | 375 | 0 |
| 467482 | 5/10/2011 | 22 | 4 | 1 | 23 | 375 | 0 |
| 467482 | 5/17/2011 | 35.25 | 6 | 1.5 | 36.75 | 375 | 0 |
| 467482 | 5/24/2011 | 3.25 | 0 | 0 | 3.25 | 57.14 | 0 |
| 467482 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467482 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467482 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467482 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467482 | 6/28/2011 | 25.75 | 4 | 1 | 26.75 | 428.57 | 0 |
| 467482 | 7/5/2011 | 53.75 | 7 | 1.75 | 55.5 | 389.68 | 12.69 |
| 467482 | 7/12/2011 | 42.75 | 2 | 0.5 | 43.25 | 375 | 0 |
| 467482 | 7/19/2011 | 48.25 | 4 | 1 | 49.25 | 375 | 0 |
| 467482 | 7/26/2011 | 34.75 | 5 | 1.25 | 36 | 254.29 | 6.74 |
| 467487 | 7/27/2010 | 0 | 0 | 0 | 0 | 221.43 | 0 |
| 467487 | 8/3/2010 | 26.75 | 2 | 0.5 | 27.25 | 375 | 0 |
| 467487 | 8/10/2010 | 44 | 5 | 1.25 | 45.25 | 375 | 0 |
| 467487 | 8/17/2010 | 38.5 | 4 | 1 | 39.5 | 375 | 0 |
| 467487 | 8/24/2010 | 47.75 | 3 | 0.75 | 48.5 | 375 | 0 |
| 467487 | 8/31/2010 | 43.5 | 1 | 0.25 | 43.75 | 315.37 | 1.81 |
| 467487 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467487 | 9/14/2010 | 0 | 0 | 0 | 0 | 82.1 | 0 |
| 467489 | 7/27/2010 | 10.25 | 2 | 0.5 | 10.75 | 371.43 | 0 |
| 467489 | 8/3/2010 | 29 | 4 | 1 | 30 | 325 | 0 |
| 467489 | 8/10/2010 | 29.75 | 4 | 1 | 30.75 | 325 | 0 |
| 467489 | 8/17/2010 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 467489 | 8/24/2010 | 10.5 | 1 | 0.25 | 10.75 | 189.29 | 0 |
| 467489 | 8/31/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467489 | 9/7/2010 | 14 | 0 | 0 | 14 | 325 | 0 |
| 467489 | 9/14/2010 | 48 | 0 | 0 | 48 | 348 | 0 |
| 467489 | 9/21/2010 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 467489 | 9/28/2010 | 41.5 | 0 | 0 | 41.5 | 332.14 | 0 |
| 467489 | 10/5/2010 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 467489 | 10/12/2010 | 50.75 | 2 | 0.5 | 51.25 | 350 | 3.63 |
| 467489 | 10/19/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467499 | 7/27/2010 | 61.25 | 6 | 1.5 | 62.75 | 560.06 | 0 |
| 467499 | 8/3/2010 | 64.75 | 8 | 2 | 66.75 | 469.43 | 14.5 |
| 467499 | 8/10/2010 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 467499 | 8/17/2010 | 61.25 | 9 | 2.25 | 63.5 | 444.06 | 16.31 |
| 467499 | 8/24/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 467499 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467500 | 7/27/2010 | 26.25 | 0 | 0 | 26.25 | 371.43 | 0 |
| 467500 | 8/3/2010 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 467500 | 8/10/2010 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 467500 | 8/17/2010 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 467500 | 8/24/2010 | 60.75 | 1 | 0.25 | 61 | 540.43 | 0 |
| 467500 | 8/31/2010 | 51 | 2 | 0.5 | 51.5 | 325 | 3.63 |
| 467500 | 9/7/2010 | 15.5 | 0 | 0 | 15.5 | 832.12 | 0 |
| 467501 | 7/27/2010 | 40.5 | 4 | 1 | 41.5 | 428.57 | 0 |
| 467501 | 8/3/2010 | 43 | 2 | 0.5 | 43.5 | 375 | 0 |
| 467501 | 8/10/2010 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 467501 | 8/17/2010 | 24.25 | 4 | 1 | 25.25 | 314.29 | 0 |
| 467504 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467504 | 7/27/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 467504 | 8/24/2010 | 25 | 2 | 0.5 | 25.5 | 335.71 | 0 |
| 467504 | 8/31/2010 | 41.25 | 6 | 1.5 | 42.75 | 325 | 0 |
| 467504 | 9/7/2010 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 467504 | 9/14/2010 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467504 | 9/21/2010 | 28 | 3 | 0.75 | 28.75 | 235.72 | 0 |
| 467515 | 7/27/2010 | 33.75 | 3 | 0.75 | 34.5 | 360.68 | 0 |
| 467515 | 8/3/2010 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 467516 | 8/10/2010 | 10 | 2 | 0.5 | 10.5 | 235.71 | 0 |
| 467516 | 7/27/2010 | 25.75 | 1 | 0.25 | 26 | 302.68 | 0 |
| 467516 | 8/3/2010 | 60.25 | 1 | 0.25 | 60.5 | 436.81 | 1.81 |
| 467516 | 8/10/2010 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 467516 | 8/17/2010 | 28.5 | 1 | 0.25 | 28.75 | 206.62 | 1.81 |
| 467516 | 8/24/2010 | 15.75 | 3 | 0.75 | 16.5 | 442.86 | 0 |
| 467516 | 8/31/2010 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 467516 | 9/7/2010 | 19.75 | 1 | 0.25 | 20 | 325 | 0 |
| 467516 | 9/14/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 467516 | 9/21/2010 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 467516 | 9/28/2010 | 4.75 | 0 | 0 | 4.75 | 100 | 0 |
| 467517 | 7/27/2010 | 7.75 | 1 | 0.25 | 8 | 214.29 | 0 |
| 467517 | 8/3/2010 | 59.75 | 11 | 2.75 | 62.5 | 433.18 | 19.94 |
| 467517 | 8/10/2010 | 24.25 | 0 | 0 | 24.25 | 375 | 0 |
| 467517 | 8/17/2010 | 39.75 | 9 | 2.25 | 42 | 375 | 0 |
| 467517 | 8/24/2010 | 22.25 | 1 | 0.25 | 22.5 | 220.71 | 0 |
| 467533 | 8/3/2010 | 37.5 | 1 | 0.25 | 37.75 | 387.87 | 0 |
| 467533 | 8/10/2010 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 467533 | 8/17/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 467533 | 8/24/2010 | 43 | 6 | 1.5 | 44.5 | 325 | 0 |
| 467533 | 8/31/2010 | 49.75 | 6 | 1.5 | 51.25 | 460.68 | 0 |
| 467533 | 9/7/2010 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 467533 | 9/14/2010 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 467533 | 9/21/2010 | 30.75 | 4 | 1 | 31.75 | 325 | 0 |
| 467533 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467535 | 8/3/2010 | 30.5 | 3 | 0.75 | 31.25 | 371.43 | 0 |
| 467535 | 8/10/2010 | 30.5 | 0 | 0 | 30.5 | 325 | 0 |
| 467535 | 8/17/2010 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 467535 | 8/24/2010 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 467535 | 8/31/2010 | 6.25 | 0 | 0 | 6.25 | 96.43 | 0 |
| 467538 | 8/3/2010 | 40.5 | 6 | 1.5 | 42 | 409.62 | 0 |
| 467538 | 8/10/2010 | 42.25 | 10 | 2.5 | 44.75 | 350 | 0 |
| 467538 | 8/17/2010 | 37 | 6 | 1.5 | 38.5 | 350 | 0 |
| 467538 | 8/24/2010 | 34.75 | 2 | 0.5 | 35.25 | 300 | 0 |
| 467544 | 8/3/2010 | 36 | 5 | 1.25 | 37.25 | 377 | 0 |
| 467544 | 8/10/2010 | 45 | 6 | 1.5 | 46.5 | 328.57 | 8.56 |
| 467545 | 8/3/2010 | 46 | 1 | 0.25 | 46.25 | 449.5 | 0 |
| 467545 | 8/10/2010 | 28.5 | 1 | 0.25 | 28.75 | 328.57 | 0 |
| 467545 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467545 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467545 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467545 | 9/7/2010 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 467545 | 9/14/2010 | 48.25 | 0 | 0 | 48.25 | 349.81 | 0 |
| 467545 | 9/21/2010 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 467545 | 9/28/2010 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 467545 | 10/5/2010 | 69.25 | 0 | 0 | 69.25 | 602.06 | 0 |
| 467545 | 10/12/2010 | 37.25 | 0 | 0 | 37.25 | 333.7 | 0 |
| 467546 | 8/3/2010 | 28.25 | 5 | 1.25 | 29.5 | 371.43 | 0 |
| 467546 | 8/10/2010 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 467546 | 8/17/2010 | 32.25 | 6 | 1.5 | 33.75 | 325 | 0 |
| 467546 | 8/24/2010 | 47.25 | 8 | 2 | 49.25 | 342.56 | 14.5 |
| 467552 | 8/3/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 467552 | 8/17/2010 | 7 | 0 | 0 | 7 | 150 | 0 |
| 467552 | 8/24/2010 | 42 | 0 | 0 | 42 | 350 | 0 |
| 467552 | 8/31/2010 | 29.25 | 0 | 0 | 29.25 | 350 | 0 |
| 467552 | 9/7/2010 | 19.75 | 0 | 0 | 19.75 | 350 | 0 |
| 467552 | 9/14/2010 | 18 | 0 | 0 | 18 | 350 | 0 |
| 467552 | 9/21/2010 | 29.5 | 0 | 0 | 29.5 | 350 | 0 |
| 467552 | 9/28/2010 | 33.5 | 0 | 0 | 33.5 | 350 | 0 |
| 467552 | 10/5/2010 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 467552 | 10/12/2010 | 51.25 | 0 | 0 | 51.25 | 482.12 | 0 |
| 467552 | 10/19/2010 | 61.5 | 0 | 0 | 61.5 | 445.87 | 0 |
| 467552 | 10/26/2010 | 39.5 | 0 | 0 | 39.5 | 375 | 0 |
| 467552 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467553 | 8/3/2010 | 13 | 0 | 0 | 13 | 371.43 | 0 |
| 467553 | 8/10/2010 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 467553 | 8/17/2010 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 467553 | 8/24/2010 | 26.75 | 0 | 0 | 26.75 | 325 | 0 |
| 467553 | 8/31/2010 | 57 | 0 | 0 | 57 | 522.31 | 0 |
| 467553 | 9/7/2010 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 467553 | 9/14/2010 | 32.5 | 0 | 0 | 32.5 | 325 | 0 |
| 467553 | 9/21/2010 | 56.25 | 2 | 0.5 | 56.75 | 328.57 | 3.63 |
| 467553 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467558 | 8/3/2010 | 25.75 | 1 | 0.25 | 26 | 302.68 | 0 |
| 467558 | 8/10/2010 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 467558 | 8/17/2010 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 467558 | 8/24/2010 | 16.5 | 2 | 0.5 | 17 | 325 | 0 |
| 467558 | 8/31/2010 | 44.75 | 8 | 2 | 46.75 | 425 | 0 |
| 467558 | 9/7/2010 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 467558 | 9/14/2010 | 46.5 | 8 | 2 | 48.5 | 338.93 | 12.69 |
| 467558 | 9/21/2010 | 28.75 | 5 | 1.25 | 30 | 328.57 | 0 |
| 467558 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467558 | 10/5/2010 | 16.75 | 4 | 1 | 17.75 | 335.71 | 0 |
| 467558 | 10/12/2010 | 29.5 | 4 | 1 | 30.5 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467558 | 10/19/2010 | 0 | 0 | 0 | 0 | 0 |
| 467561 | 8/3/2010 | 2.75 | 0 | 0 | 2.75 | 278.57 | 0 |
| 467561 | 8/10/2010 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 467561 | 8/17/2010 | 30.75 | 2 | 0.5 | 31.25 | 235.71 | 0 |
| 467562 | 8/3/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 467562 | 8/10/2010 | 42 | 6 | 1.5 | 43.5 | 325 | 0 |
| 467562 | 8/17/2010 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 467562 | 8/24/2010 | 27.5 | 6 | 1.5 | 29 | 325 | 0 |
| 467562 | 8/31/2010 | 42.5 | 7 | 1.75 | 44.25 | 425 | 0 |
| 467562 | 9/7/2010 | 47.75 | 10 | 2.5 | 50.25 | 346.18 | 18.13 |
| 467562 | 9/14/2010 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 467562 | 9/21/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 467562 | 9/28/2010 | 56.75 | 7 | 1.75 | 58.5 | 325 | 12.69 |
| 467562 | 10/5/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 467563 | 8/3/2010 | 26.25 | 3 | 0.75 | 27 | 321.43 | 0 |
| 467563 | 8/10/2010 | 33.5 | 5 | 1.25 | 34.75 | 375 | 0 |
| 467563 | 8/17/2010 | 45.25 | 3 | 0.75 | 46 | 375 | 0 |
| 467563 | 8/24/2010 | 42.25 | 3 | 0.75 | 43 | 375 | 0 |
| 467563 | 8/31/2010 | 34.5 | 4 | 1 | 35.5 | 375 | 0 |
| 467563 | 9/7/2010 | 45.25 | 5 | 1.25 | 46.5 | 375 | 0 |
| 467563 | 9/14/2010 | 6.25 | 0 | 0 | 6.25 | 147.14 | 0 |
| 467572 | 8/3/2010 | 12.75 | 1 | 0.25 | 13 | 208.43 | 0 |
| 467572 | 8/10/2010 | 55.25 | 0 | 0 | 55.25 | 400.56 | 0 |
| 467572 | 8/17/2010 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 467572 | 8/24/2010 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 467572 | 8/31/2010 | 13.5 | 0 | 0 | 13.5 | 97.87 | 0 |
| 467572 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467572 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467572 | 9/21/2010 | 17 | 5 | 1.25 | 18.25 | 328.57 | 0 |
| 467572 | 9/28/2010 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 467572 | 10/5/2010 | 33 | 0 | 0 | 33 | 325 | 0 |
| 467572 | 10/12/2010 | 0 | 0 | 0 | 0 | 206.43 | 0 |
| 467575 | 8/3/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 467575 | 8/10/2010 | 48.25 | 8 | 2 | 50.25 | 350 | 14.28 |
| 467575 | 8/17/2010 | 28 | 4 | 1 | 29 | 203 | 7.25 |
| 467579 | 8/10/2010 | 47.5 | 7 | 1.75 | 49.25 | 460.37 | 0 |
| 467579 | 8/17/2010 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 467579 | 8/24/2010 | 32.5 | 2 | 0.5 | 33 | 325 | 0 |
| 467579 | 8/31/2010 | 19.75 | 5 | 1.25 | 21 | 325 | 0 |
| 467579 | 9/7/2010 | 54.5 | 5 | 1.25 | 55.75 | 495.12 | 0 |
| 467579 | 9/14/2010 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 467579 | 9/21/2010 | 45.25 | 7 | 1.75 | 47 | 328.06 | 12.69 |
| 467579 | 9/28/2010 | 20.75 | 4 | 1 | 21.75 | 142.86 | 7.25 |
| 467586 | 8/10/2010 | 25 | 2 | 0.5 | 25.5 | 297.25 | 0 |
| 467586 | 8/17/2010 | 7.75 | 0 | 0 | 7.75 | 56.18 | 0 |
| 467586 | 8/24/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 467586 | 8/31/2010 | 25.25 | 3 | 0.75 | 26 | 325 | 0 |
| 467586 | 9/7/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 467586 | 9/14/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 467586 | 9/21/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 467586 | 9/28/2010 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 467586 | 10/5/2010 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 467586 | 10/12/2010 | 15 | 3 | 0.75 | 15.75 | 250 | 0 |
| 467590 | 8/10/2010 | 26.75 | 0 | 0 | 26.75 | 371.43 | 0 |
| 467590 | 8/17/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467591 | 8/10/2010 | 29 | 1 | 0.25 | 29.25 | 371.43 | 0 |
| 467591 | 8/17/2010 | 30 | 1 | 0.25 | 30.25 | 325 | 0 |
| 467591 | 8/24/2010 | 42.5 | 1 | 0.25 | 42.75 | 325 | 0 |
| 467591 | 8/31/2010 | 4.5 | 0 | 0 | 4.5 | 96.43 | 0 |
| 467591 | 9/7/2010 | 15.25 | 2 | 0.5 | 15.75 | 635.71 | 0 |
| 467591 | 9/14/2010 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 467591 | 9/21/2010 | 28.25 | 4 | 1 | 29.25 | 325 | 0 |
| 467591 | 9/28/2010 | 45.5 | 7 | 1.75 | 47.25 | 329.87 | 12.69 |
| 467591 | 10/5/2010 | 47.25 | 8 | 2 | 49.25 | 442.86 | 0 |
| 467591 | 10/12/2010 | 36 | 5 | 1.25 | 37.25 | 350 | 0 |
| 467591 | 10/19/2010 | 0 | 0 | 0 | 0 | 267.14 | 0 |
| 467591 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467596 | 8/10/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 467596 | 8/17/2010 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 467596 | 8/24/2010 | 29.5 | 1 | 0.25 | 29.75 | 325 | 0 |
| 467596 | 8/31/2010 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 467596 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467596 | 9/14/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 467596 | 9/21/2010 | 53.75 | 14 | 3.5 | 57.25 | 389.68 | 25.38 |
| 467596 | 9/28/2010 | 40.75 | 8 | 2 | 42.75 | 325 | 0 |
| 467596 | 10/5/2010 | 25.75 | 7 | 1.75 | 27.5 | 325 | 0 |
| 467596 | 10/12/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 467596 | 10/19/2010 | 41.75 | 1 | 0.25 | 42 | 332.14 | 0 |
| 467596 | 10/26/2010 | 20 | 4 | 1 | 21 | 350 | 0 |
| 467596 | 11/2/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 467596 | 11/9/2010 | 0 | 0 | 0 | 0 | 353.57 | 0 |
| 467596 | 11/16/2010 | 37.75 | 6 | 1.5 | 39.25 | 350 | 0 |
| 467596 | 11/23/2010 | 26.5 | 5 | 1.25 | 27.75 | 360 | 0 |
| 467596 | 11/30/2010 | 38.75 | 8 | 2 | 40.75 | 350 | 0 |
| 467596 | 12/7/2010 | 24.75 | 6 | 1.5 | 26.25 | 350 | 0 |
| 467596 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467598 | 8/10/2010 | 5.25 | 0 | 0 | 5.25 | 278.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467598 | 8/17/2010 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 467598 | 8/24/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 467598 | 8/31/2010 | 59.75 | 0 | 0 | 59.75 | 433.18 | 0 |
| 467598 | 9/7/2010 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 467598 | 9/14/2010 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 467598 | 9/21/2010 | 18.75 | 1 | 0.25 | 19 | 166.43 | 0 |
| 467598 | 9/28/2010 | 0 | 0 | 0 | 0 | 751.65 | 0 |
| 467604 | 8/10/2010 | 11 | 1 | 0.25 | 11.25 | 278.57 | 0 |
| 467604 | 8/17/2010 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 467604 | 8/24/2010 | 10.5 | 0 | 0 | 10.5 | | 0 |
| 467605 | 9/21/2010 | 18 | 0 | 0 | 18 | 300 | 0 |
| 467605 | 9/28/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 467605 | 10/5/2010 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 467605 | 10/12/2010 | 40 | 1 | 0.25 | 40.25 | 350 | 0 |
| 467605 | 10/19/2010 | 6 | 0 | 0 | 6 | 100 | 0 |
| 467605 | 10/26/2010 | 23.5 | 3 | 0.75 | 24.25 | 550 | 0 |
| 467605 | 11/2/2010 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 467605 | 11/9/2010 | 41.5 | 3 | 0.75 | 42.25 | 350 | 0 |
| 467605 | 11/16/2010 | 39.75 | 2 | 0.5 | 40.25 | 371.43 | 0 |
| 467605 | 11/23/2010 | 0 | 0 | 0 | 0 | 63.57 | 0 |
| 467606 | 8/10/2010 | 1.75 | 0 | 0 | 1.75 | 278.57 | 0 |
| 467606 | 8/17/2010 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 467606 | 8/24/2010 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 467606 | 8/31/2010 | 29.75 | 4 | 1 | 30.75 | 325 | 0 |
| 467606 | 9/7/2010 | 48 | 2 | 0.5 | 48.5 | 448 | 0 |
| 467606 | 9/14/2010 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 467606 | 9/21/2010 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 467606 | 9/28/2010 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 467606 | 10/5/2010 | 49 | 2 | 0.5 | 49.5 | 455.25 | 0 |
| 467606 | 10/12/2010 | 21.25 | 0 | 0 | 21.25 | 360.8 | 0 |
| 467607 | 8/10/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 467607 | 8/17/2010 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 467607 | 8/24/2010 | 41.25 | 6 | 1.5 | 42.75 | 325 | 0 |
| 467607 | 8/31/2010 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 467607 | 9/7/2010 | 24 | 2 | 0.5 | 24.5 | 289.29 | 0 |
| 467607 | 9/14/2010 | 13 | 0 | 0 | 13 | 442.86 | 0 |
| 467607 | 9/21/2010 | 57.5 | 1 | 0.25 | 57.75 | 416.87 | 1.81 |
| 467607 | 9/28/2010 | 26.25 | 3 | 0.75 | 27 | 325 | 0 |
| 467607 | 10/5/2010 | 44.75 | 7 | 1.75 | 46.5 | 335.71 | 1.45 |
| 467607 | 10/12/2010 | 22.5 | 4 | 1 | 23.5 | 353.57 | 0 |
| 467607 | 10/19/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 467613 | 8/10/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 467613 | 8/17/2010 | 13.25 | 0 | 0 | 13.25 | 350 | 0 |
| 467613 | 8/24/2010 | 43.75 | 7 | 1.75 | 45.5 | 350 | 0 |
| 467613 | 8/31/2010 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 467613 | 9/7/2010 | 42.5 | 0 | 0 | 42.5 | 450 | 0 |
| 467613 | 9/14/2010 | 23 | 6 | 1.5 | 24.5 | 350 | 0 |
| 467613 | 9/21/2010 | 42.25 | 4 | 1 | 43.25 | 350 | 0 |
| 467613 | 9/28/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 467613 | 10/5/2010 | 27.5 | 0 | 0 | 27.5 | 453.57 | 0 |
| 467613 | 10/12/2010 | 62 | 5 | 1.25 | 63.25 | 449.5 | 9.06 |
| 467613 | 10/19/2010 | 23.5 | 2 | 0.5 | 24 | 415 | 0 |
| 467613 | 10/26/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 467614 | 8/10/2010 | 14 | 0 | 0 | 14 | 217.5 | 0 |
| 467614 | 8/17/2010 | 49.75 | 3 | 0.75 | 50.5 | 375 | 0 |
| 467614 | 8/24/2010 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 467614 | 8/31/2010 | 45 | 4 | 1 | 46 | 375 | 0 |
| 467614 | 9/7/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 467617 | 8/10/2010 | 5.5 | 0 | 0 | 5.5 | 200 | 0 |
| 467617 | 8/17/2010 | 23.25 | 2 | 0.5 | 23.75 | 350 | 0 |
| 467617 | 8/24/2010 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 467617 | 8/31/2010 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 467617 | 9/7/2010 | 27.75 | 0 | 0 | 27.75 | 450 | 0 |
| 467617 | 9/14/2010 | 34 | 2 | 0.5 | 34.5 | 350 | 0 |
| 467617 | 9/21/2010 | 0.75 | 1 | 0.25 | 1 | 150 | 0 |
| 467617 | 9/28/2010 | 20.25 | 3 | 0.75 | 21 | 500 | 0 |
| 467617 | 10/5/2010 | 48.75 | 7 | 1.75 | 50.5 | 353.57 | 12.54 |
| 467617 | 10/12/2010 | 45.75 | 14 | 3.5 | 49.25 | 475 | 0 |
| 467617 | 10/19/2010 | 2.5 | 0 | 0 | 2.5 | 406.05 | 0 |
| 467618 | 8/17/2010 | 15 | 2 | 0.5 | 15.5 | 371.43 | 0 |
| 467618 | 8/24/2010 | 44.75 | 0 | 0 | 44.75 | 325 | 0 |
| 467618 | 8/31/2010 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 467618 | 9/7/2010 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 467618 | 9/14/2010 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 467618 | 9/21/2010 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 467618 | 9/28/2010 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 467618 | 10/5/2010 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 467618 | 10/12/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 467618 | 10/19/2010 | 0 | 0 | 0 | 0 | 375 | 0 |
| 467618 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467618 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467618 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467618 | 2/14/2012 | 6.75 | 0 | 0 | 6.75 | 321.43 | 0 |
| 467618 | 2/21/2012 | 43.25 | 0 | 0 | 43.25 | 375 | 0 |
| 467618 | 2/28/2012 | 37 | 0 | 0 | 37 | 505.68 | 0 |
| 467618 | 3/6/2012 | 65 | 0 | 0 | 65 | 471.25 | 0 |
| 467618 | 3/13/2012 | 21.75 | 0 | 0 | 21.75 | 392.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467619 | 8/17/2010 | 23.5 | 3 | 0.75 | 24.25 | 371.43 | 0 |
| 467619 | 8/24/2010 | 65.25 | 3 | 0.75 | 66 | 473.06 | 5.44 |
| 467619 | 8/31/2010 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 467619 | 9/7/2010 | 33.25 | 0 | 0 | 33.25 | 325 | 0 |
| 467619 | 9/14/2010 | 58.5 | 2 | 0.5 | 59 | 524.12 | 0 |
| 467619 | 9/21/2010 | 44.75 | 0 | 0 | 44.75 | 325 | 0 |
| 467619 | 9/28/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 467619 | 10/5/2010 | 46.75 | 0 | 0 | 46.75 | 338.93 | 0 |
| 467619 | 10/12/2010 | 30.5 | 2 | 0.5 | 31 | 221.12 | 3.63 |
| 467620 | 8/17/2010 | 31.5 | 3 | 0.75 | 32.25 | 400 | 0 |
| 467620 | 8/24/2010 | 31.75 | 6 | 1.5 | 33.25 | 350 | 0 |
| 467620 | 8/31/2010 | 28.25 | 12 | 3 | 31.25 | 350 | 0 |
| 467620 | 9/7/2010 | 3.25 | 3 | 0.75 | 4 | 150 | 0 |
| 467621 | 8/17/2010 | 17.5 | 2 | 0.5 | 18 | 328.57 | 0 |
| 467626 | 8/17/2010 | 43.25 | 3 | 0.75 | 44 | 429.56 | 0 |
| 467626 | 8/24/2010 | 38.5 | 4 | 1 | 39.5 | 350 | 0 |
| 467626 | 8/31/2010 | 54 | 11 | 2.75 | 56.75 | 391.5 | 19.94 |
| 467626 | 9/7/2010 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 467626 | 9/14/2010 | 26.5 | 2 | 0.5 | 27 | 300 | 0 |
| 467626 | 9/21/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 467626 | 9/28/2010 | 31.75 | 0 | 0 | 31.75 | 230.18 | 0 |
| 467637 | 8/17/2010 | 51.75 | 2 | 0.5 | 52.25 | 491.18 | 0 |
| 467637 | 8/24/2010 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 467637 | 8/31/2010 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 467637 | 9/7/2010 | 24.75 | 1 | 0.25 | 25 | 189.29 | 0 |
| 467638 | 8/17/2010 | 31.5 | 1 | 0.25 | 31.75 | 371.43 | 0 |
| 467638 | 8/24/2010 | 38.5 | 5 | 1.25 | 39.75 | 279.12 | 9.06 |
| 467643 | 8/17/2010 | 24 | 3 | 0.75 | 24.75 | 300 | 0 |
| 467643 | 8/24/2010 | 33.25 | 4 | 1 | 34.25 | 350 | 0 |
| 467643 | 8/31/2010 | 25.5 | 3 | 0.75 | 26.25 | 350 | 0 |
| 467643 | 9/7/2010 | 44.5 | 1 | 0.25 | 44.75 | 350 | 0 |
| 467643 | 9/14/2010 | 26 | 2 | 0.5 | 26.5 | 250 | 0 |
| 467643 | 9/21/2010 | 17.5 | 3 | 0.75 | 18.25 | 450 | 0 |
| 467643 | 9/28/2010 | 39 | 4 | 1 | 40 | 350 | 0 |
| 467643 | 10/5/2010 | 31.75 | 3 | 0.75 | 32.5 | 350 | 0 |
| 467643 | 10/12/2010 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 467643 | 10/19/2010 | 44.75 | 4 | 1 | 45.75 | 375 | 0 |
| 467643 | 10/26/2010 | 3 | 1 | 0.25 | 3.25 | 187.14 | 0 |
| 467644 | 8/17/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 467644 | 8/24/2010 | 40.5 | 3 | 0.75 | 41.25 | 328.57 | 0 |
| 467644 | 8/31/2010 | 19.5 | 4 | 1 | 20.5 | 189.29 | 0 |
| 467646 | 8/17/2010 | 19.75 | 2 | 0.5 | 20.25 | 259.18 | 0 |
| 467646 | 8/24/2010 | 25.25 | 2 | 0.5 | 25.75 | 325 | 0 |
| 467646 | 8/31/2010 | 42.5 | 8 | 2 | 44.5 | 325 | 0 |
| 467646 | 9/7/2010 | 38.25 | 5 | 1.25 | 39.5 | 325 | 0 |
| 467646 | 9/14/2010 | 44.25 | 9 | 2.25 | 46.5 | 325 | 12.11 |
| 467646 | 9/21/2010 | 46 | 10 | 2.5 | 48.5 | 333.5 | 18.13 |
| 467646 | 9/28/2010 | 28.25 | 6 | 1.5 | 29.75 | 325 | 0 |
| 467646 | 10/5/2010 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 467646 | 10/12/2010 | 15.75 | 0 | 0 | 15.75 | 146.43 | 0 |
| 467646 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467649 | 8/17/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 467649 | 8/24/2010 | 51.5 | 2 | 0.5 | 52 | 444.06 | 0 |
| 467649 | 8/31/2010 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 467649 | 9/7/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 467649 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467649 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467649 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467649 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467649 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467649 | 10/19/2010 | 0.5 | 0 | 0 | 0.5 | | 0 |
| 467656 | 8/17/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 467656 | 8/24/2010 | 26.75 | 3 | 0.75 | 27.5 | 350 | 0 |
| 467656 | 8/31/2010 | 48 | 7 | 1.75 | 49.75 | 350 | 10.66 |
| 467656 | 9/7/2010 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 467656 | 9/14/2010 | 54.5 | 2 | 0.5 | 55 | 495.12 | 0 |
| 467656 | 9/21/2010 | 24.25 | 4 | 1 | 25.25 | 200 | 0 |
| 467656 | 9/28/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 467656 | 10/5/2010 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 467656 | 10/12/2010 | 38.5 | 4 | 1 | 39.5 | 353.57 | 0 |
| 467656 | 10/19/2010 | 39.75 | 3 | 0.75 | 40.5 | 475 | 0 |
| 467656 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467657 | 8/24/2010 | 29.5 | 2 | 0.5 | 30 | 371.43 | 0 |
| 467657 | 8/31/2010 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 467657 | 9/7/2010 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 467657 | 9/14/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 467657 | 9/21/2010 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 467657 | 9/28/2010 | 51.75 | 6 | 1.5 | 53.25 | 475.18 | 0 |
| 467657 | 10/5/2010 | 39 | 0 | 0 | 39 | 325 | 0 |
| 467657 | 10/12/2010 | 8.75 | 2 | 0.5 | 9.25 | 824.84 | 0 |
| 467658 | 8/17/2010 | 9.25 | 1 | 0.25 | 9.5 | 228.57 | 0 |
| 467658 | 8/24/2010 | 46.25 | 4 | 1 | 47.25 | 400 | 0 |
| 467658 | 8/31/2010 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 467658 | 9/7/2010 | 53.25 | 9 | 2.25 | 55.5 | 400 | 2.39 |
| 467658 | 9/14/2010 | 7.5 | 0 | 0 | 7.5 | 453.8 | 0 |
| 467662 | 8/24/2010 | 36 | 2 | 0.5 | 36.5 | 400 | 0 |
| 467662 | 8/31/2010 | 36.25 | 8 | 2 | 38.25 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467662 | 9/7/2010 | 59.25 | 1 | 0.25 | 59.5 | 429.56 | 1.81 |
| 467662 | 9/14/2010 | 27.25 | 0 | 0 | 27.25 | 300 | 0 |
| 467662 | 9/21/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467662 | 9/28/2010 | 18 | 0 | 0 | 18 | 350 | 0 |
| 467662 | 10/5/2010 | 58.5 | 0 | 0 | 58.5 | 700 | 0 |
| 467662 | 10/12/2010 | 41.25 | 0 | 0 | 41.25 | 350 | 0 |
| 467662 | 10/19/2010 | 47.75 | 0 | 0 | 47.75 | 450 | 0 |
| 467662 | 10/26/2010 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 467662 | 11/2/2010 | 45 | 1 | 0.25 | 45.25 | 375 | 0 |
| 467664 | 8/24/2010 | 33.75 | 3 | 0.75 | 34.5 | 371.43 | 0 |
| 467664 | 8/31/2010 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 467664 | 9/7/2010 | 28.5 | 2 | 0.5 | 29 | 325 | 0 |
| 467664 | 9/14/2010 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 467664 | 9/21/2010 | 66 | 7 | 1.75 | 67.75 | 478.5 | 12.69 |
| 467664 | 9/28/2010 | 12.25 | 1 | 0.25 | 12.5 | 189.29 | 0 |
| 467664 | 10/5/2010 | 15.5 | 1 | 0.25 | 15.75 | 442.86 | 0 |
| 467664 | 10/12/2010 | 23 | 3 | 0.75 | 23.75 | 325 | 0 |
| 467664 | 10/19/2010 | 32.75 | 5 | 1.25 | 34 | 342.86 | 0 |
| 467664 | 10/26/2010 | 42.25 | 3 | 0.75 | 43 | 350 | 0 |
| 467664 | 11/2/2010 | 9.5 | 1 | 0.25 | 9.75 | 440.34 | 0 |
| 467670 | 8/24/2010 | 24.75 | 1 | 0.25 | 25 | 400 | 0 |
| 467670 | 8/31/2010 | 47.75 | 9 | 2.25 | 50 | 350 | 12.47 |
| 467670 | 9/7/2010 | 64.25 | 9 | 2.25 | 66.5 | 465.81 | 16.31 |
| 467670 | 9/14/2010 | 21.25 | 4 | 1 | 22.25 | 350 | 0 |
| 467670 | 9/21/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 467670 | 9/28/2010 | 30.5 | 4 | 1 | 31.5 | 550 | 0 |
| 467670 | 10/5/2010 | 45.75 | 11 | 2.75 | 48.5 | 350 | 1.6 |
| 467670 | 10/12/2010 | 39.75 | 4 | 1 | 40.75 | 350 | 0 |
| 467670 | 10/19/2010 | 40.5 | 8 | 2 | 42.5 | 367.86 | 0 |
| 467670 | 10/26/2010 | 0 | 0 | 0 | 0 | 432.27 | 0 |
| 467672 | 8/24/2010 | 40.25 | 2 | 0.5 | 40.75 | 407.81 | 0 |
| 467672 | 8/31/2010 | 38.5 | 0 | 0 | 38.5 | 325 | 0 |
| 467672 | 9/7/2010 | 20 | 4 | 1 | 21 | 325 | 0 |
| 467672 | 9/14/2010 | 43.25 | 0 | 0 | 43.25 | 325 | 0 |
| 467672 | 9/21/2010 | 46.75 | 0 | 0 | 46.75 | 338.93 | 0 |
| 467672 | 9/28/2010 | 33.25 | 1 | 0.25 | 33.5 | 325 | 0 |
| 467672 | 10/5/2010 | 29.5 | 0 | 0 | 29.5 | 325 | 0 |
| 467672 | 10/12/2010 | 30.25 | 3 | 0.75 | 31 | 325 | 0 |
| 467672 | 10/19/2010 | 6.75 | 2 | 0.5 | 7.25 | 342.86 | 0 |
| 467672 | 10/26/2010 | 34.25 | 3 | 0.75 | 35 | 350 | 0 |
| 467672 | 11/2/2010 | 32.5 | 0 | 0 | 32.5 | 350 | 0 |
| 467672 | 11/9/2010 | 1.5 | 0 | 0 | 1.5 | 180 | 0 |
| 467675 | 8/24/2010 | 32.5 | 2 | 0.5 | 33 | 371.43 | 0 |
| 467675 | 8/31/2010 | 44 | 10 | 2.5 | 46.5 | 325 | 12.11 |
| 467675 | 9/7/2010 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 467675 | 9/14/2010 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 467675 | 9/21/2010 | 51 | 9 | 2.25 | 53.25 | 469.75 | 0 |
| 467675 | 9/28/2010 | 33.25 | 7 | 1.75 | 35 | 325 | 0 |
| 467675 | 10/5/2010 | 60 | 9 | 2.25 | 62.25 | 435 | 16.31 |
| 467675 | 10/12/2010 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 467675 | 10/19/2010 | 11 | 3 | 0.75 | 11.75 | 837.68 | 0 |
| 467680 | 8/24/2010 | 22.5 | 3 | 0.75 | 23.25 | 371.43 | 0 |
| 467680 | 8/31/2010 | 46.5 | 7 | 1.75 | 48.25 | 337.12 | 12.69 |
| 467680 | 9/7/2010 | 61 | 14 | 3.5 | 64.5 | 442.25 | 25.38 |
| 467680 | 9/14/2010 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 467680 | 9/21/2010 | 57.5 | 7 | 1.75 | 59.25 | 516.87 | 0 |
| 467680 | 9/28/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 467680 | 10/5/2010 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 467680 | 10/12/2010 | 8.75 | 0 | 0 | 8.75 | 160.2 | 0 |
| 467682 | 8/24/2010 | 17.75 | 1 | 0.25 | 18 | 371.43 | 0 |
| 467682 | 8/31/2010 | 33.75 | 6 | 1.5 | 35.25 | 325 | 0 |
| 467682 | 9/7/2010 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 467682 | 9/14/2010 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 467682 | 9/21/2010 | 28 | 4 | 1 | 29 | 242.87 | 0 |
| 467682 | 9/28/2010 | 8.25 | 1 | 0.25 | 8.5 | 496.43 | 0 |
| 467682 | 10/5/2010 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 467682 | 10/12/2010 | 26.75 | 5 | 1.25 | 28 | 325 | 0 |
| 467682 | 10/19/2010 | 16.5 | 1 | 0.25 | 16.75 | 433.18 | 0 |
| 467685 | 8/24/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 467685 | 8/31/2010 | 49.5 | 1 | 0.25 | 49.75 | 400 | 0 |
| 467685 | 9/7/2010 | 46 | 2 | 0.5 | 46.5 | 400 | 0 |
| 467685 | 9/14/2010 | 42.5 | 0 | 0 | 42.5 | 308.12 | 0 |
| 467692 | 8/24/2010 | 27.25 | 0 | 0 | 27.25 | 313.56 | 0 |
| 467692 | 8/31/2010 | 60 | 1 | 0.25 | 60.25 | 435 | 1.81 |
| 467692 | 9/7/2010 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 467692 | 9/14/2010 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 467692 | 9/21/2010 | 61 | 2 | 0.5 | 61.5 | 442.25 | 3.63 |
| 467692 | 9/28/2010 | 58.75 | 2 | 0.5 | 59.25 | 525.93 | 0 |
| 467692 | 10/5/2010 | 40.25 | 5 | 1.25 | 41.5 | 325 | 0 |
| 467692 | 10/12/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467693 | 8/24/2010 | 20.75 | 1 | 0.25 | 21 | 278.57 | 0 |
| 467693 | 8/31/2010 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 467693 | 9/7/2010 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 467693 | 9/14/2010 | 31.75 | 6 | 1.5 | 33.25 | 325 | 0 |
| 467693 | 9/21/2010 | 50.25 | 1 | 0.25 | 50.5 | 464.31 | 0 |
| 467693 | 9/28/2010 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 467693 | 10/5/2010 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |

| | | | | | |
|---|---|---|---|---|---|
| 467693 | 10/12/2010 | 12 | 3 | 0.75 | 12.75 | 325 | 0 |
| 467693 | 10/19/2010 | 24.75 | 1 | 0.25 | 25 | 435.71 | 0 |
| 467693 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467696 | 8/24/2010 | 21 | 0 | 0 | 21 | 300 | 0 |
| 467696 | 8/31/2010 | 23.5 | 0 | 0 | 23.5 | 350 | 0 |
| 467696 | 9/7/2010 | 6.25 | 1 | 0.25 | 6.5 | 350 | 0 |
| 467696 | 9/14/2010 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 467696 | 9/21/2010 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 467696 | 9/28/2010 | 57.75 | 5 | 1.25 | 59 | 518.68 | 0 |
| 467696 | 10/5/2010 | 28 | 5 | 1.25 | 29.25 | 350 | 0 |
| 467696 | 10/12/2010 | 23.5 | 3 | 0.75 | 24.25 | 350 | 0 |
| 467696 | 10/19/2010 | 45.75 | 3 | 0.75 | 46.5 | 360.71 | 0 |
| 467696 | 10/26/2010 | 38.25 | 5 | 1.25 | 39.5 | 475 | 0 |
| 467696 | 11/2/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 467698 | 8/24/2010 | 7.25 | 2 | 0.5 | 7.75 | 200 | 0 |
| 467698 | 8/31/2010 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 467698 | 9/7/2010 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 467698 | 9/14/2010 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 467698 | 9/21/2010 | 43.5 | 6 | 1.5 | 45 | 450 | 0 |
| 467698 | 9/28/2010 | 44.75 | 3 | 0.75 | 45.5 | 350 | 0 |
| 467698 | 10/5/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 467698 | 10/12/2010 | 47.75 | 3 | 0.75 | 48.5 | 350 | 1.6 |
| 467698 | 10/19/2010 | 17.5 | 1 | 0.25 | 17.75 | 303.57 | 0 |
| 467698 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467704 | 8/24/2010 | 24.5 | 0 | 0 | 24.5 | 293.62 | 0 |
| 467704 | 8/31/2010 | 44.25 | 1 | 0.25 | 44.5 | 350 | 0 |
| 467704 | 9/7/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 467704 | 10/4/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467716 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467716 | 8/31/2010 | 25.25 | 2 | 0.5 | 25.75 | 371.43 | 0 |
| 467716 | 9/7/2010 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 467716 | 9/14/2010 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 467716 | 9/21/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 467716 | 9/28/2010 | 54 | 1 | 0.25 | 54.25 | 491.5 | 0 |
| 467716 | 10/5/2010 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 467716 | 10/12/2010 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 467716 | 10/19/2010 | 32 | 6 | 1.5 | 33.5 | 325 | 0 |
| 467716 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467718 | 8/31/2010 | 38.25 | 1 | 0.25 | 38.5 | 400 | 0 |
| 467718 | 9/7/2010 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 467718 | 9/14/2010 | 41.25 | 1 | 0.25 | 41.5 | 350 | 0 |
| 467718 | 9/21/2010 | 44 | 0 | 0 | 44 | 350 | 0 |
| 467718 | 9/28/2010 | 46.5 | 1 | 0.25 | 46.75 | 350 | 0 |
| 467718 | 10/5/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 467718 | 10/12/2010 | 46.25 | 1 | 0.25 | 46.5 | 350 | 0 |
| 467718 | 10/19/2010 | 0 | 0 | 0 | 0 | 759.7 | 0 |
| 467719 | 8/31/2010 | 25.5 | 5 | 1.25 | 26.75 | 300.87 | 0 |
| 467719 | 9/7/2010 | 23.5 | 5 | 1.25 | 24.75 | 325 | 0 |
| 467719 | 9/14/2010 | 42 | 7 | 1.75 | 43.75 | 325 | 0 |
| 467719 | 9/21/2010 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 467719 | 9/28/2010 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 467719 | 10/5/2010 | 32.5 | 1 | 0.25 | 33.5 | 325 | 0 |
| 467719 | 10/12/2010 | 56.5 | 8 | 2 | 58.5 | 409.62 | 14.5 |
| 467719 | 10/19/2010 | 23.25 | 2 | 0.5 | 23.75 | 325 | 0 |
| 467719 | 10/26/2010 | 31.25 | 4 | 1 | 32.25 | 226.56 | 7.25 |
| 467725 | 8/31/2010 | 16.25 | 0 | 0 | 16.25 | 371.43 | 0 |
| 467725 | 9/7/2010 | 61.5 | 5 | 1.25 | 62.75 | 445.87 | 9.06 |
| 467725 | 9/14/2010 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 467725 | 9/21/2010 | 54.5 | 8 | 2 | 56.5 | 395.12 | 14.5 |
| 467725 | 9/28/2010 | 69 | 6 | 1.5 | 70.5 | 600.25 | 0 |
| 467725 | 10/5/2010 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 467725 | 10/12/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 467725 | 10/19/2010 | 24.25 | 2 | 0.5 | 24.75 | 265.71 | 0 |
| 467725 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467726 | 8/31/2010 | 38 | 1 | 0.25 | 38.25 | 391.5 | 0 |
| 467726 | 9/7/2010 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 467726 | 9/14/2010 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 467726 | 9/21/2010 | 43 | 5 | 1.25 | 44.25 | 311.75 | 9.06 |
| 467726 | 9/28/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 467726 | 10/5/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 467726 | 10/12/2010 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 467726 | 10/19/2010 | 25.5 | 3 | 0.75 | 26.25 | 325 | 0 |
| 467726 | 10/26/2010 | 40.25 | 2 | 0.5 | 40.75 | 442.86 | 0 |
| 467726 | 11/2/2010 | 7.5 | 1 | 0.25 | 7.75 | 100 | 0 |
| 467726 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467731 | 8/31/2010 | 17.25 | 0 | 0 | 17.25 | 371.43 | 0 |
| 467731 | 9/7/2010 | 37.5 | 6 | 1.5 | 39 | 325 | 0 |
| 467731 | 9/14/2010 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 467731 | 9/21/2010 | 61.75 | 3 | 0.75 | 62.5 | 447.68 | 5.44 |
| 467731 | 9/28/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 467731 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467731 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467731 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467731 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467731 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467731 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467731 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467731 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467731 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467731 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467731 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467731 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467731 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467731 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467731 | 1/11/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 467731 | 1/18/2011 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 467731 | 1/25/2011 | 30.75 | 2 | 0.5 | 31.25 | 350 | 0 |
| 467731 | 2/1/2011 | 32.25 | 1 | 0.25 | 32.5 | 353.57 | 0 |
| 467731 | 2/8/2011 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 467731 | 2/15/2011 | 49.75 | 3 | 0.75 | 50.5 | 375 | 0 |
| 467731 | 2/22/2011 | 9.75 | 0 | 0 | 9.75 | 107.14 | 0 |
| 467734 | 8/31/2010 | 42.75 | 7 | 1.75 | 44.5 | 425.93 | 0 |
| 467734 | 9/7/2010 | 48.75 | 8 | 2 | 50.75 | 353.43 | 14.5 |
| 467734 | 9/14/2010 | 21.5 | 4 | 1 | 22.5 | 350 | 0 |
| 467738 | 8/31/2010 | 17.25 | 3 | 0.75 | 18 | 278.57 | 0 |
| 467738 | 9/7/2010 | 12.5 | 1 | 0.25 | 12.75 | 325 | 0 |
| 467738 | 9/14/2010 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 467738 | 9/21/2010 | 51.5 | 0 | 0 | 51.5 | 373.37 | 0 |
| 467738 | 9/28/2010 | 25 | 3 | 0.75 | 25.75 | 335.72 | 0 |
| 467738 | 10/5/2010 | 8 | 1 | 0.25 | 8.25 | 396.43 | 0 |
| 467738 | 10/12/2010 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 467738 | 10/19/2010 | 67.5 | 7 | 1.75 | 69.25 | 489.37 | 12.69 |
| 467738 | 10/26/2010 | 10.25 | 1 | 0.25 | 10.5 | 200 | 0 |
| 467739 | 8/31/2010 | 5 | 0 | 0 | 5 | 278.57 | 0 |
| 467739 | 9/7/2010 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 467739 | 9/14/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 467739 | 9/21/2010 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 467739 | 9/28/2010 | 52.25 | 3 | 0.75 | 53 | 478.81 | 0 |
| 467739 | 10/5/2010 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 467739 | 10/12/2010 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 467739 | 10/19/2010 | 17.5 | 2 | 0.5 | 18 | 325 | 0 |
| 467739 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467743 | 8/31/2010 | 14.25 | 5 | 1.25 | 15.5 | 300 | 0 |
| 467743 | 9/7/2010 | 52.25 | 9 | 2.25 | 54.5 | 378.81 | 16.31 |
| 467743 | 9/14/2010 | 54 | 13 | 3.25 | 57.25 | 391.5 | 23.56 |
| 467743 | 9/21/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 467743 | 9/28/2010 | 46.25 | 4 | 1 | 47.25 | 450 | 0 |
| 467743 | 10/5/2010 | 49.75 | 8 | 2 | 51.75 | 360.68 | 14.5 |
| 467743 | 10/12/2010 | 44 | 7 | 1.75 | 45.75 | 350 | 0 |
| 467743 | 10/19/2010 | 45.5 | 3 | 0.75 | 46.25 | 350 | 0 |
| 467743 | 10/26/2010 | 6 | 1 | 0.25 | 6.25 | 200 | 0 |
| 467743 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467746 | 8/31/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 467746 | 9/7/2010 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 467746 | 9/14/2010 | 52.5 | 0 | 0 | 52.5 | 380.62 | 0 |
| 467746 | 9/21/2010 | 62.75 | 5 | 1.25 | 64 | 454.93 | 9.06 |
| 467746 | 9/28/2010 | 52 | 5 | 1.25 | 53.25 | 477 | 0 |
| 467746 | 10/5/2010 | 46.25 | 5 | 1.25 | 47.5 | 350 | 0 |
| 467746 | 10/12/2010 | 36.75 | 5 | 1.25 | 38 | 350 | 0 |
| 467746 | 10/19/2010 | 55 | 2 | 0.5 | 55.5 | 350 | 3.63 |
| 467746 | 10/26/2010 | 0 | 0 | 0 | 0 | 747.3 | 0 |
| 467749 | 8/31/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 467749 | 9/7/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 467749 | 9/14/2010 | 30.75 | 6 | 1.5 | 32.25 | 350 | 0 |
| 467749 | 9/21/2010 | 31.75 | 7 | 1.75 | 33.5 | 350 | 0 |
| 467749 | 9/28/2010 | 17.5 | 1 | 0.25 | 17.75 | 126.87 | 1.81 |
| 467758 | 8/31/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 467758 | 9/7/2010 | 48.5 | 1 | 0.25 | 48.75 | 375 | 0 |
| 467758 | 9/14/2010 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 467758 | 9/21/2010 | 46.5 | 6 | 1.5 | 48 | 375 | 0 |
| 467758 | 9/28/2010 | 40.5 | 2 | 0.5 | 41 | 375 | 0 |
| 467758 | 10/5/2010 | 32.25 | 0 | 0 | 32.25 | 375 | 0 |
| 467758 | 10/16/2012 | 11.75 | 2 | 0.5 | 12.25 | 385.71 | 0 |
| 467758 | 10/23/2012 | 67.5 | 8 | 2 | 69.5 | 450 | 14.5 |
| 467758 | 10/30/2012 | 33.5 | 2 | 0.5 | 34 | 450 | 0 |
| 467758 | 11/6/2012 | 60.75 | 6 | 1.5 | 62.25 | 450 | 1.31 |
| 467758 | 11/13/2012 | 15.5 | 2 | 0.5 | 16 | 345.88 | 0 |
| 467759 | 8/31/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 467759 | 9/7/2010 | 37.75 | 4 | 1 | 38.75 | 350 | 0 |
| 467759 | 9/14/2010 | 64.5 | 6 | 1.5 | 66 | 467.62 | 10.88 |
| 467759 | 9/21/2010 | 37 | 7 | 1.75 | 38.75 | 350 | 0 |
| 467759 | 9/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467759 | 10/5/2010 | 36.5 | 2 | 0.5 | 37 | 600 | 0 |
| 467759 | 10/12/2010 | 49.5 | 13 | 3.25 | 52.75 | 358.87 | 23.56 |
| 467759 | 10/19/2010 | 45 | 5 | 1.25 | 46.25 | 350 | 0 |
| 467759 | 10/26/2010 | 44.75 | 8 | 2 | 46.75 | 353.57 | 0 |
| 467759 | 11/2/2010 | 33.75 | 5 | 1.25 | 35 | 375 | 0 |
| 467759 | 11/9/2010 | 39.5 | 7 | 1.75 | 41.25 | 375 | 0 |
| 467759 | 11/16/2010 | 30 | 6 | 1.5 | 31.5 | 375 | 0 |
| 467759 | 3/27/2012 | 0 | 0 | 0 | 0 | 364.29 | 0 |
| 467759 | 4/3/2012 | 46.25 | 9 | 2.25 | 48.5 | 425 | 0 |
| 467759 | 4/10/2012 | 25 | 0 | 0 | 25 | 425 | 0 |
| 467759 | 4/17/2012 | 48.75 | 5 | 1.25 | 50 | 435 | 0 |
| 467759 | 4/24/2012 | 49.25 | 2 | 0.5 | 49.75 | 425 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467759 | 5/1/2012 | 15.5 | 2 | 0.5 | 16 | 505 | 0 |
| 467760 | 9/7/2010 | 41.5 | 8 | 2 | 43.5 | 416.87 | 0 |
| 467760 | 9/14/2010 | 54.5 | 8 | 2 | 56.5 | 395.12 | 14.5 |
| 467760 | 9/21/2010 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 467760 | 9/28/2010 | 1.25 | 0 | 0 | 1.25 | 96.43 | 0 |
| 467761 | 9/7/2010 | 22.75 | 3 | 0.75 | 23.5 | 371.43 | 0 |
| 467761 | 9/14/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 467761 | 9/21/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 467761 | 9/28/2010 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 467761 | 10/5/2010 | 38 | 6 | 1.5 | 39.5 | 282.14 | 4.21 |
| 467761 | 10/12/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 467761 | 10/19/2010 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 467761 | 10/26/2010 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 467761 | 11/2/2010 | 30.5 | 3 | 0.75 | 31.25 | 342.86 | 0 |
| 467761 | 11/9/2010 | 47.25 | 3 | 0.75 | 48 | 450 | 0 |
| 467761 | 11/16/2010 | 24.25 | 1 | 0.25 | 24.5 | 240 | 0 |
| 467763 | 9/7/2010 | 22.5 | 4 | 1 | 23.5 | 371.43 | 0 |
| 467763 | 9/14/2010 | 51.25 | 10 | 2.5 | 53.75 | 371.56 | 18.13 |
| 467763 | 9/21/2010 | 33 | 4 | 1 | 34 | 239.25 | 7.25 |
| 467768 | 9/7/2010 | 33.25 | 3 | 0.75 | 34 | 371.43 | 0 |
| 467768 | 9/14/2010 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 467768 | 9/21/2010 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 467768 | 9/28/2010 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 467768 | 10/5/2010 | 44.25 | 4 | 1 | 45.25 | 425 | 0 |
| 467768 | 10/12/2010 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 467768 | 10/19/2010 | 44.5 | 7 | 1.75 | 46.25 | 325 | 10.3 |
| 467768 | 10/26/2010 | 5.25 | 0 | 0 | 5.25 | 142.86 | 0 |
| 467773 | 9/7/2010 | 6.75 | 0 | 0 | 6.75 | 278.57 | 0 |
| 467773 | 9/14/2010 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 467773 | 9/21/2010 | 29.5 | 1 | 0.25 | 29.75 | 325 | 0 |
| 467773 | 9/28/2010 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 467773 | 10/5/2010 | 51.75 | 4 | 1 | 52.75 | 475.18 | 0 |
| 467773 | 10/12/2010 | 57.75 | 9 | 2.25 | 60 | 418.68 | 16.31 |
| 467773 | 10/19/2010 | 52 | 2 | 0.5 | 52.5 | 325 | 3.63 |
| 467773 | 10/26/2010 | 8 | 0 | 0 | 8 | 266.43 | 0 |
| 467778 | 9/7/2010 | 20 | 3 | 0.75 | 20.75 | 278.57 | 0 |
| 467778 | 9/14/2010 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 467778 | 9/21/2010 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 467778 | 9/28/2010 | 61.75 | 1 | 0.25 | 62 | 447.68 | 1.81 |
| 467778 | 10/5/2010 | 53.25 | 4 | 1 | 54.25 | 486.06 | 0 |
| 467778 | 10/12/2010 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 467778 | 10/19/2010 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 467778 | 10/26/2010 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 467778 | 11/2/2010 | 48.75 | 5 | 1.25 | 50 | 453.43 | 0 |
| 467778 | 11/9/2010 | 41.5 | 3 | 0.75 | 42.25 | 350 | 0 |
| 467778 | 11/16/2010 | 36.75 | 0 | 0 | 36.75 | 350 | 0 |
| 467778 | 11/23/2010 | 0 | 0 | 0 | 0 | 656.78 | 0 |
| 467779 | 9/7/2010 | 6.75 | 1 | 0.25 | 7 | 300 | 0 |
| 467779 | 9/14/2010 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 467779 | 9/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467779 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467779 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467779 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467779 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467779 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467779 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467779 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467779 | 11/16/2010 | 24 | 1 | 0.25 | 24.25 | 300 | 0 |
| 467779 | 11/23/2010 | 51.75 | 8 | 2 | 53.75 | 385.18 | 4.5 |
| 467779 | 11/30/2010 | 59.25 | 11 | 2.75 | 62 | 429.56 | 19.94 |
| 467779 | 12/7/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 467779 | 12/14/2010 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 467779 | 12/21/2010 | 6.25 | 2 | 0.5 | 6.75 | 50 | 0 |
| 467779 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467779 | 1/4/2011 | 14.25 | 0 | 0 | 14.25 | 250 | 0 |
| 467779 | 1/11/2011 | 37.25 | 2 | 0.5 | 37.75 | 353.57 | 0 |
| 467779 | 1/18/2011 | 34.75 | 1 | 0.25 | 35 | 375 | 0 |
| 467779 | 1/25/2011 | 0 | 0 | 0 | 0 | 161.22 | 0 |
| 467781 | 9/7/2010 | 32 | 3 | 0.75 | 32.75 | 348 | 0 |
| 467781 | 9/14/2010 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 467781 | 9/21/2010 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 467781 | 9/28/2010 | 38.75 | 4 | 1 | 39.75 | 350 | 0 |
| 467781 | 10/5/2010 | 57.75 | 7 | 1.75 | 59.5 | 420.5 | 10.88 |
| 467781 | 10/12/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 467781 | 10/19/2010 | 34.25 | 4 | 1 | 35.25 | 600 | 0 |
| 467781 | 10/26/2010 | 45.75 | 6 | 1.5 | 47.25 | 350 | 0 |
| 467781 | 11/2/2010 | 47.75 | 9 | 2.25 | 50 | 360.71 | 1.81 |
| 467781 | 11/9/2010 | 37 | 8 | 2 | 39 | 475 | 0 |
| 467781 | 11/16/2010 | 7.5 | 2 | 0.5 | 8 | 107.14 | 0 |
| 467785 | 9/7/2010 | 2.75 | 0 | 0 | 2.75 | 185.71 | 0 |
| 467785 | 9/14/2010 | 29.25 | 3 | 0.75 | 30 | 325 | 0 |
| 467785 | 9/21/2010 | 33 | 5 | 1.25 | 34.25 | 325 | 0 |
| 467785 | 9/28/2010 | 57.75 | 11 | 2.75 | 60.5 | 418.68 | 19.94 |
| 467785 | 10/5/2010 | 7 | 0 | 0 | 7 | 142.86 | 0 |
| 467785 | 10/12/2010 | 27.25 | 7 | 1.75 | 29 | 489.29 | 0 |
| 467785 | 10/19/2010 | 53.25 | 11 | 2.75 | 56 | 386.06 | 19.94 |
| 467785 | 10/26/2010 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 467785 | 11/2/2010 | 31.25 | 6 | 1.5 | 32.75 | 189.29 | 10.88 |
| 467791 | 9/7/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 467791 | 9/14/2010 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 467791 | 9/21/2010 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 467791 | 9/28/2010 | 15.5 | 1 | 0.25 | 15.75 | 325 | 0 |
| 467791 | 10/5/2010 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 467791 | 10/12/2010 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 467791 | 10/19/2010 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 467791 | 10/26/2010 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 467791 | 11/2/2010 | 21 | 1 | 0.25 | 21.25 | 189.29 | 0 |
| 467791 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467792 | 9/7/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 467792 | 9/14/2010 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 467792 | 9/21/2010 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 467792 | 9/28/2010 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 467792 | 10/5/2010 | 12.5 | 3 | 0.75 | 13.25 | 425 | 0 |
| 467792 | 10/12/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 467792 | 10/19/2010 | 50.25 | 8 | 2 | 52.25 | 366.12 | 12.69 |
| 467792 | 10/26/2010 | 54.5 | 10 | 2.5 | 57 | 395.12 | 18.13 |
| 467792 | 11/2/2010 | 37.25 | 6 | 1.5 | 38.75 | 435.71 | 0 |
| 467792 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467792 | 11/16/2010 | 0 | 0 | 0 | 0 | | |
| 467794 | 9/7/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 467794 | 9/14/2010 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 467794 | 9/21/2010 | 12 | 1 | 0.25 | 12.25 | 325 | 0 |
| 467794 | 9/28/2010 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 467794 | 10/5/2010 | 33.25 | 3 | 0.75 | 34 | 241.06 | 5.44 |
| 467794 | 10/12/2010 | 8.5 | 0 | 0 | 8.5 | 396.43 | 0 |
| 467794 | 10/19/2010 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 467794 | 10/26/2010 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 467794 | 11/2/2010 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 467794 | 11/9/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 467794 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467799 | 9/14/2010 | 47.75 | 4 | 1 | 48.75 | 467.62 | 0 |
| 467799 | 9/21/2010 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 467799 | 9/28/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 467799 | 10/5/2010 | 54.25 | 1 | 0.25 | 54.5 | 493.31 | 0 |
| 467799 | 10/12/2010 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 467799 | 10/19/2010 | 67 | 1 | 0.25 | 67.25 | 485.75 | 1.81 |
| 467799 | 10/26/2010 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 467799 | 11/2/2010 | 0.75 | 0 | 0 | 0.75 | 200 | 0 |
| 467801 | 9/14/2010 | 38.25 | 4 | 1 | 39.25 | 393.31 | 0 |
| 467801 | 9/21/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 467801 | 9/28/2010 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 467801 | 10/5/2010 | 59 | 2 | 0.5 | 59.5 | 527.75 | 0 |
| 467801 | 10/12/2010 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 467801 | 10/19/2010 | 35.75 | 8 | 2 | 37.75 | 325 | 0 |
| 467801 | 10/26/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 467801 | 11/2/2010 | 37 | 6 | 1.5 | 38.5 | 425 | 0 |
| 467801 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467804 | 9/14/2010 | 34.75 | 3 | 0.75 | 35.5 | 400 | 0 |
| 467804 | 9/21/2010 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 467804 | 9/28/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 467804 | 10/5/2010 | 58.5 | 6 | 1.5 | 60 | 524.12 | 0 |
| 467804 | 10/12/2010 | 47.75 | 5 | 1.25 | 49 | 350 | 5.22 |
| 467804 | 10/19/2010 | 31.25 | 4 | 1 | 32.25 | 350 | 0 |
| 467804 | 10/26/2010 | 24.75 | 1 | 0.25 | 25 | 200 | 0 |
| 467806 | 9/14/2010 | 27 | 1 | 0.25 | 27.25 | 371.43 | 0 |
| 467806 | 9/21/2010 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 467806 | 9/28/2010 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 467806 | 10/5/2010 | 41.25 | 4 | 1 | 42.25 | 425 | 0 |
| 467806 | 10/12/2010 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 467806 | 10/19/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 467806 | 10/26/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 467806 | 11/2/2010 | 39.75 | 1 | 0.25 | 40 | 425 | 0 |
| 467806 | 11/9/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 467806 | 11/16/2010 | 30.5 | 3 | 0.75 | 31.25 | 350 | 0 |
| 467806 | 11/23/2010 | 10.75 | 2 | 0.5 | 11.25 | 350 | 0 |
| 467806 | 11/30/2010 | 0 | 0 | 0 | 0 | 791.84 | 0 |
| 467809 | 9/14/2010 | 58.75 | 7 | 1.75 | 60.5 | 541.93 | 0 |
| 467809 | 9/21/2010 | 46.5 | 0 | 0 | 46.5 | 350 | 0 |
| 467809 | 9/28/2010 | 35.25 | 3 | 0.75 | 36 | 350 | 0 |
| 467809 | 10/5/2010 | 42.75 | 4 | 1 | 43.75 | 309.93 | 7.25 |
| 467809 | 10/12/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 467809 | 10/19/2010 | 40.25 | 7 | 1.75 | 42 | 350 | 0 |
| 467809 | 10/26/2010 | 47.75 | 11 | 2.75 | 50.5 | 450 | 0 |
| 467809 | 11/2/2010 | 3 | 0 | 0 | 3 | 50 | 0 |
| 467811 | 9/14/2010 | 18.75 | 3 | 0.75 | 19.5 | 371.43 | 0 |
| 467811 | 9/21/2010 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 467811 | 9/28/2010 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 467811 | 10/5/2010 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 467811 | 10/12/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 467811 | 10/19/2010 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 467811 | 10/26/2010 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 467811 | 11/2/2010 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 467811 | 11/9/2010 | 37.75 | 5 | 1.25 | 39 | 342.86 | 0 |
| 467811 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467816 | 9/14/2010 | 29.5 | 3 | 0.75 | 30.25 | 371.43 | 0 |
| 467816 | 9/21/2010 | 41.25 | 8 | 2 | 43.25 | 328.57 | 0 |
| 467816 | 9/28/2010 | 22.25 | 3 | 0.75 | 23 | 325 | 0 |
| 467816 | 10/5/2010 | 25.5 | 1 | 0.25 | 25.75 | 425 | 0 |
| 467816 | 10/12/2010 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 467816 | 10/19/2010 | 13.25 | 1 | 0.25 | 13.5 | 325 | 0 |
| 467816 | 10/26/2010 | 17.5 | 1 | 0.25 | 17.75 | 325 | 0 |
| 467816 | 11/2/2010 | 24.25 | 2 | 0.5 | 24.75 | 335.71 | 0 |
| 467818 | 11/16/2010 | 25.75 | 4 | 1 | 26.75 | 302.68 | 0 |
| 467818 | 11/23/2010 | 38.75 | 5 | 1.25 | 40 | 335 | 0 |
| 467818 | 11/30/2010 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 467818 | 12/7/2010 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 467818 | 12/14/2010 | 29.25 | 4 | 1 | 30.25 | 212.06 | 7.25 |
| 467818 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467818 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467818 | 1/4/2011 | 17.75 | 1 | 0.25 | 18 | 235.71 | 0 |
| 467818 | 1/11/2011 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 467818 | 1/18/2011 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 467818 | 1/25/2011 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 467818 | 2/1/2011 | 42.25 | 4 | 1 | 43.25 | 342.86 | 0 |
| 467818 | 2/8/2011 | 3.75 | 1 | 0.25 | 4 | 153.57 | 0 |
| 467819 | 9/14/2010 | 18 | 1 | 0.25 | 18.25 | 282.14 | 0 |
| 467820 | 9/14/2010 | 14.5 | 1 | 0.25 | 14.75 | 300 | 0 |
| 467820 | 9/21/2010 | 22.5 | 5 | 1.25 | 23.75 | 350 | 0 |
| 467820 | 9/28/2010 | 46.5 | 6 | 1.5 | 48 | 350 | 0 |
| 467820 | 10/5/2010 | 23.75 | 4 | 1 | 24.75 | 350 | 0 |
| 467820 | 10/12/2010 | 48 | 13 | 3.25 | 51.25 | 450 | 0 |
| 467820 | 10/19/2010 | 28.5 | 1 | 0.25 | 28.75 | 350 | 0 |
| 467820 | 10/26/2010 | 43.75 | 4 | 1 | 44.75 | 350 | 0 |
| 467820 | 11/2/2010 | 30 | 7 | 1.75 | 31.75 | 350 | 0 |
| 467820 | 11/9/2010 | 44.75 | 6 | 1.5 | 46.25 | 460.71 | 0 |
| 467820 | 11/16/2010 | 26.25 | 7 | 1.75 | 28 | 375 | 0 |
| 467820 | 11/23/2010 | 0 | 0 | 0 | 0 | 173.57 | 0 |
| 467821 | 9/14/2010 | 22.25 | 2 | 0.5 | 22.75 | 278.57 | 0 |
| 467821 | 9/21/2010 | 70.75 | 3 | 0.75 | 71.5 | 512.93 | 5.44 |
| 467821 | 9/28/2010 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 467821 | 10/5/2010 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 467821 | 10/12/2010 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 467821 | 10/19/2010 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 467821 | 10/26/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 467821 | 11/2/2010 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 467821 | 11/9/2010 | 8.25 | 1 | 0.25 | 8.5 | 335.71 | 0 |
| 467821 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467823 | 9/14/2010 | 5.25 | 0 | 0 | 5.25 | 235.71 | 0 |
| 467823 | 9/21/2010 | 32 | 4 | 1 | 33 | 325 | 0 |
| 467823 | 9/28/2010 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 467823 | 10/5/2010 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 467823 | 10/12/2010 | 5.75 | 0 | 0 | 5.75 | 50 | 0 |
| 467823 | 11/9/2010 | 44.75 | 4 | 1 | 45.75 | 328.57 | 3.12 |
| 467823 | 11/16/2010 | 13.75 | 2 | 0.5 | 14.25 | 130.5 | 0 |
| 467823 | 11/23/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467823 | 11/30/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 467823 | 12/7/2010 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 467823 | 12/14/2010 | 59.5 | 6 | 1.5 | 61 | 431.37 | 10.88 |
| 467823 | 12/21/2010 | 11.5 | 3 | 0.75 | 12.25 | 206.96 | 0 |
| 467831 | 9/14/2010 | 17.75 | 2 | 0.5 | 18.25 | 278.57 | 0 |
| 467831 | 9/21/2010 | 26.5 | 4 | 1 | 27.5 | 325 | 0 |
| 467831 | 9/28/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 467831 | 10/5/2010 | 18.75 | 2 | 0.5 | 19.25 | 325 | 0 |
| 467831 | 10/12/2010 | 58 | 6 | 1.5 | 59.5 | 422.31 | 9.06 |
| 467831 | 10/19/2010 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 467831 | 10/26/2010 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 467831 | 11/2/2010 | 15 | 3 | 0.75 | 15.75 | 245.71 | 0 |
| 467832 | 9/14/2010 | 12.75 | 0 | 0 | 12.75 | 208.43 | 0 |
| 467832 | 9/21/2010 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 467832 | 9/28/2010 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 467832 | 10/5/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 467832 | 10/12/2010 | 10 | 0 | 0 | 10 | 100 | 0 |
| 467832 | 10/19/2010 | 29.5 | 5 | 1.25 | 30.75 | 489.29 | 0 |
| 467832 | 10/26/2010 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 467832 | 11/2/2010 | 69.25 | 13 | 3.25 | 72.5 | 502.06 | 23.56 |
| 467832 | 11/9/2010 | 17 | 5 | 1.25 | 18.25 | 142.86 | 0 |
| 467832 | 11/16/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467832 | 11/23/2010 | 0 | 0 | 0 | 0 | 322.92 | 0 |
| 467837 | 9/14/2010 | 8.25 | 0 | 0 | 8.25 | 200 | 0 |
| 467837 | 9/21/2010 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 467837 | 9/28/2010 | 37.5 | 5 | 1.25 | 38.75 | 350 | 0 |
| 467837 | 10/5/2010 | 47.25 | 4 | 1 | 48.25 | 350 | 0 |
| 467837 | 10/12/2010 | 15.25 | 1 | 0.25 | 15.5 | 150 | 0 |
| 467837 | 10/19/2010 | 12.75 | 0 | 0 | 12.75 | 500 | 0 |
| 467837 | 10/26/2010 | 60 | 10 | 2.5 | 62.5 | 435 | 18.13 |
| 467837 | 11/2/2010 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 467837 | 11/9/2010 | 54.25 | 9 | 2.25 | 56.5 | 393.31 | 16.31 |
| 467837 | 11/16/2010 | 1.25 | 1 | 0.25 | 1.5 | 308.43 | 0 |
| 467838 | 9/21/2010 | 43 | 2 | 0.5 | 43.5 | 427.75 | 0 |
| 467838 | 9/28/2010 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 467838 | 10/5/2010 | 15 | 0 | 0 | 15 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467838 | 10/12/2010 | 60 | 7 | 1.75 | 61.75 | 535 | 0 |
| 467838 | 10/19/2010 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 467838 | 10/26/2010 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 467838 | 11/2/2010 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 467838 | 11/9/2010 | 0 | 0 | 0 | 0 | 266.43 | 0 |
| 467838 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467844 | 9/21/2010 | 53.75 | 7 | 1.75 | 55.5 | 505.68 | 0 |
| 467844 | 9/28/2010 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 467844 | 10/5/2010 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 467844 | 10/12/2010 | 45 | 5 | 1.25 | 46.25 | 350 | 0 |
| 467844 | 10/19/2010 | 53.75 | 7 | 1.75 | 55.5 | 489.68 | 0 |
| 467844 | 10/26/2010 | 21.75 | 3 | 0.75 | 22.5 | 157.68 | 5.44 |
| 467846 | 9/21/2010 | 18.5 | 2 | 0.5 | 19 | 371.43 | 0 |
| 467846 | 9/28/2010 | 27.25 | 2 | 0.5 | 27.75 | 325 | 0 |
| 467846 | 10/5/2010 | 40 | 4 | 1 | 41 | 325 | 0 |
| 467846 | 10/12/2010 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 467846 | 10/19/2010 | 8.5 | 0 | 0 | 8.5 | 96.43 | 0 |
| 467846 | 10/26/2010 | 41.5 | 1 | 0.25 | 41.75 | 535.71 | 0 |
| 467846 | 11/2/2010 | 60 | 1 | 0.25 | 60.25 | 435 | 1.81 |
| 467846 | 11/9/2010 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 467846 | 11/16/2010 | 17.75 | 0 | 0 | 17.75 | 128.68 | 0 |
| 467847 | 9/21/2010 | 33.75 | 5 | 1.25 | 35 | 371.43 | 0 |
| 467847 | 9/28/2010 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 467847 | 10/5/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 467847 | 10/12/2010 | 3 | 0 | 0 | 3 | 450 | 0 |
| 467847 | 10/19/2010 | 0.75 | 0 | 0 | 0.75 | 142.86 | 0 |
| 467847 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467847 | 11/2/2010 | 20 | 0 | 0 | 20 | 145 | 0 |
| 467847 | 11/9/2010 | 25.75 | 3 | 0.75 | 26.5 | 425 | 0 |
| 467847 | 11/16/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 467847 | 11/23/2010 | 28.5 | 0 | 0 | 28.5 | 335 | 0 |
| 467847 | 11/30/2010 | 43 | 3 | 0.75 | 43.75 | 335.71 | 0 |
| 467847 | 12/7/2010 | 33.25 | 1 | 0.25 | 33.5 | 450 | 0 |
| 467847 | 12/14/2010 | 9.25 | 0 | 0 | 9.25 | 150 | 0 |
| 467847 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467847 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467850 | 9/21/2010 | 36 | 3 | 0.75 | 36.75 | 377 | 0 |
| 467850 | 9/28/2010 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 467850 | 10/5/2010 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 467850 | 10/12/2010 | 26.5 | 0 | 0 | 26.5 | 325 | 0 |
| 467850 | 10/19/2010 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 467850 | 10/26/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467850 | 11/2/2010 | 44 | 6 | 1.5 | 45.5 | 582.14 | 0 |
| 467850 | 11/9/2010 | 41.25 | 5 | 1.25 | 42.5 | 299.06 | 9.06 |
| 467850 | 11/16/2010 | 0 | 0 | 0 | 0 | 212.96 | 0 |
| 467851 | 9/21/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 467851 | 9/28/2010 | 6.5 | 2 | 0.5 | 7 | 114.29 | 0 |
| 467864 | 9/21/2010 | 19.25 | 3 | 0.75 | 20 | 200 | 0 |
| 467864 | 9/28/2010 | 42 | 4 | 1 | 43 | 350 | 0 |
| 467864 | 10/5/2010 | 37.25 | 1 | 0.25 | 37.5 | 350 | 0 |
| 467864 | 10/12/2010 | 39.25 | 4 | 1 | 40.25 | 350 | 0 |
| 467864 | 10/19/2010 | 63.5 | 6 | 1.5 | 65 | 560.37 | 0 |
| 467864 | 10/26/2010 | 22.5 | 2 | 0.5 | 23 | 350 | 0 |
| 467864 | 11/2/2010 | 31 | 4 | 1 | 32 | 350 | 0 |
| 467864 | 11/9/2010 | 66 | 2 | 0.5 | 66.5 | 478.5 | 3.63 |
| 467864 | 11/16/2010 | 33 | 0 | 0 | 33 | 300 | 0 |
| 467864 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467868 | 9/28/2010 | 48 | 8 | 2 | 50 | 464 | 0 |
| 467868 | 10/5/2010 | 23.5 | 2 | 0.5 | 24 | 325 | 0 |
| 467868 | 10/12/2010 | 17.5 | 2 | 0.5 | 18 | 325 | 0 |
| 467868 | 10/19/2010 | 2.75 | 1 | 0.25 | 3 | 325 | 0 |
| 467868 | 10/26/2010 | 53.25 | 12 | 3 | 56.25 | 386.06 | 21.75 |
| 467868 | 11/2/2010 | 25.25 | 2 | 0.5 | 25.75 | 325 | 0 |
| 467868 | 11/9/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 467868 | 11/16/2010 | 17.5 | 2 | 0.5 | 18 | 325 | 0 |
| 467868 | 11/23/2010 | 0 | 0 | 0 | 0 | 452.86 | 0 |
| 467868 | 11/30/2010 | 13.5 | 0 | 0 | 13.5 | 350 | 0 |
| 467868 | 12/7/2010 | 44 | 4 | 1 | 45 | 350 | 0 |
| 467868 | 12/14/2010 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 467868 | 12/21/2010 | 20.5 | 3 | 0.75 | 21.25 | 350 | 0 |
| 467868 | 12/28/2010 | 19 | 4 | 1 | 20 | 450 | 0 |
| 467868 | 1/4/2011 | 39 | 2 | 0.5 | 39.5 | 350 | 0 |
| 467868 | 1/11/2011 | 2.25 | 0 | 0 | 2.25 | 350 | 0 |
| 467868 | 1/18/2011 | 8 | 0 | 0 | 8 | 350 | 0 |
| 467868 | 1/25/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 467868 | 2/1/2011 | 0 | 0 | 0 | 0 | 70 | 0 |
| 467873 | 9/28/2010 | 37.75 | 5 | 1.25 | 39 | 389.68 | 0 |
| 467873 | 10/5/2010 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 467873 | 10/12/2010 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 467873 | 10/19/2010 | 44.25 | 3 | 0.75 | 45 | 328.57 | 0 |
| 467873 | 10/26/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467877 | 9/28/2010 | 50.5 | 7 | 1.75 | 52.25 | 482.12 | 0 |
| 467877 | 10/5/2010 | 50.25 | 10 | 2.5 | 52.75 | 364.31 | 18.13 |
| 467877 | 10/12/2010 | 48.25 | 8 | 2 | 50.25 | 349.81 | 14.5 |
| 467877 | 10/19/2010 | 48.25 | 5 | 1.25 | 49.5 | 449.81 | 0 |
| 467877 | 10/26/2010 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 467877 | 11/2/2010 | 55.25 | 13 | 3.25 | 58.5 | 325 | 23.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467877 | 11/9/2010 | 3.5 | 0 | 0 | 3.5 | 730.38 | 0 |
| 467877 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467877 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467877 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467877 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467877 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467877 | 8/23/2011 | 0 | 1 | 0 | 0 | | 0 |
| 467877 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467877 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467877 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467877 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467877 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467877 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 467877 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 467877 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 467881 | 9/28/2010 | 34.5 | 3 | 0.75 | 35.25 | 380.62 | 0 |
| 467881 | 10/5/2010 | 21.75 | 0 | 0 | 21.75 | 325 | 0 |
| 467881 | 10/12/2010 | 21.25 | 0 | 0 | 21.25 | 325 | 0 |
| 467881 | 10/19/2010 | 52.75 | 4 | 1 | 53.75 | 482.43 | 0 |
| 467881 | 10/26/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 467881 | 11/2/2010 | 33.5 | 4 | 1 | 34.5 | 282.14 | 0 |
| 467881 | 11/9/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 467881 | 11/16/2010 | 56.5 | 7 | 1.75 | 58.25 | 509.62 | 0 |
| 467881 | 11/23/2010 | 41 | 5 | 1.25 | 42.25 | 352.86 | 0 |
| 467881 | 11/30/2010 | 48 | 10 | 2.5 | 50.5 | 350 | 16.1 |
| 467881 | 12/7/2010 | 0 | 0 | 0 | 0 | 204.16 | 0 |
| 467884 | 9/28/2010 | 8.75 | 1 | 0.25 | 9 | 278.57 | 0 |
| 467884 | 10/5/2010 | 68.25 | 12 | 3 | 71.25 | 494.81 | 21.75 |
| 467884 | 10/12/2010 | 35 | 0 | 0 | 35 | 325 | 0 |
| 467884 | 10/19/2010 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 467884 | 10/26/2010 | 26 | 2 | 0.5 | 26.5 | 425 | 0 |
| 467884 | 11/2/2010 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 467884 | 11/9/2010 | 69.75 | 4 | 1 | 70.75 | 325 | 7.25 |
| 467884 | 11/16/2010 | 0 | 0 | 0 | 0 | 881.11 | 0 |
| 467886 | 9/28/2010 | 21.25 | 2 | 0.5 | 21.75 | 278.57 | 0 |
| 467886 | 10/5/2010 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 467886 | 10/12/2010 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 467886 | 10/19/2010 | 42.5 | 1 | 0.25 | 42.75 | 308.12 | 1.81 |
| 467886 | 10/26/2010 | 1 | 0 | 0 | 1 | 450 | 0 |
| 467886 | 11/2/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 467886 | 11/9/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 467886 | 11/16/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 467886 | 11/23/2010 | 41 | 3 | 0.75 | 41.75 | 445.71 | 0 |
| 467886 | 11/30/2010 | 11.75 | 1 | 0.25 | 12 | 350 | 0 |
| 467886 | 12/7/2010 | 46.75 | 3 | 0.75 | 47.5 | 350 | 0 |
| 467886 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467887 | 9/28/2010 | 19.5 | 8 | 2 | 21.5 | 278.57 | 0 |
| 467887 | 10/5/2010 | 44.5 | 9 | 2.25 | 46.75 | 325 | 13.92 |
| 467887 | 10/12/2010 | 36.75 | 12 | 3 | 39.75 | 325 | 0 |
| 467887 | 10/19/2010 | 40.25 | 8 | 2 | 42.25 | 325 | 0 |
| 467887 | 10/26/2010 | 42.75 | 13 | 3.25 | 46 | 425 | 0 |
| 467887 | 11/2/2010 | 38.25 | 13 | 3.25 | 41.5 | 325 | 0 |
| 467887 | 11/9/2010 | 45.5 | 18 | 4.5 | 50 | 329.87 | 32.63 |
| 467887 | 11/16/2010 | 34 | 6 | 1.5 | 35.5 | 246.5 | 10.88 |
| 467889 | 9/28/2010 | 31.75 | 2 | 0.5 | 32.25 | 346.18 | 0 |
| 467889 | 10/5/2010 | 38 | 5 | 1.25 | 39.25 | 325 | 0 |
| 467889 | 10/12/2010 | 22.75 | 1 | 0.25 | 23 | 325 | 0 |
| 467889 | 10/19/2010 | 43.5 | 7 | 1.75 | 45.25 | 325 | 3.05 |
| 467889 | 10/26/2010 | 29.75 | 0 | 0 | 29.75 | 382.15 | 0 |
| 467889 | 11/2/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 467889 | 11/9/2010 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 467889 | 11/16/2010 | 38.75 | 1 | 0.25 | 39 | 325 | 0 |
| 467889 | 11/23/2010 | 40.75 | 3 | 0.75 | 41.5 | 445.71 | 0 |
| 467889 | 11/30/2010 | 40.75 | 1 | 0.25 | 41 | 350 | 0 |
| 467889 | 12/7/2010 | 47 | 6 | 1.5 | 48.5 | 450 | 0 |
| 467889 | 12/14/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467894 | 9/28/2010 | 26.25 | 0 | 0 | 26.25 | 306.31 | 0 |
| 467894 | 10/5/2010 | 67.25 | 0 | 0 | 67.25 | 325 | 0 |
| 467894 | 10/12/2010 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 467894 | 10/19/2010 | 47 | 0 | 0 | 47 | 444.06 | 0 |
| 467894 | 10/26/2010 | 57 | 0 | 0 | 57 | 415.06 | 0 |
| 467894 | 11/2/2010 | 63.25 | 0 | 0 | 63.25 | 458.56 | 0 |
| 467894 | 11/9/2010 | 62.25 | 0 | 0 | 62.25 | 451.31 | 0 |
| 467894 | 11/16/2010 | 46.75 | 0 | 0 | 46.75 | 340.75 | 0 |
| 467894 | 11/23/2010 | 47.25 | 0 | 0 | 47.25 | 455.87 | 0 |
| 467894 | 11/30/2010 | 7 | 1 | 0.25 | 7.25 | 931.84 | 0 |
| 467895 | 9/28/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 467895 | 12/14/2010 | 23.25 | 2 | 0.5 | 23.75 | 428.57 | 0 |
| 467895 | 12/21/2010 | 13.75 | 1 | 0.25 | 14 | 375 | 0 |
| 467895 | 12/28/2010 | 30.25 | 4 | 1 | 31.25 | 375 | 0 |
| 467895 | 1/4/2011 | 48 | 6 | 1.5 | 49.5 | 375 | 0 |
| 467895 | 1/11/2011 | 41.5 | 1 | 0.25 | 41.75 | 375 | 0 |
| 467895 | 1/18/2011 | 31.25 | 0 | 0 | 31.25 | 375 | 0 |
| 467895 | 1/25/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 467897 | 9/28/2010 | 20.25 | 2 | 0.5 | 20.75 | 262.81 | 0 |
| 467897 | 10/5/2010 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 467897 | 10/12/2010 | 56.25 | 11 | 2.75 | 59 | 407.81 | 19.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467897 | 10/19/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 467897 | 10/26/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 467903 | 10/5/2010 | 17.25 | 3 | 0.75 | 18 | 371.43 | 0 |
| 467903 | 10/12/2010 | 16.25 | 4 | 1 | 17.25 | 235.71 | 0 |
| 467907 | 10/5/2010 | 46.25 | 1 | 0.25 | 46.5 | 400 | 0 |
| 467907 | 10/12/2010 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 467907 | 10/19/2010 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 467907 | 10/26/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467909 | 10/5/2010 | 47.5 | 1 | 0.25 | 47.75 | 400 | 0 |
| 467909 | 10/12/2010 | 33 | 3 | 0.75 | 33.75 | 350 | 0 |
| 467909 | 10/19/2010 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 467909 | 10/26/2010 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 467909 | 11/2/2010 | 16.75 | 1 | 0.25 | 17 | 150 | 0 |
| 467909 | 11/9/2010 | 16.25 | 1 | 0.25 | 16.5 | 550 | 0 |
| 467909 | 11/16/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 467909 | 11/23/2010 | 50.5 | 2 | 0.5 | 51 | 376.12 | 0 |
| 467909 | 11/30/2010 | 21.25 | 2 | 0.5 | 21.75 | 443.25 | 0 |
| 467910 | 10/5/2010 | 26.75 | 1 | 0.25 | 27 | 400 | 0 |
| 467910 | 10/12/2010 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 467910 | 10/19/2010 | 32.25 | 5 | 1.25 | 33.5 | 350 | 0 |
| 467910 | 10/26/2010 | 47.25 | 8 | 2 | 49.25 | 350 | 7.03 |
| 467910 | 11/2/2010 | 15.75 | 2 | 0.5 | 16.25 | 200 | 0 |
| 467910 | 11/9/2010 | 16.5 | 2 | 0.5 | 17 | 450 | 0 |
| 467910 | 11/16/2010 | 49 | 9 | 2.25 | 51.25 | 355.25 | 16.31 |
| 467910 | 11/23/2010 | 53.5 | 9 | 2.25 | 55.75 | 397.87 | 6.31 |
| 467910 | 11/30/2010 | 47.25 | 6 | 1.5 | 48.75 | 367.86 | 0 |
| 467910 | 12/7/2010 | 8.25 | 0 | 0 | 8.25 | 187.14 | 0 |
| 467915 | 10/5/2010 | 50.75 | 4 | 1 | 51.75 | 400 | 0 |
| 467915 | 10/12/2010 | 43.25 | 3 | 0.75 | 44 | 440.43 | 0 |
| 467915 | 10/19/2010 | 44.25 | 6 | 1.5 | 45.75 | 350 | 0 |
| 467915 | 10/26/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 467916 | 10/5/2010 | 24.75 | 5 | 1.25 | 26 | 295.43 | 0 |
| 467916 | 10/12/2010 | 15.25 | 2 | 0.5 | 15.75 | 142.86 | 0 |
| 467924 | 10/5/2010 | 24.75 | 0 | 0 | 24.75 | 295.43 | 0 |
| 467924 | 10/12/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 467924 | 10/19/2010 | 52 | 9 | 2.25 | 54.25 | 377 | 16.31 |
| 467924 | 10/26/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 467924 | 11/2/2010 | 52.25 | 8 | 2 | 54.25 | 478.81 | 0 |
| 467924 | 11/9/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 467929 | 10/5/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 467929 | 10/12/2010 | 21 | 4 | 1 | 22 | 375 | 0 |
| 467929 | 10/19/2010 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 467929 | 10/26/2010 | 50.5 | 10 | 2.5 | 53 | 375 | 9.28 |
| 467929 | 11/2/2010 | 52 | 14 | 3.5 | 55.5 | 377 | 25.38 |
| 467929 | 11/9/2010 | 47.5 | 12 | 3 | 50.5 | 375 | 0 |
| 467929 | 11/16/2010 | 14.5 | 1 | 0.25 | 14.75 | 160.71 | 0 |
| 467930 | 10/5/2010 | 1 | 0 | 0 | 1 | 185.71 | 0 |
| 467930 | 10/12/2010 | 46.5 | 7 | 1.75 | 48.25 | 337.12 | 12.69 |
| 467930 | 10/19/2010 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 467930 | 10/26/2010 | 15.25 | 0 | 0 | 15.25 | 325 | 0 |
| 467930 | 11/2/2010 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 467930 | 11/9/2010 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 467930 | 11/16/2010 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 467930 | 11/23/2010 | 13.75 | 4 | 1 | 14.75 | 335 | 0 |
| 467930 | 11/30/2010 | 37.75 | 4 | 1 | 38.75 | 328.57 | 0 |
| 467930 | 12/7/2010 | 35 | 3 | 0.75 | 35.75 | 350 | 0 |
| 467930 | 12/14/2010 | 9 | 0 | 0 | 9 | 203.57 | 0 |
| 467930 | 10/5/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 467931 | 10/12/2010 | 45.5 | 14 | 3.5 | 49 | 331.68 | 23.56 |
| 467931 | 10/19/2010 | 54 | 9 | 2.25 | 56.25 | 391.5 | 16.31 |
| 467931 | 10/26/2010 | 50 | 7 | 1.75 | 51.75 | 362.5 | 12.69 |
| 467931 | 11/2/2010 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 467931 | 11/9/2010 | 50 | 8 | 2 | 52 | 362.5 | 14.5 |
| 467931 | 11/16/2010 | 49.5 | 11 | 2.75 | 52.25 | 358.87 | 19.94 |
| 467931 | 11/23/2010 | 38.5 | 9 | 2.25 | 40.75 | 335 | 0 |
| 467931 | 11/30/2010 | 15 | 2 | 0.5 | 15.5 | 189.29 | 0 |
| 467931 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467931 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467931 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467931 | 12/28/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 467935 | 10/12/2010 | 24 | 8 | 2 | 26 | 290 | 0 |
| 467936 | 10/12/2010 | 44.5 | 4 | 1 | 45.5 | 438.62 | 0 |
| 467936 | 10/19/2010 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 467936 | 10/26/2010 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 467936 | 11/2/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 467937 | 10/12/2010 | 26 | 4 | 1 | 27 | 371.43 | 0 |
| 467937 | 10/19/2010 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 467937 | 10/26/2010 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 467937 | 11/2/2010 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 467937 | 11/9/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 467937 | 11/16/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 467937 | 11/23/2010 | 19 | 0 | 0 | 19 | 335 | 0 |
| 467937 | 11/30/2010 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 467937 | 12/7/2010 | 19.75 | 2 | 0.5 | 20.25 | 315.56 | 0 |
| 467939 | 10/12/2010 | 40.5 | 3 | 0.75 | 41.25 | 409.62 | 0 |
| 467939 | 10/19/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 467939 | 10/26/2010 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467939 | 11/2/2010 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 467939 | 11/9/2010 | 36.75 | 0 | 0 | 36.75 | 425 | 0 |
| 467939 | 11/16/2010 | 39.5 | 2 | 0.5 | 40 | 325 | 0 |
| 467939 | 11/23/2010 | 48.75 | 1 | 0.25 | 49 | 363.43 | 0 |
| 467939 | 11/30/2010 | 23.5 | 2 | 0.5 | 24 | 245.71 | 0 |
| 467941 | 10/12/2010 | 24.75 | 5 | 1.25 | 26 | 371.43 | 0 |
| 467941 | 10/19/2010 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 467941 | 10/26/2010 | 37.5 | 4 | 1 | 38.5 | 325 | 0 |
| 467941 | 11/2/2010 | 40 | 4 | 1 | 41 | 325 | 0 |
| 467941 | 11/9/2010 | 9.25 | 1 | 0.25 | 9.5 | 189.29 | 0 |
| 467941 | 11/16/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 467941 | 11/23/2010 | 38 | 1 | 0.25 | 38.25 | 335 | 0 |
| 467941 | 11/30/2010 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 467941 | 12/7/2010 | 54.75 | 7 | 1.75 | 56.5 | 396.93 | 12.69 |
| 467941 | 12/14/2010 | 60.5 | 2 | 0.5 | 61 | 438.62 | 3.63 |
| 467941 | 12/21/2010 | 26.25 | 2 | 0.5 | 26.75 | 350 | 0 |
| 467941 | 12/28/2010 | 51 | 8 | 2 | 53 | 350 | 14.5 |
| 467941 | 1/4/2011 | 10 | 3 | 0.75 | 10.75 | 414.59 | 0 |
| 467945 | 10/12/2010 | 16.25 | 1 | 0.25 | 16.5 | 278.57 | 0 |
| 467945 | 10/19/2010 | 40 | 4 | 1 | 41 | 325 | 0 |
| 467945 | 10/26/2010 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 467945 | 11/2/2010 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 467945 | 11/9/2010 | 50.25 | 8 | 2 | 52.25 | 464.31 | 0 |
| 467945 | 11/16/2010 | 42.25 | 10 | 2.5 | 44.75 | 325 | 0 |
| 467945 | 11/30/2010 | 37 | 9 | 2.25 | 39.25 | 325 | 0 |
| 467945 | 12/7/2010 | 22 | 2 | 0.5 | 22.5 | 376.43 | 0 |
| 467946 | 10/12/2010 | 15 | 1 | 0.25 | 15.25 | 278.57 | 0 |
| 467946 | 10/19/2010 | 44 | 7 | 1.75 | 45.75 | 325 | 6.67 |
| 467946 | 10/26/2010 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 467946 | 11/2/2010 | 19.5 | 0 | 0 | 19.5 | 189.29 | 0 |
| 467948 | 10/12/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 467948 | 10/19/2010 | 15.75 | 1 | 0.25 | 16 | 189.29 | 0 |
| 467948 | 10/26/2010 | 21.25 | 2 | 0.5 | 21.75 | 325 | 0 |
| 467948 | 11/2/2010 | 15 | 1 | 0.25 | 15.25 | 325 | 0 |
| 467948 | 11/9/2010 | 41 | 1 | 0.25 | 41.25 | 425 | 0 |
| 467948 | 11/16/2010 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 467948 | 11/23/2010 | 52.75 | 2 | 0.5 | 53.25 | 392.43 | 0 |
| 467948 | 11/30/2010 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 467948 | 12/7/2010 | 47.75 | 3 | 0.75 | 48.5 | 446.18 | 0 |
| 467948 | 12/14/2010 | 0.25 | 0 | 0 | 0.25 | 100 | 0 |
| 467948 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467948 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467948 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467950 | 10/12/2010 | 12 | 0 | 0 | 12 | 278.57 | 0 |
| 467950 | 10/19/2010 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 467950 | 10/26/2010 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 467950 | 11/2/2010 | 66.25 | 6 | 1.5 | 67.75 | 480.31 | 10.88 |
| 467950 | 11/9/2010 | 60 | 6 | 1.5 | 61.5 | 535 | 0 |
| 467950 | 11/16/2010 | 63.25 | 5 | 1.25 | 64.5 | 458.56 | 9.06 |
| 467950 | 11/23/2010 | 19.25 | 0 | 0 | 19.25 | 325 | 0 |
| 467950 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467952 | 10/12/2010 | 31.5 | 1 | 0.25 | 31.75 | 344.37 | 0 |
| 467952 | 10/19/2010 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 467952 | 10/26/2010 | 57.5 | 1 | 0.25 | 57.75 | 416.87 | 1.81 |
| 467952 | 11/2/2010 | 40.5 | 1 | 0.25 | 40.75 | 350 | 0 |
| 467952 | 11/9/2010 | 69.5 | 3 | 0.75 | 70.25 | 603.87 | 0 |
| 467952 | 11/16/2010 | 43.25 | 5 | 1.25 | 44.5 | 350 | 0 |
| 467952 | 11/23/2010 | 0 | 0 | 0 | 0 | 816.1 | 0 |
| 467956 | 10/12/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 467956 | 10/19/2010 | 16 | 1 | 0.25 | 16.25 | 325 | 0 |
| 467956 | 10/26/2010 | 53.5 | 1 | 0.25 | 53.75 | 387.87 | 1.81 |
| 467956 | 11/2/2010 | 17.25 | 3 | 0.75 | 18 | 325 | 0 |
| 467956 | 11/9/2010 | 36 | 3 | 0.75 | 36.75 | 425 | 0 |
| 467956 | 11/16/2010 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 467956 | 11/23/2010 | 53.5 | 6 | 1.5 | 55 | 397.87 | 0.87 |
| 467956 | 11/30/2010 | 30.25 | 0 | 0 | 30.25 | 325 | 0 |
| 467956 | 12/7/2010 | 28.25 | 1 | 0.25 | 28.5 | 428.57 | 0 |
| 467956 | 12/14/2010 | 32 | 1 | 0.25 | 32.25 | 350 | 0 |
| 467956 | 12/21/2010 | 15.75 | 3 | 0.75 | 16.5 | 153.57 | 0 |
| 467956 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467958 | 10/19/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 467958 | 11/16/2010 | 28.25 | 2 | 0.5 | 28.75 | 382.14 | 0 |
| 467958 | 11/23/2010 | 39 | 4 | 1 | 40 | 335 | 0 |
| 467958 | 11/30/2010 | 33 | 2 | 0.5 | 33.5 | 282.14 | 0 |
| 467963 | 10/19/2010 | 40.75 | 1 | 0.25 | 41 | 411.43 | 0 |
| 467963 | 10/26/2010 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 467963 | 11/2/2010 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 467963 | 11/9/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 467963 | 11/16/2010 | 43.5 | 0 | 0 | 43.5 | 425 | 0 |
| 467963 | 11/23/2010 | 34 | 2 | 0.5 | 34.5 | 335 | 0 |
| 467963 | 11/30/2010 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 467963 | 12/7/2010 | 2.5 | 1 | 0.25 | 2.75 | 1000.72 | 0 |
| 467968 | 10/19/2010 | 25.75 | 4 | 1 | 26.75 | 371.43 | 0 |
| 467968 | 10/26/2010 | 52.25 | 12 | 3 | 55.25 | 378.81 | 21.75 |
| 467968 | 11/2/2010 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 467968 | 11/9/2010 | 20.25 | 1 | 0.25 | 20.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467968 | 11/16/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 467968 | 12/7/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 467970 | 10/19/2010 | 28.5 | 4 | 1 | 29.5 | 322.62 | 0 |
| 467970 | 10/26/2010 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 467970 | 11/2/2010 | 42.75 | 15 | 3.75 | 46.5 | 325 | 12.11 |
| 467970 | 11/9/2010 | 35 | 4 | 1 | 36 | 325 | 0 |
| 467970 | 11/16/2010 | 38.75 | 2 | 0.5 | 39.25 | 425 | 0 |
| 467970 | 11/23/2010 | 39 | 8 | 2 | 41 | 335 | 0 |
| 467970 | 11/30/2010 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 467970 | 12/7/2010 | 30 | 6 | 1.5 | 31.5 | 325 | 0 |
| 467970 | 12/14/2010 | 51.5 | 8 | 2 | 53.5 | 335.71 | 14.5 |
| 467970 | 12/21/2010 | 0 | 0 | 0 | 0 | 210 | 0 |
| 467973 | 10/19/2010 | 22.75 | 3 | 0.75 | 23.5 | 280.93 | 0 |
| 467973 | 10/26/2010 | 27 | 6 | 1.5 | 28.5 | 282.14 | 0 |
| 467973 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467973 | 11/9/2010 | 6.5 | 3 | 0.75 | 7.25 | 189.29 | 0 |
| 467973 | 11/16/2010 | 43.5 | 10 | 2.5 | 46 | 325 | 8.48 |
| 467973 | 11/23/2010 | 18 | 2 | 0.5 | 18.5 | 420 | 0 |
| 467973 | 11/30/2010 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 467973 | 12/7/2010 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 467973 | 12/14/2010 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 467973 | 12/21/2010 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 467973 | 12/28/2010 | 4.5 | 1 | 0.25 | 4.75 | 100 | 0 |
| 467973 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 467975 | 10/19/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 467975 | 10/26/2010 | 19.25 | 8 | 2 | 21.25 | 189.29 | 0 |
| 467975 | 11/2/2010 | 48.75 | 10 | 2.5 | 51.25 | 378.81 | 0 |
| 467975 | 11/9/2010 | 50 | 12 | 3 | 53 | 325 | 21.75 |
| 467975 | 11/16/2010 | 43 | 9 | 2.25 | 45.25 | 425 | 0 |
| 467975 | 11/23/2010 | 8.75 | 2 | 0.5 | 9.25 | 335 | 0 |
| 467975 | 11/30/2010 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 467975 | 12/7/2010 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 467975 | 12/14/2010 | 21.5 | 3 | 0.75 | 22.25 | 425 | 0 |
| 467975 | 12/21/2010 | 15.75 | 4 | 1 | 16.75 | 335.71 | 0 |
| 467975 | 12/28/2010 | 40.5 | 7 | 1.75 | 42.25 | 350 | 0 |
| 467975 | 1/4/2011 | 32 | 4 | 1 | 33 | 350 | 0 |
| 467975 | 1/11/2011 | 15.5 | 2 | 0.5 | 16 | 153.57 | 0 |
| 467976 | 10/19/2010 | 32.5 | 2 | 0.5 | 33 | 357.06 | 0 |
| 467976 | 10/26/2010 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 467978 | 10/19/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 467978 | 10/26/2010 | 6.75 | 0 | 0 | 6.75 | 325 | 0 |
| 467978 | 11/2/2010 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 467978 | 11/9/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 467978 | 11/16/2010 | 58.5 | 1 | 0.25 | 58.75 | 524.12 | 0 |
| 467978 | 11/23/2010 | 51.25 | 3 | 0.75 | 52 | 381.56 | 0 |
| 467978 | 11/30/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 467978 | 12/7/2010 | 2.5 | 1 | 0.25 | 2.75 | 325 | 0 |
| 467978 | 12/14/2010 | 43.75 | 3 | 0.75 | 44.5 | 428.57 | 0 |
| 467978 | 12/21/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 467980 | 10/19/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 467980 | 10/26/2010 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 467980 | 11/2/2010 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 467980 | 11/9/2010 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 467980 | 11/16/2010 | 46 | 7 | 1.75 | 47.75 | 433.5 | 0 |
| 467980 | 11/23/2010 | 27 | 3 | 0.75 | 27.75 | 335 | 0 |
| 467980 | 11/30/2010 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 467980 | 12/7/2010 | 43.5 | 1 | 0.25 | 43.75 | 325 | 0 |
| 467980 | 12/14/2010 | 33.25 | 2 | 0.5 | 33.75 | 189.29 | 3.63 |
| 467984 | 10/19/2010 | 17.25 | 0 | 0 | 17.25 | 241.06 | 0 |
| 467984 | 10/26/2010 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 467984 | 11/2/2010 | 32.5 | 2 | 0.5 | 33 | 325 | 0 |
| 467984 | 11/9/2010 | 23.75 | 0 | 0 | 23.75 | 325 | 0 |
| 467984 | 11/16/2010 | 5 | 1 | 0.25 | 5.25 | 425 | 0 |
| 467984 | 11/23/2010 | 6 | 4 | 1 | 7 | 335 | 0 |
| 467984 | 11/30/2010 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 467984 | 12/7/2010 | 32.75 | 5 | 1.25 | 34 | 325 | 0 |
| 467984 | 12/14/2010 | 36.5 | 3 | 0.75 | 37.25 | 428.57 | 0 |
| 467984 | 12/21/2010 | 28.5 | 2 | 0.5 | 29 | 350 | 0 |
| 467984 | 12/28/2010 | 34.75 | 1 | 0.25 | 35 | 350 | 0 |
| 467984 | 1/4/2011 | 47.75 | 3 | 0.75 | 48.5 | 350 | 1.6 |
| 467984 | 1/11/2011 | 0.25 | 0 | 0 | 0.25 | 100 | 0 |
| 467991 | 10/26/2010 | 21 | 3 | 0.75 | 21.75 | 271.43 | 0 |
| 467992 | 10/26/2010 | 10.75 | 2 | 0.5 | 11.25 | 400 | 0 |
| 467992 | 11/2/2010 | 39.5 | 2 | 0 | 40 | 350 | 0 |
| 467992 | 11/9/2010 | 23.5 | 0 | 0 | 23.5 | 250 | 0 |
| 467993 | 10/26/2010 | 34 | 1 | 0.25 | 34.25 | 400 | 0 |
| 467993 | 11/2/2010 | 39.25 | 5 | 1.25 | 40.5 | 350 | 0 |
| 467993 | 11/9/2010 | 38.5 | 6 | 1.5 | 40 | 350 | 0 |
| 467993 | 11/16/2010 | 31.5 | 3 | 0.75 | 32.25 | 228.37 | 5.44 |
| 467993 | 11/23/2010 | 5.75 | 1 | 0.25 | 6 | 100 | 0 |
| 467993 | 11/30/2010 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 467993 | 12/7/2010 | 52 | 7 | 1.75 | 53.75 | 700 | 0 |
| 467993 | 12/14/2010 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 467993 | 12/21/2010 | 24.25 | 2 | 0.5 | 24.75 | 175.81 | 3.63 |
| 467993 | 7/5/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 467993 | 7/12/2011 | 47 | 12 | 3 | 50 | 340.75 | 21.75 |
| 467993 | 7/19/2011 | 41.25 | 8 | 2 | 43.25 | 299.06 | 14.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467994 | 10/26/2010 | 56.25 | 1 | 0.25 | 56.5 | 523.81 | 0 |
| 467994 | 11/2/2010 | 42 | 5 | 1.25 | 43.25 | 375 | 0 |
| 467994 | 11/9/2010 | 44 | 4 | 1 | 45 | 375 | 0 |
| 467994 | 11/16/2010 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 467994 | 11/23/2010 | 27.25 | 1 | 0.25 | 27.5 | 385 | 0 |
| 467994 | 11/30/2010 | 40 | 4 | 1 | 41 | 375 | 0 |
| 467994 | 12/7/2010 | 0 | 0 | 0 | 0 | 73.57 | 0 |
| 467994 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 467995 | 10/26/2010 | 35.5 | 0 | 0 | 35.5 | 373.37 | 0 |
| 467995 | 11/2/2010 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 467995 | 11/9/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 467995 | 11/16/2010 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 467995 | 11/23/2010 | 7.5 | 0 | 0 | 7.5 | 142.86 | 0 |
| 467995 | 11/30/2010 | 15.25 | 2 | 0.5 | 15.75 | 489.29 | 0 |
| 467995 | 12/7/2010 | 51 | 2 | 0.5 | 51.5 | 325 | 3.63 |
| 467995 | 12/14/2010 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 467995 | 12/21/2010 | 13.25 | 1 | 0.25 | 13.5 | 96.43 | 1.45 |
| 467995 | 1/4/2011 | 0 | 0 | 0 | 0 | 337.66 | 0 |
| 467998 | 10/26/2010 | 29.75 | 6 | 1.5 | 31.25 | 371.43 | 0 |
| 467998 | 11/2/2010 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 467998 | 11/9/2010 | 34 | 4 | 1 | 35 | 325 | 0 |
| 467998 | 11/16/2010 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 467998 | 11/23/2010 | 4 | 1 | 0.25 | 4.25 | 106.43 | 0 |
| 467998 | 11/30/2010 | 18 | 1 | 0.25 | 18.25 | 535.71 | 0 |
| 467998 | 12/7/2010 | 6.75 | 1 | 0.25 | 7 | 96.43 | 0 |
| 468001 | 5/4/2010 | 21.5 | 3 | 0.75 | 22.25 | 278.57 | 0 |
| 468001 | 5/11/2010 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 468001 | 5/18/2010 | 30.25 | 2 | 0.5 | 30.75 | 325 | 0 |
| 468001 | 5/25/2010 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 468001 | 6/1/2010 | 28.75 | 1 | 0.25 | 29 | 335.72 | 0 |
| 468001 | 6/8/2010 | 3.25 | 1 | 0.25 | 3.5 | 396.43 | 0 |
| 468001 | 6/15/2010 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 468001 | 6/22/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 468001 | 6/29/2010 | 23 | 0 | 0 | 23 | 435.71 | 0 |
| 468001 | 7/6/2010 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 468001 | 7/13/2010 | 13 | 2 | 0.5 | 13.5 | 150 | 0 |
| 468004 | 5/4/2010 | 22.5 | 4 | 1 | 23.5 | 279.12 | 0 |
| 468004 | 5/11/2010 | 21.75 | 6 | 1.5 | 23.25 | 325 | 0 |
| 468004 | 5/18/2010 | 51.25 | 9 | 2.25 | 53.5 | 371.56 | 16.31 |
| 468004 | 5/25/2010 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 468004 | 6/1/2010 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 468004 | 6/8/2010 | 63.75 | 6 | 1.5 | 65.25 | 462.18 | 10.88 |
| 468004 | 6/15/2010 | 6 | 1 | 0.25 | 6.25 | 325 | 0 |
| 468004 | 6/22/2010 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 468004 | 6/29/2010 | 5.75 | 0 | 0 | 5.75 | 150 | 0 |
| 468004 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468004 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468006 | 5/4/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 468006 | 5/11/2010 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 468006 | 5/18/2010 | 31.5 | 6 | 1.5 | 33 | 325 | 0 |
| 468006 | 5/25/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 468006 | 6/1/2010 | 38.25 | 5 | 1.25 | 39.5 | 325 | 0 |
| 468006 | 6/8/2010 | 54.5 | 8 | 2 | 56.5 | 395.12 | 14.5 |
| 468006 | 6/15/2010 | 17.25 | 1 | 0.25 | 17.5 | 325 | 0 |
| 468006 | 6/22/2010 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 468006 | 6/29/2010 | 37.75 | 9 | 2.25 | 40 | 335.71 | 0 |
| 468006 | 7/6/2010 | 36.5 | 5 | 1.25 | 37.75 | 350 | 0 |
| 468006 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468010 | 5/4/2010 | 6 | 0 | 0 | 6 | 278.57 | 0 |
| 468010 | 5/11/2010 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 468010 | 5/18/2010 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 468010 | 5/25/2010 | 28.75 | 5 | 1.25 | 30 | 325 | 0 |
| 468010 | 6/1/2010 | 60 | 6 | 1.5 | 61.5 | 535 | 0 |
| 468010 | 6/8/2010 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 468010 | 6/15/2010 | 62.75 | 10 | 2.5 | 65.25 | 454.93 | 18.13 |
| 468010 | 6/22/2010 | 59.5 | 11 | 2.75 | 62.25 | 325 | 19.94 |
| 468010 | 6/29/2010 | 4.75 | 0 | 0 | 4.75 | 800 | 0 |
| 468013 | 5/4/2010 | 11.75 | 0 | 0 | 11.75 | 278.57 | 0 |
| 468013 | 5/11/2010 | 21 | 0 | 0 | 21 | 325 | 0 |
| 468013 | 5/18/2010 | 38.75 | 0 | 0 | 38.75 | 325 | 0 |
| 468013 | 5/25/2010 | 48.75 | 0 | 0 | 48.75 | 353.43 | 0 |
| 468013 | 6/1/2010 | 17.25 | 0 | 0 | 17.25 | 142.86 | 0 |
| 468017 | 5/4/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468017 | 5/11/2010 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 468017 | 5/18/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 468017 | 5/25/2010 | 59.75 | 2 | 0.5 | 60.25 | 433.18 | 3.63 |
| 468017 | 6/1/2010 | 38.25 | 1 | 0.25 | 38.5 | 325 | 0 |
| 468017 | 6/8/2010 | 17.5 | 1 | 0.25 | 17.75 | 325 | 0 |
| 468017 | 6/15/2010 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 468017 | 6/22/2010 | 42 | 6 | 1.5 | 43.5 | 325 | 0 |
| 468017 | 6/29/2010 | 35.25 | 4 | 1 | 36.25 | 328.57 | 0 |
| 468017 | 7/6/2010 | 36.75 | 4 | 1 | 37.75 | 350 | 0 |
| 468017 | 7/13/2010 | 9.75 | 0 | 0 | 9.75 | 350 | 0 |
| 468017 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468021 | 5/4/2010 | 6.5 | 0 | 0 | 6.5 | 185.71 | 0 |
| 468021 | 5/11/2010 | 60.75 | 2 | 0.5 | 61.25 | 440.43 | 3.63 |
| 468021 | 5/18/2010 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 468021 | 5/25/2010 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 468021 | 6/1/2010 | 42.75 | 4 | 1 | 43.75 | 309.93 | 7.25 |
| 468021 | 6/8/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 468021 | 6/15/2010 | 60.25 | 1 | 0.25 | 60.5 | 436.81 | 1.81 |
| 468021 | 6/22/2010 | 58.75 | 1 | 0.25 | 59 | 425.93 | 1.81 |
| 468021 | 6/29/2010 | 24.75 | 0 | 0 | 24.75 | 235.71 | 0 |
| 468023 | 5/4/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 468023 | 5/11/2010 | 49.25 | 7 | 1.75 | 51 | 400 | 0 |
| 468023 | 5/18/2010 | 46.5 | 4 | 1 | 47.5 | 400 | 0 |
| 468023 | 5/25/2010 | 13.25 | 1 | 0.25 | 13.5 | 311.43 | 0 |
| 468023 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468024 | 5/4/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468024 | 5/11/2010 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 468024 | 5/18/2010 | 43.75 | 7 | 1.75 | 45.5 | 325 | 4.86 |
| 468024 | 5/25/2010 | 37 | 4 | 1 | 38 | 282.14 | 0 |
| 468024 | 6/1/2010 | 4.5 | 1 | 0.25 | 4.75 | 350 | 0 |
| 468024 | 6/8/2010 | 53.75 | 9 | 2.25 | 56 | 389.68 | 16.31 |
| 468024 | 6/15/2010 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 468024 | 6/22/2010 | 36.75 | 7 | 1.75 | 38.5 | 325 | 0 |
| 468024 | 6/29/2010 | 64.25 | 9 | 2.25 | 66.5 | 465.81 | 16.31 |
| 468024 | 7/6/2010 | 35.25 | 1 | 0.25 | 35.5 | 350 | 0 |
| 468024 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468030 | 5/4/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468030 | 5/11/2010 | 30.75 | 1 | 0.25 | 31 | 325 | 0 |
| 468030 | 5/18/2010 | 34.25 | 2 | 0.5 | 34.75 | 325 | 0 |
| 468030 | 5/25/2010 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 468030 | 6/1/2010 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 468030 | 6/8/2010 | 33.25 | 8 | 2 | 35.25 | 241.06 | 14.5 |
| 468030 | 6/15/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468030 | 6/22/2010 | 22.25 | 0 | 0 | 22.25 | 325 | 0 |
| 468030 | 6/29/2010 | 36.5 | 0 | 0 | 36.5 | 675 | 0 |
| 468030 | 7/6/2010 | 37.75 | 0 | 0 | 37.75 | 325 | 0 |
| 468030 | 7/13/2010 | 14.75 | 0 | 0 | 14.75 | 346.43 | 0 |
| 468030 | 7/20/2010 | 38.75 | 3 | 0.75 | 39.5 | 350 | 0 |
| 468030 | 7/27/2010 | 24 | 1 | 0.25 | 24.25 | 350 | 0 |
| 468030 | 8/3/2010 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 468030 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468030 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468030 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468030 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468030 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468030 | 9/14/2010 | 0 | 0 | 0 | 0 | 253.57 | 0 |
| 468030 | 9/21/2010 | 31.75 | 6 | 1.5 | 33.25 | 350 | 0 |
| 468030 | 9/28/2010 | 46.75 | 5 | 1.25 | 48 | 350 | 0 |
| 468030 | 10/5/2010 | 20.25 | 2 | 0.5 | 20.75 | 350 | 0 |
| 468030 | 10/12/2010 | 14.75 | 2 | 0.5 | 15.25 | 150 | 0 |
| 468034 | 6/29/2010 | 11.25 | 0 | 0 | 11.25 | 371.43 | 0 |
| 468034 | 7/6/2010 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 468034 | 7/13/2010 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |
| 468034 | 7/20/2010 | 31.75 | 7 | 1.75 | 33.5 | 325 | 0 |
| 468034 | 7/27/2010 | 42.5 | 10 | 2.5 | 45 | 425 | 0 |
| 468034 | 8/3/2010 | 35.25 | 4 | 1 | 36.25 | 255.56 | 7.25 |
| 468034 | 8/10/2010 | 8.5 | 1 | 0.25 | 8.75 | 396.43 | 0 |
| 468034 | 8/17/2010 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 468034 | 8/24/2010 | 32 | 6 | 1.5 | 33.5 | 450 | 0 |
| 468034 | 8/31/2010 | 47 | 10 | 2.5 | 49.5 | 350 | 8.85 |
| 468034 | 9/7/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 468034 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468035 | 5/11/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 468035 | 5/18/2010 | 63 | 7 | 1.75 | 64.75 | 456.75 | 12.69 |
| 468035 | 5/25/2010 | 33.5 | 4 | 1 | 34.5 | 325 | 0 |
| 468035 | 6/1/2010 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 468035 | 6/8/2010 | 51.5 | 5 | 1.25 | 52.75 | 473.37 | 0 |
| 468035 | 6/15/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 468035 | 6/22/2010 | 10.25 | 0 | 0 | 10.25 | 142.86 | 0 |
| 468035 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468035 | 7/6/2010 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 468035 | 7/13/2010 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 468035 | 7/20/2010 | 30.25 | 4 | 1 | 31.25 | 352.14 | 0 |
| 468035 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468039 | 5/11/2010 | 12.5 | 0 | 0 | 12.5 | 371.43 | 0 |
| 468039 | 5/18/2010 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 468039 | 5/25/2010 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 468039 | 6/1/2010 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 468039 | 6/8/2010 | 26.75 | 4 | 1 | 27.75 | 425 | 0 |
| 468039 | 6/15/2010 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 468039 | 6/22/2010 | 17.75 | 3 | 0.75 | 18.5 | 325 | 0 |
| 468039 | 6/29/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 468039 | 7/6/2010 | 16.75 | 1 | 0.25 | 17 | 353.57 | 0 |
| 468042 | 5/11/2010 | 41.75 | 3 | 0.75 | 42.5 | 418.68 | 0 |
| 468042 | 5/18/2010 | 12.25 | 4 | 1 | 13.25 | 96.43 | 0 |
| 468044 | 5/11/2010 | 26.25 | 0 | 0 | 26.25 | 371.43 | 0 |
| 468044 | 5/18/2010 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 468044 | 5/25/2010 | 36.25 | 0 | 0 | 36.25 | 325 | 0 |
| 468044 | 6/1/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 468044 | 6/8/2010 | 23.5 | 0 | 0 | 23.5 | 189.29 | 0 |
| 468044 | 6/15/2010 | 13.5 | 1 | 0.25 | 13.75 | 542.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468044 | 6/22/2010 | 24.75 | 1 | 0.25 | 25 | 325 | 0 |
| 468044 | 6/29/2010 | 4.5 | 0 | 0 | 4.5 | 50 | 0 |
| 468048 | 5/11/2010 | 20.75 | 0 | 0 | 20.75 | 371.43 | 0 |
| 468048 | 5/18/2010 | 6 | 1 | 0.25 | 6.25 | 325 | 0 |
| 468048 | 5/25/2010 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 468048 | 6/1/2010 | 49.5 | 9 | 2.25 | 51.75 | 358.87 | 16.31 |
| 468048 | 6/8/2010 | 43 | 5 | 1.25 | 44.25 | 428.57 | 0 |
| 468048 | 6/22/2010 | 39 | 5 | 1.25 | 40.25 | 628.57 | 0 |
| 468048 | 6/29/2010 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 468048 | 7/6/2010 | 46.25 | 6 | 1.5 | 47.75 | 442.86 | 0 |
| 468048 | 7/13/2010 | 9.25 | 0 | 0 | 9.25 | 350 | 0 |
| 468048 | 7/20/2010 | 44.75 | 4 | 1 | 45.75 | 350 | 0 |
| 468048 | 7/27/2010 | 11.75 | 2 | 0.5 | 12.25 | 350 | 0 |
| 468048 | 8/3/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 468048 | 8/10/2010 | 46 | 1 | 0.25 | 46.25 | 453.57 | 0 |
| 468055 | 5/11/2010 | 52.5 | 8 | 2 | 54.5 | 496.62 | 0 |
| 468055 | 5/18/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 468055 | 5/25/2010 | 52.5 | 9 | 2.25 | 54.75 | 380.62 | 16.31 |
| 468055 | 6/1/2010 | 34.5 | 5 | 1.25 | 35.75 | 325 | 0 |
| 468055 | 6/8/2010 | 16.5 | 1 | 0.25 | 16.75 | 282.14 | 0 |
| 468055 | 6/15/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 468055 | 6/22/2010 | 57.75 | 9 | 2.25 | 60 | 418.68 | 16.31 |
| 468055 | 6/29/2010 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 468055 | 7/6/2010 | 21.75 | 4 | 1 | 22.75 | 342.86 | 0 |
| 468055 | 7/13/2010 | 21.75 | 3 | 0.75 | 22.5 | 350 | 0 |
| 468055 | 7/20/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 468055 | 7/27/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 468055 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468055 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468055 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468055 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468055 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468055 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468055 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468058 | 5/11/2010 | 20.75 | 4 | 1 | 21.75 | 371.43 | 0 |
| 468058 | 5/18/2010 | 52.75 | 8 | 2 | 54.75 | 382.43 | 14.5 |
| 468058 | 5/25/2010 | 23.75 | 4 | 1 | 24.75 | 325 | 0 |
| 468058 | 6/1/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 468058 | 6/8/2010 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 468058 | 6/15/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468058 | 6/22/2010 | 53.75 | 6 | 1.5 | 55.25 | 582.14 | 0 |
| 468058 | 6/29/2010 | 10.5 | 0 | 0 | 10.5 | 325 | 0 |
| 468058 | 7/6/2010 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 468058 | 7/13/2010 | 32 | 0 | 0 | 32 | 303.57 | 0 |
| 468058 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468058 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468058 | 8/3/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 468058 | 8/10/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468059 | 5/11/2010 | 29.25 | 3 | 0.75 | 30 | 371.43 | 0 |
| 468059 | 5/18/2010 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 468059 | 5/25/2010 | 18.5 | 6 | 1.5 | 20 | 325 | 0 |
| 468059 | 6/1/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 468059 | 6/8/2010 | 0.75 | 1 | 0.25 | 1 | 96.43 | 0 |
| 468059 | 6/15/2010 | 28.25 | 0 | 0 | 28.25 | 535.71 | 0 |
| 468059 | 6/22/2010 | 67.5 | 4 | 1 | 68.5 | 489.37 | 7.25 |
| 468059 | 6/29/2010 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 468059 | 7/6/2010 | 66.75 | 6 | 1.5 | 68.25 | 483.93 | 10.88 |
| 468059 | 7/13/2010 | 7.75 | 0 | 0 | 7.75 | 150 | 0 |
| 468062 | 5/11/2010 | 22.5 | 5 | 1.25 | 23.75 | 371.43 | 0 |
| 468062 | 5/18/2010 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 468062 | 5/25/2010 | 27.25 | 3 | 0.75 | 28 | 325 | 0 |
| 468062 | 6/1/2010 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 468062 | 6/8/2010 | 53.75 | 15 | 3.75 | 57.5 | 489.68 | 0 |
| 468062 | 6/15/2010 | 25 | 4 | 1 | 26 | 325 | 0 |
| 468062 | 6/22/2010 | 39.25 | 13 | 3.25 | 42.5 | 325 | 0 |
| 468062 | 6/29/2010 | 34 | 7 | 1.75 | 35.75 | 325 | 0 |
| 468062 | 7/6/2010 | 20.75 | 7 | 1.75 | 22.5 | 442.86 | 0 |
| 468062 | 7/13/2010 | 32 | 9 | 2.25 | 34.25 | 350 | 0 |
| 468062 | 7/20/2010 | 5.5 | 0 | 0 | 5.5 | 200 | 0 |
| 468062 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468066 | 5/11/2010 | 24.5 | 1 | 0.25 | 24.75 | 428.57 | 0 |
| 468066 | 5/18/2010 | 40 | 3 | 0.75 | 40.75 | 375 | 0 |
| 468066 | 5/25/2010 | 35.75 | 0 | 0 | 35.75 | 375 | 0 |
| 468066 | 6/1/2010 | 49.5 | 8 | 2 | 51.5 | 375 | 0 |
| 468066 | 6/8/2010 | 3.5 | 0 | 0 | 3.5 | 227.14 | 0 |
| 468068 | 5/11/2010 | 25.25 | 2 | 0.5 | 25.75 | 371.43 | 0 |
| 468068 | 5/18/2010 | 46 | 0 | 0 | 46 | 333.5 | 0 |
| 468068 | 5/25/2010 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 468068 | 6/1/2010 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 468068 | 6/8/2010 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 468068 | 6/15/2010 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 468068 | 6/22/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 468068 | 6/29/2010 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 468068 | 7/6/2010 | 26.25 | 1 | 0.25 | 26.5 | 342.86 | 0 |
| 468068 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468069 | 5/11/2010 | 25.5 | 0 | 0 | 25.5 | 371.43 | 0 |
| 468069 | 5/18/2010 | 50.75 | 0 | 0 | 50.75 | 367.93 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468069 | 5/25/2010 | 49.75 | 0 | 0 | 49.75 | 360.68 | 0 |
| 468069 | 6/1/2010 | 52 | 0 | 0 | 52 | 377 | 0 |
| 468069 | 6/8/2010 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 468069 | 6/15/2010 | 43.5 | 0 | 0 | 43.5 | 325 | 0 |
| 468069 | 6/22/2010 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 468069 | 6/29/2010 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 468069 | 7/6/2010 | 34.75 | 1 | 0.25 | 35 | 342.86 | 0 |
| 468069 | 7/13/2010 | 2.5 | 0 | 0 | 2.5 | 160 | 0 |
| 468069 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468079 | 5/11/2010 | 21 | 1 | 0.25 | 21.25 | 278.57 | 0 |
| 468079 | 5/18/2010 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 468079 | 5/25/2010 | 63.25 | 6 | 1.5 | 64.75 | 458.56 | 10.88 |
| 468079 | 6/1/2010 | 61.75 | 5 | 1.25 | 63 | 447.68 | 9.06 |
| 468079 | 6/8/2010 | 65.5 | 5 | 1.25 | 66.75 | 574.87 | 0 |
| 468079 | 6/15/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 468079 | 6/22/2010 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 468079 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468079 | 7/6/2010 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 468079 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468080 | 5/11/2010 | 9.25 | 1 | 0.25 | 9.5 | 278.57 | 0 |
| 468080 | 5/18/2010 | 32.25 | 0 | 0 | 32.25 | 325 | 0 |
| 468080 | 5/25/2010 | 31 | 1 | 0.25 | 31.25 | 325 | 0 |
| 468080 | 6/1/2010 | 38.5 | 0 | 0 | 38.5 | 325 | 0 |
| 468080 | 6/8/2010 | 37.75 | 0 | 0 | 37.75 | 425 | 0 |
| 468080 | 6/15/2010 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 468080 | 6/22/2010 | 40.5 | 9 | 2.25 | 42.75 | 325 | 0 |
| 468080 | 6/29/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 468080 | 7/6/2010 | 49.25 | 7 | 1.75 | 51 | 435.71 | 0 |
| 468080 | 7/13/2010 | 0 | 0 | 0 | 0 | 927.43 | 0 |
| 468082 | 5/11/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 468082 | 5/18/2010 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 468082 | 5/25/2010 | 25.25 | 1 | 0.25 | 25.5 | 325 | 0 |
| 468082 | 6/1/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 468082 | 6/8/2010 | 27.75 | 5 | 1.25 | 29 | 425 | 0 |
| 468082 | 6/15/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468082 | 6/22/2010 | 47.25 | 8 | 2 | 49.25 | 582.14 | 0 |
| 468082 | 6/29/2010 | 39 | 7 | 1.75 | 40.75 | 325 | 0 |
| 468082 | 7/6/2010 | 52.5 | 10 | 2.5 | 55 | 480.62 | 0 |
| 468082 | 7/13/2010 | 34.75 | 6 | 1.5 | 36.25 | 350 | 0 |
| 468082 | 7/20/2010 | 50 | 8 | 2 | 52 | 350 | 14.5 |
| 468082 | 7/27/2010 | 0 | 0 | 0 | 0 | 275.05 | 0 |
| 468090 | 5/11/2010 | 29 | 1 | 0.25 | 29.25 | 326.25 | 0 |
| 468090 | 5/18/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 468090 | 5/25/2010 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 468090 | 6/1/2010 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 468090 | 6/8/2010 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 468090 | 6/15/2010 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 468090 | 6/22/2010 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 468090 | 6/29/2010 | 58 | 2 | 0.5 | 58.5 | 325 | 3.63 |
| 468090 | 7/6/2010 | 2 | 0 | 0 | 2 | 833.22 | 0 |
| 468092 | 5/11/2010 | 7 | 1 | 0.25 | 7.25 | 185.71 | 0 |
| 468092 | 5/18/2010 | 62.25 | 10 | 2.5 | 64.75 | 451.31 | 18.13 |
| 468092 | 5/25/2010 | 44.25 | 12 | 3 | 47.25 | 325 | 17.55 |
| 468092 | 6/1/2010 | 32 | 6 | 1.5 | 33.5 | 325 | 0 |
| 468092 | 6/8/2010 | 54.75 | 3 | 0.75 | 55.5 | 496.93 | 0 |
| 468092 | 6/15/2010 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 468092 | 6/22/2010 | 61.5 | 10 | 2.5 | 64 | 445.87 | 18.13 |
| 468092 | 6/29/2010 | 38.5 | 7 | 1.75 | 40.25 | 325 | 0 |
| 468092 | 7/6/2010 | 16 | 3 | 0.75 | 16.75 | 242.86 | 0 |
| 468094 | 5/11/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468094 | 5/18/2010 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 468094 | 5/25/2010 | 43.75 | 5 | 1.25 | 45 | 325 | 1.23 |
| 468094 | 6/1/2010 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 468094 | 6/8/2010 | 37.75 | 3 | 0.75 | 38.5 | 425 | 0 |
| 468094 | 6/15/2010 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 468094 | 6/22/2010 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 468094 | 6/29/2010 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 468094 | 7/6/2010 | 24.75 | 3 | 0.75 | 25.5 | 1027.59 | 0 |
| 468098 | 5/11/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468098 | 5/18/2010 | 10.5 | 2 | 0.5 | 11 | 325 | 0 |
| 468098 | 5/25/2010 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 468098 | 6/1/2010 | 36 | 9 | 2.25 | 38.25 | 325 | 0 |
| 468098 | 6/8/2010 | 32.5 | 5 | 1.25 | 33.75 | 325 | 0 |
| 468098 | 6/15/2010 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 468098 | 6/22/2010 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 468098 | 6/29/2010 | 48.25 | 0 | 0 | 48.25 | 349.81 | 0 |
| 468098 | 7/6/2010 | 7.5 | 0 | 0 | 7.5 | 328.57 | 0 |
| 468098 | 7/13/2010 | 57.5 | 1 | 0.25 | 57.75 | 416.87 | 1.81 |
| 468098 | 7/20/2010 | 34 | 0 | 0 | 34 | 350 | 0 |
| 468098 | 7/27/2010 | 37 | 1 | 0.25 | 37.25 | 350 | 0 |
| 468098 | 8/3/2010 | 36 | 0 | 0 | 36 | 364.31 | 0 |
| 468098 | 8/10/2010 | 26.5 | 2 | 0.5 | 27 | 350 | 0 |
| 468098 | 8/17/2010 | 61.75 | 1 | 0.25 | 62 | 350 | 1.81 |
| 468098 | 8/24/2010 | 1 | 0 | 0 | 1 | 50 | 0 |
| 468099 | 5/11/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468099 | 5/18/2010 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 468099 | 5/25/2010 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468099 | 6/1/2010 | 36.75 | 0 | 0 | 36.75 | 325 | 0 |
| 468099 | 6/8/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 468099 | 6/15/2010 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 468099 | 6/22/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 468099 | 6/29/2010 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 468099 | 7/6/2010 | 37.25 | 2 | 0.5 | 37.75 | 328.57 | 0 |
| 468099 | 7/13/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468102 | 5/11/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468102 | 5/18/2010 | 21.25 | 3 | 0.75 | 22 | 325 | 0 |
| 468102 | 5/25/2010 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 468102 | 6/1/2010 | 44.75 | 7 | 1.75 | 46.5 | 325 | 12.11 |
| 468102 | 6/8/2010 | 52.5 | 3 | 0.75 | 53.25 | 480.62 | 0 |
| 468102 | 6/15/2010 | 24.5 | 1 | 0.25 | 24.75 | 177.62 | 1.81 |
| 468102 | 6/22/2010 | 0 | 0 | 0 | 0 | 400 | 0 |
| 468102 | 6/29/2010 | 35.75 | 1 | 0.25 | 36 | 325 | 0 |
| 468102 | 7/6/2010 | 16.75 | 0 | 0 | 16.75 | 425 | 0 |
| 468102 | 7/13/2010 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 468102 | 7/20/2010 | 36.75 | 1 | 0.25 | 37 | 339.29 | 0 |
| 468102 | 7/27/2010 | 11.75 | 2 | 0.5 | 12.25 | 350 | 0 |
| 468102 | 8/3/2010 | 0 | 0 | 0 | 0 | 123.4 | 0 |
| 468104 | 5/11/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468104 | 5/18/2010 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 468104 | 5/25/2010 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 468104 | 6/1/2010 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 468104 | 6/8/2010 | 21.75 | 1 | 0.25 | 22 | 325 | 0 |
| 468104 | 6/15/2010 | 61.5 | 5 | 1.25 | 62.75 | 445.87 | 9.06 |
| 468104 | 6/22/2010 | 42 | 4 | 1 | 43 | 425 | 0 |
| 468104 | 6/29/2010 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 468104 | 7/6/2010 | 26.75 | 3 | 0.75 | 27.5 | 189.29 | 5.44 |
| 468105 | 5/11/2010 | 3 | 0 | 0 | 3 | 185.71 | 0 |
| 468105 | 5/18/2010 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 468105 | 5/25/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 468105 | 6/1/2010 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 468105 | 6/8/2010 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 468105 | 6/15/2010 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 468105 | 6/22/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 468105 | 6/29/2010 | 24.75 | 5 | 1.25 | 26 | 292.14 | 0 |
| 468112 | 5/11/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468112 | 5/18/2010 | 33.25 | 0 | 0 | 33.25 | 325 | 0 |
| 468112 | 5/25/2010 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 468112 | 6/1/2010 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 468112 | 6/8/2010 | 59.75 | 1 | 0.25 | 60 | 433.18 | 1.81 |
| 468112 | 6/15/2010 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 468112 | 6/22/2010 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 468112 | 6/29/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 468112 | 7/6/2010 | 31.25 | 1 | 0.25 | 31.5 | 235.71 | 0 |
| 468117 | 5/18/2010 | 22.25 | 0 | 0 | 22.25 | 400 | 0 |
| 468117 | 5/25/2010 | 44 | 0 | 0 | 44 | 350 | 0 |
| 468117 | 6/1/2010 | 43 | 0 | 0 | 43 | 350 | 0 |
| 468117 | 6/8/2010 | 66.5 | 0 | 0 | 66.5 | 482.12 | 0 |
| 468117 | 6/15/2010 | 35 | 1 | 0.25 | 35.25 | 353.75 | 0 |
| 468117 | 6/22/2010 | 11.25 | 0 | 0 | 11.25 | 400 | 0 |
| 468117 | 6/29/2010 | 60 | 0 | 0 | 60 | 435 | 0 |
| 468117 | 7/6/2010 | 57.5 | 0 | 0 | 57.5 | 416.87 | 0 |
| 468117 | 7/13/2010 | 43.75 | 0 | 0 | 43.75 | 467.86 | 0 |
| 468118 | 5/18/2010 | 33.75 | 5 | 1.25 | 35 | 371.43 | 0 |
| 468118 | 5/25/2010 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 468118 | 6/1/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 468118 | 6/8/2010 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 468118 | 6/15/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 468118 | 6/22/2010 | 9.5 | 0 | 0 | 9.5 | 535.71 | 0 |
| 468118 | 6/29/2010 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 468118 | 7/6/2010 | 43 | 8 | 2 | 45 | 325 | 1.23 |
| 468118 | 7/13/2010 | 8.75 | 2 | 0.5 | 9.25 | 342.86 | 0 |
| 468118 | 7/20/2010 | 36.75 | 5 | 1.25 | 38 | 350 | 0 |
| 468118 | 7/27/2010 | 19 | 1 | 0.25 | 19.25 | 220.73 | 0 |
| 468125 | 5/18/2010 | 32.25 | 3 | 0.75 | 33 | 371.43 | 0 |
| 468125 | 5/25/2010 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 468125 | 6/1/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 468125 | 6/8/2010 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 468125 | 6/15/2010 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 468125 | 6/22/2010 | 42.5 | 0 | 0 | 42.5 | 325 | 0 |
| 468125 | 6/29/2010 | 32.25 | 0 | 0 | 32.25 | 325 | 0 |
| 468125 | 7/6/2010 | 39.75 | 5 | 1.25 | 41 | 325 | 0 |
| 468125 | 7/13/2010 | 34.25 | 3 | 0.75 | 35 | 342.86 | 0 |
| 468125 | 7/20/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468126 | 5/18/2010 | 12.75 | 7 | 1.75 | 14.5 | 371.43 | 0 |
| 468126 | 5/25/2010 | 69.75 | 12 | 3 | 72.75 | 507.5 | 19.94 |
| 468126 | 6/1/2010 | 44.5 | 8 | 2 | 46.5 | 325 | 12.11 |
| 468126 | 6/8/2010 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 468126 | 6/15/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 468126 | 6/22/2010 | 34.5 | 4 | 1 | 35.5 | 325 | 0 |
| 468126 | 6/29/2010 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 468126 | 7/6/2010 | 35.75 | 1 | 0.25 | 36 | 325 | 0 |
| 468126 | 7/13/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 468126 | 7/20/2010 | 8.25 | 0 | 0 | 8.25 | 200 | 0 |
| 468127 | 5/18/2010 | 37 | 6 | 1.5 | 38.5 | 384.25 | 0 |

| 468127 | 5/25/2010 | 46.5 | 7 | 1.75 | 48.25 | 337.12 | 12.69 |
|---|---|---|---|---|---|---|---|
| 468127 | 6/1/2010 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 468127 | 6/8/2010 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 468127 | 6/15/2010 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 468127 | 6/22/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 468127 | 6/29/2010 | 46 | 0 | 0 | 46 | 333.5 | 0 |
| 468127 | 7/6/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468127 | 7/13/2010 | 10.75 | 3 | 0.75 | 11.5 | 142.86 | 0 |
| 468127 | 7/20/2010 | 48.75 | 4 | 1 | 49.75 | 328.57 | 7.25 |
| 468127 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468130 | 5/18/2010 | 17.5 | 2 | 0.5 | 18 | 371.43 | 0 |
| 468130 | 5/25/2010 | 39.75 | 0 | 0 | 39.75 | 325 | 0 |
| 468130 | 6/1/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 468130 | 6/8/2010 | 30 | 0 | 0 | 30 | 325 | 0 |
| 468130 | 6/15/2010 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 468130 | 6/22/2010 | 36 | 0 | 0 | 36 | 325 | 0 |
| 468130 | 6/29/2010 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 468130 | 7/6/2010 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 468130 | 7/13/2010 | 8 | 0 | 0 | 8 | 777.25 | 0 |
| 468134 | 5/18/2010 | 15 | 0 | 0 | 15 | 371.43 | 0 |
| 468134 | 5/25/2010 | 27 | 3 | 0.75 | 27.75 | 325 | 0 |
| 468134 | 6/1/2010 | 19.75 | 1 | 0.25 | 20 | 325 | 0 |
| 468134 | 6/8/2010 | 36.5 | 0 | 0 | 36.5 | 325 | 0 |
| 468134 | 6/15/2010 | 54.25 | 1 | 0.25 | 54.5 | 493.31 | 0 |
| 468134 | 6/22/2010 | 57 | 1 | 0.25 | 57.25 | 413.25 | 1.81 |
| 468134 | 6/29/2010 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 468134 | 7/6/2010 | 27 | 0 | 0 | 27 | 325 | 0 |
| 468134 | 7/13/2010 | 47.5 | 1 | 0.25 | 47.75 | 444.37 | 0 |
| 468134 | 7/20/2010 | 27.5 | 0 | 0 | 27.5 | 200 | 0 |
| 468138 | 5/18/2010 | 26 | 2 | 0.5 | 26.5 | 371.43 | 0 |
| 468138 | 5/25/2010 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 468138 | 6/1/2010 | 22.25 | 3 | 0.75 | 23 | 325 | 0 |
| 468138 | 6/8/2010 | 27.75 | 6 | 1.5 | 29.25 | 325 | 0 |
| 468138 | 6/15/2010 | 38.5 | 6 | 1.5 | 40 | 325 | 0 |
| 468138 | 6/22/2010 | 30.5 | 8 | 2 | 32.5 | 325 | 0 |
| 468138 | 6/29/2010 | 61.75 | 4 | 1 | 62.75 | 447.68 | 7.25 |
| 468138 | 7/6/2010 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 468138 | 7/13/2010 | 26 | 2 | 0.5 | 26.5 | 312.05 | 0 |
| 468140 | 5/18/2010 | 18.25 | 0 | 0 | 18.25 | 371.43 | 0 |
| 468140 | 5/25/2010 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 468140 | 6/1/2010 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 468140 | 6/8/2010 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 468140 | 6/15/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 468140 | 6/22/2010 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 468140 | 6/29/2010 | 7.5 | 1 | 0.25 | 7.75 | 96.43 | 0 |
| 468140 | 7/6/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468140 | 7/13/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468140 | 7/20/2010 | 2.5 | 0 | 0 | 2.5 | 96.43 | 0 |
| 468140 | 7/27/2010 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 468140 | 8/3/2010 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 468140 | 8/10/2010 | 28.75 | 2 | 0.5 | 29.25 | 208.43 | 3.63 |
| 468144 | 5/18/2010 | 26 | 2 | 0.5 | 26.5 | 304.5 | 0 |
| 468144 | 5/25/2010 | 63 | 8 | 2 | 65 | 456.75 | 14.5 |
| 468144 | 6/1/2010 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 468144 | 6/8/2010 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 468144 | 6/15/2010 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 468144 | 6/22/2010 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 468144 | 6/29/2010 | 3.75 | 0 | 0 | 3.75 | 929.79 | 0 |
| 468145 | 5/18/2010 | 14.75 | 3 | 0.75 | 15.5 | 300 | 0 |
| 468145 | 5/25/2010 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 468145 | 6/1/2010 | 47.25 | 3 | 0.75 | 48 | 350 | 0 |
| 468145 | 6/8/2010 | 62 | 7 | 1.75 | 63.75 | 449.5 | 12.69 |
| 468145 | 6/15/2010 | 12.75 | 0 | 0 | 12.75 | 250 | 0 |
| 468145 | 6/22/2010 | 4 | 3 | 0.75 | 4.75 | 400 | 0 |
| 468145 | 6/29/2010 | 31.5 | 4 | 1 | 32.5 | 350 | 0 |
| 468145 | 7/6/2010 | 44.5 | 7 | 1.75 | 46.25 | 350 | 0 |
| 468145 | 7/13/2010 | 28.5 | 3 | 0.75 | 29.25 | 206.62 | 5.44 |
| 468150 | 5/18/2010 | 16.5 | 1 | 0.25 | 16.75 | 278.57 | 0 |
| 468150 | 5/25/2010 | 43.25 | 0 | 0 | 43.25 | 325 | 0 |
| 468150 | 6/1/2010 | 33 | 0 | 0 | 33 | 325 | 0 |
| 468150 | 6/8/2010 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 468150 | 6/15/2010 | 14 | 1 | 0.25 | 14.25 | 325 | 0 |
| 468150 | 6/22/2010 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 468150 | 6/29/2010 | 27.75 | 0 | 0 | 27.75 | 325 | 0 |
| 468150 | 7/6/2010 | 44.75 | 1 | 0.25 | 45 | 325 | 1.23 |
| 468150 | 7/13/2010 | 18.75 | 0 | 0 | 18.75 | 335.71 | 0 |
| 468150 | 7/20/2010 | 35.25 | 2 | 0.5 | 35.75 | 350 | 0 |
| 468150 | 7/27/2010 | 0 | 0 | 0 | 0 | 962.55 | 0 |
| 468151 | 5/18/2010 | 18 | 2 | 0.5 | 18.5 | 321.43 | 0 |
| 468151 | 5/25/2010 | 45 | 6 | 1.5 | 46.5 | 375 | 0 |
| 468151 | 6/1/2010 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 468151 | 6/8/2010 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 468151 | 6/15/2010 | 6.5 | 0 | 0 | 6.5 | 431.86 | 0 |
| 468151 | 10/16/2012 | 0 | 0 | 0 | 0 | | 0 |
| 468152 | 5/18/2010 | 11.25 | 1 | 0.25 | 11.5 | 278.57 | 0 |
| 468152 | 5/25/2010 | 62 | 10 | 2.5 | 64.5 | 325 | 18.13 |
| 468152 | 6/1/2010 | 42 | 6 | 1.5 | 43.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468152 | 6/8/2010 | 42.5 | 10 | 2.5 | 45 | 325 | 1.23 |
| 468152 | 6/15/2010 | 62.75 | 8 | 2 | 64.75 | 554.93 | 0 |
| 468152 | 6/22/2010 | 17.5 | 2 | 0.5 | 18 | 325 | 0 |
| 468152 | 6/29/2010 | 29 | 1 | 0.25 | 29.25 | 325 | 0 |
| 468152 | 7/6/2010 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 468152 | 7/13/2010 | 28.75 | 1 | 0.25 | 29 | 435.71 | 0 |
| 468152 | 7/20/2010 | 26.75 | 3 | 0.75 | 27.5 | 350 | 0 |
| 468152 | 7/27/2010 | 9.25 | 3 | 0.75 | 10 | 350 | 0 |
| 468152 | 8/3/2010 | 33.25 | 5 | 1.25 | 34.5 | 350 | 0 |
| 468152 | 8/10/2010 | 33.75 | 7 | 1.75 | 35.5 | 350 | 0 |
| 468152 | 8/17/2010 | 23.5 | 1 | 0.25 | 23.75 | 450 | 0 |
| 468152 | 8/24/2010 | 5.75 | 2 | 0.5 | 6.25 | 212.5 | 0 |
| 468153 | 5/18/2010 | 21 | 1 | 0.25 | 21.25 | 278.57 | 0 |
| 468153 | 5/25/2010 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 468153 | 6/1/2010 | 32 | 4 | 1 | 33 | 325 | 0 |
| 468153 | 6/8/2010 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 468153 | 6/15/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 468153 | 6/22/2010 | 7.25 | 0 | 0 | 7.25 | 142.86 | 0 |
| 468153 | 6/29/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 468153 | 7/6/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 468153 | 7/13/2010 | 38.5 | 3 | 0.75 | 39.25 | 435.71 | 0 |
| 468153 | 7/20/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 468153 | 7/27/2010 | 34.75 | 3 | 0.75 | 35.5 | 253.57 | 3.77 |
| 468153 | 8/3/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 468153 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468155 | 5/18/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468155 | 5/25/2010 | 14.75 | 1 | 0.25 | 15 | 325 | 0 |
| 468155 | 6/1/2010 | 14.75 | 2 | 0.5 | 15.75 | 325 | 0 |
| 468155 | 6/8/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468155 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468155 | 6/22/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 468155 | 6/29/2010 | 22.75 | 3 | 0.75 | 23.5 | 325 | 0 |
| 468155 | 7/6/2010 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 468155 | 7/13/2010 | 20.5 | 2 | 0.5 | 21 | 325 | 0 |
| 468155 | 7/20/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 468155 | 7/27/2010 | 38.75 | 4 | 1 | 39.75 | 282.14 | 6.02 |
| 468155 | 8/3/2010 | 0.75 | 0 | 0 | 0.75 | 360.71 | 0 |
| 468155 | 8/10/2010 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 468155 | 8/17/2010 | 34.25 | 6 | 1.5 | 35.75 | 350 | 0 |
| 468155 | 8/24/2010 | 41.75 | 5 | 1.25 | 43 | 350 | 0 |
| 468155 | 8/31/2010 | 21 | 3 | 0.75 | 21.75 | 350 | 0 |
| 468155 | 9/7/2010 | 30.5 | 1 | 0.25 | 30.75 | 350 | 0 |
| 468155 | 9/14/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 468157 | 5/18/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468157 | 5/25/2010 | 37 | 5 | 1.25 | 38.25 | 282.14 | 0 |
| 468157 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468157 | 5/18/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468166 | 5/25/2010 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 468166 | 6/1/2010 | 34.5 | 0 | 0 | 34.5 | 325 | 0 |
| 468166 | 6/8/2010 | 54.5 | 0 | 0 | 54.5 | 395.12 | 0 |
| 468166 | 6/15/2010 | 26.25 | 0 | 0 | 26.25 | 425 | 0 |
| 468166 | 6/22/2010 | 28.5 | 0 | 0 | 28.5 | 206.62 | 0 |
| 468166 | 6/29/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468166 | 7/6/2010 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 468166 | 7/13/2010 | 60 | 1 | 0.25 | 60.25 | 917.86 | 0 |
| 468166 | 7/20/2010 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 468166 | 7/27/2010 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 468166 | 8/3/2010 | 9.25 | 1 | 0.25 | 9.5 | 157.14 | 0 |
| 468166 | 8/10/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468166 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468180 | 5/25/2010 | 21.75 | 2 | 0.5 | 22.25 | 371.43 | 0 |
| 468180 | 6/1/2010 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 468180 | 6/8/2010 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 468180 | 6/15/2010 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 468180 | 6/22/2010 | 53.25 | 9 | 2.25 | 55.5 | 386.06 | 16.31 |
| 468180 | 6/29/2010 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 468180 | 7/6/2010 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 468180 | 7/13/2010 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 468180 | 7/20/2010 | 34.75 | 3 | 0.75 | 35.5 | 342.86 | 0 |
| 468180 | 7/27/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 468180 | 8/3/2010 | 27.75 | 0 | 0 | 27.75 | 625 | 0 |
| 468180 | 8/10/2010 | 5.5 | 1 | 0.25 | 5.75 | 100 | 0 |
| 468182 | 5/25/2010 | 14.5 | 2 | 0.5 | 15 | 371.43 | 0 |
| 468182 | 6/1/2010 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 468182 | 6/8/2010 | 38 | 1 | 0.25 | 38.25 | 325 | 0 |
| 468182 | 6/15/2010 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 468182 | 6/22/2010 | 29 | 4 | 1 | 30 | 325 | 0 |
| 468182 | 6/29/2010 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 468182 | 7/6/2010 | 42.25 | 7 | 1.75 | 44 | 325 | 0 |
| 468182 | 7/13/2010 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 468182 | 7/20/2010 | 41 | 2 | 0.5 | 41.5 | 342.86 | 0 |
| 468182 | 7/27/2010 | 42.25 | 3 | 0.75 | 43 | 350 | 0 |
| 468182 | 8/3/2010 | 4.5 | 0 | 0 | 4.5 | 450 | 0 |
| 468182 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468182 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 468182 | 1/25/2011 | 40 | 5 | 1.25 | 41.25 | 400 | 0 |
| 468182 | 2/1/2011 | 44 | 3 | 0.75 | 44.75 | 400 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468182 | 2/8/2011 | 17.25 | 1 | 0.25 | 17.5 | 400 | 0 |
| 468182 | 2/15/2011 | 23.25 | 0 | 0 | 23.25 | 328.57 | 0 |
| 468182 | 2/22/2011 | 42.75 | 3 | 0.75 | 43.5 | 400 | 0 |
| 468182 | 3/1/2011 | 9.75 | 0 | 0 | 9.75 | 79.82 | 0 |
| 468185 | 5/25/2010 | 6.5 | 1 | 0.25 | 6.75 | 371.43 | 0 |
| 468185 | 6/1/2010 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 468185 | 6/8/2010 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 468185 | 6/15/2010 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 468185 | 6/22/2010 | 60.5 | 2 | 0.5 | 61 | 540.43 | 0 |
| 468185 | 6/29/2010 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 468185 | 7/6/2010 | 47.5 | 7 | 1.75 | 49.25 | 346.18 | 10.88 |
| 468185 | 7/13/2010 | 8.75 | 0 | 0 | 8.75 | 92.86 | 0 |
| 468195 | 5/25/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 468195 | 6/1/2010 | 27 | 5 | 1.25 | 28.25 | 282.14 | 0 |
| 468195 | 6/8/2010 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 468195 | 6/15/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 468195 | 6/22/2010 | 46.75 | 7 | 1.75 | 48.5 | 338.93 | 12.69 |
| 468195 | 6/29/2010 | 24.75 | 3 | 0.75 | 25.5 | 325 | 0 |
| 468195 | 7/6/2010 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 468195 | 7/13/2010 | 48.75 | 8 | 2 | 50.75 | 353.43 | 14.5 |
| 468195 | 7/20/2010 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 468195 | 7/27/2010 | 44 | 6 | 1.5 | 45.5 | 339.29 | 0 |
| 468195 | 8/3/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 468196 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 468196 | 5/25/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 468196 | 6/1/2010 | 13.25 | 2 | 0.5 | 13.75 | 325 | 0 |
| 468196 | 6/8/2010 | 37 | 0 | 0 | 37 | 325 | 0 |
| 468196 | 6/15/2010 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 468196 | 6/22/2010 | 41.75 | 1 | 0.25 | 42 | 425 | 0 |
| 468196 | 6/29/2010 | 21.5 | 0 | 0 | 21.5 | 325 | 0 |
| 468196 | 7/6/2010 | 58.5 | 1 | 0.25 | 58.75 | 424.12 | 1.81 |
| 468196 | 7/13/2010 | 30.25 | 1 | 0.25 | 30.5 | 325 | 0 |
| 468196 | 7/20/2010 | 26 | 0 | 0 | 26 | 335.71 | 0 |
| 468196 | 7/27/2010 | 16.25 | 1 | 0.25 | 16.5 | 450 | 0 |
| 468196 | 8/3/2010 | 36 | 5 | 1.25 | 37.25 | 350 | 0 |
| 468196 | 8/10/2010 | 12 | 0 | 0 | 12 | 350 | 0 |
| 468196 | 8/17/2010 | 37.75 | 2 | 0.5 | 38.25 | 350 | 0 |
| 468196 | 8/24/2010 | 27 | 5 | 1.25 | 28.25 | 530 | 0 |
| 468196 | 8/31/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468196 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468196 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468197 | 5/25/2010 | 20 | 2 | 0.5 | 20.5 | 278.57 | 0 |
| 468197 | 6/1/2010 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 468197 | 6/8/2010 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 468197 | 6/15/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 468197 | 6/22/2010 | 64.25 | 2 | 0.5 | 64.75 | 465.81 | 3.63 |
| 468197 | 6/29/2010 | 31.5 | 2 | 0.5 | 32 | 325 | 0 |
| 468197 | 7/6/2010 | 33.5 | 0 | 0 | 33.5 | 325 | 0 |
| 468197 | 7/13/2010 | 36.75 | 0 | 0 | 36.75 | 185.71 | 0 |
| 468199 | 5/25/2010 | 18.5 | 0 | 0 | 18.5 | 278.57 | 0 |
| 468199 | 6/1/2010 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 468199 | 6/8/2010 | 36.25 | 6 | 1.5 | 37.75 | 325 | 0 |
| 468199 | 6/15/2010 | 59.75 | 13 | 3.25 | 63 | 433.18 | 23.56 |
| 468199 | 6/22/2010 | 48.75 | 6 | 1.5 | 50.25 | 453.43 | 0 |
| 468199 | 6/29/2010 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 468199 | 7/6/2010 | 66.75 | 0 | 0 | 66.75 | 483.93 | 0 |
| 468199 | 7/13/2010 | 43.25 | 0 | 0 | 43.25 | 328.57 | 0 |
| 468199 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468199 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468206 | 5/25/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 468206 | 6/1/2010 | 50.25 | 7 | 1.75 | 52 | 375 | 2.03 |
| 468206 | 6/8/2010 | 17 | 0 | 0 | 17 | 217.85 | 0 |
| 468206 | 6/15/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468206 | 6/22/2010 | 51 | 8 | 2 | 53 | 485.75 | 0 |
| 468206 | 6/29/2010 | 46.5 | 0 | 0 | 46.5 | 375 | 0 |
| 468206 | 7/6/2010 | 0 | 0 | 0 | 0 | 160.71 | 0 |
| 468212 | 5/25/2010 | 24.75 | 2 | 0.5 | 25.25 | 321.43 | 0 |
| 468212 | 6/1/2010 | 49.5 | 5 | 1.25 | 50.75 | 375 | 0 |
| 468212 | 6/8/2010 | 45.75 | 3 | 0.75 | 46.5 | 375 | 0 |
| 468212 | 6/15/2010 | 32.75 | 1 | 0.25 | 33 | 375 | 0 |
| 468212 | 6/22/2010 | 0 | 0 | 0 | 0 | 544.77 | 0 |
| 468226 | 6/1/2010 | 24 | 0 | 0 | 24 | 371.43 | 0 |
| 468226 | 6/8/2010 | 53.25 | 0 | 0 | 53.25 | 386.06 | 0 |
| 468226 | 6/15/2010 | 23.5 | 0 | 0 | 23.5 | 325 | 0 |
| 468226 | 6/22/2010 | 55.25 | 0 | 0 | 55.25 | 400.56 | 0 |
| 468226 | 6/29/2010 | 50.25 | 0 | 0 | 50.25 | 464.31 | 0 |
| 468226 | 7/6/2010 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 468226 | 7/13/2010 | 49.25 | 0 | 0 | 49.25 | 357.06 | 0 |
| 468226 | 7/20/2010 | 47.25 | 1 | 0.25 | 47.5 | 325 | 1.81 |
| 468232 | 6/1/2010 | 39 | 5 | 1.25 | 40.25 | 398.75 | 0 |
| 468232 | 6/8/2010 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 468232 | 6/15/2010 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 468232 | 6/22/2010 | 16.25 | 3 | 0.75 | 17 | | 0 |
| 468233 | 6/1/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 468233 | 6/8/2010 | 29.75 | 2 | 0.5 | 30.25 | 325 | 0 |
| 468233 | 6/15/2010 | 35.5 | 1 | 0.25 | 35.75 | 340.75 | 0 |
| 468233 | 6/22/2010 | 19.25 | 0 | 0 | 19.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468233 | 6/29/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 468233 | 7/6/2010 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 468233 | 7/13/2010 | 44.25 | 4 | 1 | 45.25 | 320.81 | 7.25 |
| 468233 | 7/20/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 468233 | 7/27/2010 | 42.75 | 0 | 0 | 42.75 | 342.86 | 0 |
| 468233 | 8/3/2010 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 468233 | 8/10/2010 | 48.5 | 0 | 0 | 48.5 | 351.62 | 0 |
| 468233 | 8/17/2010 | 30.25 | 0 | 0 | 30.25 | 200 | 0 |
| 468236 | 6/1/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 468236 | 6/8/2010 | 24.75 | 1 | 0.25 | 25 | 325 | 0 |
| 468236 | 6/15/2010 | 30 | 0 | 0 | 30 | 325 | 0 |
| 468236 | 6/22/2010 | 29.5 | 0 | 0 | 29.5 | 325 | 0 |
| 468236 | 6/29/2010 | 15 | 0 | 0 | 15 | 425 | 0 |
| 468236 | 7/6/2010 | 33.5 | 1 | 0.25 | 33.75 | 325 | 0 |
| 468236 | 7/13/2010 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 468236 | 7/20/2010 | 10.5 | 0 | 0 | 10.5 | 189.29 | 0 |
| 468236 | 7/27/2010 | 10 | 0 | 0 | 10 | 92.86 | 0 |
| 468236 | 8/3/2010 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 468236 | 8/10/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 468245 | 6/1/2010 | 25 | 1 | 0.25 | 25.25 | 371.43 | 0 |
| 468245 | 6/8/2010 | 62.5 | 1 | 0.25 | 62.75 | 453.12 | 1.81 |
| 468245 | 6/15/2010 | 17.5 | 1 | 0.25 | 17.75 | 325 | 0 |
| 468245 | 6/22/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 468246 | 6/1/2010 | 22.75 | 0 | 0 | 22.75 | 371.43 | 0 |
| 468246 | 6/8/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468248 | 6/1/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 468248 | 4/12/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468248 | 4/19/2011 | 4.75 | 0 | 0 | 4.75 | 96.43 | 0 |
| 468255 | 6/1/2010 | 34.75 | 0 | 0 | 34.75 | 371.43 | 0 |
| 468255 | 6/8/2010 | 67 | 1 | 0.25 | 67.25 | 485.75 | 1.81 |
| 468255 | 6/15/2010 | 62.75 | 0 | 0 | 62.75 | 454.93 | 0 |
| 468255 | 6/22/2010 | 29.5 | 0 | 0 | 29.5 | 213.87 | 0 |
| 468255 | 6/29/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468255 | 7/6/2010 | 40.25 | 7 | 1.75 | 42 | 328.57 | 0 |
| 468255 | 7/13/2010 | 44.75 | 9 | 2.25 | 47 | 325 | 15.73 |
| 468255 | 7/20/2010 | 36 | 10 | 2.5 | 38.5 | 325 | 0 |
| 468255 | 7/27/2010 | 41.75 | 9 | 2.25 | 44 | 325 | 0 |
| 468255 | 8/3/2010 | 17.25 | 8 | 2 | 19.25 | 262.86 | 0 |
| 468255 | 8/10/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468258 | 6/1/2010 | 22.75 | 1 | 0.25 | 23 | 371.43 | 0 |
| 468258 | 6/8/2010 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 468258 | 6/15/2010 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 468258 | 6/22/2010 | 43.5 | 1 | 0.25 | 43.75 | 325 | 0 |
| 468258 | 6/29/2010 | 42.75 | 0 | 0 | 42.75 | 325 | 0 |
| 468258 | 7/6/2010 | 32.25 | 0 | 0 | 32.25 | 325 | 0 |
| 468258 | 7/13/2010 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 468258 | 7/20/2010 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 468258 | 7/27/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468264 | 6/1/2010 | 21.75 | 1 | 0.25 | 22 | 371.43 | 0 |
| 468264 | 6/8/2010 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 468264 | 6/15/2010 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 468264 | 6/22/2010 | 54.5 | 4 | 1 | 55.5 | 495.12 | 0 |
| 468264 | 6/29/2010 | 32 | 4 | 1 | 33 | 235.71 | 3.55 |
| 468264 | 7/6/2010 | 6.25 | 1 | 0.25 | 6.5 | 396.43 | 0 |
| 468264 | 7/13/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 468264 | 7/20/2010 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 468264 | 7/27/2010 | 53 | 0 | 0 | 53 | 484.25 | 0 |
| 468264 | 8/3/2010 | 48 | 0 | 0 | 48 | 536.5 | 0 |
| 468264 | 8/10/2010 | 21 | 0 | 0 | 21 | 230 | 0 |
| 468274 | 6/1/2010 | 3.75 | 0 | 0 | 3.75 | 278.57 | 0 |
| 468274 | 6/8/2010 | 42 | 11 | 2.75 | 44.75 | 325 | 0 |
| 468274 | 6/15/2010 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 468274 | 6/22/2010 | 50.5 | 12 | 3 | 53.5 | 366.12 | 21.75 |
| 468274 | 6/29/2010 | 45.25 | 8 | 2 | 47.25 | 328.06 | 14.5 |
| 468274 | 7/6/2010 | 35 | 9 | 2.25 | 37.25 | 325 | 0 |
| 468274 | 7/13/2010 | 47.25 | 14 | 3.5 | 50.75 | 342.56 | 25.38 |
| 468274 | 7/20/2010 | 33.75 | 6 | 1.5 | 35.25 | 325 | 0 |
| 468274 | 7/27/2010 | 28.5 | 5 | 1.25 | 29.75 | 239.29 | 0 |
| 468274 | 8/3/2010 | 17.5 | 5 | 1.25 | 18.75 | 150 | 0 |
| 468276 | 6/1/2010 | 9.75 | 0 | 0 | 9.75 | 278.57 | 0 |
| 468276 | 6/8/2010 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 468276 | 6/15/2010 | 6.25 | 1 | 0.25 | 6.5 | | 0 |
| 468278 | 6/1/2010 | 6 | 0 | 0 | 6 | 278.57 | 0 |
| 468278 | 6/8/2010 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 468278 | 6/15/2010 | 31.75 | 1 | 0.25 | 32 | 325 | 0 |
| 468278 | 6/22/2010 | 32 | 4 | 1 | 33 | 325 | 0 |
| 468278 | 6/29/2010 | 19 | 1 | 0.25 | 19.25 | 425 | 0 |
| 468278 | 7/6/2010 | 38 | 0 | 0 | 38 | 325 | 0 |
| 468278 | 7/13/2010 | 57.25 | 2 | 0.5 | 57.75 | 418.68 | 0 |
| 468278 | 7/20/2010 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 468278 | 7/27/2010 | 9 | 2 | 0.5 | 9.5 | 146.43 | 0 |
| 468278 | 8/3/2010 | 19.75 | 0 | 0 | 19.75 | 442.86 | 0 |
| 468278 | 8/10/2010 | 0 | 0 | 0 | 0 | 147.87 | 0 |
| 468278 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 468278 | 3/29/2011 | 6.5 | 1 | 0.25 | 6.75 | 321.43 | 0 |
| 468278 | 4/5/2011 | 19.5 | 3 | 0.75 | 20.25 | 375 | 0 |
| 468278 | 4/12/2011 | 35.25 | 5 | 1.25 | 36.5 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468278 | 4/19/2011 | 28 | 4 | 1 | 29 | 475 | 0 |
| 468278 | 4/26/2011 | 17.25 | 3 | 0.75 | 18 | 375 | 0 |
| 468278 | 5/3/2011 | 43.5 | 6 | 1.5 | 45 | 375 | 0 |
| 468278 | 5/10/2011 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 468278 | 5/17/2011 | 23.25 | 3 | 0.75 | 24 | 375 | 0 |
| 468278 | 5/24/2011 | 28.75 | 3 | 0.75 | 29.5 | 375 | 0 |
| 468278 | 5/31/2011 | 19.75 | 3 | 0.75 | 20.5 | 375 | 0 |
| 468278 | 6/7/2011 | 16.5 | 2 | 0.5 | 17 | 217.85 | 0 |
| 468279 | 6/1/2010 | 24 | 0 | 0 | 24 | 290 | 0 |
| 468279 | 6/8/2010 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 468281 | 6/1/2010 | 9.75 | 1 | 0.25 | 10 | 278.57 | 0 |
| 468281 | 6/8/2010 | 48.5 | 0 | 0 | 48.5 | 351.62 | 0 |
| 468281 | 6/15/2010 | 36.75 | 0 | 0 | 36.75 | 325 | 0 |
| 468281 | 6/22/2010 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 468281 | 6/29/2010 | 23 | 0 | 0 | 23 | 325 | 0 |
| 468281 | 7/6/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 468281 | 7/13/2010 | 35.5 | 0 | 0 | 35.5 | 257.37 | 0 |
| 468281 | 7/20/2010 | 9.25 | 2 | 0.5 | 9.75 | 396.43 | 0 |
| 468281 | 7/27/2010 | 56.75 | 10 | 2.5 | 59.25 | 411.43 | 18.13 |
| 468281 | 8/3/2010 | 58.75 | 3 | 0.75 | 59.5 | 350 | 5.44 |
| 468281 | 8/10/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468283 | 6/1/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468283 | 6/8/2010 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 468283 | 6/15/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 468283 | 6/22/2010 | 17.75 | 5 | 1.25 | 19 | 325 | 0 |
| 468283 | 6/29/2010 | 26.25 | 1 | 0.25 | 26.5 | 425 | 0 |
| 468283 | 7/6/2010 | 62.5 | 2 | 0.5 | 63 | 453.12 | 3.63 |
| 468283 | 7/13/2010 | 38.75 | 1 | 0.25 | 39 | 325 | 0 |
| 468283 | 7/20/2010 | 30.5 | 4 | 1 | 31.5 | 325 | 0 |
| 468283 | 7/27/2010 | 50.25 | 2 | 0.5 | 50.75 | 367.93 | 0 |
| 468283 | 8/3/2010 | 31.25 | 0 | 0 | 31.25 | 450 | 0 |
| 468283 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468286 | 6/1/2010 | 1.75 | 0 | 0 | 1.75 | 185.71 | 0 |
| 468286 | 6/8/2010 | 23.5 | 0 | 0 | 23.5 | 325 | 0 |
| 468286 | 6/15/2010 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 468286 | 6/22/2010 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 468286 | 6/29/2010 | 21.75 | 1 | 0.25 | 22 | 325 | 0 |
| 468286 | 7/6/2010 | 44.25 | 7 | 1.75 | 46 | 325 | 8.48 |
| 468286 | 7/13/2010 | 47.5 | 9 | 2.25 | 49.75 | 344.37 | 16.31 |
| 468286 | 7/20/2010 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 468286 | 7/27/2010 | 25.5 | 4 | 1 | 26.5 | 328.57 | 0 |
| 468286 | 8/3/2010 | 47.25 | 4 | 1 | 48.25 | 350 | 0 |
| 468286 | 8/10/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 468286 | 8/17/2010 | 40 | 0 | 0 | 40 | 575 | 0 |
| 468286 | 8/24/2010 | 41.25 | 4 | 1 | 42.25 | 303.57 | 2.76 |
| 468292 | 6/1/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 468292 | 6/8/2010 | 67.75 | 7 | 1.75 | 69.5 | 491.18 | 12.69 |
| 468292 | 6/15/2010 | 22.25 | 5 | 1.25 | 23.5 | 375 | 0 |
| 468292 | 6/22/2010 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 468292 | 6/29/2010 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 468292 | 7/6/2010 | 25 | 3 | 0.75 | 25.75 | 375 | 0 |
| 468292 | 7/13/2010 | 0 | 0 | 0 | 0 | 781.69 | 0 |
| 468296 | 6/8/2010 | 35.5 | 0 | 0 | 35.5 | 373.37 | 0 |
| 468296 | 6/15/2010 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 468296 | 6/22/2010 | 32.5 | 0 | 0 | 32.5 | 351.62 | 0 |
| 468296 | 6/29/2010 | 45.5 | 0 | 0 | 45.5 | 329.87 | 0 |
| 468296 | 7/6/2010 | 48 | 0 | 0 | 48 | 348 | 0 |
| 468296 | 7/13/2010 | 4.5 | 2 | 0.5 | 5 | 496.43 | 0 |
| 468296 | 7/20/2010 | 54 | 9 | 2.25 | 56.25 | 391.5 | 16.31 |
| 468296 | 7/27/2010 | 60.75 | 12 | 3 | 63.75 | 440.43 | 21.75 |
| 468296 | 8/3/2010 | 7 | 2 | 0.5 | 7.5 | 342.86 | 0 |
| 468296 | 8/10/2010 | 16 | 2 | 0.5 | 16.5 | 200 | 0 |
| 468301 | 6/8/2010 | 41 | 0 | 0 | 41 | 413.25 | 0 |
| 468301 | 6/15/2010 | 25.75 | 4 | 1 | 26.75 | 325 | 0 |
| 468301 | 6/22/2010 | 63.75 | 7 | 1.75 | 65.5 | 462.18 | 12.69 |
| 468301 | 6/29/2010 | 14.5 | 0 | 0 | 14.5 | 242.86 | 0 |
| 468301 | 7/6/2010 | 28.75 | 5 | 1.25 | 30 | 489.29 | 0 |
| 468301 | 7/13/2010 | 49.75 | 14 | 3.5 | 53.25 | 360.68 | 25.38 |
| 468301 | 7/20/2010 | 46.25 | 10 | 2.5 | 48.75 | 335.31 | 18.13 |
| 468301 | 7/27/2010 | 54.25 | 8 | 2 | 56.25 | 393.31 | 14.5 |
| 468301 | 8/3/2010 | 33.25 | 4 | 1 | 34.25 | 442.86 | 0 |
| 468301 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468304 | 6/8/2010 | 29.25 | 3 | 0.75 | 30 | 371.43 | 0 |
| 468304 | 6/15/2010 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 468304 | 6/22/2010 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 468304 | 6/29/2010 | 53.75 | 1 | 0.25 | 54 | 489.68 | 0 |
| 468304 | 7/6/2010 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 468304 | 7/13/2010 | 54.25 | 8 | 2 | 56.25 | 393.31 | 14.5 |
| 468304 | 7/20/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 468304 | 7/27/2010 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 468304 | 8/3/2010 | 55 | 4 | 1 | 56 | 446.43 | 0 |
| 468304 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468307 | 6/8/2010 | 12.75 | 0 | 0 | 12.75 | 371.43 | 0 |
| 468307 | 6/15/2010 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 468307 | 6/22/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 468307 | 6/29/2010 | 30.5 | 2 | 0.5 | 31 | 425 | 0 |
| 468307 | 7/6/2010 | 42 | 0 | 0 | 42 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468307 | 7/13/2010 | 9.5 | 2 | 0.5 | 10 | 96.43 | 0 |
| 468307 | 7/20/2010 | 21.75 | 1 | 0.25 | 22 | 582.14 | 0 |
| 468307 | 7/27/2010 | 63.75 | 0 | 0 | 63.75 | 462.18 | 0 |
| 468307 | 8/3/2010 | 40 | 2 | 0.5 | 40.5 | 502.86 | 0 |
| 468307 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468311 | 6/8/2010 | 8.75 | 0 | 0 | 8.75 | 371.43 | 0 |
| 468311 | 6/15/2010 | 53.25 | 1 | 0.25 | 53.5 | 489.37 | 0 |
| 468311 | 6/22/2010 | 62.25 | 0 | 0 | 62.25 | 451.31 | 0 |
| 468311 | 6/29/2010 | 57.5 | 0 | 0 | 57.5 | 516.87 | 0 |
| 468311 | 7/6/2010 | 50.75 | 0 | 0 | 50.75 | 387.87 | 0 |
| 468311 | 7/13/2010 | 44.25 | 0 | 0 | 44.25 | 406 | 0 |
| 468311 | 7/20/2010 | 56 | 0 | 0 | 56 | 406 | 0 |
| 468311 | 7/27/2010 | 48.25 | 0 | 0 | 48.25 | 349.81 | 0 |
| 468311 | 8/3/2010 | 29.75 | 0 | 0 | 29.75 | 296.43 | 0 |
| 468313 | 6/8/2010 | 23.5 | 2 | 0.5 | 24 | 371.43 | 0 |
| 468313 | 6/15/2010 | 37.5 | 0 | 0 | 37.5 | 325 | 0 |
| 468313 | 6/22/2010 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 468313 | 6/29/2010 | 36.75 | 8 | 2 | 38.75 | 425 | 0 |
| 468313 | 7/6/2010 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 468313 | 7/13/2010 | 31.75 | 4 | 1 | 32.75 | 325 | 0 |
| 468313 | 7/20/2010 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 468313 | 7/27/2010 | 32.25 | 5 | 1.25 | 33.5 | 325 | 0 |
| 468313 | 8/3/2010 | 33.75 | 2 | 0.5 | 34.25 | 442.86 | 0 |
| 468313 | 8/10/2010 | 21.75 | 1 | 0.25 | 22 | 157.68 | 1.81 |
| 468317 | 6/8/2010 | 22.5 | 2 | 0.5 | 23 | 371.43 | 0 |
| 468317 | 6/15/2010 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 468317 | 6/22/2010 | 22.75 | 1 | 0.25 | 23 | 325 | 0 |
| 468317 | 6/29/2010 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 468317 | 7/6/2010 | 45.75 | 3 | 0.75 | 46.5 | 431.68 | 0 |
| 468317 | 7/13/2010 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 468317 | 7/20/2010 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 468317 | 7/27/2010 | 22.75 | 0 | 0 | 22.75 | 325 | 0 |
| 468317 | 8/3/2010 | 48.25 | 6 | 1.5 | 49.75 | 449.81 | 0 |
| 468317 | 8/10/2010 | 18.25 | 4 | 1 | 19.25 | 210 | 0 |
| 468317 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468323 | 6/1/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468323 | 6/8/2010 | 12.5 | 1 | 0.25 | 12.75 | 371.43 | 0 |
| 468323 | 6/15/2010 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 468323 | 6/22/2010 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 468323 | 6/29/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 468323 | 7/6/2010 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 468323 | 7/13/2010 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 468323 | 7/20/2010 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 468323 | 7/27/2010 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 468323 | 8/3/2010 | 13.5 | 1 | 0.25 | 13.75 | 683.07 | 0 |
| 468324 | 6/8/2010 | 10 | 0 | 0 | 10 | 278.57 | 0 |
| 468324 | 6/15/2010 | 45 | 8 | 2 | 47 | 326.25 | 14.5 |
| 468324 | 6/22/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 468324 | 6/29/2010 | 50.75 | 10 | 2.5 | 53.25 | 367.93 | 18.13 |
| 468324 | 7/6/2010 | 38 | 8 | 2 | 40 | 425 | 0 |
| 468324 | 7/13/2010 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 468324 | 7/20/2010 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 468324 | 7/27/2010 | 46.25 | 8 | 2 | 48.25 | 335.31 | 14.5 |
| 468324 | 8/3/2010 | 3.25 | 0 | 0 | 3.25 | 240 | 0 |
| 468326 | 6/8/2010 | 4.25 | 1 | 0.25 | 4.5 | 278.57 | 0 |
| 468326 | 6/15/2010 | 60.25 | 0 | 0 | 60.25 | 436.81 | 0 |
| 468326 | 6/22/2010 | 66.25 | 0 | 0 | 66.25 | 480.31 | 0 |
| 468326 | 6/29/2010 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 468326 | 7/6/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 468326 | 7/13/2010 | 1.75 | 0 | 0 | 1.75 | 325 | 0 |
| 468326 | 7/20/2010 | 63 | 3 | 0.75 | 63.75 | 456.75 | 5.44 |
| 468326 | 7/27/2010 | 64 | 1 | 0.25 | 64.25 | 464 | 1.81 |
| 468326 | 8/3/2010 | 31.5 | 0 | 0 | 31.5 | 196.43 | 0 |
| 468326 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468333 | 6/8/2010 | 39.25 | 2 | 0.5 | 39.75 | 284.56 | 3.63 |
| 468333 | 6/15/2010 | 30 | 4 | 1 | 31 | 325 | 0 |
| 468333 | 6/22/2010 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 468333 | 6/29/2010 | 19.75 | 1 | 0.25 | 20 | 325 | 0 |
| 468333 | 7/6/2010 | 35 | 6 | 1.5 | 36.5 | 425 | 0 |
| 468333 | 7/13/2010 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 468333 | 7/20/2010 | 36.5 | 4 | 1 | 37.5 | 325 | 0 |
| 468333 | 7/27/2010 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 468333 | 8/3/2010 | 43 | 4 | 1 | 44 | 335.71 | 0 |
| 468333 | 8/10/2010 | 40 | 6 | 1.5 | 41.5 | 450 | 0 |
| 468333 | 8/17/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468335 | 6/8/2010 | 8 | 0 | 0 | 8 | 278.57 | 0 |
| 468335 | 6/15/2010 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 468335 | 6/22/2010 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 468335 | 6/29/2010 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 468335 | 7/6/2010 | 40.5 | 2 | 0.5 | 41 | 425 | 0 |
| 468335 | 7/13/2010 | 59 | 2 | 0.5 | 59.5 | 444.06 | 0 |
| 468335 | 7/20/2010 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 468335 | 7/27/2010 | 39.25 | 1 | 0.25 | 39.5 | 232.14 | 1.81 |
| 468336 | 6/8/2010 | 1.25 | 0 | 0 | 1.25 | 278.57 | 0 |
| 468336 | 6/15/2010 | 25.5 | 0 | 0 | 25.5 | 189.29 | 0 |
| 468339 | 6/8/2010 | 6.25 | 0 | 0 | 6.25 | 278.57 | 0 |
| 468339 | 6/15/2010 | 16 | 0 | 0 | 16 | 189.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468342 | 6/8/2010 | 9 | 3 | 0.75 | 9.75 | 278.57 | 0 |
| 468342 | 6/15/2010 | 57 | 16 | 4 | 61 | 413.25 | 29 |
| 468342 | 6/22/2010 | 56.75 | 15 | 3.75 | 60.5 | 411.43 | 27.19 |
| 468342 | 6/29/2010 | 37 | 12 | 3 | 40 | 325 | 0 |
| 468342 | 7/6/2010 | 54.5 | 9 | 2.25 | 56.75 | 395.12 | 16.31 |
| 468342 | 7/13/2010 | 53 | 16 | 4 | 57 | 329.87 | 29 |
| 468342 | 7/20/2010 | 56.25 | 5 | 1.25 | 57.5 | 325 | 9.06 |
| 468342 | 7/27/2010 | 46.25 | 8 | 2 | 48.25 | 325 | 14.5 |
| 468342 | 8/3/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468344 | 6/8/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468344 | 6/15/2010 | 48.25 | 2 | 0.5 | 48.75 | 351.62 | 1.81 |
| 468344 | 6/22/2010 | 45 | 9 | 2.25 | 47.25 | 326.25 | 16.31 |
| 468344 | 6/29/2010 | 39.25 | 12 | 3 | 42.25 | 325 | 0 |
| 468344 | 7/6/2010 | 40.5 | 10 | 2.5 | 43 | 325 | 0 |
| 468344 | 7/13/2010 | 15 | 2 | 0.5 | 15.5 | 142.86 | 0 |
| 468344 | 7/20/2010 | 6.5 | 0 | 0 | 6.5 | 489.29 | 0 |
| 468344 | 7/27/2010 | 46.25 | 0 | 0 | 46.25 | 335.31 | 0 |
| 468344 | 8/3/2010 | 63.25 | 7 | 1.75 | 65 | 458.56 | 12.69 |
| 468344 | 8/10/2010 | 31.25 | 3 | 0.75 | 32 | 350 | 0 |
| 468344 | 8/17/2010 | 31.5 | 1 | 0.25 | 31.75 | 350 | 0 |
| 468345 | 6/8/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468345 | 6/15/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 468345 | 6/22/2010 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 468345 | 6/29/2010 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 468345 | 7/6/2010 | 32.75 | 4 | 1 | 33.75 | 425 | 0 |
| 468345 | 7/13/2010 | 30 | 1 | 0.25 | 30.25 | 325 | 0 |
| 468345 | 7/20/2010 | 34.5 | 2 | 0.5 | 35 | 328.57 | 0 |
| 468345 | 7/27/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468345 | 8/3/2010 | 5.25 | 1 | 0.25 | 5.5 | 585.71 | 0 |
| 468345 | 8/10/2010 | 55.25 | 8 | 2 | 57.25 | 500.56 | 0 |
| 468345 | 8/17/2010 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 468345 | 8/24/2010 | 23.5 | 2 | 0.5 | 24 | 203.57 | 0 |
| 468345 | 8/31/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468354 | 6/8/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468354 | 6/15/2010 | 43.5 | 0 | 0 | 43.5 | 325 | 0 |
| 468354 | 6/22/2010 | 60.25 | 0 | 0 | 60.25 | 436.81 | 0 |
| 468354 | 6/29/2010 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 468354 | 7/6/2010 | 42 | 4 | 1 | 43 | 425 | 0 |
| 468354 | 7/13/2010 | 42.25 | 8 | 2 | 44.25 | 325 | 0 |
| 468354 | 7/20/2010 | 16 | 1 | 0.25 | 16.25 | 142.86 | 0 |
| 468354 | 7/27/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468354 | 8/3/2010 | 23.25 | 1 | 0.25 | 23.5 | 282.14 | 0 |
| 468354 | 8/10/2010 | 45 | 4 | 1 | 46 | 426.25 | 0 |
| 468354 | 8/17/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 468354 | 8/24/2010 | 32.25 | 2 | 0.5 | 32.75 | 350 | 0 |
| 468354 | 8/31/2010 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 468355 | 6/8/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468355 | 6/15/2010 | 66.25 | 2 | 0.5 | 66.75 | 480.31 | 3.63 |
| 468355 | 6/22/2010 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 468355 | 6/29/2010 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |
| 468355 | 7/6/2010 | 32.5 | 5 | 1.25 | 33.75 | 425 | 0 |
| 468355 | 7/13/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 468355 | 7/20/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468355 | 7/27/2010 | 31.5 | 3 | 0.75 | 32.25 | 325 | 0 |
| 468355 | 8/3/2010 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 468355 | 8/10/2010 | 50 | 3 | 0.75 | 50.75 | 462.5 | 0 |
| 468355 | 8/17/2010 | 42 | 1 | 0.25 | 42.25 | 335.71 | 0 |
| 468355 | 8/24/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468360 | 6/15/2010 | 30.5 | 3 | 0.75 | 31.25 | 428.57 | 0 |
| 468360 | 6/22/2010 | 51.25 | 7 | 1.75 | 53 | 375 | 9.28 |
| 468360 | 6/29/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 468360 | 7/6/2010 | 29.25 | 5 | 1.25 | 30.5 | 271.43 | 0 |
| 468361 | 6/15/2010 | 28.25 | 5 | 1.25 | 29.5 | 371.43 | 0 |
| 468361 | 6/22/2010 | 43 | 4 | 1 | 44 | 325 | 0 |
| 468361 | 6/29/2010 | 44 | 8 | 2 | 46 | 325 | 8.48 |
| 468361 | 7/6/2010 | 38.25 | 6 | 1.5 | 39.75 | 325 | 0 |
| 468361 | 7/13/2010 | 39.75 | 7 | 1.75 | 41.5 | 325 | 0 |
| 468361 | 7/20/2010 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 468361 | 7/27/2010 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 468361 | 8/3/2010 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 468361 | 8/10/2010 | 26.5 | 3 | 0.75 | 27.25 | 260 | 0 |
| 468361 | 8/17/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468364 | 6/15/2010 | 14.25 | 1 | 0.25 | 14.5 | 371.43 | 0 |
| 468364 | 6/22/2010 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 468364 | 6/29/2010 | 64.25 | 0 | 0 | 64.25 | 465.81 | 0 |
| 468364 | 7/6/2010 | 50.75 | 0 | 0 | 50.75 | 369.75 | 0 |
| 468364 | 7/13/2010 | 34.5 | 0 | 0 | 34.5 | 425 | 0 |
| 468364 | 7/20/2010 | 44.5 | 0 | 0 | 44.5 | 325 | 0 |
| 468364 | 7/27/2010 | 45.5 | 1 | 0.25 | 45.75 | 442.25 | 0 |
| 468364 | 8/3/2010 | 59.25 | 0 | 0 | 59.25 | 429.56 | 0 |
| 468364 | 8/10/2010 | 63.5 | 1 | 0.25 | 63.75 | 560.37 | 0 |
| 468364 | 8/17/2010 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 468364 | 8/24/2010 | 0 | 0 | 0 | 0 | 844.59 | 0 |
| 468370 | 6/15/2010 | 25.25 | 0 | 0 | 25.25 | 457.14 | 0 |
| 468370 | 6/22/2010 | 41.5 | 3 | 0.75 | 42.25 | 400 | 0 |
| 468370 | 6/29/2010 | 30.75 | 2 | 0.5 | 31.25 | 400 | 0 |
| 468370 | 7/6/2010 | 54.5 | 4 | 1 | 55.5 | 400 | 2.39 |

| 468370 | 7/13/2010 | 33.5 | 1 | 0.25 | 33.75 | 400 | 0 |
|---|---|---|---|---|---|---|---|
| 468370 | 7/20/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468385 | 6/15/2010 | 23.75 | 3 | 0.75 | 24.5 | 288.18 | 0 |
| 468385 | 6/22/2010 | 51.5 | 10 | 2.5 | 54 | 373.37 | 18.13 |
| 468385 | 6/29/2010 | 38.5 | 2 | 0.5 | 39 | 279.12 | 3.63 |
| 468385 | 7/6/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468385 | 10/4/2011 | 7 | 1 | 0.25 | 7.25 | 371.43 | 0 |
| 468385 | 10/11/2011 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 12.69 |
| 468385 | 10/18/2011 | 57.5 | 8 | 2 | 59.5 | 416.87 | 14.5 |
| 468385 | 10/25/2011 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 468385 | 11/1/2011 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 468385 | 11/8/2011 | 23.75 | 2 | 0.5 | 24.25 | 325 | 0 |
| 468385 | 11/15/2011 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 468385 | 11/22/2011 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 468385 | 11/29/2011 | 28 | 2 | 0.5 | 28.5 | 315 | 0 |
| 468393 | 6/15/2010 | 1.25 | 0 | 0 | 1.25 | 278.57 | 0 |
| 468393 | 6/22/2010 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 468393 | 6/29/2010 | 14.75 | 1 | 0.25 | 15 | 325 | 0 |
| 468393 | 7/6/2010 | 17 | 3 | 0.75 | 17.75 | 325 | 0 |
| 468393 | 7/13/2010 | 44 | 5 | 1.25 | 45.25 | 425 | 0 |
| 468393 | 7/20/2010 | 13 | 2 | 0.5 | 13.5 | 325 | 0 |
| 468393 | 7/27/2010 | 30.5 | 7 | 1.75 | 32.25 | 325 | 0 |
| 468393 | 8/3/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468393 | 8/10/2010 | 0 | 0 | 0 | 0 | 692.86 | 0 |
| 468393 | 8/17/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 468393 | 8/24/2010 | 34.75 | 0 | 0 | 34.75 | 350 | 0 |
| 468393 | 8/31/2010 | 64.75 | 0 | 0 | 64.75 | 469.43 | 0 |
| 468393 | 9/7/2010 | 41 | 0 | 0 | 41 | 450 | 0 |
| 468393 | 9/14/2010 | 32 | 0 | 0 | 32 | 350 | 0 |
| 468393 | 9/21/2010 | 45 | 0 | 0 | 45 | 350 | 0 |
| 468393 | 9/28/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 468394 | 6/15/2010 | 25.75 | 3 | 0.75 | 26.5 | 321.43 | 0 |
| 468394 | 6/22/2010 | 50.75 | 6 | 1.5 | 52.25 | 375 | 3.84 |
| 468394 | 6/29/2010 | 21.5 | 4 | 1 | 22.5 | 375 | 0 |
| 468394 | 7/6/2010 | 33 | 3 | 0.75 | 33.75 | 375 | 0 |
| 468394 | 7/13/2010 | 39.5 | 2 | 0.5 | 40 | 375 | 0 |
| 468394 | 7/20/2010 | 22.25 | 1 | 0.25 | 22.5 | 160.71 | 1.81 |
| 468397 | 6/15/2010 | 3.75 | 0 | 0 | 3.75 | 278.57 | 0 |
| 468397 | 6/22/2010 | 45 | 8 | 2 | 47 | 326.25 | 14.5 |
| 468397 | 6/29/2010 | 35.25 | 8 | 2 | 37.25 | 325 | 0 |
| 468397 | 7/6/2010 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 468397 | 7/13/2010 | 34 | 0 | 0 | 34 | 325 | 0 |
| 468397 | 7/20/2010 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 468397 | 7/27/2010 | 3.25 | 0 | 0 | 3.25 | 96.43 | 0 |
| 468397 | 8/3/2010 | 16 | 2 | 0.5 | 16.5 | 535.71 | 0 |
| 468397 | 8/10/2010 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 468397 | 8/17/2010 | 45 | 3 | 0.75 | 45.75 | 350 | 0 |
| 468397 | 8/24/2010 | 13.75 | 2 | 0.5 | 14.25 | 260 | 0 |
| 468400 | 6/15/2010 | 7.5 | 3 | 0.75 | 8.25 | 278.57 | 0 |
| 468400 | 6/22/2010 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 468400 | 6/29/2010 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 468400 | 7/6/2010 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 468400 | 7/13/2010 | 25 | 0 | 0 | 25 | 235.72 | 0 |
| 468400 | 7/20/2010 | 5 | 0 | 0 | 5 | 442.86 | 0 |
| 468400 | 7/27/2010 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 468400 | 8/3/2010 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 468400 | 8/10/2010 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 468400 | 8/17/2010 | 44.5 | 3 | 0.75 | 45.25 | 350 | 0 |
| 468400 | 8/24/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 468411 | 6/15/2010 | 10.75 | 1 | 0.25 | 11 | 193.93 | 0 |
| 468411 | 6/22/2010 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 468411 | 6/29/2010 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 468411 | 7/6/2010 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 468411 | 7/13/2010 | 37.5 | 5 | 1.25 | 38.75 | 425 | 0 |
| 468411 | 7/20/2010 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 468411 | 7/27/2010 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 468411 | 8/3/2010 | 60.75 | 7 | 1.75 | 62.5 | 325 | 12.69 |
| 468411 | 8/10/2010 | 3.25 | 0 | 0 | 3.25 | 749.42 | 0 |
| 468414 | 6/15/2010 | 7.5 | 0 | 0 | 7.5 | 185.71 | 0 |
| 468414 | 6/22/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 468414 | 6/29/2010 | 14.75 | 1 | 0.25 | 15 | 239.29 | 0 |
| 468417 | 6/22/2010 | 19.5 | 1 | 0.25 | 19.75 | 400 | 0 |
| 468417 | 6/29/2010 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 468417 | 7/6/2010 | 42.75 | 7 | 1.75 | 44.5 | 350 | 0 |
| 468417 | 7/13/2010 | 61.5 | 7 | 1.75 | 63.25 | 545.87 | 0 |
| 468417 | 7/20/2010 | 47.5 | 3 | 0.75 | 48.25 | 350 | 0 |
| 468417 | 7/27/2010 | 6.5 | 0 | 0 | 6.5 | 350 | 0 |
| 468417 | 8/3/2010 | 43 | 5 | 1.25 | 44.25 | 350 | 0 |
| 468417 | 8/10/2010 | 41.5 | 5 | 1.25 | 42.75 | 350 | 0 |
| 468417 | 8/17/2010 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 468420 | 6/22/2010 | 28 | 0 | 0 | 28 | 428.57 | 0 |
| 468420 | 6/29/2010 | 50 | 1 | 0.25 | 50.25 | 375 | 0 |
| 468420 | 7/6/2010 | 41.25 | 1 | 0.25 | 41.5 | 375 | 0 |
| 468420 | 7/13/2010 | 39.75 | 1 | 0.25 | 40 | 375 | 0 |
| 468420 | 7/20/2010 | 50.5 | 0 | 0 | 50.5 | 378.57 | 0 |
| 468420 | 7/27/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468420 | 8/3/2010 | 0 | 0 | 0 | 0 | 217.85 | 0 |

| 468420 | 8/10/2010 | 38.5 | 0 | 0 | 38.5 | 375 | 0 |
|---|---|---|---|---|---|---|---|
| 468420 | 8/17/2010 | 32.75 | 1 | 0.25 | 33 | 237.43 | 1.81 |
| 468421 | 6/22/2010 | 31.75 | 2 | 0.5 | 32.25 | 428.57 | 0 |
| 468421 | 6/29/2010 | 49 | 5 | 1.25 | 50.25 | 375 | 0 |
| 468421 | 7/6/2010 | 43.25 | 1 | 0.25 | 43.5 | 375 | 0 |
| 468421 | 7/13/2010 | 48.25 | 2 | 0.5 | 48.75 | 375 | 0 |
| 468421 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468422 | 6/22/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 468422 | 6/29/2010 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 468422 | 7/6/2010 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 468422 | 7/13/2010 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 468422 | 7/20/2010 | 39.75 | 5 | 1.25 | 41 | 325 | 0 |
| 468422 | 7/27/2010 | 30.5 | 4 | 1 | 31.5 | 235.71 | 0 |
| 468422 | 8/3/2010 | 3.75 | 0 | 0 | 3.75 | 396.43 | 0 |
| 468422 | 8/10/2010 | 30.25 | 2 | 0.5 | 30.75 | 325 | 0 |
| 468422 | 8/17/2010 | 38.25 | 0 | 0 | 38.25 | 342.86 | 0 |
| 468422 | 8/24/2010 | 34.25 | 2 | 0.5 | 34.75 | 350 | 0 |
| 468422 | 8/31/2010 | 36.75 | 0 | 0 | 36.75 | 350 | 0 |
| 468422 | 9/7/2010 | 4.75 | 0 | 0 | 4.75 | 230 | 0 |
| 468423 | 6/22/2010 | 50 | 3 | 0.75 | 50.75 | 478.5 | 0 |
| 468423 | 6/29/2010 | 22 | 0 | 0 | 22 | 325 | 0 |
| 468423 | 7/6/2010 | 29.5 | 1 | 0.25 | 29.75 | 325 | 0 |
| 468423 | 7/13/2010 | 52 | 0 | 0 | 52 | 377 | 0 |
| 468423 | 7/20/2010 | 48.25 | 0 | 0 | 48.25 | 449.81 | 0 |
| 468423 | 7/27/2010 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 468423 | 8/3/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 468423 | 8/10/2010 | 25.75 | 0 | 0 | 25.75 | 325 | 0 |
| 468423 | 8/17/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 468423 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468423 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468426 | 6/22/2010 | 54.25 | 8 | 2 | 56.25 | 509.31 | 0 |
| 468426 | 6/29/2010 | 14.5 | 1 | 0.25 | 14.75 | 325 | 0 |
| 468426 | 7/6/2010 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 468426 | 7/13/2010 | 60.75 | 4 | 1 | 61.75 | 540.43 | 0 |
| 468426 | 7/20/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 468426 | 7/27/2010 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 468426 | 8/3/2010 | 20 | 3 | 0.75 | 20.75 | 325 | 0 |
| 468426 | 8/10/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 468426 | 8/17/2010 | 55.75 | 8 | 2 | 57.75 | 504.18 | 0 |
| 468426 | 8/24/2010 | 23.25 | 4 | 1 | 24.25 | 200 | 0 |
| 468426 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468428 | 6/22/2010 | 18.75 | 2 | 0.5 | 19.25 | 428.57 | 0 |
| 468428 | 6/29/2010 | 36.75 | 8 | 2 | 38.75 | 375 | 0 |
| 468428 | 7/6/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 468428 | 8/3/2010 | 1.25 | 0 | 0 | 1.25 | 271.43 | 0 |
| 468428 | 8/10/2010 | 0 | 0 | 0 | 0 | 375 | 0 |
| 468428 | 8/17/2010 | 68.5 | 1 | 0.25 | 68.75 | 496.62 | 1.81 |
| 468428 | 8/24/2010 | 35.5 | 0 | 0 | 35.5 | 375 | 0 |
| 468428 | 8/31/2010 | 28.5 | 1 | 0.25 | 28.75 | 314.29 | 0 |
| 468429 | 6/22/2010 | 16 | 0 | 0 | 16 | 371.43 | 0 |
| 468429 | 6/29/2010 | 52 | 0 | 0 | 52 | 377 | 0 |
| 468429 | 7/6/2010 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 468429 | 7/13/2010 | 46.5 | 4 | 1 | 47.5 | 437.12 | 0 |
| 468429 | 7/20/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 468429 | 7/27/2010 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 468429 | 8/3/2010 | 40 | 4 | 1 | 41 | 325 | 0 |
| 468429 | 8/10/2010 | 37.5 | 0 | 0 | 37.5 | 325 | 0 |
| 468429 | 8/17/2010 | 37 | 7 | 1.75 | 38.75 | 442.86 | 0 |
| 468429 | 8/24/2010 | 13.25 | 2 | 0.5 | 13.75 | 350 | 0 |
| 468429 | 8/31/2010 | 0 | 0 | 0 | 0 | 130 | 0 |
| 468430 | 6/22/2010 | 33 | 5 | 1.25 | 34.25 | 371.43 | 0 |
| 468430 | 6/29/2010 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 468430 | 7/6/2010 | 51 | 11 | 2.75 | 53.75 | 369.75 | 19.94 |
| 468430 | 7/13/2010 | 24 | 4 | 1 | 25 | 189.29 | 0 |
| 468430 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468430 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468430 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468430 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468430 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468430 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468430 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468430 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468430 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468430 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468430 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468430 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468430 | 10/12/2010 | 2.5 | 0 | 0 | 2.5 | 189.29 | 0 |
| 468431 | 6/22/2010 | 14.25 | 3 | 0.75 | 15 | 371.43 | 0 |
| 468431 | 6/29/2010 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 468431 | 7/6/2010 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 468431 | 7/13/2010 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 468431 | 7/20/2010 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 468431 | 7/27/2010 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 468431 | 8/3/2010 | 33.25 | 5 | 1.25 | 34.5 | 325 | 0 |
| 468431 | 8/10/2010 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 468431 | 8/17/2010 | 28.25 | 2 | 0.5 | 28.75 | 342.86 | 0 |
| 468431 | 8/24/2010 | 63.25 | 3 | 0.75 | 64 | 350 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468431 | 8/31/2010 | 0 | 0 | 0 | 776.55 | 0 |
| 468434 | 6/22/2010 | 35.25 | 2 | 0.5 | 35.75 | 371.56 | 0 |
| 468434 | 6/29/2010 | 28.25 | 6 | 1.5 | 29.75 | 325 | 0 |
| 468434 | 7/6/2010 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 468434 | 7/13/2010 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 468434 | 7/20/2010 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 468434 | 7/27/2010 | 25.75 | 3 | 0.75 | 26.5 | 325 | 0 |
| 468434 | 8/3/2010 | 26.25 | 4 | 1 | 27.25 | 325 | 0 |
| 468434 | 8/10/2010 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 468434 | 8/17/2010 | 26.5 | 4 | 1 | 27.5 | 342.86 | 0 |
| 468434 | 8/24/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 468435 | 6/22/2010 | 19.5 | 3 | 0.75 | 20.25 | 371.43 | 0 |
| 468435 | 6/29/2010 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 468435 | 7/6/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 468435 | 7/13/2010 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 468435 | 7/20/2010 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 468435 | 7/27/2010 | 33 | 5 | 1.25 | 34.25 | 325 | 0 |
| 468435 | 8/3/2010 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 468435 | 8/10/2010 | 22.75 | 4 | 1 | 23.75 | 325 | 0 |
| 468435 | 8/17/2010 | 0 | 0 | 0 | 0 | 789.46 | 0 |
| 468436 | 6/22/2010 | 52.75 | 2 | 0.5 | 53.25 | 498.43 | 0 |
| 468436 | 6/29/2010 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 468436 | 7/6/2010 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 468436 | 7/13/2010 | 61.25 | 2 | 0.5 | 61.75 | 444.06 | 3.63 |
| 468436 | 7/20/2010 | 52.75 | 2 | 0.5 | 53.25 | 482.43 | 0 |
| 468436 | 7/27/2010 | 18.75 | 0 | 0 | 18.75 | 325 | 0 |
| 468436 | 8/3/2010 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 468436 | 8/10/2010 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 468436 | 8/17/2010 | 50.75 | 4 | 1 | 51.75 | 467.93 | 0 |
| 468436 | 8/24/2010 | 32 | 3 | 0.75 | 32.75 | 350 | 0 |
| 468436 | 8/31/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 468441 | 6/22/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 468441 | 6/29/2010 | 28.5 | 0 | 0 | 28.5 | 325 | 0 |
| 468441 | 7/6/2010 | 37 | 1 | 0.25 | 37.25 | 328.57 | 0 |
| 468442 | 6/22/2010 | 17.75 | 0 | 0 | 17.75 | 371.43 | 0 |
| 468442 | 6/29/2010 | 24.75 | 1 | 0.25 | 25 | 325 | 0 |
| 468442 | 7/6/2010 | 25.25 | 1 | 0.25 | 25.5 | 325 | 0 |
| 468442 | 7/13/2010 | 51.25 | 4 | 1 | 52.25 | 471.56 | 0 |
| 468442 | 7/20/2010 | 33.25 | 1 | 0.25 | 33.5 | 325 | 0 |
| 468442 | 7/27/2010 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 468442 | 8/3/2010 | 31.5 | 3 | 0.75 | 32.25 | 325 | 0 |
| 468442 | 8/10/2010 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 468442 | 8/17/2010 | 50 | 6 | 1.5 | 51.5 | 462.5 | 0 |
| 468442 | 8/24/2010 | 30 | 2 | 0.5 | 30.5 | 350 | 0 |
| 468442 | 8/31/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 468446 | 6/22/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 468446 | 6/29/2010 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 468446 | 7/6/2010 | 21.75 | 2 | 0.5 | 22.25 | 325 | 0 |
| 468446 | 7/13/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 468446 | 7/20/2010 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 468446 | 7/27/2010 | 6.5 | 2 | 0.5 | 7 | 346.43 | 0 |
| 468446 | 8/3/2010 | 65.5 | 6 | 1.5 | 67 | 474.87 | 10.88 |
| 468446 | 8/10/2010 | 52.5 | 3 | 0.75 | 53.25 | 384.25 | 1.81 |
| 468446 | 8/17/2010 | 35.5 | 2 | 0.5 | 36 | 342.86 | 0 |
| 468446 | 8/24/2010 | 0 | 0 | 0 | 0 | 416.3 | 0 |
| 468449 | 6/22/2010 | 24.5 | 7 | 1.75 | 26.25 | 293.62 | 0 |
| 468449 | 6/29/2010 | 25 | 3 | 0.75 | 25.75 | 325 | 0 |
| 468449 | 7/6/2010 | 58.25 | 9 | 2.25 | 60.5 | 422.31 | 16.31 |
| 468449 | 7/13/2010 | 41.5 | 4 | 1 | 42.5 | 382.43 | 0 |
| 468449 | 7/20/2010 | 39.25 | 3 | 0.75 | 40 | 425 | 0 |
| 468449 | 7/27/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 468449 | 8/3/2010 | 30.75 | 0 | 0 | 30.75 | 325 | 0 |
| 468449 | 8/10/2010 | 56 | 10 | 2.5 | 58.5 | 406 | 18.13 |
| 468449 | 8/17/2010 | 20.5 | 1 | 0.25 | 20.75 | 246.43 | 0 |
| 468449 | 8/24/2010 | 0 | 0 | 0 | 0 | 525 | 0 |
| 468449 | 8/31/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468452 | 6/22/2010 | 19.25 | 1 | 0.25 | 19.5 | 278.57 | 0 |
| 468452 | 6/29/2010 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 468452 | 7/6/2010 | 17 | 1 | 0.25 | 17.25 | 325 | 0 |
| 468452 | 7/13/2010 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 468452 | 7/20/2010 | 29.25 | 5 | 1.25 | 30.5 | 325 | 0 |
| 468452 | 7/27/2010 | 4.25 | 0 | 0 | 4.25 | 142.86 | 0 |
| 468452 | 8/3/2010 | 13.5 | 4 | 1 | 14.5 | 489.29 | 0 |
| 468452 | 8/10/2010 | 40.5 | 7 | 1.75 | 42.25 | 375 | 0 |
| 468452 | 8/17/2010 | 49.5 | 12 | 3 | 52.5 | 358.87 | 21.75 |
| 468452 | 8/24/2010 | 52 | 12 | 3 | 55 | 377 | 21.75 |
| 468452 | 8/31/2010 | 35 | 3 | 0.75 | 35.75 | 350 | 0 |
| 468452 | 9/7/2010 | 30.25 | 6 | 1.5 | 31.75 | 350 | 0 |
| 468452 | 9/14/2010 | 30 | 0 | 0 | 30 | 353.57 | 0 |
| 468452 | 9/21/2010 | 14.5 | 3 | 0.75 | 15.25 | 203.57 | 0 |
| 468452 | 9/28/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 468456 | 6/22/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 468456 | 6/29/2010 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 468456 | 7/6/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 468456 | 7/13/2010 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 468456 | 7/20/2010 | 51.5 | 1 | 0.25 | 51.75 | 473.37 | 0 |
| 468456 | 7/27/2010 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468456 | 8/3/2010 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 468456 | 8/10/2010 | 31.5 | 3 | 0.75 | 32.25 | 385 | 0 |
| 468456 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468464 | 6/22/2010 | 24 | 0 | 0 | 24 | 290 | 0 |
| 468464 | 6/29/2010 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 468464 | 7/6/2010 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 468464 | 7/13/2010 | 30 | 0 | 0 | 30 | 235.71 | 0 |
| 468464 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468464 | 7/27/2010 | 31.5 | 1 | 0.25 | 31.75 | 328.57 | 0 |
| 468464 | 8/3/2010 | 46.5 | 3 | 0.75 | 47.25 | 338.93 | 3.63 |
| 468464 | 8/10/2010 | 64.25 | 9 | 2.25 | 66.5 | 465.81 | 16.31 |
| 468464 | 8/17/2010 | 61 | 6 | 1.5 | 62.5 | 442.25 | 10.88 |
| 468464 | 8/24/2010 | 7.75 | 0 | 0 | 7.75 | 252.43 | 0 |
| 468465 | 6/22/2010 | 25.5 | 1 | 0.25 | 25.75 | 302.68 | 0 |
| 468465 | 6/29/2010 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 468465 | 7/6/2010 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 468465 | 7/13/2010 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 468465 | 7/20/2010 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 468465 | 7/27/2010 | 55 | 1 | 0.25 | 55.25 | 498.75 | 0 |
| 468465 | 8/3/2010 | 27.5 | 0 | 0 | 27.5 | 189.29 | 0 |
| 468466 | 6/22/2010 | 4 | 1 | 0.25 | 4.25 | 278.57 | 0 |
| 468466 | 6/29/2010 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 468466 | 7/6/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468471 | 6/22/2010 | 6 | 0 | 0 | 6 | 278.57 | 0 |
| 468471 | 6/29/2010 | 33.5 | 5 | 1.25 | 34.75 | 325 | 0 |
| 468471 | 7/6/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 468471 | 7/13/2010 | 47.25 | 7 | 1.75 | 49 | 342.56 | 12.69 |
| 468471 | 7/20/2010 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 468471 | 7/27/2010 | 32.75 | 3 | 0.75 | 33.5 | 425 | 0 |
| 468471 | 8/3/2010 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 468471 | 8/10/2010 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 468471 | 8/17/2010 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 468471 | 8/24/2010 | 31 | 2 | 0.5 | 31.5 | 450 | 0 |
| 468471 | 8/31/2010 | 59.5 | 4 | 1 | 60.5 | 350 | 7.25 |
| 468471 | 9/7/2010 | 0 | 0 | 0 | 0 | 244.13 | 0 |
| 468473 | 6/22/2010 | 6.25 | 0 | 0 | 6.25 | 342.86 | 0 |
| 468473 | 6/29/2010 | 40.25 | 5 | 1.25 | 41.5 | 400 | 0 |
| 468473 | 7/6/2010 | 33 | 5 | 1.25 | 34.25 | 400 | 0 |
| 468473 | 7/13/2010 | 16 | 3 | 0.75 | 16.75 | 400 | 0 |
| 468473 | 7/20/2010 | 33.25 | 2 | 0.5 | 33.75 | 400 | 0 |
| 468473 | 7/27/2010 | 36.5 | 4 | 1 | 37.5 | 400 | 0 |
| 468473 | 8/3/2010 | 13.5 | 1 | 0.25 | 13.75 | 345.71 | 0 |
| 468473 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468477 | 6/22/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 468477 | 6/29/2010 | 29.75 | 3 | 0.75 | 30.5 | 375 | 0 |
| 468477 | 7/6/2010 | 31.75 | 2 | 0.5 | 32.25 | 375 | 0 |
| 468477 | 7/13/2010 | 43.75 | 3 | 0.75 | 44.5 | 375 | 0 |
| 468477 | 7/20/2010 | 39.5 | 1 | 0.25 | 39.75 | 375 | 0 |
| 468477 | 7/27/2010 | 29 | 1 | 0.25 | 29.25 | 375 | 0 |
| 468477 | 8/3/2010 | 31.5 | 3 | 0.75 | 32.25 | 375 | 0 |
| 468477 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468477 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468479 | 6/22/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468479 | 6/29/2010 | 32 | 5 | 1.25 | 33.25 | 325 | 0 |
| 468479 | 7/6/2010 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 468479 | 7/13/2010 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 468479 | 7/20/2010 | 43 | 4 | 1 | 44 | 325 | 0 |
| 468479 | 7/27/2010 | 15 | 2 | 0.5 | 15.5 | 289.29 | 0 |
| 468479 | 8/3/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468479 | 8/10/2010 | 42 | 2 | 0.5 | 42.5 | 413.25 | 0 |
| 468479 | 8/17/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 468479 | 8/24/2010 | 33.5 | 0 | 0 | 33.5 | 425 | 0 |
| 468479 | 8/31/2010 | 23.5 | 1 | 0.25 | 23.75 | 150 | 1.81 |
| 468479 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468484 | 6/22/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 468484 | 6/29/2010 | 40.5 | 1 | 0.25 | 40.75 | 375 | 0 |
| 468484 | 7/6/2010 | 64.25 | 1 | 0.25 | 64.5 | 465.81 | 1.81 |
| 468484 | 7/13/2010 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 468484 | 7/20/2010 | 31.75 | 2 | 0.5 | 32.25 | 375 | 0 |
| 468484 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468485 | 6/22/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 468485 | 6/29/2010 | 41 | 9 | 2.25 | 43.25 | 375 | 0 |
| 468485 | 7/6/2010 | 36 | 4 | 1 | 37 | 375 | 0 |
| 468485 | 7/13/2010 | 15.25 | 1 | 0.25 | 15.5 | 375 | 0 |
| 468485 | 7/20/2010 | 34.5 | 1 | 0.25 | 34.75 | 375 | 0 |
| 468485 | 7/27/2010 | 36 | 1 | 0.25 | 36.25 | 375 | 0 |
| 468485 | 8/3/2010 | 37.25 | 1 | 0.25 | 37.5 | 375 | 0 |
| 468485 | 8/10/2010 | 36.25 | 2 | 0.5 | 36.75 | 375 | 0 |
| 468485 | 8/17/2010 | 15.5 | 1 | 0.25 | 15.75 | 220.71 | 0 |
| 468487 | 6/22/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468487 | 6/29/2010 | 40.75 | 17 | 4.25 | 45 | 325 | 1.23 |
| 468487 | 7/6/2010 | 50.25 | 15 | 3.75 | 54 | 364.31 | 27.19 |
| 468487 | 7/13/2010 | 53.25 | 14 | 3.5 | 56.75 | 386.06 | 25.38 |
| 468487 | 7/20/2010 | 35.25 | 9 | 2.25 | 37.5 | 325 | 0 |
| 468487 | 7/27/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 468487 | 8/3/2010 | 55.25 | 11 | 2.75 | 58 | 400.56 | 19.94 |
| 468487 | 8/10/2010 | 63.5 | 7 | 1.75 | 65.25 | 460.37 | 12.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468487 | 8/17/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 468487 | 8/24/2010 | 14.25 | 1 | 0.25 | 14.5 | 765.06 | 0 |
| 468492 | 6/22/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468492 | 6/29/2010 | 16.75 | 3 | 0.75 | 17.5 | 325 | 0 |
| 468492 | 7/6/2010 | 55 | 2 | 0.5 | 55.5 | 400.56 | 1.81 |
| 468492 | 7/13/2010 | 60.5 | 7 | 1.75 | 62.25 | 438.62 | 12.69 |
| 468492 | 7/20/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 468492 | 7/27/2010 | 56.75 | 2 | 0.5 | 57.25 | 325 | 3.63 |
| 468492 | 8/3/2010 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 468492 | 8/10/2010 | 59.75 | 5 | 1.25 | 61 | 425 | 9.06 |
| 468492 | 8/17/2010 | 7 | 0 | 0 | 7 | 96.43 | 0 |
| 468492 | 6/22/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 468493 | 6/29/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 468493 | 7/6/2010 | 65.25 | 5 | 1.25 | 66.5 | 473.06 | 9.06 |
| 468493 | 7/13/2010 | 33.75 | 2 | 0.5 | 34.25 | 375 | 0 |
| 468493 | 7/20/2010 | 44.5 | 2 | 0.5 | 45 | 415 | 0 |
| 468493 | 7/27/2010 | 0 | 0 | 0 | 0 | 375 | 0 |
| 468494 | 6/22/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 468494 | 6/29/2010 | 51 | 6 | 1.5 | 52.5 | 375 | 5.66 |
| 468494 | 7/6/2010 | 30 | 5 | 1.25 | 31.25 | 375 | 0 |
| 468494 | 7/13/2010 | 48.5 | 3 | 0.75 | 49.25 | 375 | 0 |
| 468494 | 7/20/2010 | 57 | 5 | 1.25 | 58.25 | 375 | 9.06 |
| 468494 | 7/27/2010 | 0 | 0 | 0 | 0 | 423.65 | 0 |
| 468495 | 6/22/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468495 | 6/29/2010 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 468495 | 7/6/2010 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 468495 | 7/13/2010 | 20.75 | 1 | 0.25 | 21 | 325 | 0 |
| 468495 | 7/20/2010 | 54 | 2 | 0.5 | 54.5 | 398.75 | 0 |
| 468495 | 7/27/2010 | 47.5 | 2 | 0.5 | 48 | 444.37 | 0 |
| 468495 | 8/3/2010 | 23.5 | 3 | 0.75 | 24.25 | 325 | 0 |
| 468495 | 8/10/2010 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 468495 | 8/17/2010 | 14 | 0 | 0 | 14 | 328.57 | 0 |
| 468495 | 8/24/2010 | 50.25 | 4 | 1 | 51.25 | 450 | 0 |
| 468495 | 8/31/2010 | 11 | 0 | 0 | 11 | 100 | 0 |
| 468496 | 6/29/2010 | 29.25 | 2 | 0.5 | 29.75 | 371.43 | 0 |
| 468496 | 7/6/2010 | 28.75 | 0 | 0 | 28.75 | 208.43 | 0 |
| 468496 | 7/13/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 468496 | 7/20/2010 | 18.5 | 1 | 0.25 | 18.75 | 325 | 0 |
| 468496 | 7/27/2010 | 41 | 2 | 0.5 | 41.5 | 425 | 0 |
| 468496 | 8/3/2010 | 27 | 3 | 0.75 | 27.75 | 325 | 0 |
| 468496 | 8/10/2010 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 468496 | 8/17/2010 | 14.75 | 2 | 0.5 | 15.25 | 325 | 0 |
| 468496 | 8/24/2010 | 48 | 6 | 1.5 | 49.5 | 448 | 0 |
| 468496 | 8/31/2010 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 468496 | 9/7/2010 | 0.25 | 0 | 0 | 0.25 | 350 | 0 |
| 468496 | 9/14/2010 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 468496 | 9/21/2010 | 33.5 | 3 | 0.75 | 34.25 | 350 | 0 |
| 468496 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468498 | 6/29/2010 | 31.75 | 0 | 0 | 31.75 | 371.43 | 0 |
| 468498 | 7/6/2010 | 62 | 0 | 0 | 62 | 449.5 | 0 |
| 468498 | 7/13/2010 | 64.75 | 0 | 0 | 64.75 | 469.43 | 0 |
| 468498 | 7/20/2010 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 468498 | 7/27/2010 | 35.5 | 0 | 0 | 35.5 | 328.57 | 0 |
| 468498 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468498 | 8/10/2010 | 26 | 1 | 0.25 | 26.25 | 628.57 | 0 |
| 468498 | 8/17/2010 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 468498 | 8/24/2010 | 59.75 | 8 | 2 | 61.75 | 342.86 | 14.5 |
| 468498 | 8/31/2010 | 0 | 0 | 0 | 0 | 580.56 | 0 |
| 468499 | 6/29/2010 | 23.25 | 2 | 0.5 | 23.75 | 371.43 | 0 |
| 468499 | 7/6/2010 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 468499 | 7/13/2010 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 468499 | 7/20/2010 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 468499 | 7/27/2010 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 468499 | 8/3/2010 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 468499 | 8/10/2010 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 468499 | 8/17/2010 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 468499 | 8/24/2010 | 34.25 | 1 | 0.25 | 34.5 | 342.86 | 0 |
| 468499 | 8/31/2010 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 1.81 |
| 468499 | 9/7/2010 | 20 | 2 | 0.5 | 20.5 | 370 | 0 |
| 468499 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468501 | 6/29/2010 | 24.5 | 2 | 0.5 | 25 | 371.43 | 0 |
| 468501 | 7/6/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 468501 | 7/13/2010 | 33 | 6 | 1.5 | 34.5 | 325 | 0 |
| 468501 | 7/20/2010 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 468501 | 7/27/2010 | 8.5 | 0 | 0 | 8.5 | 242.86 | 0 |
| 468501 | 8/3/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 468501 | 8/10/2010 | 2.75 | 0 | 0 | 2.75 | 325 | 0 |
| 468501 | 8/17/2010 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 468501 | 8/24/2010 | 40.75 | 3 | 0.75 | 41.5 | 442.86 | 0 |
| 468501 | 8/31/2010 | 9.75 | 0 | 0 | 9.75 | 350 | 0 |
| 468501 | 9/7/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 468501 | 9/14/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 468502 | 6/29/2010 | 6 | 0 | 0 | 6 | 371.43 | 0 |
| 468502 | 7/6/2010 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 468502 | 7/13/2010 | 58 | 0 | 0 | 58 | 420.5 | 0 |
| 468502 | 7/20/2010 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 468502 | 7/27/2010 | 37.5 | 0 | 0 | 37.5 | 371.87 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468502 | 8/3/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 468502 | 8/10/2010 | 28 | 0 | 0 | 28 | 325 | 0 |
| 468502 | 8/17/2010 | 24.25 | 0 | 0 | 24.25 | 189.29 | 0 |
| 468502 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468502 | 8/31/2010 | 12 | 0 | 0 | 12 | 282.14 | 0 |
| 468502 | 9/7/2010 | 62.75 | 5 | 1.25 | 64 | 454.93 | 9.06 |
| 468502 | 9/14/2010 | 35.5 | 0 | 0 | 35.5 | 350 | 0 |
| 468502 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468502 | 6/21/2011 | 38.5 | 1 | 0.25 | 38.75 | 428.57 | 0 |
| 468502 | 6/28/2011 | 44 | 3 | 0.75 | 44.75 | 375 | 0 |
| 468502 | 7/5/2011 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 468502 | 7/12/2011 | 25 | 1 | 0.25 | 25.25 | 271.43 | 0 |
| 468504 | 6/29/2010 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 468512 | 6/29/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 468512 | 7/6/2010 | 23.5 | 1 | 0.25 | 23.75 | 325 | 0 |
| 468512 | 7/13/2010 | 17.75 | 0 | 0 | 17.75 | 325 | 0 |
| 468512 | 7/20/2010 | 15.75 | 3 | 0.75 | 16.5 | 325 | 0 |
| 468512 | 7/27/2010 | 26.25 | 5 | 1.25 | 27.5 | 325 | 0 |
| 468512 | 8/3/2010 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 468512 | 8/10/2010 | 36.5 | 3 | 0.75 | 37.25 | 325 | 0 |
| 468512 | 8/17/2010 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 468512 | 8/24/2010 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 468512 | 8/31/2010 | 45.25 | 0 | 0 | 45.25 | 350 | 0 |
| 468512 | 9/7/2010 | 34.25 | 8 | 2 | 36.25 | 250 | 12.83 |
| 468512 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468513 | 6/29/2010 | 30.75 | 7 | 1.75 | 32.5 | 428.57 | 0 |
| 468513 | 7/6/2010 | 25.5 | 4 | .1 | 26.5 | 375 | 0 |
| 468513 | 7/13/2010 | 30.75 | 3 | 0.75 | 31.5 | 375 | 0 |
| 468513 | 7/20/2010 | 53.5 | 0 | 0 | 53.5 | 387.87 | 0 |
| 468513 | 7/27/2010 | 54.25 | 0 | 0 | 54.25 | 375 | 0 |
| 468513 | 8/3/2010 | 8.75 | 0 | 0 | 8.75 | 190.37 | 0 |
| 468519 | 6/29/2010 | 41.25 | 1 | 0.25 | 41.5 | 415.06 | 0 |
| 468519 | 7/6/2010 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 468519 | 7/13/2010 | 4 | 0 | 0 | 4 | 50 | 0 |
| 468519 | 6/29/2010 | 26.25 | 4 | 1 | 27.25 | 306.31 | 0 |
| 468522 | 7/6/2010 | 17.75 | 0 | 0 | 17.75 | 325 | 0 |
| 468522 | 7/13/2010 | 49 | 10 | 2.5 | 51.5 | 355.25 | 18.13 |
| 468522 | 7/20/2010 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 468522 | 7/27/2010 | 40.25 | 5 | 1.25 | 41.5 | 425 | 0 |
| 468522 | 8/3/2010 | 65.25 | 4 | 1 | 66.25 | 473.06 | 7.25 |
| 468522 | 8/10/2010 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 468522 | 8/17/2010 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 468522 | 8/24/2010 | 12 | 0 | 0 | 12 | 825.99 | 0 |
| 468526 | 6/29/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 468526 | 7/6/2010 | 28.75 | 3 | 0.75 | 29.5 | 325 | 0 |
| 468526 | 7/13/2010 | 18 | 0 | 0 | 18 | 142.86 | 0 |
| 468526 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468526 | 7/27/2010 | 19 | 0 | 0 | 19 | 328.57 | 0 |
| 468526 | 8/3/2010 | 27.5 | 1 | 0.25 | 27.75 | 325 | 0 |
| 468526 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468526 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468526 | 8/24/2010 | 29.25 | 4 | 1 | 30.25 | 328.57 | 0 |
| 468526 | 8/31/2010 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 468526 | 9/7/2010 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 468526 | 9/14/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 468526 | 9/21/2010 | 47.5 | 8 | 2 | 49.5 | 344.37 | 14.5 |
| 468526 | 9/28/2010 | 33.25 | 3 | 0.75 | 34 | 253.57 | 0 |
| 468526 | 10/5/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 468526 | 10/12/2010 | 46.25 | 3 | 0.75 | 47 | 350 | 0 |
| 468526 | 10/19/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468526 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468526 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468526 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468526 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468526 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468526 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468530 | 6/29/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 468530 | 7/6/2010 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 468530 | 7/13/2010 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 468530 | 7/20/2010 | 21.25 | 2 | 0.5 | 21.75 | 325 | 0 |
| 468530 | 7/27/2010 | 25.25 | 2 | 0.5 | 25.75 | 325 | 0 |
| 468530 | 8/3/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 468530 | 8/10/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 468530 | 8/17/2010 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 468530 | 8/24/2010 | 33.5 | 7 | 1.75 | 35.25 | 335.71 | 0 |
| 468530 | 8/31/2010 | 42.5 | 7 | 1.75 | 44.25 | 350 | 0 |
| 468530 | 9/7/2010 | 45.5 | 3 | 0.75 | 46.25 | 350 | 0 |
| 468530 | 9/14/2010 | 35.5 | 11 | 2.75 | 38.25 | 350 | 0 |
| 468530 | 9/21/2010 | 53 | 8 | 2 | 55 | 384.25 | 14.5 |
| 468530 | 9/28/2010 | 32.5 | 7 | 1.75 | 34.25 | 450 | 0 |
| 468530 | 10/5/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 468533 | 6/29/2010 | 19.5 | 1 | 0.25 | 19.75 | 278.57 | 0 |
| 468533 | 7/6/2010 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 468533 | 7/13/2010 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 468533 | 7/20/2010 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 468533 | 7/27/2010 | 50 | 9 | 2.25 | 52.25 | 462.5 | 0 |
| 468533 | 8/3/2010 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468533 | 8/10/2010 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 468533 | 8/17/2010 | 19.25 | 2 | 0.5 | 19.75 | 185.71 | 0 |
| 468536 | 6/29/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 468536 | 7/6/2010 | 5 | 0 | 0 | 5 | 350 | 0 |
| 468536 | 7/13/2010 | 27.5 | 0 | 0 | 27.5 | 350 | 0 |
| 468536 | 7/20/2010 | 15.5 | 2 | 0.5 | 16 | 350 | 0 |
| 468536 | 7/27/2010 | 22.75 | 1 | 0.25 | 23 | 450 | 0 |
| 468536 | 8/3/2010 | 45.75 | 8 | 2 | 47.75 | 350 | 0 |
| 468536 | 8/10/2010 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 468536 | 8/17/2010 | 19.5 | 3 | 0.75 | 20.25 | 200 | 0 |
| 468536 | 8/24/2010 | 0 | 0 | 0 | 0 | 560.71 | 0 |
| 468536 | 8/31/2010 | 35.75 | 3 | 0.75 | 36.5 | 375 | 0 |
| 468536 | 9/7/2010 | 23.25 | 1 | 0.25 | 23.5 | 375 | 0 |
| 468536 | 9/14/2010 | 44 | 0 | 0 | 44 | 375 | 0 |
| 468536 | 9/21/2010 | 35.75 | 3 | 0.75 | 36.5 | 375 | 0 |
| 468536 | 9/28/2010 | 15 | 1 | 0.25 | 15.25 | 260.71 | 0 |
| 468541 | 6/29/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 468541 | 7/6/2010 | 46.5 | 9 | 2.25 | 48.75 | 375 | 0 |
| 468541 | 7/13/2010 | 58.5 | 13 | 3.25 | 61.75 | 424.12 | 23.56 |
| 468541 | 7/20/2010 | 8 | 0 | 0 | 8 | 114.29 | 0 |
| 468541 | 7/27/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 468544 | 6/29/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 468544 | 7/6/2010 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 468544 | 7/13/2010 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 468544 | 7/20/2010 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 468544 | 7/27/2010 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 468544 | 8/3/2010 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 468544 | 8/10/2010 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 468544 | 8/17/2010 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 468544 | 8/24/2010 | 44.75 | 6 | 1.5 | 46.25 | 335.71 | 0 |
| 468544 | 8/31/2010 | 0 | 0 | 0 | 0 | 635.43 | 0 |
| 468545 | 6/29/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 468545 | 7/6/2010 | 17.5 | 1 | 0.25 | 17.75 | 400 | 0 |
| 468545 | 7/13/2010 | 62.75 | 11 | 2.75 | 65.5 | 454.93 | 19.94 |
| 468545 | 7/20/2010 | 49.75 | 8 | 2 | 51.75 | 400 | 0 |
| 468545 | 7/27/2010 | 53 | 7 | 1.75 | 54.75 | 400 | 0 |
| 468545 | 8/3/2010 | 16.5 | 1 | 0.25 | 16.75 | 285.71 | 0 |
| 468547 | 6/29/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468547 | 7/6/2010 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 468547 | 7/13/2010 | 27.75 | 4 | 1 | 28.75 | 325 | 0 |
| 468547 | 7/20/2010 | 29.5 | 2 | 0.5 | 30 | 285.71 | 0 |
| 468547 | 7/27/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 468547 | 8/3/2010 | 43.75 | 5 | 1.25 | 45 | 328.06 | 0 |
| 468547 | 8/10/2010 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 468547 | 8/17/2010 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 468547 | 8/24/2010 | 62.25 | 7 | 1.75 | 64 | 551.31 | 0 |
| 468547 | 8/31/2010 | 16 | 2 | 0.5 | 16.5 | 350 | 0 |
| 468547 | 9/7/2010 | 0 | 0 | 0 | 0 | 70 | 0 |
| 468552 | 6/29/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468552 | 7/6/2010 | 41.75 | 7 | 1.75 | 43.5 | 325 | 0 |
| 468552 | 7/13/2010 | 20.75 | 2 | 0.5 | 21.25 | 325 | 0 |
| 468552 | 7/20/2010 | 55.25 | 9 | 2.25 | 57.5 | 400.56 | 16.31 |
| 468552 | 7/27/2010 | 30.5 | 9 | 2.25 | 32.75 | 235.71 | 1.74 |
| 468552 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468552 | 8/10/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 468552 | 8/17/2010 | 42 | 7 | 1.75 | 43.75 | 325 | 0 |
| 468552 | 8/24/2010 | 62.5 | 4 | 1 | 63.5 | 453.12 | 7.25 |
| 468552 | 8/31/2010 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 468552 | 9/7/2010 | 19.5 | 4 | 1 | 20.5 | 328.57 | 0 |
| 468552 | 9/14/2010 | 0 | 0 | 0 | 0 | 185.14 | 0 |
| 468553 | 6/29/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468553 | 7/6/2010 | 18.5 | 0 | 0 | 18.5 | 325 | 0 |
| 468553 | 7/13/2010 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 468553 | 7/20/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 468553 | 7/27/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 468553 | 8/3/2010 | 59.75 | 11 | 2.75 | 62.5 | 433.18 | 19.94 |
| 468553 | 8/10/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 468553 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468553 | 8/24/2010 | 10.5 | 0 | 0 | 10.5 | 96.43 | 0 |
| 468553 | 8/31/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 468553 | 9/7/2010 | 20.25 | 4 | 1 | 21.25 | 325 | 0 |
| 468553 | 9/14/2010 | 23.25 | 2 | 0.5 | 23.75 | 339.29 | 0 |
| 468553 | 9/21/2010 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 468553 | 9/28/2010 | 43.25 | 12 | 3 | 46.25 | 350 | 0 |
| 468553 | 10/5/2010 | 42.75 | 6 | 1.5 | 44.25 | 350 | 0 |
| 468553 | 10/12/2010 | 32.25 | 6 | 1.5 | 33.75 | 350 | 0 |
| 468553 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468553 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468556 | 7/6/2010 | 22.75 | 0 | 0 | 22.75 | 371.43 | 0 |
| 468556 | 7/13/2010 | 48.75 | 0 | 0 | 48.75 | 353.43 | 0 |
| 468556 | 7/20/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468556 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468556 | 8/3/2010 | 59 | 1 | 0.25 | 59.25 | 527.75 | 0 |
| 468556 | 8/10/2010 | 61.5 | 0 | 0 | 61.5 | 445.87 | 0 |
| 468556 | 8/17/2010 | 56.75 | 4 | 1 | 57.75 | 333.5 | 7.25 |
| 468556 | 8/24/2010 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 468556 | 8/31/2010 | 34.75 | 0 | 0 | 34.75 | 332.14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468558 | 7/6/2010 | 15.75 | 2 | 0.5 | 16.25 | 400 | 0 |
| 468558 | 7/13/2010 | 45.25 | 0 | 0 | 45.25 | 350 | 0 |
| 468558 | 7/20/2010 | 44.75 | 2 | 0.5 | 45.25 | 350 | 0 |
| 468558 | 7/27/2010 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 468558 | 8/3/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 468558 | 8/10/2010 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 468558 | 8/17/2010 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 468558 | 8/24/2010 | 16.25 | 2 | 0.5 | 16.75 | 200 | 0 |
| 468558 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468560 | 7/6/2010 | 10.5 | 3 | 0.75 | 11.25 | 371.43 | 0 |
| 468560 | 7/13/2010 | 8.25 | 3 | 0.75 | 9 | 325 | 0 |
| 468560 | 7/20/2010 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 468560 | 7/27/2010 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 468560 | 8/3/2010 | 48.25 | 4 | 1 | 49.25 | 449.81 | 0 |
| 468560 | 8/10/2010 | 31.5 | 5 | 1.25 | 32.75 | 235.71 | 1.74 |
| 468560 | 8/17/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 468560 | 8/24/2010 | 27.75 | 1 | 0.25 | 28 | 332.14 | 0 |
| 468560 | 8/31/2010 | 51.25 | 7 | 1.75 | 53 | 471.56 | 0 |
| 468560 | 9/7/2010 | 42.5 | 2 | 0.5 | 43 | 350 | 0 |
| 468560 | 9/14/2010 | 22.75 | 1 | 0.25 | 23 | 350 | 0 |
| 468560 | 9/21/2010 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 468560 | 9/28/2010 | 31.5 | 5 | 1.25 | 32.75 | 350 | 0 |
| 468560 | 10/5/2010 | 48.75 | 8 | 2 | 50.75 | 453.43 | 0 |
| 468560 | 10/12/2010 | 16.75 | 1 | 0.25 | 17 | 350 | 0 |
| 468560 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468567 | 7/6/2010 | 15 | 1 | 0.25 | 15.25 | 457.14 | 0 |
| 468567 | 7/13/2010 | 54.75 | 2 | 0.5 | 55.25 | 400 | 0.58 |
| 468567 | 7/20/2010 | 39.75 | 3 | 0.75 | 40.5 | 400 | 0 |
| 468567 | 7/27/2010 | 51.5 | 5 | 1.25 | 52.75 | 400 | 0 |
| 468567 | 8/3/2010 | 16.5 | 1 | 0.25 | 16.75 | 228.57 | 0 |
| 468567 | 8/10/2010 | 24.25 | 0 | 0 | 24.25 | 571.43 | 0 |
| 468567 | 8/17/2010 | 41.75 | 4 | 1 | 42.75 | 400 | 0 |
| 468567 | 8/24/2010 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 468570 | 7/6/2010 | 28.5 | 1 | 0.25 | 28.75 | 371.43 | 0 |
| 468570 | 7/13/2010 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 468570 | 7/20/2010 | 29.5 | 4 | 1 | 30.5 | 325 | 0 |
| 468570 | 7/27/2010 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 468570 | 8/3/2010 | 18.75 | 1 | 0.25 | 19 | 282.14 | 0 |
| 468571 | 7/6/2010 | 13.25 | 2 | 0.5 | 13.75 | 400 | 0 |
| 468571 | 7/13/2010 | 41.5 | 3 | 0.75 | 42.25 | 350 | 0 |
| 468571 | 7/20/2010 | 16.75 | 0 | 0 | 16.75 | 150 | 0 |
| 468571 | 7/27/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468571 | 12/14/2010 | 33.5 | 0 | 0 | 33.5 | 400 | 0 |
| 468571 | 12/21/2010 | 42.5 | 2 | 0.5 | 43 | 350 | 0 |
| 468571 | 12/28/2010 | 18.5 | 5 | 1.25 | 19.75 | 150 | 0 |
| 468571 | 1/4/2011 | 20.5 | 2 | 0.5 | 21 | 500 | 0 |
| 468571 | 1/11/2011 | 37 | 4 | 1 | 38 | 350 | 0 |
| 468571 | 1/18/2011 | 40.75 | 5 | 1.25 | 42 | 350 | 0 |
| 468571 | 1/25/2011 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 468571 | 2/1/2011 | 15.75 | 3 | 0.75 | 16.5 | 370 | 0 |
| 468571 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 468572 | 7/6/2010 | 15.75 | 0 | 0 | 15.75 | 371.43 | 0 |
| 468572 | 7/13/2010 | 19.75 | 3 | 0.75 | 20.5 | 325 | 0 |
| 468572 | 7/20/2010 | 48.75 | 12 | 3 | 51.75 | 353.43 | 21.75 |
| 468572 | 7/27/2010 | 41.25 | 7 | 1.75 | 43 | 325 | 0 |
| 468572 | 8/3/2010 | 44.5 | 1 | 0.25 | 44.75 | 325 | 0 |
| 468572 | 8/10/2010 | 34.5 | 3 | 0.75 | 35.25 | 250.12 | 5.44 |
| 468577 | 7/6/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 468577 | 7/13/2010 | 20.75 | 3 | 0.75 | 21.5 | 325 | 0 |
| 468577 | 7/20/2010 | 54.75 | 7 | 1.75 | 56.5 | 396.93 | 12.69 |
| 468577 | 7/27/2010 | 38 | 9 | 2.25 | 40.25 | 275.5 | 16.31 |
| 468577 | 8/3/2010 | 14 | 3 | 0.75 | 14.75 | 235.71 | 0 |
| 468577 | 8/10/2010 | 34 | 4 | 1 | 35 | 325 | 0 |
| 468577 | 8/17/2010 | 30 | 1 | 0.25 | 30.25 | 325 | 0 |
| 468577 | 8/24/2010 | 36.5 | 3 | 0.75 | 37.25 | 325 | 0 |
| 468577 | 8/31/2010 | 22 | 1 | 0.25 | 22.25 | 325 | 0 |
| 468577 | 9/7/2010 | 26.5 | 8 | 2 | 28.5 | 342.86 | 0 |
| 468577 | 9/14/2010 | 27.75 | 3 | 0.75 | 28.5 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468577 | 9/21/2010 | 40.75 | 5 | 1.25 | 42 | 350 | 0 |
| 468577 | 9/28/2010 | 10.75 | 0 | 0 | 10.75 | 320 | 0 |
| 468577 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468578 | 7/6/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 468578 | 7/13/2010 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 468578 | 7/20/2010 | 42.25 | 7 | 1.75 | 44 | 325 | 0 |
| 468578 | 7/27/2010 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 468578 | 8/3/2010 | 41.75 | 7 | 1.75 | 43.5 | 325 | 0 |
| 468578 | 8/10/2010 | 24.75 | 5 | 1.25 | 26 | 325 | 0 |
| 468578 | 8/17/2010 | 24.25 | 4 | 1 | 25.25 | 235.71 | 0 |
| 468578 | 8/24/2010 | 6.75 | 2 | 0.5 | 7.25 | 396.43 | 0 |
| 468578 | 8/31/2010 | 52.25 | 8 | 2 | 54.25 | 378.81 | 14.5 |
| 468578 | 9/7/2010 | 38.25 | 7 | 1.75 | 40 | 353.57 | 0 |
| 468587 | 7/6/2010 | 4 | 2 | 0.5 | 4.5 | 278.57 | 0 |
| 468587 | 7/13/2010 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 468587 | 7/20/2010 | 41 | 4 | 1 | 42 | 325 | 0 |
| 468587 | 7/27/2010 | 38 | 8 | 2 | 40 | 325 | 0 |
| 468587 | 8/3/2010 | 46 | 2 | 0.5 | 46.5 | 433.5 | 0 |
| 468587 | 8/10/2010 | 13.25 | 4 | 1 | 14.25 | 142.86 | 0 |
| 468587 | 8/17/2010 | 25.75 | 5 | 1.25 | 27 | 489.29 | 0 |
| 468587 | 8/24/2010 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 468587 | 8/31/2010 | 55.5 | 8 | 2 | 57.5 | 502.37 | 0 |
| 468587 | 9/7/2010 | 59 | 13 | 3.25 | 62.25 | 427.75 | 23.56 |
| 468587 | 9/14/2010 | 0 | 0 | 0 | 0 | 250 | 0 |
| 468587 | 1/3/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 468587 | 1/10/2012 | 41.25 | 5 | 1.25 | 42.5 | 375 | 0 |
| 468587 | 1/17/2012 | 63.5 | 7 | 1.75 | 65.25 | 460.37 | 12.69 |
| 468587 | 1/24/2012 | 20.25 | 0 | 0 | 20.25 | 475 | 0 |
| 468587 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 468592 | 7/6/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 468592 | 7/13/2010 | 25 | 4 | 1 | 26 | 325 | 0 |
| 468592 | 7/20/2010 | 21.75 | 3 | 0.75 | 22.5 | 325 | 0 |
| 468592 | 7/27/2010 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 468592 | 8/3/2010 | 42.75 | 7 | 1.75 | 44.5 | 425 | 0 |
| 468592 | 8/10/2010 | 35 | 4 | 1 | 36 | 325 | 0 |
| 468592 | 8/17/2010 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 468592 | 8/24/2010 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 468592 | 8/31/2010 | 34.75 | 3 | 0.75 | 35.5 | 435.71 | 0 |
| 468592 | 9/7/2010 | 45.5 | 5 | 1.25 | 46.75 | 350 | 0 |
| 468592 | 9/14/2010 | 35.75 | 5 | 1.25 | 37 | 350 | 0 |
| 468592 | 9/21/2010 | 0 | 0 | 0 | 0 | 728.4 | 0 |
| 468602 | 7/6/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468602 | 7/13/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 468602 | 7/20/2010 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 468602 | 7/27/2010 | 16.5 | 5 | 1.25 | 17.75 | 325 | 0 |
| 468602 | 8/3/2010 | 44.5 | 6 | 1.5 | 46 | 425 | 0 |
| 468602 | 8/10/2010 | 39.75 | 5 | 1.25 | 41 | 325 | 0 |
| 468602 | 8/17/2010 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 468602 | 8/24/2010 | 55.75 | 11 | 2.75 | 58.5 | 404.18 | 19.94 |
| 468602 | 8/31/2010 | 22.75 | 8 | 2 | 24.75 | 428.57 | 0 |
| 468602 | 9/7/2010 | 47.75 | 7 | 1.75 | 49.5 | 350 | 8.85 |
| 468602 | 9/14/2010 | 15.5 | 3 | 0.75 | 16.25 | 203.57 | 0 |
| 468603 | 7/6/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468603 | 7/13/2010 | 43.5 | 7 | 1.75 | 45.25 | 325 | 3.05 |
| 468603 | 7/20/2010 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 468603 | 7/27/2010 | 16.5 | 4 | 1 | 17.5 | 325 | 0 |
| 468603 | 8/3/2010 | 40.75 | 6 | 1.5 | 42.25 | 425 | 0 |
| 468603 | 8/10/2010 | 15 | 1 | 0.25 | 15.25 | 142.86 | 0 |
| 468603 | 8/17/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 468603 | 8/24/2010 | 39.25 | 7 | 1.75 | 41 | 325 | 0 |
| 468603 | 8/31/2010 | 45.75 | 6 | 1.5 | 47.25 | 431.68 | 0 |
| 468603 | 9/7/2010 | 3.25 | 0 | 0 | 3.25 | 350 | 0 |
| 468603 | 9/14/2010 | 9 | 0 | 0 | 9 | 350 | 0 |
| 468603 | 9/21/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 468603 | 9/28/2010 | 51.25 | 4 | 1 | 52.25 | 350 | 7.25 |
| 468605 | 7/6/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 468605 | 7/13/2010 | 32.25 | 2 | 0.5 | 32.75 | 375 | 0 |
| 468605 | 7/20/2010 | 38.75 | 3 | 0.75 | 39.5 | 375 | 0 |
| 468605 | 7/27/2010 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 468605 | 8/3/2010 | 28.25 | 4 | 1 | 29.25 | 375 | 0 |
| 468605 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468607 | 7/6/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468607 | 7/13/2010 | 42.25 | 0 | 0 | 42.25 | 325 | 0 |
| 468607 | 7/20/2010 | 38.25 | 7 | 1.75 | 40 | 325 | 0 |
| 468607 | 7/27/2010 | 27.25 | 5 | 1.25 | 28.5 | 325 | 0 |
| 468607 | 8/3/2010 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 468607 | 8/10/2010 | 24 | 5 | 1.25 | 25.25 | 325 | 0 |
| 468607 | 8/17/2010 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 468607 | 8/24/2010 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 468607 | 8/31/2010 | 23 | 1 | 0.25 | 23.25 | 328.57 | 0 |
| 468607 | 9/7/2010 | 27.75 | 3 | 0.75 | 28.5 | 350 | 0 |
| 468607 | 9/14/2010 | 18.75 | 1 | 0.25 | 19 | 350 | 0 |
| 468607 | 9/21/2010 | 15 | 1 | 0.25 | 15.25 | 350 | 0 |
| 468616 | 7/6/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468616 | 7/13/2010 | 32.5 | 4 | 1 | 33.5 | 325 | 0 |
| 468616 | 7/20/2010 | 41.25 | 6 | 1.5 | 42.75 | 325 | 0 |
| 468616 | 7/27/2010 | 15.25 | 2 | 0.5 | 15.75 | 325 | 0 |

| 468616 | 8/3/2010 | 36.25 | 9 | 2.25 | 38.5 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 468616 | 8/10/2010 | 47 | 8 | 2 | 49 | 340.75 | 14.5 |
| 468616 | 8/17/2010 | 19.25 | 3 | 0.75 | 20 | 189.29 | 0 |
| 468616 | 8/24/2010 | 5 | 0 | 0 | 5 | 442.86 | 0 |
| 468616 | 8/31/2010 | 41 | 2 | 0.5 | 41.5 | 328.57 | 0 |
| 468616 | 9/7/2010 | 16 | 1 | 0.25 | 16.25 | 350 | 0 |
| 468616 | 9/14/2010 | 39.25 | 2 | 0.5 | 39.75 | 350 | 0 |
| 468616 | 9/21/2010 | 36 | 2 | 0.5 | 36.5 | 350 | 0 |
| 468616 | 9/28/2010 | 14.5 | 2 | 0.5 | 15 | 105.12 | 3.63 |
| 468617 | 7/6/2010 | 7.5 | 0 | 0 | 7.5 | 228.57 | 0 |
| 468617 | 7/13/2010 | 43 | 10 | 2.5 | 45.5 | 400 | 0 |
| 468617 | 7/20/2010 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 468617 | 7/27/2010 | 18 | 2 | 0.5 | 18.5 | 422.89 | 0 |
| 468621 | 7/6/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 468621 | 7/13/2010 | 14.25 | 3 | 0.75 | 15 | 375 | 0 |
| 468621 | 7/20/2010 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 468621 | 7/27/2010 | 59 | 10 | 2.5 | 61.5 | 427.75 | 18.13 |
| 468621 | 8/3/2010 | 28.25 | 3 | 0.75 | 29 | 375 | 0 |
| 468621 | 8/10/2010 | 6 | 1 | 0.25 | 6.25 | 133.46 | 0 |
| 468632 | 7/13/2010 | 24.75 | 0 | 0 | 24.75 | 371.43 | 0 |
| 468632 | 7/20/2010 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 468632 | 7/27/2010 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 468632 | 8/3/2010 | 71 | 1 | 0.25 | 71.25 | 514.75 | 1.81 |
| 468632 | 8/10/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 468632 | 8/17/2010 | 13.75 | 0 | 0 | 13.75 | 582.14 | 0 |
| 468632 | 8/24/2010 | 15.25 | 2 | 0.5 | 15.75 | 325 | 0 |
| 468632 | 8/31/2010 | 10.5 | 1 | 0.25 | 10.75 | 96.43 | 0 |
| 468632 | 9/7/2010 | 0 | 0 | 0 | 0 | | |
| 468632 | 9/14/2010 | 0 | 0 | 0 | 0 | | |
| 468632 | 9/21/2010 | 30 | 5 | 1.25 | 31.25 | 328.57 | 0 |
| 468632 | 9/28/2010 | 28.75 | 4 | 1 | 29.75 | 346.43 | 0 |
| 468632 | 10/5/2010 | 35.5 | 4 | 1 | 36.5 | 350 | 0 |
| 468632 | 10/12/2010 | 45.5 | 7 | 1.75 | 47.25 | 450 | 0 |
| 468636 | 7/13/2010 | 39 | 3 | 0.75 | 39.75 | 398.75 | 0 |
| 468636 | 7/20/2010 | 50 | 14 | 3.5 | 53.5 | 362.5 | 25.38 |
| 468636 | 7/27/2010 | 39.5 | 2 | 0.5 | 40 | 325 | 0 |
| 468636 | 8/3/2010 | 21.5 | 3 | 0.75 | 22.25 | 325 | 0 |
| 468636 | 8/10/2010 | 63 | 5 | 1.25 | 64.25 | 456.75 | 9.06 |
| 468636 | 8/17/2010 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 468636 | 8/24/2010 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 468636 | 8/31/2010 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 468636 | 9/7/2010 | 6.75 | 2 | 0.5 | 7.25 | 788.88 | 0 |
| 468641 | 7/13/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 468641 | 7/20/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 468641 | 7/27/2010 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 468641 | 8/3/2010 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 468641 | 8/10/2010 | 30 | 0 | 0 | 30 | 425 | 0 |
| 468641 | 8/17/2010 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 468641 | 8/24/2010 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 468641 | 8/31/2010 | 4.75 | 0 | 0 | 4.75 | 325 | 0 |
| 468641 | 9/7/2010 | 38 | 0 | 0 | 38 | 425 | 0 |
| 468641 | 9/14/2010 | 39.25 | 1 | 0.25 | 39.5 | 339.29 | 0 |
| 468641 | 9/21/2010 | 37 | 4 | 1 | 38 | 350 | 0 |
| 468641 | 9/28/2010 | 44.75 | 4 | 1 | 45.75 | 350 | 0 |
| 468641 | 10/5/2010 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 468641 | 10/12/2010 | 13.75 | 1 | 0.25 | 14 | 303.57 | 0 |
| 468641 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468644 | 7/13/2010 | 37 | 3 | 0.75 | 37.75 | 384.25 | 0 |
| 468644 | 7/20/2010 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 468644 | 7/27/2010 | 58.25 | 10 | 2.5 | 60.75 | 424.12 | 16.31 |
| 468644 | 8/3/2010 | 18.25 | 2 | 0.5 | 18.75 | 235.71 | 0 |
| 468644 | 8/10/2010 | 4.25 | 0 | 0 | 4.25 | 496.43 | 0 |
| 468644 | 8/17/2010 | 42 | 10 | 2.5 | 44.5 | 325 | 0 |
| 468644 | 8/24/2010 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 468644 | 8/31/2010 | 36 | 5 | 1.25 | 37.25 | 325 | 0 |
| 468645 | 9/7/2010 | 33.75 | 1 | 0.25 | 34 | 442.86 | 0 |
| 468645 | 7/20/2010 | 8 | 0 | 0 | 8 | 371.43 | 0 |
| 468645 | 7/27/2010 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 468645 | 8/3/2010 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 468645 | 8/10/2010 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 468645 | 8/17/2010 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 468645 | 8/24/2010 | 26 | 2 | 0.5 | 26.5 | 235.71 | 0 |
| 468645 | 8/31/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 468645 | 9/7/2010 | 34.25 | 5 | 1.25 | 35.5 | 328.57 | 0 |
| 468645 | 9/14/2010 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 468645 | 9/21/2010 | 25.25 | 0 | 0 | 25.25 | 350 | 0 |
| 468645 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468646 | 7/13/2010 | 21.5 | 4 | 1 | 22.5 | 371.43 | 0 |
| 468646 | 7/20/2010 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 468646 | 7/27/2010 | 25.75 | 6 | 1.5 | 27.25 | 325 | 0 |
| 468646 | 8/3/2010 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 468646 | 8/10/2010 | 44.25 | 5 | 1.25 | 45.5 | 425 | 0 |
| 468646 | 8/17/2010 | 19.5 | 0 | 0 | 19.5 | 142.86 | 0 |
| 468646 | 8/24/2010 | 12.5 | 1 | 0.25 | 12.75 | 535.71 | 0 |
| 468646 | 8/31/2010 | 40 | 3 | 0.75 | 40.75 | 425 | 0 |
| 468646 | 9/7/2010 | 43.5 | 5 | 1.25 | 44.75 | 342.86 | 0 |
| 468646 | 9/14/2010 | 46.5 | 4 | 1 | 47.5 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468646 | 9/21/2010 | 14.75 | 1 | 0.25 | 15 | 350 | 0 |
| 468646 | 9/28/2010 | 59.25 | 0 | 0 | 59.25 | 429.56 | 0 |
| 468646 | 10/5/2010 | 13.25 | 3 | 0.75 | 14 | 100 | 1.52 |
| 468646 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468646 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468646 | 10/26/2010 | 0 | 0 | 0 | 0 | | |
| 468650 | 7/13/2010 | 10.25 | 3 | 0.75 | 11 | 371.43 | 0 |
| 468650 | 7/20/2010 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 468650 | 7/27/2010 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 468650 | 8/3/2010 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 468650 | 8/10/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 468650 | 8/17/2010 | 63.5 | 4 | 1 | 64.5 | 460.37 | 7.25 |
| 468650 | 8/24/2010 | 33.5 | 6 | 1.5 | 35 | 325 | 0 |
| 468650 | 8/31/2010 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 468650 | 9/7/2010 | 28.5 | 3 | 0.75 | 29.25 | 382.86 | 0 |
| 468650 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468652 | 7/13/2010 | 3.5 | 1 | 0.25 | 3.75 | 371.43 | 0 |
| 468652 | 7/20/2010 | 66 | 1 | 0.25 | 66.25 | 478.5 | 1.81 |
| 468652 | 7/27/2010 | 28.5 | 2 | 0.5 | 29 | 332.14 | 0 |
| 468652 | 8/3/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468652 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468652 | 8/17/2010 | 25.75 | 5 | 1.25 | 27 | 328.57 | 0 |
| 468652 | 8/24/2010 | 38.25 | 4 | 1 | 39.25 | 425 | 0 |
| 468652 | 8/31/2010 | 26.25 | 4 | 1 | 27.25 | 325 | 0 |
| 468652 | 9/7/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 468652 | 9/14/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 468652 | 9/21/2010 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 468652 | 9/28/2010 | 37.5 | 1 | 0.25 | 37.75 | 450 | 0 |
| 468652 | 10/5/2010 | 20.25 | 2 | 0.5 | 20.75 | 350 | 0 |
| 468652 | 10/12/2010 | 44 | 6 | 1.5 | 45.5 | 350 | 0 |
| 468652 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468653 | 7/13/2010 | 19 | 0 | 0 | 19 | 375 | 0 |
| 468657 | 7/13/2010 | 39.25 | 7 | 1.75 | 41 | 406 | 0 |
| 468657 | 7/20/2010 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 468657 | 7/27/2010 | 67 | 5 | 1.25 | 68.25 | 485.75 | 9.06 |
| 468657 | 8/3/2010 | 52 | 3 | 0.75 | 52.75 | 382.43 | 0 |
| 468657 | 8/10/2010 | 61 | 4 | 1 | 62 | 542.25 | 0 |
| 468657 | 8/17/2010 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 468657 | 8/24/2010 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 468657 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468661 | 7/13/2010 | 9.75 | 1 | 0.25 | 10 | 371.43 | 0 |
| 468661 | 7/20/2010 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 468661 | 7/27/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468664 | 7/13/2010 | 19.25 | 4 | 1 | 20.25 | 278.57 | 0 |
| 468664 | 7/20/2010 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 468664 | 7/27/2010 | 51 | 3 | 0.75 | 51.75 | 451.31 | 0 |
| 468664 | 8/3/2010 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 468664 | 8/10/2010 | 57.25 | 5 | 1.25 | 58.5 | 515.06 | 0 |
| 468664 | 8/17/2010 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 468664 | 8/24/2010 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 468664 | 8/31/2010 | 47.75 | 4 | 1 | 48.75 | 325 | 7.25 |
| 468664 | 9/7/2010 | 0 | 0 | 0 | 0 | 1040.84 | 0 |
| 468666 | 7/13/2010 | 6.75 | 1 | 0.25 | 7 | 278.57 | 0 |
| 468666 | 7/20/2010 | 30 | 4 | 1 | 31 | 325 | 0 |
| 468666 | 7/27/2010 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 468666 | 8/3/2010 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 468666 | 8/10/2010 | 26.25 | 3 | 0.75 | 27 | 425 | 0 |
| 468666 | 8/17/2010 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 468666 | 8/24/2010 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 468666 | 8/31/2010 | 55.5 | 6 | 1.5 | 57 | 325 | 10.88 |
| 468666 | 9/7/2010 | 9 | 0 | 0 | 9 | 310 | 0 |
| 468669 | 7/13/2010 | 17 | 1 | 0.25 | 17.25 | 278.57 | 0 |
| 468669 | 7/20/2010 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 468669 | 7/27/2010 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 468669 | 8/3/2010 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 468669 | 8/10/2010 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 468669 | 8/17/2010 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 468669 | 8/24/2010 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 468669 | 8/31/2010 | 29 | 1 | 0.25 | 29.25 | 325 | 0 |
| 468669 | 9/7/2010 | 0 | 0 | 0 | 0 | 893.13 | 0 |
| 468679 | 7/13/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 468679 | 7/20/2010 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 468679 | 7/27/2010 | 34.25 | 1 | 0.25 | 34.5 | 325 | 0 |
| 468679 | 8/3/2010 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 468679 | 8/10/2010 | 38 | 0 | 0 | 38 | 425 | 0 |
| 468679 | 8/17/2010 | 49.25 | 0 | 0 | 49.25 | 357.06 | 0 |
| 468679 | 8/24/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 468679 | 8/31/2010 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 468679 | 9/7/2010 | 33.25 | 0 | 0 | 33.25 | 435.71 | 0 |
| 468679 | 9/14/2010 | 0 | 0 | 0 | 0 | 568.07 | 0 |
| 468680 | 7/13/2010 | 10 | 0 | 0 | 10 | 285.71 | 0 |
| 468680 | 7/20/2010 | 56.75 | 0 | 0 | 56.75 | 411.43 | 0 |
| 468680 | 7/27/2010 | 20.5 | 0 | 0 | 20.5 | 325 | 0 |
| 468680 | 8/3/2010 | 47 | 3 | 0.75 | 47.75 | 325 | 5.44 |
| 468680 | 8/10/2010 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 468680 | 8/17/2010 | 31.25 | 6 | 1.5 | 32.75 | 235.71 | 1.74 |
| 468680 | 8/24/2010 | 9.25 | 2 | 0.5 | 9.75 | 396.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468680 | 8/31/2010 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 468680 | 9/7/2010 | 37.25 | 7 | 1.75 | 39 | 378.81 | 0 |
| 468680 | 9/14/2010 | 37.75 | 11 | 2.75 | 40.5 | 350 | 0 |
| 468680 | 9/21/2010 | 48.75 | 17 | 4.25 | 53 | 353.43 | 30.81 |
| 468680 | 9/28/2010 | 39.75 | 7 | 1.75 | 41.5 | 350 | 0 |
| 468680 | 10/5/2010 | 28.25 | 10 | 2.5 | 30.75 | 350 | 0 |
| 468680 | 10/12/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468682 | 7/13/2010 | 5.25 | 1 | 0.25 | 5.5 | 278.57 | 0 |
| 468682 | 7/20/2010 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 468682 | 7/27/2010 | 31 | 4 | 1 | 32 | 325 | 0 |
| 468682 | 8/3/2010 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 468682 | 8/10/2010 | 32 | 0 | 0 | 32 | 425 | 0 |
| 468682 | 8/17/2010 | 40.5 | 0 | 0 | 40.5 | 325 | 0 |
| 468682 | 8/24/2010 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 468682 | 8/31/2010 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 468682 | 9/7/2010 | 24.5 | 1 | 0.25 | 24.75 | 435.71 | 0 |
| 468682 | 9/14/2010 | 36.25 | 2 | 0.5 | 36.75 | 350 | 0 |
| 468682 | 9/21/2010 | 36.5 | 1 | 0.25 | 36.75 | 350 | 0 |
| 468682 | 9/28/2010 | 19 | 1 | 0.25 | 19.25 | 150 | 0 |
| 468690 | 7/13/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 468690 | 7/20/2010 | 45 | 7 | 1.75 | 46.75 | 375 | 0 |
| 468690 | 7/27/2010 | 57.75 | 19 | 4.75 | 62.5 | 418.68 | 34.44 |
| 468690 | 8/3/2010 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 468690 | 8/10/2010 | 10.5 | 1 | 0.25 | 10.75 | 110.71 | 0 |
| 468691 | 7/13/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 468691 | 7/20/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 468691 | 7/27/2010 | 49.5 | 7 | 1.75 | 51.25 | 375 | 0 |
| 468691 | 8/3/2010 | 31.75 | 5 | 1.25 | 33 | 375 | 0 |
| 468691 | 8/10/2010 | 23.25 | 1 | 0.25 | 23.5 | 214.29 | 0 |
| 468696 | 7/13/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468696 | 7/20/2010 | 13.5 | 3 | 0.75 | 14.25 | 325 | 0 |
| 468696 | 7/27/2010 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 468696 | 8/3/2010 | 13.75 | 2 | 0.5 | 14.25 | 325 | 0 |
| 468696 | 8/10/2010 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 468696 | 8/17/2010 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 468696 | 8/24/2010 | 35.75 | 7 | 1.75 | 37.5 | 325 | 0 |
| 468696 | 8/31/2010 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 468696 | 9/7/2010 | 33.5 | 4 | 1 | 34.5 | 285.71 | 0 |
| 468696 | 9/14/2010 | 0 | 0 | 0 | 0 | 375 | 0 |
| 468696 | 9/21/2010 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 468696 | 9/28/2010 | 28 | 4 | 1 | 29 | 470 | 0 |
| 468696 | 10/5/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468697 | 7/20/2010 | 34.75 | 4 | 1 | 35.75 | 375 | 0 |
| 468697 | 7/27/2010 | 49.75 | 8 | 2 | 51.75 | 589.29 | 0 |
| 468697 | 8/3/2010 | 43 | 5 | 1.25 | 44.25 | 375 | 0 |
| 468697 | 8/10/2010 | 23.75 | 1 | 0.25 | 24 | 375 | 0 |
| 468697 | 8/17/2010 | 9 | 0 | 0 | 9 | 110.71 | 0 |
| 468700 | 7/13/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 468700 | 7/20/2010 | 24.75 | 6 | 1.5 | 26.25 | 375 | 0 |
| 468700 | 7/27/2010 | 47.75 | 8 | 2 | 49.75 | 375 | 0 |
| 468700 | 8/3/2010 | 23.5 | 4 | 1 | 24.5 | 375 | 0 |
| 468700 | 8/10/2010 | 34.75 | 8 | 2 | 36.75 | 375 | 0 |
| 468700 | 8/17/2010 | 42.25 | 14 | 3.5 | 45.75 | 375 | 0 |
| 468700 | 8/24/2010 | 11 | 3 | 0.75 | 11.75 | 280.71 | 0 |
| 468703 | 7/13/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468703 | 7/20/2010 | 31.5 | 3 | 0.75 | 32.25 | 325 | 0 |
| 468703 | 7/27/2010 | 34 | 6 | 1.5 | 35.5 | 325 | 0 |
| 468703 | 8/3/2010 | 53.5 | 9 | 2.25 | 55.75 | 387.87 | 16.31 |
| 468703 | 8/10/2010 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 468703 | 8/17/2010 | 41.5 | 7 | 1.75 | 43.25 | 325 | 0 |
| 468703 | 8/24/2010 | 21.5 | 2 | 0.5 | 22 | 325 | 0 |
| 468703 | 8/31/2010 | 31.75 | 9 | 2.25 | 34 | 325 | 0 |
| 468703 | 9/7/2010 | 41.75 | 4 | 1 | 42.75 | 328.57 | 0 |
| 468703 | 9/14/2010 | 17.75 | 1 | 0.25 | 18 | 216.43 | 0 |
| 468707 | 7/20/2010 | 41 | 2 | 0.5 | 41.5 | 413.25 | 0 |
| 468707 | 7/27/2010 | 65.75 | 2 | 0.5 | 66.25 | 476.68 | 3.63 |
| 468707 | 8/3/2010 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 468707 | 8/10/2010 | 62.75 | 5 | 1.25 | 64 | 454.93 | 9.06 |
| 468707 | 8/17/2010 | 57.25 | 4 | 1 | 58.25 | 515.06 | 0 |
| 468707 | 8/24/2010 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 468707 | 8/31/2010 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 468707 | 9/7/2010 | 48.5 | 1 | 0.25 | 48.75 | 325 | 1.81 |
| 468707 | 9/14/2010 | 36 | 1 | 0.25 | 36.25 | 442.86 | 0 |
| 468707 | 9/21/2010 | 14.75 | 1 | 0.25 | 15 | 150 | 0 |
| 468710 | 7/20/2010 | 32 | 7 | 1.75 | 33.75 | 371.43 | 0 |
| 468710 | 7/27/2010 | 46.75 | 8 | 2 | 48.75 | 338.93 | 14.5 |
| 468710 | 8/3/2010 | 32.25 | 2 | 0.5 | 32.75 | 325 | 0 |
| 468710 | 8/10/2010 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 468710 | 8/17/2010 | 22 | 2 | 0.5 | 22.5 | 425 | 0 |
| 468710 | 8/24/2010 | 63.75 | 7 | 1.75 | 65.5 | 462.18 | 12.69 |
| 468710 | 8/31/2010 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 468710 | 9/7/2010 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 468710 | 9/14/2010 | 42.25 | 1 | 0.25 | 42.5 | 442.86 | 0 |
| 468710 | 9/21/2010 | 50.25 | 5 | 1.25 | 51.5 | 366.12 | 7.25 |
| 468710 | 9/28/2010 | 41 | 2 | 0.5 | 41.5 | 350 | 0 |
| 468710 | 10/5/2010 | 0 | 0 | 0 | 0 | 130 | 0 |
| 468711 | 7/20/2010 | 26.25 | 5 | 1.25 | 27.5 | 371.43 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 468711 | 7/27/2010 | 48.25 | 7 | 1.75 | 50 | 351.62 | 10.88 |
| 468711 | 8/3/2010 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 468711 | 8/10/2010 | 52.5 | 0 | 0 | 52.5 | 380.62 | 0 |
| 468711 | 8/17/2010 | 18 | 0 | 0 | 18 | 425 | 0 |
| 468711 | 8/24/2010 | 34.25 | 1 | 0.25 | 34.5 | 282.14 | 0 |
| 468711 | 8/31/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 468711 | 9/7/2010 | 12.5 | 2 | 0.5 | 13 | 325 | 0 |
| 468711 | 9/14/2010 | 23 | 2 | 0.5 | 23.5 | 442.86 | 0 |
| 468711 | 9/21/2010 | 20.5 | 2 | 0.5 | 21 | 350 | 0 |
| 468711 | 9/28/2010 | 13.5 | 1 | 0.25 | 13.75 | 203.57 | 0 |
| 468715 | 7/20/2010 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 468715 | 7/27/2010 | 50.75 | 9 | 2.25 | 53 | 375 | 9.28 |
| 468715 | 8/3/2010 | 43.5 | 9 | 2.25 | 45.75 | 375 | 0 |
| 468715 | 8/10/2010 | 51 | 5 | 1.25 | 52.25 | 375 | 3.84 |
| 468715 | 8/17/2010 | 33 | 3 | 0.75 | 33.75 | 375 | 0 |
| 468715 | 8/24/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 468716 | 7/20/2010 | 23.75 | 6 | 1.5 | 25.25 | 371.43 | 0 |
| 468716 | 7/27/2010 | 26.5 | 5 | 1.25 | 27.75 | 325 | 0 |
| 468716 | 8/3/2010 | 56.75 | 10 | 2.5 | 59.25 | 411.43 | 18.13 |
| 468716 | 8/10/2010 | 28.5 | 6 | 1.5 | 30 | 325 | 0 |
| 468716 | 8/17/2010 | 62 | 9 | 2.25 | 64.25 | 549.5 | 0 |
| 468716 | 8/24/2010 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 468716 | 8/31/2010 | 55.25 | 6 | 1.5 | 56.75 | 400.56 | 10.88 |
| 468716 | 9/7/2010 | 53.75 | 5 | 1.25 | 55 | 365 | 9.06 |
| 468716 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468720 | 7/20/2010 | 9.25 | 2 | 0.5 | 9.75 | 371.43 | 0 |
| 468720 | 7/27/2010 | 29 | 5 | 1.25 | 30.25 | 325 | 0 |
| 468720 | 8/3/2010 | 37.25 | 6 | 1.5 | 38.75 | 325 | 0 |
| 468720 | 8/10/2010 | 31 | 3 | 0.75 | 31.75 | 325 | 0 |
| 468720 | 8/17/2010 | 38.25 | 7 | 1.75 | 40 | 425 | 0 |
| 468720 | 8/24/2010 | 8.75 | 3 | 0.75 | 9.5 | 142.86 | 0 |
| 468720 | 8/31/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 468720 | 9/7/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 468720 | 9/14/2010 | 41 | 5 | 1.25 | 42.25 | 442.86 | 0 |
| 468720 | 9/21/2010 | 46.5 | 7 | 1.75 | 48.25 | 350 | 0 |
| 468720 | 9/28/2010 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 468720 | 10/5/2010 | 30 | 2 | 0.5 | 30.5 | 350 | 0 |
| 468720 | 10/12/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468720 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468720 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468720 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468726 | 7/20/2010 | 17 | 1 | 0.25 | 17.25 | 371.43 | 0 |
| 468726 | 7/27/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 468726 | 8/3/2010 | 41.75 | 2 | 0.5 | 42.25 | 391.5 | 0 |
| 468726 | 8/10/2010 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 468726 | 8/17/2010 | 19.25 | 1 | 0.25 | 19.5 | 289.29 | 0 |
| 468729 | 7/20/2010 | 17.5 | 2 | 0.5 | 18 | 371.43 | 0 |
| 468729 | 7/27/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 468733 | 7/20/2010 | 0 | 0 | 0 | 0 | 400 | 0 |
| 468733 | 7/27/2010 | 18.25 | 0 | 0 | 18.25 | 350 | 0 |
| 468733 | 8/3/2010 | 13.25 | 0 | 0 | 13.25 | 350 | 0 |
| 468733 | 8/10/2010 | 58.25 | 0 | 0 | 58.25 | 422.31 | 0 |
| 468733 | 8/17/2010 | 39 | 0 | 0 | 39 | 450 | 0 |
| 468733 | 8/24/2010 | 46.75 | 1 | 0.25 | 47 | 350 | 0 |
| 468733 | 8/31/2010 | 3.25 | 0 | 0 | 3.25 | 350 | 0 |
| 468733 | 9/7/2010 | 61.75 | 2 | 0.5 | 62.25 | 447.68 | 3.63 |
| 468733 | 9/14/2010 | 9.25 | 0 | 0 | 9.25 | 467.86 | 0 |
| 468733 | 9/21/2010 | 51.5 | 1 | 0.25 | 51.75 | 375 | 0.22 |
| 468733 | 9/28/2010 | 61.75 | 1 | 0.25 | 62 | 447.68 | 1.81 |
| 468733 | 10/5/2010 | 26.5 | 3 | 0.75 | 27.25 | 375 | 0 |
| 468733 | 10/12/2010 | 21.5 | 1 | 0.25 | 21.75 | 375 | 0 |
| 468733 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468738 | 7/20/2010 | 26.5 | 0 | 0 | 26.5 | 371.43 | 0 |
| 468738 | 7/27/2010 | 28 | 4 | 1 | 29 | 325 | 0 |
| 468738 | 8/3/2010 | 38 | 0 | 0 | 38 | 325 | 0 |
| 468738 | 8/10/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 468738 | 8/17/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 468738 | 8/24/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 468738 | 8/31/2010 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 468738 | 9/7/2010 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 468738 | 9/14/2010 | 18.75 | 1 | 0.25 | 19 | 190 | 0 |
| 468738 | 3/6/2012 | 28.75 | 3 | 0.75 | 29.5 | 485.71 | 0 |
| 468738 | 3/13/2012 | 48.5 | 9 | 2.25 | 50.75 | 425 | 0 |
| 468738 | 3/20/2012 | 49.5 | 6 | 1.5 | 51 | 425 | 0 |
| 468738 | 3/27/2012 | 33 | 5 | 1.25 | 34.25 | 555 | 0 |
| 468738 | 4/3/2012 | 0 | 0 | 0 | 0 | 60.71 | 0 |
| 468742 | 7/20/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 468742 | 7/27/2010 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 468742 | 8/3/2010 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 468742 | 8/10/2010 | 66.25 | 5 | 1.25 | 67.5 | 480.31 | 9.06 |
| 468742 | 8/17/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 468742 | 8/24/2010 | 0 | 0 | 0 | 0 | 582.14 | 0 |
| 468742 | 8/31/2010 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 468742 | 9/7/2010 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 468742 | 9/14/2010 | 45.75 | 2 | 0.5 | 46.25 | 435.71 | 0 |
| 468742 | 9/21/2010 | 21.75 | 2 | 0.5 | 22.25 | 350 | 0 |
| 468742 | 9/28/2010 | 33 | 4 | 1 | 34 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468742 | 10/5/2010 | 6.75 | 1 | 0.25 | 7 | 100 | 0 |
| 468742 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468749 | 7/20/2010 | 9.25 | 1 | 0.25 | 9.5 | 278.57 | 0 |
| 468749 | 7/27/2010 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 468749 | 8/3/2010 | 3.75 | 0 | 0 | 3.75 | 325 | 0 |
| 468749 | 8/10/2010 | 26.25 | 5 | 1.25 | 27.5 | 190.31 | 9.06 |
| 468754 | 7/20/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 468754 | 7/27/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 468754 | 8/3/2010 | 34 | 0 | 0 | 34 | 325 | 0 |
| 468754 | 8/10/2010 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 468754 | 8/17/2010 | 18.5 | 0 | 0 | 18.5 | 325 | 0 |
| 468754 | 8/24/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 468754 | 8/31/2010 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 468754 | 9/7/2010 | 29.5 | 2 | 0.5 | 30 | 329.87 | 0 |
| 468754 | 9/14/2010 | 32.25 | 0 | 0 | 32.25 | 335.71 | 0 |
| 468754 | 9/21/2010 | 12.75 | 1 | 0.25 | 13 | 350 | 0 |
| 468754 | 9/28/2010 | 34.25 | 3 | 0.75 | 35 | 350 | 0 |
| 468754 | 10/5/2010 | 41.25 | 4 | 1 | 42.25 | 350 | 0 |
| 468754 | 10/12/2010 | 39 | 2 | 0.5 | 39.5 | 350 | 0 |
| 468754 | 10/19/2010 | 15.25 | 0 | 0 | 15.25 | 350 | 0 |
| 468754 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468765 | 7/20/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 468765 | 7/27/2010 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 468765 | 8/3/2010 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 468765 | 8/10/2010 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 468765 | 8/17/2010 | 53.25 | 2 | 0.5 | 53.75 | 486.06 | 0 |
| 468765 | 8/24/2010 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 468765 | 8/31/2010 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 468765 | 9/7/2010 | 43.75 | 6 | 1.5 | 45.25 | 325 | 3.05 |
| 468765 | 9/14/2010 | 4.25 | 0 | 0 | 4.25 | 200 | 0 |
| 468766 | 7/20/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 468766 | 7/27/2010 | 34 | 4 | 1 | 35 | 325 | 0 |
| 468766 | 8/3/2010 | 16.5 | 2 | 0.5 | 17 | 189.29 | 0 |
| 468766 | 8/10/2010 | 12.75 | 0 | 0 | 12.75 | 235.71 | 0 |
| 468766 | 8/17/2010 | 42 | 0 | 0 | 42 | 425 | 0 |
| 468766 | 8/24/2010 | 28.5 | 0 | 0 | 28.5 | 325 | 0 |
| 468766 | 8/31/2010 | 16.25 | 0 | 0 | 16.25 | 325 | 0 |
| 468766 | 9/7/2010 | 18.75 | 1 | 0.25 | 19 | 189.29 | 0 |
| 468766 | 11/16/2010 | 3 | 1 | 0.25 | 3.25 | 400 | 0 |
| 468766 | 11/23/2010 | 42.25 | 0 | 0 | 42.25 | 360 | 0 |
| 468766 | 11/30/2010 | 61.25 | 0 | 0 | 61.25 | 444.06 | 0 |
| 468766 | 12/7/2010 | 47.75 | 1 | 0.25 | 48 | 375 | 0 |
| 468766 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468766 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468766 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468766 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 468766 | 1/11/2011 | 35.25 | 1 | 0.25 | 35.5 | 321.43 | 0 |
| 468766 | 1/18/2011 | 23.25 | 2 | 0.5 | 23.75 | 214.29 | 0 |
| 468771 | 7/20/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 468771 | 7/27/2010 | 47 | 3 | 0.75 | 47.75 | 350 | 0 |
| 468771 | 8/3/2010 | 44 | 5 | 1.25 | 45.25 | 350 | 0 |
| 468771 | 8/10/2010 | 42.5 | 4 | 1 | 43.5 | 350 | 0 |
| 468771 | 8/17/2010 | 48.5 | 14 | 3.5 | 52 | 451.62 | 0 |
| 468771 | 8/24/2010 | 40 | 2 | 0.5 | 40.5 | 350 | 0 |
| 468771 | 8/31/2010 | 46.75 | 4 | 1 | 47.75 | 435 | 0 |
| 468771 | 9/7/2010 | 45.75 | 4 | 1 | 46.75 | 416.87 | 0 |
| 468771 | 9/14/2010 | 35.25 | 1 | 0.25 | 35.5 | 460.71 | 0 |
| 468771 | 9/21/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 468771 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468771 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468775 | 7/20/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468775 | 7/27/2010 | 63.5 | 6 | 1.5 | 65 | 460.37 | 10.88 |
| 468775 | 8/3/2010 | 56.25 | 9 | 2.25 | 58.5 | 407.81 | 16.31 |
| 468775 | 8/10/2010 | 25.5 | 3 | 0.75 | 26.25 | 325 | 0 |
| 468775 | 8/17/2010 | 52 | 7 | 1.75 | 53.75 | 477 | 0 |
| 468775 | 8/24/2010 | 50 | 9 | 2.25 | 52.25 | 362.5 | 16.31 |
| 468775 | 8/31/2010 | 30.5 | 3 | 0.75 | 31.25 | 425 | 0 |
| 468775 | 9/7/2010 | 57.25 | 9 | 2.25 | 59.5 | 325 | 16.31 |
| 468775 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468779 | 7/20/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468779 | 7/27/2010 | 26.5 | 0 | 0 | 26.5 | 325 | 0 |
| 468779 | 8/3/2010 | 12.25 | 1 | 0.25 | 12.5 | 325 | 0 |
| 468779 | 8/10/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 468779 | 8/17/2010 | 60.25 | 6 | 1.5 | 61.75 | 536.81 | 0 |
| 468779 | 8/24/2010 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 468779 | 8/31/2010 | 45.25 | 0 | 0 | 45.25 | 328.06 | 0 |
| 468779 | 9/7/2010 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 468779 | 9/14/2010 | 62 | 7 | 1.75 | 63.75 | 551.31 | 0 |
| 468779 | 9/21/2010 | 17.75 | 1 | 0.25 | 18 | 150 | 0 |
| 468782 | 7/20/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468782 | 7/27/2010 | 21 | 0 | 0 | 21 | 325 | 0 |
| 468782 | 8/3/2010 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 468782 | 8/10/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468782 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468782 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468782 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468782 | 9/7/2010 | 0 | 0 | 0 | 0 | 325 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 468782 | 9/14/2010 | 30.5 | 2 | 0.5 | 31 | 221.12 | 3.63 |
| 468782 | 9/21/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468783 | 7/20/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468783 | 7/27/2010 | 36.5 | 5 | 1.25 | 37.75 | 325 | 0 |
| 468783 | 8/3/2010 | 28.25 | 3 | 0.75 | 29 | 325 | 0 |
| 468783 | 8/10/2010 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 468783 | 8/17/2010 | 29.25 | 0 | 0 | 29.25 | 325 | 0 |
| 468783 | 8/24/2010 | 28.5 | 0 | 0 | 28.5 | 325 | 0 |
| 468783 | 8/31/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468783 | 9/7/2010 | 25.75 | 0 | 0 | 25.75 | 582.14 | 0 |
| 468783 | 9/14/2010 | 35.75 | 2 | 0.5 | 36.25 | 328.57 | 0 |
| 468783 | 9/21/2010 | 15.75 | 0 | 0 | 15.75 | 350 | 0 |
| 468783 | 9/28/2010 | 14.75 | 1 | 0.25 | 15 | 350 | 0 |
| 468783 | 10/5/2010 | 29.5 | 4 | 1 | 30.5 | 350 | 0 |
| 468783 | 10/12/2010 | 41.5 | 3 | 0.75 | 42.25 | 350 | 0 |
| 468783 | 10/19/2010 | 42.75 | 3 | 0.75 | 43.5 | 350 | 0 |
| 468783 | 10/26/2010 | 27 | 5 | 1.25 | 28.25 | 350 | 0 |
| 468783 | 11/2/2010 | 41.25 | 1 | 0.25 | 41.5 | 300.87 | 0 |
| 468787 | 7/27/2010 | 18.75 | 3 | 0.75 | 19.5 | 386.06 | 0 |
| 468787 | 8/3/2010 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 468787 | 8/10/2010 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 468787 | 8/17/2010 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 468787 | 8/24/2010 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 468787 | 8/31/2010 | 10.75 | 0 | 0 | 10.75 | 396.43 | 0 |
| 468787 | 9/7/2010 | 36 | 4 | 1 | 37 | 261 | 7.25 |
| 468791 | 7/27/2010 | 28 | 5 | 1.25 | 29.25 | 371.43 | 0 |
| 468791 | 8/3/2010 | 29.5 | 6 | 1.5 | 31 | 325 | 0 |
| 468791 | 8/10/2010 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 468791 | 8/17/2010 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 468791 | 8/24/2010 | 45.5 | 7 | 1.75 | 47.25 | 329.87 | 12.69 |
| 468791 | 8/31/2010 | 35.5 | 8 | 2 | 37.5 | 325 | 0 |
| 468791 | 9/7/2010 | 25.25 | 3 | 0.75 | 26 | 325 | 0 |
| 468791 | 9/14/2010 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |
| 468791 | 9/21/2010 | 28.5 | 2 | 0.5 | 29 | 342.86 | 0 |
| 468791 | 9/28/2010 | 0 | 0 | 0 | 0 | 240 | 0 |
| 468792 | 7/27/2010 | 8.75 | 1 | 0.25 | 9 | 371.43 | 0 |
| 468792 | 8/3/2010 | 51.75 | 9 | 2.25 | 54 | 375.18 | 16.31 |
| 468792 | 8/10/2010 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 468792 | 8/17/2010 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 468792 | 8/24/2010 | 52 | 5 | 1.25 | 53.25 | 477 | 0 |
| 468792 | 8/31/2010 | 28.5 | 4 | 1 | 29.5 | 235.71 | 0 |
| 468792 | 9/7/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 468792 | 9/14/2010 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 468792 | 9/21/2010 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 468792 | 9/28/2010 | 44.25 | 3 | 0.75 | 45 | 450 | 0 |
| 468792 | 10/5/2010 | 17.75 | 3 | 0.75 | 18.5 | 210 | 0 |
| 468794 | 7/27/2010 | 12.75 | 2 | 0.5 | 13.25 | 371.43 | 0 |
| 468794 | 8/3/2010 | 32.5 | 5 | 1.25 | 33.75 | 325 | 0 |
| 468794 | 8/10/2010 | 57.25 | 11 | 2.75 | 60 | 415.06 | 19.94 |
| 468794 | 8/17/2010 | 57.75 | 9 | 2.25 | 60 | 418.68 | 16.31 |
| 468794 | 8/24/2010 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 468794 | 8/31/2010 | 43.5 | 10 | 2.5 | 46 | 325 | 8.48 |
| 468794 | 9/7/2010 | 64.25 | 14 | 3.5 | 67.75 | 465.81 | 25.38 |
| 468794 | 9/14/2010 | 29.75 | 5 | 1.25 | 31 | 325 | 0 |
| 468794 | 9/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468797 | 7/27/2010 | 21.75 | 0 | 0 | 21.75 | 371.43 | 0 |
| 468797 | 8/3/2010 | 25.5 | 1 | 0.25 | 25.75 | 325 | 0 |
| 468797 | 8/10/2010 | 58.75 | 1 | 0.25 | 59 | 425.93 | 1.81 |
| 468797 | 8/17/2010 | 42 | 0 | 0 | 42 | 325 | 0 |
| 468797 | 8/24/2010 | 57 | 1 | 0.25 | 57.25 | 413.25 | 1.81 |
| 468797 | 8/31/2010 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 468797 | 9/7/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468797 | 9/14/2010 | 11.25 | 1 | 0.25 | 11.5 | 582.14 | 0 |
| 468797 | 9/21/2010 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 468797 | 9/28/2010 | 30 | 4 | 1 | 31 | 350 | 0 |
| 468797 | 10/5/2010 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 468797 | 10/12/2010 | 15.5 | 2 | 0.5 | 16 | 273.75 | 0 |
| 468800 | 7/27/2010 | 28.75 | 4 | 1 | 29.75 | 371.43 | 0 |
| 468800 | 8/3/2010 | 45.5 | 7 | 1.75 | 47.25 | 329.87 | 12.69 |
| 468800 | 8/10/2010 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 468800 | 8/17/2010 | 44.75 | 2 | 0.5 | 45.25 | 324.43 | 3.63 |
| 468800 | 8/24/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 468800 | 8/31/2010 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 468800 | 9/7/2010 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 468800 | 9/14/2010 | 65 | 9 | 2.25 | 67.25 | 471.25 | 16.31 |
| 468800 | 9/21/2010 | 20.5 | 5 | 1.25 | 21.75 | 342.86 | 0 |
| 468801 | 7/27/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 468801 | 8/17/2010 | 5 | 0 | 0 | 5 | 50 | 0 |
| 468801 | 8/24/2010 | 31 | 1 | 0.25 | 31.25 | 350 | 0 |
| 468801 | 8/31/2010 | 31.75 | 4 | 1 | 32.75 | 230.18 | 7.25 |
| 468801 | 9/7/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468802 | 7/27/2010 | 12.25 | 2 | 0.5 | 12.75 | 400 | 0 |
| 468802 | 8/3/2010 | 45.75 | 5 | 1.25 | 47 | 350 | 0 |
| 468802 | 8/10/2010 | 31 | 1 | 0.25 | 31.25 | 350 | 0 |
| 468802 | 8/17/2010 | 44.25 | 4 | 1 | 45.25 | 350 | 0 |
| 468802 | 8/24/2010 | 53 | 5 | 1.25 | 54.25 | 484.25 | 0 |
| 468802 | 8/31/2010 | 32.75 | 2 | 0.5 | 33.25 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468802 | 9/7/2010 | 0 | 0 | 0 | 50 | 0 |
| 468802 | 9/14/2010 | 35 | 1 | 0.25 | 35.25 | 600 | 0 |
| 468802 | 9/21/2010 | 40.25 | 0 | 0 | 40.25 | 291.81 | 0 |
| 468802 | 9/28/2010 | 3.25 | 0 | 0 | 3.25 | 153.57 | 0 |
| 468802 | 10/5/2010 | 46.75 | 0 | 0 | 46.75 | 375 | 0 |
| 468802 | 10/12/2010 | 31.75 | 1 | 0.25 | 32 | 375 | 0 |
| 468802 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468808 | 7/27/2010 | 0 | 0 | 0 | 0 | 400 | 0 |
| 468808 | 8/3/2010 | 43.5 | 3 | 0.75 | 44.25 | 350 | 0 |
| 468808 | 8/10/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 468808 | 8/17/2010 | 14.25 | 2 | 0.5 | 14.75 | 350 | 0 |
| 468808 | 8/24/2010 | 53.75 | 0 | 0 | 53.75 | 389.68 | 0 |
| 468808 | 8/31/2010 | 46.75 | 0 | 0 | 46.75 | 350 | 0 |
| 468808 | 9/7/2010 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 468808 | 9/14/2010 | 43.25 | 0 | 0 | 43.25 | 424.12 | 0 |
| 468808 | 9/21/2010 | 36 | 1 | 0.25 | 36.25 | 367.86 | 0 |
| 468808 | 9/28/2010 | 13.25 | 2 | 0.5 | 13.75 | 214.29 | 0 |
| 468810 | 7/27/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 468810 | 8/24/2010 | 13.75 | 2 | 0.5 | 14.25 | 282.14 | 0 |
| 468810 | 8/31/2010 | 27.5 | 4 | 1 | 28.5 | 325 | 0 |
| 468810 | 9/7/2010 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 468810 | 9/14/2010 | 31.25 | 4 | 1 | 32.25 | 282.14 | 0 |
| 468819 | 7/27/2010 | 9.75 | 0 | 0 | 9.75 | 278.57 | 0 |
| 468819 | 8/3/2010 | 51.5 | 11 | 2.75 | 54.25 | 373.37 | 19.94 |
| 468819 | 8/10/2010 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 468819 | 8/17/2010 | 65.25 | 3 | 0.75 | 66 | 473.06 | 5.44 |
| 468819 | 8/24/2010 | 33.75 | 0 | 0 | 33.75 | 425 | 0 |
| 468819 | 8/31/2010 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 468819 | 9/7/2010 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 468819 | 9/14/2010 | 62.5 | 3 | 0.75 | 63.25 | 453.12 | 5.44 |
| 468819 | 9/21/2010 | 4.5 | 0 | 0 | 4.5 | 142.86 | 0 |
| 468822 | 7/27/2010 | 3.25 | 0 | 0 | 3.25 | 321.43 | 0 |
| 468822 | 8/3/2010 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 468822 | 8/10/2010 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 468824 | 7/27/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468824 | 8/3/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 468824 | 8/10/2010 | 39.5 | 0 | 0 | 39.5 | 325 | 0 |
| 468824 | 8/17/2010 | 29.25 | 0 | 0 | 29.25 | 325 | 0 |
| 468824 | 8/24/2010 | 53.75 | 0 | 0 | 53.75 | 489.68 | 0 |
| 468824 | 8/31/2010 | 46.75 | 0 | 0 | 46.75 | 338.93 | 0 |
| 468824 | 9/7/2010 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 468824 | 9/14/2010 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 468824 | 9/21/2010 | 45 | 1 | 0.25 | 45.25 | 328.57 | 0 |
| 468824 | 9/28/2010 | 51.75 | 1 | 0.25 | 52 | 475.18 | 0 |
| 468824 | 10/5/2010 | 39.75 | 0 | 0 | 39.75 | 470 | 0 |
| 468825 | 7/27/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 468825 | 8/3/2010 | 39.5 | 2 | 0.5 | 40 | 375 | 0 |
| 468825 | 8/10/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 468825 | 8/17/2010 | 24.5 | 3 | 0.75 | 25.25 | 271.43 | 0 |
| 468825 | 8/24/2010 | 25 | 0 | 0 | 25 | 325 | 0 |
| 468825 | 8/31/2010 | 35 | 0 | 0 | 35 | 375 | 0 |
| 468825 | 9/7/2010 | 11.25 | 0 | 0 | 11.25 | 81.56 | 0 |
| 468825 | 9/14/2010 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 468826 | 7/27/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 468826 | 8/3/2010 | 44.5 | 8 | 2 | 46.5 | 350 | 0 |
| 468826 | 8/10/2010 | 43.25 | 7 | 1.75 | 45 | 350 | 0 |
| 468826 | 8/17/2010 | 42.75 | 5 | 1.25 | 44 | 350 | 0 |
| 468826 | 8/24/2010 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 468826 | 8/31/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 468830 | 7/27/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 468830 | 8/3/2010 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 468830 | 8/10/2010 | 27 | 0 | 0 | 27 | 375 | 0 |
| 468830 | 8/17/2010 | 2 | 0 | 0 | 2 | 110.71 | 0 |
| 468832 | 7/27/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 468832 | 8/10/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468832 | 8/17/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 468832 | 9/7/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 468832 | 9/14/2010 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 468832 | 9/21/2010 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 468833 | 7/27/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468833 | 1/4/2011 | 7.75 | 0 | 0 | 7.75 | 375 | 0 |
| 468835 | 7/27/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468835 | 8/3/2010 | 32 | 5 | 1.25 | 33.25 | 325 | 0 |
| 468835 | 8/10/2010 | 45.5 | 8 | 2 | 47.5 | 329.87 | 14.5 |
| 468835 | 8/17/2010 | 41 | 8 | 2 | 43 | 325 | 0 |
| 468835 | 8/24/2010 | 44.25 | 12 | 3 | 47.25 | 425 | 0 |
| 468835 | 8/31/2010 | 52 | 10 | 2.5 | 54.5 | 377 | 18.13 |
| 468835 | 9/7/2010 | 51.75 | 14 | 3.5 | 55.25 | 375.18 | 25.38 |
| 468835 | 9/14/2010 | 39.5 | 13 | 3.25 | 42.75 | 325 | 0 |
| 468835 | 9/21/2010 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 468835 | 9/28/2010 | 7.75 | 3 | 0.75 | 8.5 | 300 | 0 |
| 468835 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468837 | 7/27/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 468837 | 8/3/2010 | 18.5 | 3 | 0.75 | 19.25 | 350 | 0 |
| 468837 | 8/10/2010 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 468837 | 8/17/2010 | 40.5 | 1 | 0.25 | 40.75 | 350 | 0 |
| 468837 | 8/24/2010 | 41 | 1 | 0.25 | 41.25 | 450 | 0 |

| 468837 | 8/31/2010 | 60.75 | 2 | 0.5 | 61.25 | 440.43 | 3.63 |
|---|---|---|---|---|---|---|---|
| 468837 | 9/7/2010 | 30.75 | 1 | 0.25 | 31 | 350 | 0 |
| 468837 | 9/14/2010 | 43 | 3 | 0.75 | 43.75 | 350 | 0 |
| 468837 | 9/21/2010 | 47.5 | 7 | 1.75 | 49.25 | 353.57 | 3.48 |
| 468837 | 9/28/2010 | 0 | 0 | 0 | 0 | 193.57 | 0 |
| 468837 | 10/5/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468842 | 7/27/2010 | 2.5 | 0 | 0 | 2.5 | 185.71 | 0 |
| 468842 | 8/3/2010 | 36 | 6 | 1.5 | 37.5 | 261 | 10.88 |
| 468842 | 8/10/2010 | 23.25 | 4 | 1 | 24.25 | 282.14 | 0 |
| 468842 | 8/17/2010 | 51.25 | 8 | 2 | 53.25 | 371.56 | 14.5 |
| 468842 | 8/24/2010 | 50.25 | 6 | 1.5 | 51.75 | 464.31 | 0 |
| 468842 | 8/31/2010 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 468842 | 9/7/2010 | 31.25 | 7 | 1.75 | 33 | 325 | 0 |
| 468842 | 9/14/2010 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 468842 | 9/21/2010 | 51.5 | 11 | 2.75 | 54.25 | 325 | 19.94 |
| 468842 | 9/28/2010 | 2 | 1 | 0.25 | 2.25 | 390 | 0 |
| 468844 | 7/27/2010 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 468844 | 10/25/2011 | 15.75 | 1 | 0.25 | 16 | 432.14 | 0 |
| 468850 | 8/3/2010 | 13 | 0 | 0 | 13 | 210.25 | 0 |
| 468850 | 8/10/2010 | 45.25 | 6 | 1.5 | 46.75 | 328.57 | 10.37 |
| 468850 | 8/17/2010 | 62.25 | 3 | 0.75 | 63 | 451.31 | 5.44 |
| 468850 | 8/24/2010 | 18.75 | 3 | 0.75 | 19.5 | 325 | 0 |
| 468850 | 8/31/2010 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 468850 | 9/7/2010 | 23.5 | 0 | 0 | 23.5 | 325 | 0 |
| 468850 | 9/14/2010 | 56.25 | 2 | 0.5 | 56.75 | 325 | 3.63 |
| 468850 | 9/21/2010 | 41.75 | 9 | 2.25 | 44 | 325 | 0 |
| 468850 | 9/28/2010 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 468850 | 10/5/2010 | 32.5 | 3 | 0.75 | 33.25 | 350 | 0 |
| 468850 | 10/12/2010 | 45.75 | 6 | 1.5 | 47.25 | 350 | 0 |
| 468850 | 10/19/2010 | 7.5 | 1 | 0.25 | 7.75 | 54.37 | 1.81 |
| 468854 | 8/3/2010 | 19.25 | 1 | 0.25 | 19.5 | 371.43 | 0 |
| 468854 | 8/10/2010 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 468854 | 8/17/2010 | 60.5 | 10 | 2.5 | 63 | 438.62 | 18.13 |
| 468854 | 8/24/2010 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 468854 | 8/31/2010 | 28 | 5 | 1.25 | 29.25 | 235.71 | 0 |
| 468855 | 8/3/2010 | 27.25 | 8 | 2 | 29.25 | 371.43 | 0 |
| 468855 | 8/10/2010 | 37 | 7 | 1.75 | 38.75 | 325 | 0 |
| 468855 | 8/17/2010 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 468855 | 8/24/2010 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 468855 | 8/31/2010 | 19.5 | 0 | 0 | 19.5 | 289.29 | 0 |
| 468858 | 8/3/2010 | 21.25 | 2 | 0.5 | 21.75 | 400 | 0 |
| 468858 | 8/10/2010 | 25.25 | 3 | 0.75 | 26 | 350 | 0 |
| 468858 | 8/17/2010 | 58.75 | 15 | 3.75 | 62.5 | 425.93 | 27.19 |
| 468858 | 8/24/2010 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 468858 | 8/31/2010 | 31.75 | 1 | 0.25 | 32 | 350 | 0 |
| 468858 | 9/7/2010 | 27.5 | 4 | 1 | 28.5 | 350 | 0 |
| 468858 | 9/14/2010 | 43 | 5 | 1.25 | 44.25 | 350 | 0 |
| 468858 | 9/21/2010 | 43.5 | 4 | 1 | 44.5 | 350 | 0 |
| 468858 | 9/28/2010 | 46.25 | 5 | 1.25 | 47.5 | 367.86 | 0 |
| 468858 | 10/5/2010 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 468860 | 8/3/2010 | 5.75 | 4 | 1 | 6.75 | 371.43 | 0 |
| 468860 | 8/10/2010 | 56.25 | 14 | 3.5 | 59.75 | 407.81 | 25.38 |
| 468860 | 8/17/2010 | 63.25 | 13 | 3.25 | 66.5 | 458.56 | 23.56 |
| 468860 | 8/24/2010 | 58.5 | 16 | 4 | 62.5 | 424.12 | 29 |
| 468860 | 8/31/2010 | 43.5 | 9 | 2.25 | 45.75 | 425 | 0 |
| 468860 | 9/7/2010 | 54.25 | 14 | 3.5 | 57.75 | 393.31 | 25.38 |
| 468860 | 9/14/2010 | 60.75 | 19 | 4.75 | 65.5 | 440.43 | 34.44 |
| 468860 | 9/21/2010 | 28.75 | 10 | 2.5 | 31.25 | 365 | 0 |
| 468860 | 9/28/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468872 | 8/3/2010 | 16.75 | 1 | 0.25 | 17 | 321.43 | 0 |
| 468872 | 8/10/2010 | 51 | 3 | 0.75 | 51.75 | 375 | 0.22 |
| 468872 | 8/17/2010 | 42 | 5 | 1.25 | 43.25 | 375 | 0 |
| 468872 | 8/24/2010 | 36.75 | 3 | 0.75 | 37.5 | 375 | 0 |
| 468872 | 8/31/2010 | 13 | 1 | 0.25 | 13.25 | 107.14 | 0 |
| 468872 | 9/7/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468887 | 8/3/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468887 | 8/10/2010 | 27.75 | 8 | 2 | 29.75 | 325 | 0 |
| 468887 | 8/17/2010 | 32.25 | 2 | 0.5 | 32.75 | 325 | 0 |
| 468887 | 8/24/2010 | 37.25 | 4 | 1 | 38.25 | 325 | 0 |
| 468887 | 8/31/2010 | 30.25 | 1 | 0.25 | 30.5 | 425 | 0 |
| 468887 | 9/7/2010 | 52.5 | 3 | 0.75 | 53.25 | 395.12 | 0 |
| 468887 | 9/14/2010 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 468887 | 9/21/2010 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 468887 | 9/28/2010 | 61.5 | 6 | 1.5 | 63 | 328.57 | 10.88 |
| 468887 | 10/5/2010 | 0 | 0 | 0 | 0 | 884.18 | 0 |
| 468890 | 8/3/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468890 | 8/10/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 468890 | 8/17/2010 | 23.25 | 0 | 0 | 23.25 | 325 | 0 |
| 468890 | 8/24/2010 | 20 | 1 | 0.25 | 20.25 | 325 | 0 |
| 468890 | 8/31/2010 | 22.5 | 4 | 1 | 23.5 | 425 | 0 |
| 468890 | 9/7/2010 | 53.25 | 7 | 1.75 | 55 | 486.06 | 0 |
| 468890 | 9/14/2010 | 37.75 | 6 | 1.5 | 39.25 | 325 | 0 |
| 468890 | 9/21/2010 | 42 | 9 | 2.25 | 44.25 | 325 | 0 |
| 468890 | 9/28/2010 | 28.5 | 5 | 1.25 | 29.75 | 328.57 | 0 |
| 468890 | 10/5/2010 | 13.5 | 2 | 0.5 | 14 | 153.57 | 0 |
| 468891 | 8/3/2010 | 14.25 | 4 | 1 | 15.25 | 219.31 | 0 |
| 468891 | 8/10/2010 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468891 | 8/17/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 468891 | 8/24/2010 | 43.25 | 3 | 0.75 | 44 | 375 | 0 |
| 468891 | 8/31/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468892 | 8/3/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468892 | 8/10/2010 | 37.75 | 7 | 1.75 | 39.5 | 350 | 0 |
| 468892 | 8/17/2010 | 29.75 | 3 | 0.75 | 30.5 | 350 | 0 |
| 468892 | 8/24/2010 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 468892 | 8/31/2010 | 48.25 | 4 | 1 | 49.25 | 350 | 7.03 |
| 468892 | 9/7/2010 | 21.75 | 2 | 0.5 | 22.25 | 350 | 0 |
| 468892 | 9/14/2010 | 20 | 1 | 0.25 | 20.25 | 350 | 0 |
| 468892 | 9/21/2010 | 52.5 | 8 | 2 | 54.5 | 380.62 | 14.5 |
| 468892 | 9/28/2010 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 468892 | 10/5/2010 | 38.75 | 2 | 0.5 | 39.25 | 375 | 0 |
| 468892 | 10/12/2010 | 0 | 0 | 0 | 0 | 722.32 | 0 |
| 468893 | 8/3/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468893 | 8/10/2010 | 11.75 | 0 | 0 | 11.75 | 325 | 0 |
| 468893 | 8/17/2010 | 30 | 5 | 1.25 | 31.25 | 325 | 0 |
| 468893 | 8/24/2010 | 11 | 0 | 0 | 11 | 325 | 0 |
| 468896 | 8/3/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468896 | 8/10/2010 | 27 | 5 | 1.25 | 28.25 | 325 | 0 |
| 468896 | 8/17/2010 | 21 | 4 | 1 | 22 | 152.25 | 7.25 |
| 468900 | 8/10/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 468900 | 8/17/2010 | 34 | 0 | 0 | 34 | 325 | 0 |
| 468900 | 8/24/2010 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 468900 | 8/31/2010 | 57.5 | 0 | 0 | 57.5 | 416.87 | 0 |
| 468900 | 9/7/2010 | 45.25 | 0 | 0 | 45.25 | 328.06 | 0 |
| 468900 | 9/14/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 468900 | 9/21/2010 | 7 | 2 | 0.5 | 7.5 | 185.71 | 0 |
| 468900 | 9/28/2010 | 46.75 | 4 | 1 | 47.75 | 721.43 | 0 |
| 468900 | 10/5/2010 | 43.75 | 3 | 0.75 | 44.5 | 425 | 0 |
| 468900 | 10/12/2010 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 468900 | 10/19/2010 | 20.5 | 1 | 0.25 | 20.75 | 350 | 0 |
| 468900 | 10/26/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468900 | 11/2/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468904 | 8/10/2010 | 0 | 0 | 0 | 0 | 457.14 | 0 |
| 468904 | 8/17/2010 | 34.75 | 2 | 0.5 | 35.25 | 400 | 0 |
| 468904 | 8/24/2010 | 40.25 | 4 | 1 | 41.25 | 400 | 0 |
| 468904 | 8/31/2010 | 43.5 | 4 | 1 | 44.5 | 400 | 0 |
| 468904 | 9/7/2010 | 58 | 1 | 0.25 | 58.25 | 400 | 1.81 |
| 468904 | 9/14/2010 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 468904 | 9/21/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468904 | 9/28/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468906 | 8/10/2010 | 35 | 2 | 0.5 | 35.5 | 371.43 | 0 |
| 468906 | 8/17/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 468906 | 8/24/2010 | 28.5 | 0 | 0 | 28.5 | 325 | 0 |
| 468906 | 8/31/2010 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 468906 | 9/7/2010 | 59.25 | 2 | 0.5 | 59.75 | 529.56 | 0 |
| 468906 | 9/14/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 468906 | 9/21/2010 | 18.25 | 2 | 0.5 | 18.75 | 535.71 | 0 |
| 468906 | 9/28/2010 | 65.5 | 0 | 0 | 65.5 | 474.87 | 0 |
| 468906 | 10/5/2010 | 28.75 | 1 | 0.25 | 29 | 422.86 | 0 |
| 468906 | 10/12/2010 | 0 | 0 | 0 | 0 | 283.18 | 0 |
| 468907 | 8/10/2010 | 13.5 | 1 | 0.25 | 13.75 | 371.43 | 0 |
| 468907 | 8/17/2010 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 468907 | 8/24/2010 | 28 | 7 | 1.75 | 29.75 | 325 | 0 |
| 468907 | 8/31/2010 | 32.25 | 6 | 1.5 | 33.75 | 325 | 0 |
| 468907 | 9/7/2010 | 39.5 | 5 | 1.25 | 40.75 | 425 | 0 |
| 468907 | 9/14/2010 | 45.25 | 8 | 2 | 47.25 | 328.06 | 14.5 |
| 468907 | 9/21/2010 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 468907 | 9/28/2010 | 31.5 | 6 | 1.5 | 33 | 325 | 0 |
| 468907 | 10/5/2010 | 44.75 | 4 | 1 | 45.75 | 442.86 | 0 |
| 468907 | 10/12/2010 | 20.75 | 4 | 1 | 21.75 | 200 | 0 |
| 468908 | 8/10/2010 | 26.75 | 2 | 0.5 | 27.25 | 371.43 | 0 |
| 468908 | 8/17/2010 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 468908 | 8/24/2010 | 14.25 | 1 | 0.25 | 14.5 | 325 | 0 |
| 468908 | 8/31/2010 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 468908 | 9/7/2010 | 20.75 | 3 | 0.75 | 21.5 | 335.71 | 0 |
| 468913 | 8/10/2010 | 8.25 | 0 | 0 | 8.25 | 371.43 | 0 |
| 468913 | 8/17/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 468913 | 8/24/2010 | 20 | 0 | 0 | 20 | 325 | 0 |
| 468913 | 8/31/2010 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 468913 | 9/7/2010 | 26.75 | 1 | 0.25 | 27 | 425 | 0 |
| 468913 | 9/14/2010 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 468913 | 9/21/2010 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 468913 | 9/28/2010 | 24 | 1 | 0.25 | 24.25 | 325 | 0 |
| 468913 | 10/5/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 468913 | 10/12/2010 | 0 | 0 | 0 | 0 | 253.57 | 0 |
| 468913 | 10/19/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468914 | 8/10/2010 | 13.5 | 1 | 0.25 | 13.75 | 371.43 | 0 |
| 468914 | 8/17/2010 | 51.5 | 8 | 2 | 53.5 | 373.37 | 14.5 |
| 468914 | 8/24/2010 | 41.25 | 6 | 1.5 | 42.75 | 325 | 0 |
| 468914 | 8/31/2010 | 65.25 | 7 | 1.75 | 67 | 473.06 | 12.69 |
| 468914 | 9/7/2010 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 468914 | 9/14/2010 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 468914 | 9/21/2010 | 47.25 | 7 | 1.75 | 49 | 342.56 | 12.69 |
| 468914 | 9/28/2010 | 15.5 | 0 | 0 | 15.5 | 139.29 | 0 |
| 468918 | 8/10/2010 | 21 | 0 | 0 | 21 | 371.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468918 | 8/17/2010 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |
| 468918 | 8/24/2010 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 468918 | 8/31/2010 | 28.75 | 3 | 0.75 | 29.5 | 325 | 0 |
| 468918 | 9/7/2010 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 468918 | 9/14/2010 | 11.5 | 4 | 1 | 12.5 | 96.43 | 0 |
| 468918 | 9/21/2010 | 0 | 0 | 0 | 0 | 400 | 0 |
| 468922 | 8/10/2010 | 13.25 | 4 | 1 | 14.25 | 371.43 | 0 |
| 468922 | 8/17/2010 | 56.75 | 7 | 1.75 | 58.5 | 411.43 | 12.69 |
| 468922 | 8/24/2010 | 28.75 | 4 | 1 | 29.75 | 325 | 0 |
| 468922 | 8/31/2010 | 22 | 4 | 1 | 23 | 235.71 | 0 |
| 468927 | 8/10/2010 | 38 | 2 | 0.5 | 38.5 | 391.5 | 0 |
| 468927 | 8/17/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 468927 | 8/24/2010 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 468927 | 8/31/2010 | 26.5 | 4 | 1 | 27.5 | 325 | 0 |
| 468927 | 9/7/2010 | 58.75 | 1 | 0.25 | 59 | 525.93 | 0 |
| 468927 | 9/14/2010 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 468927 | 9/21/2010 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 468927 | 9/28/2010 | 13.75 | 0 | 0 | 13.75 | 225.71 | 0 |
| 468936 | 8/10/2010 | 30.5 | 0 | 0 | 30.5 | 337.12 | 0 |
| 468936 | 8/17/2010 | 33.75 | 4 | 1 | 34.75 | 375 | 0 |
| 468936 | 8/24/2010 | 38.25 | 5 | 1.25 | 39.5 | 375 | 0 |
| 468936 | 8/31/2010 | 37 | 5 | 1.25 | 38.25 | 375 | 0 |
| 468936 | 9/7/2010 | 38.75 | 2 | 0.5 | 39.25 | 375 | 0 |
| 468936 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468939 | 8/10/2010 | 24 | 1 | 0.25 | 24.25 | 291.81 | 0 |
| 468939 | 8/17/2010 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 468939 | 8/24/2010 | 23.75 | 0 | 0 | 23.75 | 325 | 0 |
| 468939 | 8/31/2010 | 55.5 | 3 | 0.75 | 56.25 | 407.81 | 0 |
| 468939 | 9/7/2010 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 468939 | 9/14/2010 | 27 | 0 | 0 | 27 | 325 | 0 |
| 468939 | 9/21/2010 | 13 | 0 | 0 | 13 | 325 | 0 |
| 468939 | 9/28/2010 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 468939 | 10/5/2010 | 41.75 | 4 | 1 | 42.75 | 335.71 | 0 |
| 468939 | 10/12/2010 | 0 | 0 | 0 | 0 | 736.8 | 0 |
| 468941 | 8/10/2010 | 18.25 | 7 | 1.75 | 20 | 278.57 | 0 |
| 468941 | 8/17/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 468941 | 3/29/2011 | 22.25 | 1 | 0.25 | 22.5 | 342.86 | 0 |
| 468941 | 4/5/2011 | 32.5 | 1 | 0.25 | 32.75 | 400 | 0 |
| 468941 | 4/12/2011 | 39 | 1 | 0.25 | 39.25 | 400 | 0 |
| 468941 | 4/19/2011 | 13 | 0 | 0 | 13 | 285.71 | 0 |
| 468941 | 4/26/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468947 | 8/10/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 468947 | 8/17/2010 | 27.75 | 4 | 1 | 28.75 | 375 | 0 |
| 468947 | 8/24/2010 | 37 | 2 | 0.5 | 37.5 | 384.25 | 0 |
| 468947 | 8/31/2010 | 28.25 | 4 | 1 | 29.25 | 375 | 0 |
| 468947 | 9/7/2010 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 468947 | 9/14/2010 | 20.5 | 0 | 0 | 20.5 | 375 | 0 |
| 468947 | 9/21/2010 | 33 | 2 | 0.5 | 33.5 | 375 | 0 |
| 468947 | 9/28/2010 | 31.75 | 4 | 1 | 32.75 | 375 | 0 |
| 468947 | 10/5/2010 | 3.25 | 0 | 0 | 3.25 | 107.14 | 0 |
| 468947 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468949 | 8/10/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468949 | 8/17/2010 | 43.25 | 5 | 1.25 | 44.5 | 429.56 | 0 |
| 468949 | 8/24/2010 | 47 | 6 | 1.5 | 48.5 | 340.75 | 10.88 |
| 468949 | 8/31/2010 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 468949 | 9/7/2010 | 41.5 | 2 | 0.5 | 42 | 425 | 0 |
| 468949 | 9/14/2010 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 468949 | 9/21/2010 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 468949 | 9/28/2010 | 47 | 9 | 2.25 | 49.25 | 340.75 | 16.31 |
| 468949 | 10/5/2010 | 29 | 0 | 0 | 29 | 328.57 | 0 |
| 468949 | 10/12/2010 | 47 | 3 | 0.75 | 47.75 | 450 | 0 |
| 468949 | 10/19/2010 | 35.5 | 4 | 1 | 36.5 | 257.37 | 7.25 |
| 468953 | 8/10/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468953 | 8/17/2010 | 17.5 | 3 | 0.75 | 18.25 | 325 | 0 |
| 468953 | 8/24/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 468953 | 8/31/2010 | 35.75 | 5 | 1.25 | 37 | 325 | 0 |
| 468953 | 9/7/2010 | 25 | 6 | 1.5 | 26.5 | 425 | 0 |
| 468953 | 9/14/2010 | 61.5 | 10 | 2.5 | 64 | 445.87 | 18.13 |
| 468953 | 9/21/2010 | 53.25 | 10 | 2.5 | 55.75 | 386.06 | 18.13 |
| 468953 | 9/28/2010 | 33.25 | 9 | 2.25 | 35.5 | 325 | 0 |
| 468953 | 10/5/2010 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 468953 | 10/12/2010 | 44.25 | 15 | 3.75 | 48 | 450 | 0 |
| 468953 | 10/19/2010 | 0 | 0 | 0 | 0 | 190 | 0 |
| 468954 | 8/10/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468954 | 8/17/2010 | 24.25 | 3 | 0.75 | 25 | 325 | 0 |
| 468954 | 8/24/2010 | 44.5 | 1 | 0.25 | 44.75 | 325 | 0 |
| 468954 | 8/31/2010 | 34.5 | 0 | 0 | 34.5 | 325 | 0 |
| 468954 | 9/7/2010 | 34.75 | 0 | 0 | 34.75 | 425 | 0 |
| 468954 | 9/14/2010 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 468954 | 9/21/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 468954 | 9/28/2010 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 468954 | 10/5/2010 | 49.5 | 10 | 2.5 | 52 | 358.87 | 18.13 |
| 468954 | 10/12/2010 | 56.5 | 11 | 2.75 | 59.25 | 509.62 | 0 |
| 468954 | 10/19/2010 | 5.75 | 0 | 0 | 5.75 | 203.57 | 0 |
| 468954 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468954 | 11/2/2010 | 4.5 | 0 | 0 | 4.5 | 253.57 | 0 |
| 468954 | 11/9/2010 | 49 | 7 | 1.75 | 50.75 | 455.25 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 468954 | 11/16/2010 | 48 | 5 | 1.25 | 49.25 | 350 | 7.03 |
| 468954 | 11/23/2010 | 18.75 | 1 | 0.25 | 19 | 250 | 0 |
| 468954 | 11/30/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468958 | 8/10/2010 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 468958 | 9/28/2010 | 7.75 | 0 | 0 | 7.75 | 214.29 | 0 |
| 468958 | 10/5/2010 | 36.5 | 3 | 0.75 | 37.25 | 375 | 0 |
| 468958 | 10/12/2010 | 9.25 | 2 | 0.5 | 9.75 | 375 | 0 |
| 468958 | 10/19/2010 | 50.5 | 5 | 1.25 | 51.75 | 375 | 0.22 |
| 468958 | 10/26/2010 | 47.5 | 4 | 1 | 48.5 | 375 | 0 |
| 468958 | 11/2/2010 | 12.75 | 1 | 0.25 | 13 | 375 | 0 |
| 468958 | 11/9/2010 | 5.25 | 2 | 0.5 | 5.75 | 127.14 | 0 |
| 468960 | 8/10/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 468960 | 8/17/2010 | 48.25 | 5 | 1.25 | 49.5 | 350 | 8.85 |
| 468960 | 8/24/2010 | 56.25 | 4 | 1 | 57.25 | 523.81 | 0 |
| 468960 | 8/31/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 468960 | 9/7/2010 | 62 | 7 | 1.75 | 63.75 | 449.5 | 12.69 |
| 468960 | 9/14/2010 | 43 | 4 | 1 | 44 | 350 | 0 |
| 468960 | 9/21/2010 | 62.25 | 4 | 1 | 63.25 | 451.31 | 7.25 |
| 468960 | 9/28/2010 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 468960 | 10/5/2010 | 64 | 7 | 1.75 | 65.75 | 464 | 12.69 |
| 468960 | 10/12/2010 | 5.75 | 0 | 0 | 5.75 | 107.14 | 0 |
| 468962 | 8/10/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 468962 | 8/17/2010 | 11.75 | 2 | 0.5 | 12.25 | 185.71 | 0 |
| 468962 | 12/7/2010 | 20.25 | 3 | 0.75 | 21 | 300 | 0 |
| 468962 | 12/14/2010 | 12.75 | 0 | 0 | 12.75 | 100 | 0 |
| 468965 | 8/17/2010 | 32.5 | 3 | 0.75 | 33.25 | 371.43 | 0 |
| 468965 | 8/24/2010 | 24.25 | 2 | 0.5 | 24.75 | 325 | 0 |
| 468965 | 8/31/2010 | 23.5 | 0 | 0 | 23.5 | 325 | 0 |
| 468965 | 9/7/2010 | 61.5 | 4 | 1 | 62.5 | 445.87 | 7.25 |
| 468965 | 9/14/2010 | 40.75 | 3 | 0.75 | 41.5 | 425 | 0 |
| 468965 | 9/21/2010 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 468965 | 9/28/2010 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 468965 | 10/5/2010 | 15.5 | 1 | 0.25 | 15.75 | 325 | 0 |
| 468965 | 10/12/2010 | 40.5 | 2 | 0.5 | 41 | 350 | 0 |
| 468965 | 10/19/2010 | 6.75 | 0 | 0 | 6.75 | 100 | 0 |
| 468967 | 8/17/2010 | 21.25 | 2 | 0.5 | 21.75 | 371.43 | 0 |
| 468967 | 8/24/2010 | 28.75 | 4 | 1 | 29.75 | 325 | 0 |
| 468967 | 8/31/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 468967 | 9/7/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468967 | 9/14/2010 | 58 | 4 | 1 | 59 | 520.5 | 0 |
| 468967 | 9/21/2010 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 468967 | 9/28/2010 | 45.5 | 8 | 2 | 47.5 | 329.87 | 14.5 |
| 468967 | 10/5/2010 | 32.5 | 5 | 1.25 | 33.75 | 325 | 0 |
| 468967 | 10/12/2010 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 468967 | 10/19/2010 | 16.25 | 3 | 0.75 | 17 | 425 | 0 |
| 468967 | 10/26/2010 | 7.75 | 0 | 0 | 7.75 | 150 | 0 |
| 468969 | 8/17/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 468969 | 8/24/2010 | 37 | 3 | 0.75 | 37.75 | 282.14 | 0 |
| 468969 | 8/31/2010 | 62 | 5 | 1.25 | 63.25 | 449.5 | 9.06 |
| 468969 | 9/7/2010 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 468969 | 9/14/2010 | 3.75 | 0 | 0 | 3.75 | 450 | 0 |
| 468969 | 9/21/2010 | 63 | 2 | 0.5 | 63.5 | 456.75 | 3.63 |
| 468969 | 9/28/2010 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 468969 | 10/5/2010 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 468969 | 10/12/2010 | 20.75 | 3 | 0.75 | 21.5 | 425 | 0 |
| 468969 | 10/19/2010 | 0 | 0 | 0 | 0 | 270 | 0 |
| 468971 | 8/17/2010 | 18.25 | 2 | 0.5 | 18.75 | 371.43 | 0 |
| 468971 | 8/24/2010 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 468971 | 8/31/2010 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 468971 | 9/7/2010 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 468971 | 9/14/2010 | 25.25 | 2 | 0.5 | 25.75 | 328.57 | 0 |
| 468971 | 9/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 468971 | 9/28/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 468971 | 10/5/2010 | 39 | 2 | 0.5 | 39.5 | 775 | 0 |
| 468971 | 10/12/2010 | 27.75 | 2 | 0.5 | 28.25 | 328.57 | 0 |
| 468971 | 10/19/2010 | 40.75 | 2 | 0.5 | 41.25 | 350 | 0 |
| 468971 | 10/26/2010 | 6.5 | 0 | 0 | 6.5 | 103.57 | 0 |
| 468971 | 11/2/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 468971 | 11/9/2010 | 0 | 0 | 0 | 0 | 197.92 | 0 |
| 468971 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 468974 | 8/17/2010 | 17.25 | 3 | 0.75 | 18 | 371.43 | 0 |
| 468974 | 8/24/2010 | 40.5 | 7 | 1.75 | 42.25 | 409.62 | 0 |
| 468974 | 8/31/2010 | 35.25 | 6 | 1.5 | 36.75 | 325 | 0 |
| 468974 | 9/7/2010 | 34.75 | 6 | 1.5 | 36.25 | 325 | 0 |
| 468974 | 9/14/2010 | 17.5 | 4 | 1 | 18.5 | 425 | 0 |
| 468974 | 9/21/2010 | 41.25 | 10 | 2.5 | 43.75 | 325 | 0 |
| 468974 | 9/28/2010 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 468974 | 10/5/2010 | 23.25 | 6 | 1.5 | 24.75 | 325 | 0 |
| 468974 | 10/12/2010 | 35.5 | 3 | 0.75 | 36.25 | 342.86 | 0 |
| 468974 | 10/19/2010 | 42 | 6 | 1.5 | 43.5 | 450 | 0 |
| 468974 | 10/26/2010 | 0 | 0 | 0 | 0 | 981.68 | 0 |
| 468977 | 8/17/2010 | 19 | 0 | 0 | 19 | 371.43 | 0 |
| 468977 | 8/24/2010 | 38.5 | 5 | 1.25 | 39.75 | 395.12 | 0 |
| 468977 | 8/31/2010 | 26.5 | 4 | 1 | 27.5 | 325 | 0 |
| 468977 | 9/7/2010 | 31.25 | 4 | 1 | 32.25 | 325 | 0 |
| 468977 | 9/14/2010 | 44.5 | 1 | 0.25 | 44.75 | 325 | 0 |
| 468977 | 9/21/2010 | 54.5 | 3 | 0.75 | 55.25 | 495.12 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468977 | 9/28/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 468977 | 10/5/2010 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 468977 | 10/12/2010 | 13.5 | 1 | 0.25 | 13.75 | 342.86 | 0 |
| 468977 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468982 | 8/17/2010 | 29.5 | 0 | 0 | 29.5 | 371.43 | 0 |
| 468982 | 8/24/2010 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 468982 | 8/31/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 468982 | 9/7/2010 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 468982 | 9/14/2010 | 29 | 4 | 1 | 30 | 275.5 | 0 |
| 468982 | 9/28/2010 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 468982 | 10/5/2010 | 27 | 1 | 0.25 | 27.25 | 675 | 0 |
| 468982 | 10/12/2010 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 468982 | 10/19/2010 | 27.5 | 2 | 0.5 | 28 | 332.14 | 0 |
| 468982 | 10/26/2010 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 468982 | 11/2/2010 | 27.75 | 1 | 0.25 | 28 | 200 | 1.81 |
| 468991 | 8/17/2010 | 54.5 | 10 | 2.5 | 57 | 400 | 13.27 |
| 468991 | 8/24/2010 | 53.5 | 2 | 0.5 | 54 | 503.87 | 0 |
| 468991 | 8/31/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 468991 | 9/7/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 468991 | 9/14/2010 | 39.25 | 10 | 2.5 | 41.75 | 450 | 0 |
| 468991 | 9/21/2010 | 54.25 | 10 | 2.5 | 56.75 | 393.31 | 18.13 |
| 468991 | 9/28/2010 | 20 | 1 | 0.25 | 20.25 | 250 | 0 |
| 468991 | 10/5/2010 | 43.25 | 0 | 0 | 43.25 | 350 | 0 |
| 468991 | 10/12/2010 | 1.25 | 0 | 0 | 1.25 | 50 | 0 |
| 468992 | 8/17/2010 | 46.25 | 3 | 0.75 | 47 | 371.43 | 0 |
| 468992 | 8/24/2010 | 31 | 1 | 0.25 | 31.25 | 340.75 | 0 |
| 468992 | 8/31/2010 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 468992 | 9/7/2010 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 468992 | 9/14/2010 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 468992 | 9/21/2010 | 19.25 | 1 | 0.25 | 19.5 | 235.71 | 0 |
| 468992 | 9/28/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 468992 | 10/5/2010 | 42.5 | 7 | 1.75 | 44.25 | 325 | 0 |
| 468992 | 10/12/2010 | 33.75 | 4 | 1 | 34.75 | 366.12 | 0 |
| 468992 | 10/19/2010 | 41.25 | 4 | 1 | 42.25 | 353.57 | 0 |
| 468994 | 8/17/2010 | 39.25 | 3 | 0.75 | 40 | 371.43 | 0 |
| 468994 | 8/24/2010 | 54 | 1 | 0.25 | 54.25 | 507.5 | 0 |
| 468995 | 8/17/2010 | 33.5 | 4 | 1 | 34.5 | 371.43 | 0 |
| 468995 | 8/24/2010 | 37 | 5 | 1.25 | 38.25 | 384.25 | 0 |
| 468995 | 8/31/2010 | 17.25 | 0 | 0 | 17.25 | 325 | 0 |
| 468995 | 9/7/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 468995 | 9/14/2010 | 49.75 | 7 | 1.75 | 51.5 | 460.68 | 0 |
| 468995 | 9/21/2010 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 468995 | 9/28/2010 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 468995 | 10/5/2010 | 53.25 | 9 | 2.25 | 55.5 | 386.06 | 16.31 |
| 468995 | 10/12/2010 | 13 | 4 | 1 | 14 | 300 | 0 |
| 468995 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 468998 | 8/17/2010 | 19.75 | 1 | 0.25 | 20 | 371.43 | 0 |
| 468998 | 8/24/2010 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 468998 | 8/31/2010 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 468998 | 9/7/2010 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 468998 | 9/14/2010 | 32.75 | 3 | 0.75 | 33.5 | 237.43 | 5.44 |
| 468998 | 9/21/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 468998 | 9/28/2010 | 33.75 | 6 | 1.5 | 35.25 | 325 | 0 |
| 468998 | 10/5/2010 | 64.25 | 12 | 3 | 67.25 | 465.81 | 21.75 |
| 468998 | 10/12/2010 | 47.25 | 6 | 1.5 | 48.75 | 342.86 | 10.59 |
| 468998 | 10/19/2010 | 16 | 4 | 1 | 17 | 116 | 7.25 |
| 469002 | 7/13/2010 | 46.25 | 3 | 0.75 | 47 | 451.31 | 0 |
| 469002 | 7/20/2010 | 58.75 | 1 | 0.25 | 59 | 425.93 | 1.81 |
| 469002 | 7/27/2010 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 469002 | 8/3/2010 | 41 | 0 | 0 | 41 | 325 | 0 |
| 469002 | 8/10/2010 | 53.25 | 1 | 0.25 | 53.5 | 486.06 | 0 |
| 469002 | 8/17/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 469002 | 8/24/2010 | 28.75 | 0 | 0 | 28.75 | 345 | 0 |
| 469002 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469002 | 9/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469002 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469002 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469002 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469002 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469002 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469002 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469010 | 7/13/2010 | 8.75 | 0 | 0 | 8.75 | 321.43 | 0 |
| 469010 | 7/20/2010 | 31 | 4 | 1 | 32 | 375 | 0 |
| 469010 | 7/27/2010 | 42 | 2 | 0.5 | 42.5 | 375 | 0 |
| 469010 | 8/3/2010 | 41 | 1 | 0.25 | 41.25 | 375 | 0 |
| 469010 | 8/10/2010 | 34.25 | 1 | 0.25 | 34.5 | 375 | 0 |
| 469011 | 7/13/2010 | 8.5 | 2 | 0.5 | 9 | 278.57 | 0 |
| 469011 | 7/20/2010 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 469011 | 7/27/2010 | 29.75 | 7 | 1.75 | 31.5 | 325 | 0 |
| 469011 | 8/3/2010 | 29 | 2 | 0.5 | 29.5 | 325 | 0 |
| 469011 | 8/10/2010 | 52.5 | 1 | 0.25 | 52.75 | 480.62 | 0 |
| 469011 | 8/17/2010 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 469011 | 8/24/2010 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 469011 | 8/31/2010 | 35.25 | 5 | 1.25 | 36.5 | 325 | 0 |
| 469011 | 9/7/2010 | 9.25 | 1 | 0.25 | 9.5 | 934.52 | 0 |
| 469011 | 1/10/2012 | 27.75 | 2 | 0.5 | 28.25 | 321.43 | 0 |
| 469011 | 1/17/2012 | 42.5 | 3 | 0.75 | 43.25 | 375 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 469011 | 1/24/2012 | 15.5 | 0 | 0 | 15.5 | 280.71 | 0 |
| 469011 | 1/31/2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 469012 | 7/13/2010 | 13.75 | 4 | 1 | 14.75 | 321.43 | 0 |
| 469012 | 7/20/2010 | 30.75 | 3 | 0.75 | 31.5 | 375 | 0 |
| 469012 | 7/27/2010 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 469012 | 8/3/2010 | 39 | 5 | 1.25 | 40.25 | 282.75 | 9.06 |
| 469013 | 7/13/2010 | 9.5 | 1 | 0.25 | 9.75 | 278.57 | 0 |
| 469013 | 7/20/2010 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 469013 | 7/27/2010 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 469013 | 8/3/2010 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 469013 | 8/10/2010 | 39.25 | 4 | 1 | 40.25 | 284.56 | 7.25 |
| 469013 | 8/17/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 469013 | 8/24/2010 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 469013 | 8/31/2010 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 469013 | 9/7/2010 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 469013 | 9/14/2010 | 20.5 | 2 | 0.5 | 21 | 350 | 0 |
| 469013 | 9/21/2010 | 19 | 2 | 0.5 | 19.5 | 203.57 | 0 |
| 469015 | 7/13/2010 | 12.75 | 2 | 0.5 | 13.25 | 278.57 | 0 |
| 469015 | 7/20/2010 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 469015 | 7/27/2010 | 29.75 | 8 | 2 | 31.75 | 325 | 0 |
| 469015 | 8/3/2010 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 469015 | 8/10/2010 | 29.25 | 4 | 1 | 30.25 | 235.72 | 0 |
| 469015 | 8/17/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 469015 | 8/24/2010 | 33.75 | 6 | 1.5 | 35.25 | 325 | 0 |
| 469015 | 8/31/2010 | 28 | 3 | 0.75 | 28.75 | 325 | 0 |
| 469015 | 9/7/2010 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 469015 | 9/14/2010 | 32 | 4 | 1 | 33 | 328.57 | 0 |
| 469018 | 7/13/2010 | 27.75 | 0 | 0 | 27.75 | 317.18 | 0 |
| 469018 | 7/20/2010 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 469018 | 7/27/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 469018 | 8/3/2010 | 11.5 | 0 | 0 | 11.5 | 325 | 0 |
| 469018 | 8/10/2010 | 61 | 2 | 0.5 | 61.5 | 442.25 | 3.63 |
| 469018 | 8/17/2010 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 469018 | 8/24/2010 | 31.75 | 1 | 0.25 | 32 | 345 | 0 |
| 469018 | 8/31/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 469027 | 7/13/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 469027 | 7/20/2010 | 46 | 3 | 0.75 | 46.75 | 400 | 0 |
| 469027 | 7/27/2010 | 40 | 5 | 1.25 | 41.25 | 400 | 0 |
| 469027 | 8/3/2010 | 19 | 2 | 0.5 | 19.5 | 400 | 0 |
| 469027 | 8/10/2010 | 40.5 | 3 | 0.75 | 41.25 | 400 | 0 |
| 469027 | 8/17/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469027 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469027 | 8/31/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 469027 | 9/7/2010 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 469027 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469032 | 7/20/2010 | 45.75 | 5 | 1.25 | 47 | 447.68 | 0 |
| 469032 | 7/27/2010 | 20.5 | 2 | 0.5 | 21 | 148.62 | 3.63 |
| 469038 | 7/20/2010 | 24.25 | 0 | 0 | 24.25 | 371.43 | 0 |
| 469038 | 7/27/2010 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 469038 | 8/3/2010 | 47 | 0 | 0 | 47 | 340.75 | 0 |
| 469038 | 8/10/2010 | 63.25 | 1 | 0.25 | 63.5 | 458.56 | 1.81 |
| 469038 | 8/17/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 469038 | 8/24/2010 | 16.75 | 2 | 0.5 | 17.25 | | 0 |
| 469040 | 7/20/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 469040 | 7/27/2010 | 21.75 | 1 | 0.25 | 22 | 325 | 0 |
| 469040 | 8/3/2010 | 44.5 | 1 | 0.25 | 44.75 | 325 | 0 |
| 469040 | 8/10/2010 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 469040 | 8/17/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 469040 | 8/24/2010 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 469040 | 8/31/2010 | 34.75 | 5 | 1.25 | 36 | 582.14 | 0 |
| 469040 | 9/7/2010 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 469040 | 9/14/2010 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 469040 | 9/21/2010 | 50 | 7 | 1.75 | 51.75 | 362.5 | 12.69 |
| 469040 | 9/28/2010 | 52.75 | 6 | 1.5 | 54.25 | 482.43 | 0 |
| 469040 | 10/5/2010 | 17.25 | 2 | 0.5 | 17.75 | 430 | 0 |
| 469040 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469041 | 7/20/2010 | 43 | 5 | 1.25 | 44.25 | 427.75 | 0 |
| 469041 | 7/27/2010 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 469041 | 8/3/2010 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 469041 | 8/10/2010 | 40.25 | 9 | 2.25 | 42.5 | 325 | 0 |
| 469041 | 8/17/2010 | 28.5 | 1 | 0.25 | 28.75 | 206.62 | 1.81 |
| 469043 | 7/20/2010 | 18 | 4 | 1 | 19 | 371.43 | 0 |
| 469043 | 7/27/2010 | 46.25 | 8 | 2 | 48.25 | 335.31 | 14.5 |
| 469043 | 8/3/2010 | 55.75 | 9 | 2.25 | 58 | 404.18 | 16.31 |
| 469043 | 8/10/2010 | 49.25 | 10 | 2.5 | 51.75 | 357.06 | 18.13 |
| 469043 | 8/17/2010 | 57 | 11 | 2.75 | 59.75 | 513.25 | 0 |
| 469043 | 8/24/2010 | 36.5 | 3 | 0.75 | 37.25 | 325 | 0 |
| 469043 | 8/31/2010 | 51.75 | 9 | 2.25 | 54 | 375.18 | 16.31 |
| 469043 | 9/7/2010 | 32.5 | 6 | 1.5 | 34 | 325 | 0 |
| 469043 | 9/14/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 469046 | 7/20/2010 | 22.25 | 2 | 0.5 | 22.75 | 371.43 | 0 |
| 469046 | 7/27/2010 | 22.75 | 0 | 0 | 22.75 | 325 | 0 |
| 469046 | 8/3/2010 | 43.25 | 5 | 1.25 | 44.5 | 325 | 0 |
| 469046 | 8/10/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 469046 | 8/17/2010 | 24.25 | 1 | 0.25 | 24.5 | 189.29 | 0 |
| 469046 | 8/24/2010 | 0 | 0 | 0 | 0 | 542.86 | 0 |
| 469046 | 8/31/2010 | 38.25 | 9 | 2.25 | 40.5 | 325 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 469046 | 9/7/2010 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 469046 | 9/14/2010 | 47 | 7 | 1.75 | 48.75 | 342.86 | 10.59 |
| 469046 | 9/21/2010 | 34.25 | 5 | 1.25 | 35.5 | 350 | 0 |
| 469046 | 9/28/2010 | 43.75 | 1 | 0.25 | 44 | 450 | 0 |
| 469046 | 10/5/2010 | 12 | 3 | 0.75 | 12.75 | 207.14 | 0 |
| 469046 | 10/12/2010 | 0 | 0 | 0 | 0 |  | 0 |
| 469051 | 7/20/2010 | 29.75 | 2 | 0.5 | 30.25 | 428.57 | 0 |
| 469051 | 7/27/2010 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 469051 | 8/3/2010 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |
| 469051 | 8/10/2010 | 15 | 2 | 0.5 | 15.5 | 160.71 | 0 |
| 469074 | 7/20/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 469074 | 7/27/2010 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 469074 | 8/3/2010 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 469074 | 8/10/2010 | 24 | 2 | 0.5 | 24.5 | 325 | 0 |
| 469074 | 8/17/2010 | 32 | 6 | 1.5 | 33.5 | 325 | 0 |
| 469074 | 8/24/2010 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 469074 | 8/31/2010 | 38.5 | 5 | 1.25 | 39.75 | 325 | 0 |
| 469074 | 9/7/2010 | 32.5 | 6 | 1.5 | 34 | 325 | 0 |
| 469074 | 9/14/2010 | 36 | 3 | 0.75 | 36.75 | 328.57 | 0 |
| 469074 | 9/21/2010 | 55 | 9 | 2.25 | 57.25 | 350 | 16.31 |
| 469074 | 9/28/2010 | 0 | 0 | 0 | 0 |  | 0 |
| 469077 | 7/27/2010 | 30 | 4 | 1 | 31 | 371.43 | 0 |
| 469077 | 8/3/2010 | 21 | 0 | 0 | 21 | 189.29 | 0 |
| 469078 | 7/27/2010 | 43.25 | 6 | 1.5 | 44.75 | 429.56 | 0 |
| 469078 | 8/3/2010 | 55.25 | 11 | 2.75 | 58 | 400.56 | 19.94 |
| 469078 | 8/10/2010 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 469078 | 8/17/2010 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 469078 | 8/24/2010 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 469078 | 8/31/2010 | 58.25 | 2 | 0.5 | 58.75 | 325 | 3.63 |
| 469078 | 9/7/2010 | 7 | 1 | 0.25 | 7.25 | 92.86 | 0 |
| 469080 | 7/27/2010 | 18.5 | 0 | 0 | 18.5 | 371.43 | 0 |
| 469080 | 8/3/2010 | 29.25 | 0 | 0 | 29.25 | 325 | 0 |
| 469080 | 8/10/2010 | 70 | 5 | 1.25 | 71.25 | 507.5 | 9.06 |
| 469080 | 8/17/2010 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 469080 | 8/24/2010 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 469080 | 8/31/2010 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 469080 | 9/7/2010 | 27 | 2 | 0.5 | 27.5 | 325 | 0 |
| 469080 | 9/14/2010 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 469080 | 9/21/2010 | 55.75 | 6 | 1.5 | 57.25 | 342.86 | 10.88 |
| 469080 | 9/28/2010 | 0 | 0 | 0 | 0 | 870.8 | 0 |
| 469083 | 7/27/2010 | 46.75 | 5 | 1.25 | 48 | 453.12 | 0 |
| 469083 | 8/3/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 469083 | 8/10/2010 | 59.75 | 10 | 2.5 | 62.25 | 433.18 | 18.13 |
| 469083 | 8/17/2010 | 16.75 | 0 | 0 | 16.75 | 189.29 | 0 |
| 469083 | 8/24/2010 | 0 | 0 | 0 | 0 |  | 0 |
| 469083 | 8/31/2010 | 0 | 0 | 0 | 0 |  | 0 |
| 469083 | 9/7/2010 | 0 | 0 | 0 | 0 |  | 0 |
| 469083 | 9/14/2010 | 0 | 0 | 0 | 0 |  | 0 |
| 469083 | 9/21/2010 | 38.75 | 5 | 1.25 | 40 | 398.75 | 0 |
| 469083 | 9/28/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 469083 | 10/5/2010 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 469083 | 10/12/2010 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 469083 | 10/19/2010 | 36 | 2 | 0.5 | 36.5 | 335.71 | 0 |
| 469083 | 10/26/2010 | 47.5 | 7 | 1.75 | 49.25 | 350 | 7.03 |
| 469083 | 11/2/2010 | 0 | 0 | 0 | 0 | 170 | 0 |
| 469084 | 7/27/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 469084 | 8/3/2010 | 42.5 | 1 | 0.25 | 42.75 | 325 | 0 |
| 469084 | 8/10/2010 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 469084 | 8/17/2010 | 46.25 | 0 | 0 | 46.25 | 335.31 | 0 |
| 469084 | 8/24/2010 | 53.5 | 5 | 1.25 | 54.75 | 487.87 | 0 |
| 469084 | 8/31/2010 | 62.75 | 6 | 1.5 | 64.25 | 454.93 | 10.88 |
| 469084 | 9/7/2010 | 66.5 | 3 | 0.75 | 67.25 | 482.12 | 5.44 |
| 469084 | 9/14/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 469084 | 9/21/2010 | 5.25 | 1 | 0.25 | 5.5 | 200 | 0 |
| 469084 | 9/28/2010 | 0 | 0 | 0 | 0 |  | 0 |
| 469085 | 7/27/2010 | 34 | 3 | 0.75 | 34.75 | 371.43 | 0 |
| 469085 | 8/3/2010 | 61.25 | 2 | 0.5 | 61.75 | 444.06 | 3.63 |
| 469085 | 8/10/2010 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 469085 | 8/17/2010 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 469085 | 8/24/2010 | 51 | 2 | 0.5 | 51.5 | 469.75 | 0 |
| 469085 | 8/31/2010 | 39.5 | 1 | 0.25 | 39.75 | 325 | 0 |
| 469085 | 9/7/2010 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 469085 | 9/14/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 469085 | 9/21/2010 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 469085 | 9/28/2010 | 35.75 | 2 | 0.5 | 36.25 | 450 | 0 |
| 469085 | 10/5/2010 | 0 | 0 | 0 | 0 | 602.78 | 0 |
| 469087 | 7/27/2010 | 22.75 | 0 | 0 | 22.75 | 371.43 | 0 |
| 469087 | 8/3/2010 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 469087 | 8/10/2010 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 469087 | 8/17/2010 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 469087 | 8/24/2010 | 50 | 0 | 0 | 50 | 362.5 | 0 |
| 469087 | 8/31/2010 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 469087 | 9/7/2010 | 56 | 0 | 0 | 56 | 406 | 0 |
| 469087 | 9/14/2010 | 35.75 | 2 | 0.5 | 36.25 | 405 | 0 |
| 469087 | 9/21/2010 | 0 | 0 | 0 | 0 |  | 0 |
| 469088 | 7/27/2010 | 56.75 | 7 | 1.75 | 58.5 | 527.43 | 0 |
| 469088 | 8/3/2010 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |

| 469088 | 8/10/2010 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
|---|---|---|---|---|---|---|---|
| 469088 | 8/17/2010 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 469088 | 8/24/2010 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 469088 | 8/31/2010 | 34.75 | 7 | 1.75 | 36.5 | 425 | 0 |
| 469088 | 9/7/2010 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 469088 | 9/14/2010 | 25.75 | 3 | 0.75 | 26.5 | 185.71 | 5.44 |
| 469088 | 9/21/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 469092 | 7/27/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 469092 | 8/3/2010 | 61.25 | 1 | 0.25 | 61.5 | 444.06 | 1.81 |
| 469092 | 8/10/2010 | 24.25 | 2 | 0.5 | 24.75 | 325 | 0 |
| 469092 | 8/17/2010 | 34 | 4 | 1 | 35 | 325 | 0 |
| 469092 | 8/24/2010 | 39.5 | 1 | 0.25 | 39.75 | 458.87 | 0 |
| 469092 | 8/31/2010 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 469092 | 9/7/2010 | 26.5 | 1 | 0.25 | 26.75 | 235.71 | 0 |
| 469094 | 7/27/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 469094 | 8/3/2010 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 469094 | 8/10/2010 | 58.75 | 1 | 0.25 | 59 | 425.93 | 1.81 |
| 469094 | 8/17/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 469094 | 8/24/2010 | 52.5 | 6 | 1.5 | 54 | 436.81 | 0 |
| 469094 | 8/31/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 469095 | 7/27/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 469095 | 8/3/2010 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 469095 | 8/10/2010 | 27.25 | 0 | 0 | 27.25 | 325 | 0 |
| 469095 | 8/17/2010 | 5.75 | 0 | 0 | 5.75 | 100 | 0 |
| 469095 | 8/24/2010 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 469095 | 8/31/2010 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 469095 | 9/7/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 469095 | 9/14/2010 | 43.5 | 2 | 0.5 | 44 | 425 | 0 |
| 469095 | 9/21/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 469095 | 9/28/2010 | 43.25 | 3 | 0.75 | 44 | 339.29 | 0 |
| 469095 | 10/5/2010 | 18 | 4 | 1 | 19 | 150 | 0 |
| 469095 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469095 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469100 | 7/27/2010 | 4 | 0 | 0 | 4 | 321.43 | 0 |
| 469100 | 8/3/2010 | 40.75 | 3 | 0.75 | 41.5 | 375 | 0 |
| 469100 | 8/10/2010 | 12.5 | 1 | 0.25 | 12.75 | 375 | 0 |
| 469100 | 8/17/2010 | 23 | 1 | 0.25 | 23.25 | 375 | 0 |
| 469100 | 8/24/2010 | 45.75 | 1 | 0.25 | 46 | 375 | 0 |
| 469100 | 8/31/2010 | 38.75 | 0 | 0 | 38.75 | 375 | 0 |
| 469100 | 9/7/2010 | 42.25 | 3 | 0.75 | 43 | 375 | 0 |
| 469100 | 9/14/2010 | 9.25 | 0 | 0 | 9.25 | 160.71 | 0 |
| 469109 | 7/27/2010 | 11.75 | 1 | 0.25 | 12 | 201.18 | 0 |
| 469109 | 8/3/2010 | 27 | 4 | 1 | 28 | 325 | 0 |
| 469109 | 8/10/2010 | 42.25 | 8 | 2 | 44.25 | 325 | 0 |
| 469109 | 8/17/2010 | 40.25 | 6 | 1.5 | 41.75 | 325 | 0 |
| 469109 | 8/24/2010 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 469109 | 8/31/2010 | 26.75 | 3 | 0.75 | 27.5 | 325 | 0 |
| 469109 | 9/7/2010 | 51.5 | 8 | 2 | 53.5 | 373.37 | 14.5 |
| 469109 | 9/14/2010 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 469109 | 9/21/2010 | 30.25 | 4 | 1 | 31.25 | 328.57 | 0 |
| 469109 | 9/28/2010 | 0 | 0 | 0 | 0 | 120 | 0 |
| 469112 | 7/27/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 469112 | 8/3/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 469112 | 8/10/2010 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 469112 | 8/17/2010 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 469112 | 8/24/2010 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 469112 | 8/31/2010 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 469112 | 9/7/2010 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 469112 | 9/14/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 469112 | 9/21/2010 | 33.25 | 4 | 1 | 34.25 | 328.57 | 0 |
| 469112 | 9/28/2010 | 32.75 | 4 | 1 | 33.75 | 350 | 0 |
| 469112 | 10/5/2010 | 0 | 0 | 0 | 0 | 130 | 0 |
| 469117 | 8/3/2010 | 62 | 3 | 0.75 | 62.75 | 565.5 | 0 |
| 469117 | 8/10/2010 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 469117 | 8/17/2010 | 35 | 0 | 0 | 35 | 325 | 0 |
| 469117 | 8/24/2010 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 469117 | 8/31/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 469117 | 9/7/2010 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 469117 | 9/14/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 469117 | 9/21/2010 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 469117 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469118 | 8/3/2010 | 16 | 5 | 1.25 | 17.25 | 371.43 | 0 |
| 469118 | 8/10/2010 | 7.5 | 0 | 0 | 7.5 | 325 | 0 |
| 469118 | 8/17/2010 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 469118 | 8/24/2010 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 469118 | 8/31/2010 | 57 | 2 | 0.5 | 57.5 | 513.25 | 0 |
| 469118 | 9/7/2010 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 469118 | 9/14/2010 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 469118 | 9/21/2010 | 25.5 | 1 | 0.25 | 25.75 | 325 | 0 |
| 469118 | 9/28/2010 | 39.75 | 4 | 1 | 40.75 | 342.86 | 0 |
| 469118 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469125 | 8/3/2010 | 53.5 | 5 | 1.25 | 54.75 | 503.87 | 0 |
| 469125 | 8/10/2010 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 469125 | 8/17/2010 | 43.75 | 10 | 2.5 | 46.25 | 328.57 | 6.74 |
| 469125 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469125 | 8/31/2010 | 52.25 | 1 | 0.25 | 52.5 | 728.57 | 0 |
| 469125 | 9/7/2010 | 31 | 2 | 0.5 | 31.5 | 329.87 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 469125 | 9/14/2010 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 469125 | 9/21/2010 | 40 | 4 | 1 | 41 | 325 | 0 |
| 469125 | 9/28/2010 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 469125 | 10/5/2010 | 45.5 | 4 | 1 | 46.5 | 450 | 0 |
| 469125 | 10/12/2010 | 23.25 | 2 | 0.5 | 23.75 | 240 | 0 |
| 469125 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469129 | 8/3/2010 | 43 | 4 | 1 | 44 | 427.75 | 0 |
| 469129 | 8/10/2010 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 469129 | 8/17/2010 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 469129 | 8/24/2010 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 469129 | 8/31/2010 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 469129 | 9/7/2010 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 469129 | 9/14/2010 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 469129 | 9/21/2010 | 51.75 | 9 | 2.25 | 54 | 325 | 16.31 |
| 469129 | 9/28/2010 | 0 | 0 | 0 | 0 | 697.9 | 0 |
| 469130 | 8/3/2010 | 9.25 | 1 | 0.25 | 9.5 | 457.14 | 0 |
| 469130 | 8/10/2010 | 39.75 | 3 | 0.75 | 40.5 | 400 | 0 |
| 469130 | 8/17/2010 | 45.25 | 4 | 1 | 46.25 | 400 | 0 |
| 469130 | 8/24/2010 | 32 | 1 | 0.25 | 32.25 | 400 | 0 |
| 469130 | 8/31/2010 | 22.5 | 1 | 0.25 | 22.75 | 228.57 | 0 |
| 469134 | 8/3/2010 | 11 | 2 | 0.5 | 11.5 | 371.43 | 0 |
| 469134 | 8/10/2010 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 469134 | 8/17/2010 | 24.25 | 1 | 0.25 | 24.5 | 189.29 | 0 |
| 469134 | 8/24/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469134 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469134 | 9/7/2010 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 469134 | 9/14/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 469134 | 9/21/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 469134 | 9/28/2010 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 469134 | 10/5/2010 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 469134 | 10/12/2010 | 37.75 | 4 | 1 | 38.75 | 328.57 | 0 |
| 469134 | 10/19/2010 | 21 | 1 | 0.25 | 21.25 | 390 | 0 |
| 469142 | 8/3/2010 | 2.5 | 0 | 0 | 2.5 | 278.57 | 0 |
| 469142 | 8/10/2010 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 469142 | 8/17/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 469142 | 8/24/2010 | 57 | 8 | 2 | 59 | 413.25 | 14.5 |
| 469142 | 8/31/2010 | 50.5 | 5 | 1.25 | 51.75 | 466.12 | 0 |
| 469142 | 9/7/2010 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 469142 | 9/14/2010 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 469142 | 9/21/2010 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 469142 | 9/28/2010 | 19.75 | 1 | 0.25 | 20 | 150 | 0 |
| 469146 | 8/3/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 469146 | 8/10/2010 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 469146 | 8/17/2010 | 26.25 | 4 | 1 | 27.25 | 325 | 0 |
| 469146 | 8/24/2010 | 44.5 | 7 | 1.75 | 46.25 | 325 | 10.3 |
| 469146 | 8/31/2010 | 39 | 6 | 1.5 | 40.5 | 425 | 0 |
| 469146 | 9/7/2010 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 469146 | 9/14/2010 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 469146 | 9/21/2010 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 469146 | 9/28/2010 | 24 | 4 | 1 | 25 | 328.57 | 0 |
| 469146 | 10/5/2010 | 38.75 | 7 | 1.75 | 40.5 | 450 | 0 |
| 469146 | 10/12/2010 | 0 | 0 | 0 | 0 | 264.02 | 0 |
| 469154 | 8/10/2010 | 26 | 2 | 0.5 | 26.5 | 371.43 | 0 |
| 469154 | 8/17/2010 | 26.5 | 3 | 0.75 | 27.25 | 325 | 0 |
| 469154 | 8/24/2010 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 469154 | 8/31/2010 | 26.5 | 2 | 0.5 | 27 | 325 | 0 |
| 469154 | 9/7/2010 | 44.75 | 4 | 1 | 45.75 | 326.25 | 5.44 |
| 469154 | 9/14/2010 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 469154 | 9/21/2010 | 27 | 2 | 0.5 | 27.5 | 325 | 0 |
| 469154 | 9/28/2010 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 469154 | 10/5/2010 | 28.25 | 1 | 0.25 | 28.5 | 342.86 | 0 |
| 469155 | 8/10/2010 | 35 | 1 | 0.25 | 35.25 | 428.57 | 0 |
| 469155 | 8/17/2010 | 49.25 | 4 | 1 | 50.25 | 375 | 0 |
| 469155 | 8/24/2010 | 42.75 | 4 | 1 | 43.75 | 375 | 0 |
| 469155 | 8/31/2010 | 40 | 4 | 1 | 41 | 375 | 0 |
| 469155 | 9/7/2010 | 0 | 0 | 0 | 0 | 346.85 | 0 |
| 469161 | 8/10/2010 | 10.5 | 0 | 0 | 10.5 | 371.43 | 0 |
| 469161 | 8/17/2010 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 469161 | 8/24/2010 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 469161 | 8/31/2010 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 469161 | 9/7/2010 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 469161 | 9/14/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 469161 | 9/21/2010 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 469161 | 9/28/2010 | 13 | 1 | 0.25 | 13.25 | 325 | 0 |
| 469161 | 10/5/2010 | 41.5 | 7 | 1.75 | 43.25 | 342.86 | 0 |
| 469161 | 10/12/2010 | 0 | 0 | 0 | 0 | 320 | 0 |
| 469170 | 8/10/2010 | 10.75 | 1 | 0.25 | 11 | 371.43 | 0 |
| 469170 | 8/17/2010 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 469170 | 8/24/2010 | 67.25 | 9 | 2.25 | 69.5 | 487.56 | 16.31 |
| 469170 | 8/31/2010 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 469170 | 9/7/2010 | 64 | 7 | 1.75 | 65.75 | 564 | 0 |
| 469170 | 9/14/2010 | 17.25 | 1 | 0.25 | 17.5 | 325 | 0 |
| 469170 | 9/21/2010 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 469170 | 9/28/2010 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 469170 | 10/5/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469171 | 8/10/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 469171 | 8/17/2010 | 38.75 | 2 | 0.5 | 39.25 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469171 | 8/24/2010 | 50 | 0 | 0 | 50 | 375 | 0 |
| 469171 | 8/31/2010 | 43 | 3 | 0.75 | 43.75 | 375 | 0 |
| 469171 | 9/7/2010 | 31 | 2 | 0.5 | 31.5 | 375 | 0 |
| 469171 | 6/14/2011 | 13.75 | 2 | 0.5 | 14.25 | 428.57 | 0 |
| 469171 | 6/21/2011 | 47.25 | 4 | 1 | 48.25 | 375 | 0 |
| 469171 | 6/28/2011 | 31.25 | 2 | 0.5 | 31.75 | 375 | 0 |
| 469171 | 7/5/2011 | 48 | 1 | 0.25 | 48.25 | 375 | 0 |
| 469171 | 7/12/2011 | 36 | 8 | 2 | 38 | 271.43 | 4.06 |
| 469171 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469182 | 8/10/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 469182 | 8/17/2010 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 469182 | 8/24/2010 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 469182 | 8/31/2010 | 15.25 | 2 | 0.5 | 15.75 | 325 | 0 |
| 469182 | 9/7/2010 | 60.75 | 4 | 1 | 61.75 | 540.43 | 0 |
| 469182 | 9/14/2010 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 469182 | 9/21/2010 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 469182 | 9/28/2010 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 469182 | 10/5/2010 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 469182 | 10/12/2010 | 14.75 | 2 | 0.5 | 15.25 | 250 | 0 |
| 469184 | 8/17/2010 | 25.75 | 3 | 0.75 | 26.5 | 371.43 | 0 |
| 469184 | 8/24/2010 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 469184 | 8/31/2010 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 469184 | 9/7/2010 | 44 | 0 | 0 | 44 | 325 | 0 |
| 469184 | 9/14/2010 | 51.25 | 3 | 0.75 | 52 | 471.56 | 0 |
| 469184 | 9/21/2010 | 8.5 | 0 | 0 | 8.5 | 142.86 | 0 |
| 469185 | 8/17/2010 | 43.25 | 1 | 0.25 | 43.5 | 429.56 | 0 |
| 469185 | 8/24/2010 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 469185 | 8/31/2010 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 469185 | 9/7/2010 | 36.75 | 0 | 0 | 36.75 | 282.14 | 0 |
| 469185 | 9/14/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 469185 | 9/21/2010 | 45 | 4 | 1 | 46 | 328.06 | 5.44 |
| 469185 | 9/28/2010 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 469185 | 10/5/2010 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 469185 | 10/12/2010 | 0 | 0 | 0 | 0 | 110 | 0 |
| 469186 | 8/17/2010 | 6.5 | 0 | 0 | 6.5 | 428.57 | 0 |
| 469186 | 8/24/2010 | 44.75 | 8 | 2 | 46.75 | 375 | 0 |
| 469186 | 8/31/2010 | 30 | 7 | 1.75 | 31.75 | 375 | 0 |
| 469186 | 9/7/2010 | 0 | 0 | 0 | 0 | 612.71 | 0 |
| 469187 | 8/17/2010 | 6.5 | 0 | 0 | 6.5 | 371.43 | 0 |
| 469187 | 8/24/2010 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 469187 | 8/31/2010 | 43.75 | 5 | 1.25 | 45 | 325 | 1.23 |
| 469187 | 9/7/2010 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 469187 | 9/14/2010 | 38.75 | 5 | 1.25 | 40 | 425 | 0 |
| 469187 | 9/21/2010 | 59.75 | 1 | 0.25 | 60 | 433.18 | 1.81 |
| 469187 | 9/28/2010 | 43.75 | 6 | 1.5 | 45.25 | 385 | 0 |
| 469187 | 10/5/2010 | 0 | 0 | 0 | 0 | 1288.31 | 0 |
| 469188 | 8/17/2010 | 31.75 | 4 | 1 | 32.75 | 371.43 | 0 |
| 469188 | 8/24/2010 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 469188 | 8/31/2010 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 469188 | 9/7/2010 | 31.25 | 2 | 0.5 | 31.75 | 328.57 | 0 |
| 469188 | 9/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469188 | 9/21/2010 | 23.75 | 4 | 1 | 24.75 | 628.57 | 0 |
| 469188 | 9/28/2010 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 469188 | 10/5/2010 | 34.75 | 0 | 0 | 34.75 | 325 | 0 |
| 469188 | 10/12/2010 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 469188 | 10/19/2010 | 11.25 | 1 | 0.25 | 11.5 | 453.57 | 0 |
| 469192 | 8/17/2010 | 62.25 | 6 | 1.5 | 63.75 | 567.31 | 0 |
| 469192 | 8/24/2010 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 469192 | 8/31/2010 | 45.75 | 11 | 2.75 | 48.5 | 331.68 | 19.94 |
| 469192 | 9/7/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469192 | 9/14/2010 | 36.5 | 4 | 1 | 37.5 | 582.14 | 0 |
| 469192 | 9/21/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 469192 | 9/28/2010 | 36.75 | 6 | 1.5 | 38.25 | 325 | 0 |
| 469192 | 10/5/2010 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 469192 | 10/12/2010 | 21.5 | 0 | 0 | 21.5 | 342.86 | 0 |
| 469193 | 8/17/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 469193 | 8/24/2010 | 44.5 | 7 | 1.75 | 46.25 | 325 | 10.3 |
| 469193 | 8/31/2010 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 469193 | 9/7/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 469193 | 9/14/2010 | 50.25 | 6 | 1.5 | 51.75 | 464.31 | 0 |
| 469193 | 9/21/2010 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 469193 | 9/28/2010 | 39.25 | 7 | 1.75 | 41 | 325 | 0 |
| 469193 | 10/5/2010 | 53 | 11 | 2.75 | 55.75 | 384.25 | 19.94 |
| 469193 | 10/12/2010 | 38 | 6 | 1.5 | 39.5 | 342.86 | 0 |
| 469193 | 10/19/2010 | 52.25 | 4 | 1 | 53.25 | 450 | 0 |
| 469193 | 10/26/2010 | 0 | 0 | 0 | 0 | 769.62 | 0 |
| 469196 | 8/17/2010 | 14.25 | 1 | 0.25 | 14.5 | 371.43 | 0 |
| 469196 | 8/24/2010 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 469196 | 8/31/2010 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 469196 | 9/7/2010 | 18.25 | 1 | 0.25 | 18.5 | 189.29 | 0 |
| 469196 | 9/14/2010 | 10.25 | 2 | 0.5 | 10.75 | 442.86 | 0 |
| 469196 | 9/21/2010 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 469196 | 9/28/2010 | 44.75 | 10 | 2.5 | 47.25 | 325 | 17.55 |
| 469196 | 10/5/2010 | 36.25 | 8 | 2 | 38.25 | 325 | 0 |
| 469196 | 10/12/2010 | 29.75 | 3 | 0.75 | 30.5 | 230.24 | 0 |
| 469199 | 8/17/2010 | 26 | 5 | 1.25 | 27.25 | 371.43 | 0 |
| 469199 | 8/24/2010 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469199 | 8/31/2010 | 4 | 0 | 0 | 4 | 325 | 0 |
| 469199 | 9/7/2010 | 43 | 4 | 1 | 44 | 325 | 0 |
| 469199 | 9/14/2010 | 47.25 | 6 | 1.5 | 48.75 | 442.56 | 0 |
| 469199 | 9/21/2010 | 33 | 5 | 1.25 | 34.25 | 325 | 0 |
| 469199 | 9/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469199 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469199 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469199 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469199 | 10/26/2010 | 22.5 | 0 | 0 | 22.5 | 235.71 | 0 |
| 469199 | 11/2/2010 | 34.25 | 0 | 0 | 34.25 | 325 | 0 |
| 469199 | 11/9/2010 | 51.5 | 0 | 0 | 51.5 | 373.37 | 0 |
| 469199 | 11/16/2010 | 11.75 | 0 | 0 | 11.75 | 250 | 0 |
| 469199 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469200 | 8/17/2010 | 4.75 | 0 | 0 | 4.75 | 371.43 | 0 |
| 469200 | 8/24/2010 | 24 | 0 | 0 | 24 | 325 | 0 |
| 469200 | 8/31/2010 | 13 | 1 | 0.25 | 13.25 | 325 | 0 |
| 469200 | 9/7/2010 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 469200 | 9/14/2010 | 45.5 | 2 | 0.5 | 46 | 429.87 | 0 |
| 469200 | 9/21/2010 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 469200 | 9/28/2010 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 469200 | 10/5/2010 | 27.25 | 8 | 2 | 29.25 | 325 | 0 |
| 469200 | 10/12/2010 | 18.25 | 1 | 0.25 | 18.5 | 342.86 | 0 |
| 469200 | 10/19/2010 | 39.75 | 5 | 1.25 | 41 | 450 | 0 |
| 469200 | 10/26/2010 | 34.5 | 6 | 1.5 | 36 | 350 | 0 |
| 469200 | 11/2/2010 | 34.5 | 2 | 0.5 | 35 | 350 | 0 |
| 469200 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469200 | 5/21/2013 | 0 | 0 | 0 | 0 | | 0 |
| 469200 | 5/28/2013 | 0 | 0 | 0 | 0 | | 0 |
| 469200 | 6/4/2013 | 0 | 0 | 0 | 0 | | 0 |
| 469200 | 6/11/2013 | 0 | 0 | 0 | 0 | | 0 |
| 469200 | 6/18/2013 | 0 | 0 | 0 | 0 | | 0 |
| 469200 | 6/25/2013 | 0 | 0 | 0 | 0 | | 0 |
| 469200 | 7/2/2013 | 0 | 0 | 0 | 0 | | 0 |
| 469200 | 7/9/2013 | 0 | 0 | 0 | 0 | | 0 |
| 469200 | 7/16/2013 | 0 | 0 | 0 | 0 | | 0 |
| 469200 | 7/23/2013 | 0 | 0 | 0 | 0 | | 0 |
| 469200 | 7/30/2013 | 0 | 0 | 0 | 0 | | 0 |
| 469200 | 8/6/2013 | 0 | 0 | 0 | 0 | | 0 |
| 469200 | 8/13/2013 | 0 | 0 | 0 | 0 | | 0 |
| 469204 | 8/17/2010 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 469204 | 8/24/2010 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 469204 | 8/31/2010 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 469204 | 9/7/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 469204 | 9/14/2010 | 37.25 | 3 | 0.75 | 38 | 425 | 0 |
| 469204 | 9/21/2010 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 469204 | 9/28/2010 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 469204 | 10/5/2010 | 26.25 | 2 | 0.5 | 26.75 | 232.14 | 0 |
| 469207 | 8/17/2010 | 22.5 | 2 | 0.5 | 23 | 279.12 | 0 |
| 469207 | 8/24/2010 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 469207 | 8/31/2010 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 469207 | 9/7/2010 | 29.75 | 3 | 0.75 | 30.5 | 325 | 0 |
| 469207 | 9/14/2010 | 38.25 | 5 | 1.25 | 39.5 | 328.57 | 0 |
| 469207 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469207 | 9/28/2010 | 54.5 | 0 | 0 | 54.5 | 628.57 | 0 |
| 469207 | 10/5/2010 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 469207 | 10/12/2010 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 469207 | 10/19/2010 | 29.25 | 1 | 0.25 | 29.5 | 350 | 0 |
| 469207 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469209 | 8/17/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 469209 | 8/24/2010 | 32.75 | 1 | 0.25 | 33 | 325 | 0 |
| 469209 | 8/31/2010 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 469209 | 9/7/2010 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 469209 | 9/14/2010 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 469209 | 9/21/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 469209 | 9/28/2010 | 3.5 | 1 | 0.25 | 3.75 | 489.29 | 0 |
| 469209 | 10/5/2010 | 33.5 | 1 | 0.25 | 33.75 | 325 | 0 |
| 469209 | 10/12/2010 | 33 | 5 | 1.25 | 34.25 | 335.71 | 0 |
| 469209 | 10/19/2010 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 469209 | 10/26/2010 | 35.75 | 1 | 0.25 | 36 | 350 | 0 |
| 469209 | 11/2/2010 | 13 | 1 | 0.25 | 13.25 | 250 | 0 |
| 469217 | 8/17/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 469217 | 9/7/2010 | 30 | 3 | 0.75 | 30.75 | 282.14 | 0 |
| 469217 | 9/14/2010 | 4 | 1 | 0.25 | 4.25 | 142.86 | 0 |
| 469217 | 8/17/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 469222 | 8/24/2010 | 10.5 | 0 | 0 | 10.5 | 325 | 0 |
| 469222 | 8/31/2010 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 469222 | 9/7/2010 | 45 | 8 | 2 | 47 | 326.25 | 14.5 |
| 469222 | 9/14/2010 | 47 | 3 | 0.75 | 47.75 | 440.75 | 0 |
| 469222 | 9/21/2010 | 23 | 1 | 0.25 | 23.25 | 166.75 | 1.81 |
| 469222 | 9/28/2010 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 469222 | 10/5/2010 | 28.75 | 1 | 0.25 | 29 | 325 | 0 |
| 469222 | 10/12/2010 | 39.75 | 1 | 0.25 | 40 | 425 | 0 |
| 469222 | 10/19/2010 | 36.25 | 0 | 0 | 36.25 | 325 | 0 |
| 469222 | 10/26/2010 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 469222 | 11/2/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 469222 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469222 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469222 | 11/23/2010 | 0 | 0 | 0 | 0 | 0 |
| 469222 | 11/30/2010 | 0 | 0 | 0 | 0 | 290 | 0 |
| 469222 | 12/7/2010 | 0 | 0 | 0 | 0 | 0 |
| 469228 | 8/24/2010 | 16.25 | 2 | 0.5 | 16.75 | 400 | 0 |
| 469228 | 8/31/2010 | 9.75 | 3 | 0.75 | 10.5 | 200 | 0 |
| 469228 | 9/7/2010 | 0 | 0 | 0 | 0 | 0 |
| 469228 | 9/14/2010 | 8 | 0 | 0 | 8 | 300 | 0 |
| 469228 | 9/21/2010 | 38 | 0 | 0 | 38 | 350 | 0 |
| 469228 | 9/28/2010 | 39.25 | 2 | 0.5 | 39.75 | 450 | 0 |
| 469228 | 10/5/2010 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 469228 | 10/12/2010 | 44 | 1 | 0.25 | 44.25 | 350 | 0 |
| 469228 | 10/19/2010 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 469228 | 10/26/2010 | 57.25 | 3 | 0.75 | 58 | 515.06 | 0 |
| 469228 | 11/2/2010 | 28 | 1 | 0.25 | 28.25 | 375 | 0 |
| 469228 | 11/9/2010 | 34.25 | 2 | 0.5 | 34.75 | 375 | 0 |
| 469228 | 11/16/2010 | 40.25 | 0 | 0 | 40.25 | 375 | 0 |
| 469228 | 11/23/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 469228 | 11/30/2010 | 0 | 0 | 0 | 0 | 0 |
| 469228 | 12/7/2010 | 0 | 0 | 0 | 0 | 0 |
| 469228 | 12/14/2010 | 0 | 0 | 0 | 0 | 0 |
| 469228 | 12/21/2010 | 0 | 0 | 0 | 0 | 0 |
| 469228 | 12/28/2010 | 0 | 0 | 0 | 0 | 0 |
| 469228 | 1/4/2011 | 0 | 0 | 0 | 0 | 0 |
| 469234 | 8/24/2010 | 23.25 | 6 | 1.5 | 24.75 | 371.43 | 0 |
| 469234 | 8/31/2010 | 59.25 | 12 | 3 | 62.25 | 429.56 | 21.75 |
| 469234 | 9/7/2010 | 59 | 11 | 2.75 | 61.75 | 427.75 | 19.94 |
| 469234 | 9/14/2010 | 18 | 1 | 0.25 | 18.25 | 189.29 | 0 |
| 469234 | 9/21/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 469234 | 9/28/2010 | 17 | 0 | 0 | 17 | 425 | 0 |
| 469234 | 10/5/2010 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 469234 | 10/12/2010 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 469234 | 10/19/2010 | 49.5 | 0 | 0 | 49.5 | 342.86 | 0 |
| 469234 | 10/26/2010 | 0 | 0 | 0 | 0 | 370 | 0 |
| 469236 | 8/24/2010 | 42 | 5 | 1.25 | 43.25 | 420.5 | 0 |
| 469236 | 8/31/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 469236 | 9/7/2010 | 19.25 | 3 | 0.75 | 20 | 139.56 | 5.44 |
| 469237 | 8/24/2010 | 31.25 | 1 | 0.25 | 31.5 | 371.43 | 0 |
| 469237 | 8/31/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 469237 | 9/7/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469237 | 9/14/2010 | 43.5 | 0 | 0 | 43.5 | 325 | 0 |
| 469237 | 9/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469246 | 8/24/2010 | 5.25 | 0 | 0 | 5.25 | 371.43 | 0 |
| 469246 | 8/31/2010 | 43 | 7 | 1.75 | 44.75 | 325 | 0 |
| 469246 | 9/7/2010 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 469246 | 9/14/2010 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 469246 | 9/21/2010 | 45.25 | 3 | 0.75 | 46 | 428.06 | 0 |
| 469246 | 9/28/2010 | 35.25 | 4 | 1 | 36.25 | 325 | 0 |
| 469246 | 10/5/2010 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 469246 | 10/12/2010 | 36.5 | 4 | 1 | 37.5 | 325 | 0 |
| 469246 | 10/19/2010 | 11.25 | 0 | 0 | 11.25 | 246.43 | 0 |
| 469246 | 10/26/2010 | 0 | 0 | 0 | 0 | 0 |
| 469247 | 8/24/2010 | 21 | 3 | 0.75 | 21.75 | 371.43 | 0 |
| 469247 | 8/31/2010 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 469247 | 9/7/2010 | 29 | 4 | 1 | 30 | 325 | 0 |
| 469247 | 9/14/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 469247 | 9/21/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 469248 | 8/24/2010 | 22.5 | 1 | 0.25 | 22.75 | 371.43 | 0 |
| 469248 | 8/31/2010 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 469248 | 9/7/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 469248 | 9/14/2010 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 469248 | 9/21/2010 | 5.5 | 1 | 0.25 | 5.75 | 96.43 | 0 |
| 469248 | 9/28/2010 | 3 | 0 | 0 | 3 | 535.71 | 0 |
| 469248 | 10/5/2010 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |
| 469248 | 10/12/2010 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 469248 | 10/19/2010 | 44.25 | 4 | 1 | 45.25 | 342.86 | 0 |
| 469248 | 10/26/2010 | 31.5 | 3 | 0.75 | 32.25 | 300 | 0 |
| 469250 | 8/24/2010 | 45.5 | 7 | 1.75 | 47.25 | 445.87 | 0 |
| 469250 | 8/31/2010 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 469250 | 9/7/2010 | 61.75 | 8 | 2 | 63.75 | 447.68 | 14.5 |
| 469250 | 9/14/2010 | 14.5 | 5 | 1.25 | 15.75 | 235.71 | 0 |
| 469250 | 9/21/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 469250 | 9/28/2010 | 67.5 | 5 | 1.25 | 68.75 | 489.37 | 9.06 |
| 469250 | 10/5/2010 | 57.5 | 10 | 2.5 | 60 | 416.87 | 18.13 |
| 469250 | 10/12/2010 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 469250 | 10/19/2010 | 20.75 | 2 | 0.5 | 21.25 | 196.43 | 0 |
| 469250 | 10/26/2010 | 0 | 0 | 0 | 0 | 137.5 | 0 |
| 469252 | 8/24/2010 | 1.75 | 0 | 0 | 1.75 | 371.43 | 0 |
| 469252 | 8/31/2010 | 39.75 | 9 | 2.25 | 42 | 325 | 0 |
| 469252 | 9/7/2010 | 36 | 7 | 1.75 | 37.75 | 325 | 0 |
| 469252 | 9/14/2010 | 41.25 | 7 | 1.75 | 43 | 325 | 0 |
| 469252 | 9/21/2010 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 469252 | 9/28/2010 | 52.75 | 10 | 2.5 | 55.25 | 382.43 | 18.13 |
| 469252 | 10/5/2010 | 45.25 | 7 | 1.75 | 47 | 328.06 | 12.69 |
| 469252 | 10/12/2010 | 33 | 10 | 2.5 | 35.5 | 325 | 0 |
| 469252 | 10/19/2010 | 4.75 | 0 | 0 | 4.75 | 200 | 0 |
| 469254 | 8/24/2010 | 23.5 | 1 | 0.25 | 23.75 | 286.37 | 0 |
| 469254 | 8/31/2010 | 37.5 | 4 | 1 | 38.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469254 | 9/7/2010 | 48 | 0 | 0 | 48 | 348 | 0 |
| 469254 | 9/14/2010 | 21.25 | 0 | 0 | 21.25 | 154.06 | 0 |
| 469255 | 8/24/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 469255 | 8/31/2010 | 5.5 | 1 | 0.25 | 5.75 | 328.57 | 0 |
| 469261 | 8/24/2010 | 4 | 0 | 0 | 4 | 282.14 | 0 |
| 469261 | 8/31/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469261 | 9/7/2010 | 27.75 | 5 | 1.25 | 29 | 282.14 | 0 |
| 469261 | 9/14/2010 | 45.25 | 8 | 2 | 47.25 | 328.06 | 14.5 |
| 469261 | 9/21/2010 | 29.25 | 4 | 1 | 30.25 | | 0 |
| 469261 | 9/28/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 469266 | 8/24/2010 | 18.75 | 2 | 0.5 | 19.25 | 278.57 | 0 |
| 469266 | 8/31/2010 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 469266 | 9/7/2010 | 26.25 | 6 | 1.5 | 27.75 | 325 | 0 |
| 469266 | 9/14/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 469266 | 9/21/2010 | 29 | 4 | 1 | 30 | 425 | 0 |
| 469266 | 9/28/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 469266 | 10/5/2010 | 57.75 | 11 | 2.75 | 60.5 | 418.68 | 19.94 |
| 469266 | 10/12/2010 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 469266 | 10/19/2010 | 44.25 | 7 | 1.75 | 46 | 339.28 | 0 |
| 469266 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469268 | 8/24/2010 | 18.25 | 0 | 0 | 18.25 | 321.43 | 0 |
| 469268 | 8/31/2010 | 38.25 | 1 | 0.25 | 38.5 | 375 | 0 |
| 469268 | 9/7/2010 | 44 | 2 | 0.5 | 44.5 | 375 | 0 |
| 469268 | 9/14/2010 | 50.75 | 4 | 1 | 51.75 | 375 | 0.22 |
| 469268 | 9/21/2010 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 469268 | 9/28/2010 | 61.25 | 1 | 0.25 | 61.5 | 444.06 | 1.81 |
| 469268 | 10/5/2010 | 8.25 | 1 | 0.25 | 8.5 | 164.28 | 0 |
| 469275 | 8/24/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 469275 | 8/31/2010 | 31.5 | 4 | 1 | 32.5 | 378.57 | 0 |
| 469275 | 9/7/2010 | 13.5 | 0 | 0 | 13.5 | 271.43 | 0 |
| 469275 | 9/14/2010 | 14.75 | 1 | 0.25 | 15 | 325 | 0 |
| 469278 | 8/24/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 469278 | 8/31/2010 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 469278 | 9/7/2010 | 23.25 | 1 | 0.25 | 23.5 | 325 | 0 |
| 469278 | 9/14/2010 | 41 | 0 | 0 | 41 | 325 | 0 |
| 469278 | 9/21/2010 | 61.5 | 4 | 1 | 62.5 | 445.87 | 7.25 |
| 469278 | 9/28/2010 | 26.75 | 4 | 1 | 27.75 | 325 | 0 |
| 469278 | 10/5/2010 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 469278 | 10/12/2010 | 9.75 | 3 | 0.75 | 10.5 | 325 | 0 |
| 469278 | 10/19/2010 | 36 | 4 | 1 | 37 | 328.57 | 0 |
| 469278 | 10/26/2010 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 469278 | 11/2/2010 | 33.75 | 4 | 1 | 34.75 | 350 | 0 |
| 469278 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469284 | 8/31/2010 | 32 | 1 | 0.25 | 32.25 | 371.43 | 0 |
| 469284 | 9/7/2010 | 33 | 2 | 0.5 | 33.5 | 282.14 | 0 |
| 469286 | 8/31/2010 | 18.25 | 4 | 1 | 19.25 | 371.43 | 0 |
| 469286 | 9/7/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 469286 | 9/14/2010 | 52.75 | 9 | 2.25 | 55 | 382.43 | 16.31 |
| 469286 | 9/21/2010 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 469286 | 9/28/2010 | 15.5 | 0 | 0 | 15.5 | 142.86 | 0 |
| 469286 | 10/5/2010 | 10 | 1 | 0.25 | 10.25 | 589.29 | 0 |
| 469286 | 10/12/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 469286 | 10/19/2010 | 63.5 | 7 | 1.75 | 65.25 | 460.37 | 12.69 |
| 469286 | 10/26/2010 | 6.25 | 0 | 0 | 6.25 | 554.48 | 0 |
| 469288 | 8/31/2010 | 21.75 | 1 | 0.25 | 22 | 371.43 | 0 |
| 469288 | 9/7/2010 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 469288 | 9/14/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 469288 | 9/21/2010 | 1.5 | 0 | 0 | 1.5 | 325 | 0 |
| 469288 | 9/28/2010 | 24.5 | 1 | 0.25 | 24.75 | 425 | 0 |
| 469288 | 10/5/2010 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 469288 | 10/12/2010 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 469288 | 10/19/2010 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 469288 | 10/26/2010 | 59.75 | 5 | 1.25 | 61 | 533.18 | 0 |
| 469288 | 11/2/2010 | 6.25 | 2 | 0.5 | 6.75 | 100 | 0 |
| 469288 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469292 | 8/31/2010 | 0 | 0 | 0 | 0 | 332.14 | 0 |
| 469292 | 9/7/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 469292 | 9/14/2010 | 54 | 4 | 1 | 55 | 395.12 | 3.63 |
| 469292 | 9/21/2010 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 469292 | 9/28/2010 | 25 | 2 | 0.5 | 25.5 | 235.72 | 0 |
| 469292 | 10/5/2010 | 9.5 | 0 | 0 | 9.5 | 396.43 | 0 |
| 469292 | 10/12/2010 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 469292 | 10/19/2010 | 67.5 | 5 | 1.25 | 68.75 | 489.37 | 9.06 |
| 469292 | 10/26/2010 | 11 | 0 | 0 | 11 | 96.43 | 0 |
| 469294 | 8/31/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 469294 | 8/21/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 469294 | 8/28/2012 | 17.75 | 1 | 0.25 | 18 | 217.85 | 0 |
| 469300 | 8/31/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 469300 | 9/7/2010 | 23.75 | 1 | 0.25 | 24 | 235.71 | 0 |
| 469300 | 9/14/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 469300 | 9/21/2010 | 31 | 4 | 1 | 32 | 325 | 0 |
| 469300 | 9/28/2010 | 36.75 | 2 | 0.5 | 37.25 | 425 | 0 |
| 469300 | 10/5/2010 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 469300 | 10/12/2010 | 32.25 | 5 | 1.25 | 33.5 | 325 | 0 |
| 469300 | 10/19/2010 | 45 | 3 | 0.75 | 45.75 | 329.87 | 1.81 |
| 469300 | 10/26/2010 | 18.75 | 2 | 0.5 | 19.25 | 242.86 | 0 |
| 469300 | 11/2/2010 | 2 | 0 | 0 | 2 | 503.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469300 | 11/9/2010 | 34.75 | 3 | 0.75 | 35.5 | 350 | 0 |
| 469300 | 11/16/2010 | 23.25 | 1 | 0.25 | 23.5 | 203.57 | 0 |
| 469312 | 9/7/2010 | 46.25 | 3 | 0.75 | 47 | 451.31 | 0 |
| 469312 | 9/14/2010 | 24 | 6 | 1.5 | 25.5 | 282.14 | 0 |
| 469312 | 9/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469312 | 1/25/2011 | 27 | 1 | 0.25 | 27.25 | 371.43 | 0 |
| 469312 | 2/1/2011 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 469312 | 2/8/2011 | 47.25 | 2 | 0.5 | 47.75 | 440.43 | 0 |
| 469312 | 2/15/2011 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 469312 | 2/22/2011 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 469312 | 3/1/2011 | 37.25 | 4 | 1 | 38.25 | 328.57 | 0 |
| 469312 | 3/8/2011 | 0 | 0 | 0 | 0 | 218.18 | 0 |
| 469317 | 9/7/2010 | 25.25 | 5 | 1.25 | 26.5 | 371.43 | 0 |
| 469317 | 9/14/2010 | 23.5 | 0 | 0 | 23.5 | 325 | 0 |
| 469317 | 9/21/2010 | 28.25 | 4 | 1 | 29.25 | 325 | 0 |
| 469317 | 9/28/2010 | 37 | 4 | 1 | 38 | 425 | 0 |
| 469317 | 10/5/2010 | 39.5 | 1 | 0.25 | 39.75 | 325 | 0 |
| 469317 | 10/12/2010 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 469317 | 10/19/2010 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 469317 | 10/26/2010 | 40.5 | 6 | 1.5 | 42 | 425 | 0 |
| 469317 | 11/2/2010 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 469317 | 11/9/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 469323 | 9/7/2010 | 15.5 | 2 | 0.5 | 16 | 371.43 | 0 |
| 469323 | 9/14/2010 | 44.5 | 1 | 0.25 | 44.75 | 325 | 0 |
| 469323 | 9/21/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 469323 | 9/28/2010 | 63.75 | 5 | 1.25 | 65 | 462.18 | 9.06 |
| 469323 | 10/5/2010 | 48 | 3 | 0.75 | 48.75 | 448 | 0 |
| 469323 | 10/12/2010 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 469323 | 10/19/2010 | 23.75 | 2 | 0.5 | 24.25 | 185.71 | 0 |
| 469323 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469324 | 9/7/2010 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 469324 | 9/21/2010 | 41 | 1 | 0.25 | 41.25 | 400.56 | 0 |
| 469324 | 9/28/2010 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 469324 | 10/5/2010 | 10.25 | 0 | 0 | 10.25 | 325 | 0 |
| 469324 | 10/12/2010 | 36 | 8 | 2 | 38 | 325 | 0 |
| 469324 | 10/19/2010 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 469324 | 10/26/2010 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 469324 | 11/2/2010 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 469324 | 11/9/2010 | 44.25 | 3 | 0.75 | 45 | 328.57 | 0 |
| 469324 | 11/16/2010 | 27.75 | 1 | 0.25 | 28 | 257.14 | 0 |
| 469324 | 11/23/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 469328 | 9/7/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 469328 | 9/14/2010 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 469328 | 9/21/2010 | 47 | 12 | 3 | 50 | 340.75 | 21.75 |
| 469328 | 9/28/2010 | 44.25 | 9 | 2.25 | 46.5 | 325 | 12.11 |
| 469328 | 10/5/2010 | 32.5 | 4 | 1 | 33.5 | 325 | 0 |
| 469328 | 10/12/2010 | 32.25 | 7 | 1.75 | 34 | 325 | 0 |
| 469328 | 10/19/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 469328 | 10/26/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 469328 | 11/2/2010 | 25.5 | 6 | 1.5 | 27 | 196.43 | 0 |
| 469328 | 11/9/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 469328 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469332 | 9/7/2010 | 16.5 | 2 | 0.5 | 17 | 300 | 0 |
| 469332 | 9/14/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 469332 | 9/21/2010 | 29 | 4 | 1 | 30 | 210.25 | 7.25 |
| 469339 | 9/7/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 469339 | 9/14/2010 | 29.75 | 0 | 0 | 29.75 | 325 | 0 |
| 469339 | 9/21/2010 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 469339 | 9/28/2010 | 22 | 3 | 0.75 | 22.75 | 325 | 0 |
| 469339 | 10/5/2010 | 24.5 | 5 | 1.25 | 25.75 | | 0 |
| 469339 | 10/12/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 469347 | 9/14/2010 | 6.75 | 0 | 0 | 6.75 | 428.57 | 0 |
| 469347 | 9/21/2010 | 32 | 2 | 0.5 | 32.5 | 375 | 0 |
| 469347 | 9/28/2010 | 45 | 1 | 0.25 | 45.25 | 375 | 0 |
| 469347 | 10/5/2010 | 27.75 | 3 | 0.75 | 28.5 | 375 | 0 |
| 469347 | 10/12/2010 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 469347 | 10/19/2010 | 29.75 | 0 | 0 | 29.75 | 375 | 0 |
| 469347 | 10/26/2010 | 24.25 | 2 | 0.5 | 24.75 | 375 | 0 |
| 469347 | 11/2/2010 | 25.5 | 1 | 0.25 | 25.75 | 375 | 0 |
| 469347 | 11/9/2010 | 1.75 | 1 | 0.25 | 2 | 57.14 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 469353 | 9/14/2010 | 13.75 | 1 | 0.25 | 14 | 371.43 | 0 |
| 469353 | 9/21/2010 | 30.75 | 8 | 2 | 32.75 | 325 | 0 |
| 469353 | 9/28/2010 | 19.5 | 7 | 1.75 | 21.25 | 142.86 | 11.24 |
| 469358 | 9/14/2010 | 21 | 7 | 1.75 | 22.75 | 278.57 | 0 |
| 469358 | 9/21/2010 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 469358 | 9/28/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 469358 | 10/5/2010 | 25 | 3 | 0.75 | 25.75 | 325 | 0 |
| 469358 | 10/12/2010 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 469358 | 10/19/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469358 | 10/26/2010 | 22.5 | 0 | 0 | 22.5 | 585.71 | 0 |
| 469358 | 11/2/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 469358 | 11/9/2010 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 469358 | 11/16/2010 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 469358 | 11/23/2010 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 469358 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469364 | 9/14/2010 | 8.25 | 2 | 0.5 | 8.75 | 185.71 | 0 |
| 469364 | 9/21/2010 | 63 | 1 | 0.25 | 63.25 | 456.75 | 1.81 |
| 469364 | 9/28/2010 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 469364 | 10/5/2010 | 41.5 | 0 | 0 | 41.5 | 306.31 | 0 |
| 469364 | 10/12/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 469364 | 10/19/2010 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 469364 | 10/26/2010 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 469364 | 11/2/2010 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 469364 | 11/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469364 | 11/16/2010 | 25.25 | 2 | 0.5 | 25.75 | 235.71 | 0 |
| 469364 | 11/23/2010 | 38.25 | 6 | 1.5 | 39.75 | 356.43 | 0 |
| 469364 | 11/30/2010 | 20.5 | 1 | 0.25 | 20.75 | 350 | 0 |
| 469364 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469364 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469364 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469364 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469364 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469364 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469364 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469369 | 9/21/2010 | 31.25 | 0 | 0 | 31.25 | 400 | 0 |
| 469369 | 9/28/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 469369 | 10/5/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 469369 | 10/12/2010 | 24.75 | 1 | 0.25 | 25 | 350 | 0 |
| 469369 | 10/19/2010 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 469369 | 10/26/2010 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 469369 | 11/2/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 469369 | 11/9/2010 | 62 | 5 | 1.25 | 63.25 | 449.5 | 9.06 |
| 469369 | 11/16/2010 | 9 | 0 | 0 | 9 | 160.71 | 0 |
| 469372 | 9/21/2010 | 28.25 | 4 | 1 | 29.25 | 357.06 | 0 |
| 469372 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469372 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469372 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469372 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469372 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469372 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469372 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469372 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469372 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469372 | 11/30/2010 | 23.25 | 6 | 1.5 | 24.75 | 375 | 0 |
| 469376 | 9/21/2010 | 14 | 2 | 0.5 | 14.5 | 371.43 | 0 |
| 469376 | 9/28/2010 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 469376 | 10/5/2010 | 43 | 4 | 1 | 44 | 325 | 0 |
| 469376 | 10/12/2010 | 26.5 | 2 | 0.5 | 27 | 325 | 0 |
| 469376 | 10/19/2010 | 17.25 | 0 | 0 | 17.25 | 189.29 | 0 |
| 469376 | 10/26/2010 | 10 | 1 | 0.25 | 10.25 | 442.86 | 0 |
| 469376 | 11/2/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 469376 | 11/9/2010 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 469376 | 11/16/2010 | 36.75 | 6 | 1.5 | 38.25 | 266.43 | 10.88 |
| 469376 | 11/23/2010 | 0 | 0 | 0 | 0 | 113.57 | 0 |
| 469377 | 9/21/2010 | 15 | 0 | 0 | 15 | 371.43 | 0 |
| 469377 | 9/28/2010 | 56 | 2 | 0.5 | 56.5 | 420.5 | 0 |
| 469377 | 10/5/2010 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 469377 | 10/12/2010 | 25 | 0 | 0 | 25 | 335.71 | 0 |
| 469377 | 10/19/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 469377 | 10/26/2010 | 60.75 | 2 | 0.5 | 61.25 | 440.43 | 3.63 |
| 469377 | 11/2/2010 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 469377 | 11/9/2010 | 29.75 | 3 | 0.75 | 30.5 | 425 | 0 |
| 469377 | 11/16/2010 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 469377 | 11/23/2010 | 4.25 | 0 | 0 | 4.25 | 350 | 0 |
| 469377 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469384 | 9/21/2010 | 27.5 | 1 | 0.25 | 27.75 | 371.43 | 0 |
| 469384 | 9/28/2010 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 469384 | 10/5/2010 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 469384 | 10/12/2010 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 469384 | 10/19/2010 | 29.5 | 0 | 0 | 29.5 | 282.14 | 0 |
| 469384 | 10/26/2010 | 4.75 | 1 | 0.25 | 5 | 396.43 | 0 |
| 469384 | 11/2/2010 | 43 | 6 | 1.5 | 44.5 | 325 | 0 |
| 469384 | 11/9/2010 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 469384 | 11/16/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469392 | 9/21/2010 | 48.5 | 3 | 0.75 | 49.25 | 467.62 | 0 |
| 469392 | 9/28/2010 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 469392 | 10/5/2010 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469392 | 10/12/2010 | 42.5 | 8 | 2 | 44.5 | 425 | 0 |
| 469392 | 10/19/2010 | 63.5 | 15 | 3.75 | 67.25 | 460.37 | 27.19 |
| 469392 | 10/26/2010 | 28.75 | 5 | 1.25 | 30 | 325 | 0 |
| 469392 | 11/2/2010 | 45.25 | 9 | 2.25 | 47.5 | 325 | 16.31 |
| 469392 | 11/9/2010 | 0 | 0 | 0 | 0 | 166.43 | 0 |
| 469398 | 9/21/2010 | 12 | 1 | 0.25 | 12.25 | 203 | 0 |
| 469398 | 9/28/2010 | 56.25 | 1 | 0.25 | 56.5 | 579.24 | 0 |
| 469398 | 10/5/2010 | 32.5 | 1 | 0.25 | 32.75 | 228.57 | 1.81 |
| 469401 | 9/21/2010 | 19 | 4 | 1 | 20 | 342.86 | 0 |
| 469401 | 9/28/2010 | 54.75 | 12 | 3 | 57.75 | 400 | 18.71 |
| 469401 | 10/5/2010 | 58.75 | 12 | 3 | 61.75 | 425.93 | 21.75 |
| 469401 | 10/12/2010 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 469401 | 10/19/2010 | 21.75 | 3 | 0.75 | 22.5 | 171.43 | 0 |
| 469401 | 10/26/2010 | 0 | 0 | 0 | 0 | 117.14 | 0 |
| 469401 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469403 | 9/21/2010 | 35.5 | 3 | 0.75 | 36.25 | 373.37 | 0 |
| 469403 | 9/28/2010 | 16 | 2 | 0.5 | 16.5 | 116 | 3.63 |
| 469403 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469403 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469403 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469403 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469403 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469403 | 11/9/2010 | 4.75 | 3 | 0.75 | 5.5 | 185.71 | 0 |
| 469403 | 11/16/2010 | 39 | 4 | 1 | 40 | 325 | 0 |
| 469403 | 11/23/2010 | 43.25 | 7 | 1.75 | 45 | 335 | 0 |
| 469403 | 11/30/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 469403 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469403 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469403 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469403 | 12/28/2010 | 8.5 | 0 | 0 | 8.5 | 96.43 | 0 |
| 469403 | 1/4/2011 | 3.25 | 0 | 0 | 3.25 | 50 | 0 |
| 469413 | 9/28/2010 | 41.75 | 3 | 0.75 | 42.5 | 418.68 | 0 |
| 469413 | 10/5/2010 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 469413 | 10/12/2010 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 469413 | 10/19/2010 | 27.75 | 1 | 0.25 | 28 | 282.14 | 0 |
| 469413 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469413 | 11/2/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 469413 | 11/9/2010 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 469413 | 11/16/2010 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 469413 | 11/23/2010 | 20 | 3 | 0.75 | 20.75 | 435 | 0 |
| 469413 | 11/30/2010 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 469413 | 12/7/2010 | 18.25 | 0 | 0 | 18.25 | 153.57 | 0 |
| 469416 | 9/28/2010 | 5.5 | 0 | 0 | 5.5 | 428.57 | 0 |
| 469416 | 10/5/2010 | 45 | 8 | 2 | 47 | 375 | 0 |
| 469416 | 10/12/2010 | 61.75 | 5 | 1.25 | 63 | 447.68 | 9.06 |
| 469416 | 10/19/2010 | 26.5 | 1 | 0.25 | 26.75 | 375 | 0 |
| 469416 | 10/26/2010 | 66.75 | 11 | 2.75 | 69.5 | 483.93 | 19.94 |
| 469416 | 11/2/2010 | 32 | 5 | 1.25 | 33.25 | 375 | 0 |
| 469416 | 11/9/2010 | 0 | 0 | 0 | 0 | 136.32 | 0 |
| 469418 | 9/28/2010 | 51.75 | 7 | 1.75 | 53.5 | 491.18 | 0 |
| 469418 | 10/5/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469418 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 469418 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 1/3/2012 | 0 | 0 | 1 | 0 | | 0 |
| 469418 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 3/27/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 4/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 4/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 4/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 5/1/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 5/8/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 5/15/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 5/22/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 5/29/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 6/5/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 6/12/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 6/19/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 6/26/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 7/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 7/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 7/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 7/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 7/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 8/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 8/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 8/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 8/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 9/4/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 9/11/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 9/18/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469418 | 9/25/2012 | 0 | 0 | 0 | 0 | | 0 |
| 469423 | 9/28/2010 | 31.5 | 2 | 0.5 | 32 | 371.43 | |
| 469423 | 10/5/2010 | 0 | 0 | 0 | 0 | 325 | |
| 469423 | 10/12/2010 | 25.75 | 2 | 0.5 | 26.25 | 325 | 0 |
| 469423 | 10/19/2010 | 34.75 | 6 | 1.5 | 36.25 | 251.93 | 10.88 |
| 469434 | 9/28/2010 | 35 | 1 | 0.25 | 35.25 | 369.75 | |
| 469434 | 10/5/2010 | 19.25 | 2 | 0.5 | 19.75 | 142.86 | 0.36 |
| 469435 | 9/28/2010 | 19.5 | 3 | 0.75 | 20.25 | 278.57 | |
| 469435 | 10/5/2010 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |
| 469435 | 10/12/2010 | 34.5 | 1 | 0.25 | 34.75 | 250.12 | 1.81 |
| 469436 | 9/28/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 469436 | 10/5/2010 | 25.5 | 1 | 0.25 | 25.75 | 325 | 0 |
| 469436 | 10/12/2010 | 7 | 1 | 0.25 | 7.25 | 96.43 | 0 |
| 469438 | 9/28/2010 | 8.5 | 0 | 0 | 8.5 | 278.57 | 0 |
| 469438 | 10/5/2010 | 40.75 | 0 | 0 | 40.75 | 325 | 0 |
| 469438 | 10/12/2010 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 469438 | 10/19/2010 | 58.25 | 0 | 0 | 58.25 | 422.31 | 0 |
| 469438 | 10/26/2010 | 37.5 | 3 | 0.75 | 38.25 | 425 | 0 |
| 469438 | 11/2/2010 | 36 | 0 | 0 | 36 | 328.57 | 0 |
| 46945 | 11/22/2011 | 40.25 | 4 | 1 | 41.25 | 407.81 | 0 |
| 46945 | 11/29/2011 | 63.75 | 4 | 1 | 64.75 | 477.18 | 0 |
| 46945 | 12/6/2011 | 32.75 | 3 | 0.75 | 33.5 | 350 | 0 |
| 46945 | 12/13/2011 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 46945 | 12/20/2011 | 46.5 | 1 | 0.25 | 46.75 | 365 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46945 | 12/27/2011 | 31.75 | 1 | 0.25 | 32 | 350 | 0 |
| 46945 | 1/3/2012 | 28.75 | 4 | 1 | 29.75 | 350 | 0 |
| 46945 | 1/10/2012 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469450 | 9/28/2010 | 4.5 | 1 | 0.25 | 4.75 | 214.29 | 0 |
| 469450 | 10/5/2010 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 469450 | 10/12/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 469450 | 10/19/2010 | 57.5 | 0 | 0 | 57.5 | 416.87 | 0 |
| 469450 | 10/26/2010 | 2.25 | 0 | 0 | 2.25 | 350 | 0 |
| 469450 | 11/2/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 469450 | 11/9/2010 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 469450 | 11/16/2010 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 469450 | 11/23/2010 | 9.25 | 0 | 0 | 9.25 | 214.83 | 0 |
| 469457 | 10/5/2010 | 11 | 0 | 0 | 11 | 371.43 | 0 |
| 469457 | 10/12/2010 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 469457 | 10/19/2010 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 469457 | 10/26/2010 | 41 | 4 | 1 | 42 | 325 | 0 |
| 469457 | 11/2/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 469457 | 11/9/2010 | 45 | 7 | 1.75 | 46.75 | 582.14 | 0 |
| 469457 | 11/16/2010 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 469457 | 11/23/2010 | 18.75 | 2 | 0.5 | 19.25 | 335 | 0 |
| 469457 | 11/30/2010 | 30.5 | 1 | 0.25 | 30.75 | 346.43 | 0 |
| 469457 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469457 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469457 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469457 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469457 | 1/4/2011 | 0 | 0 | 0 | 0 | 243.57 | 0 |
| 469458 | 10/5/2010 | 15.75 | 1 | 0.25 | 16 | 371.43 | 0 |
| 469458 | 10/12/2010 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 469458 | 10/19/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 469458 | 10/26/2010 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 469458 | 11/2/2010 | 32 | 7 | 1.75 | 33.75 | 325 | 0 |
| 469458 | 11/9/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 469458 | 11/16/2010 | 8.5 | 1 | 0.25 | 8.75 | 635.71 | 0 |
| 469458 | 11/23/2010 | 37.75 | 0 | 0 | 37.75 | 335 | 0 |
| 469458 | 11/30/2010 | 22 | 2 | 0.5 | 22.5 | 342.86 | 0 |
| 469458 | 12/7/2010 | 46 | 0 | 0 | 46 | 350 | 0 |
| 469458 | 12/14/2010 | 36 | 3 | 0.75 | 36.75 | 350 | 0 |
| 469458 | 12/21/2010 | 20.5 | 2 | 0.5 | 21 | 153.57 | 0 |
| 469458 | 12/28/2010 | 0 | 0 | 0 | 0 | 253.57 | 0 |
| 469458 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469472 | 10/5/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 469472 | 10/12/2010 | 22.5 | 1 | 0.25 | 22.75 | 325 | 0 |
| 469472 | 10/19/2010 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 469472 | 10/26/2010 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 469472 | 11/2/2010 | 33.5 | 1 | 0.25 | 33.75 | 325 | 0 |
| 469472 | 11/9/2010 | 20.5 | 3 | 0.75 | 21.25 | 189.29 | 0 |
| 469474 | 10/5/2010 | 6.75 | 0 | 0 | 6.75 | 185.71 | 0 |
| 469474 | 10/12/2010 | 14.5 | 2 | 0.5 | 15 | 325 | 0 |
| 469474 | 10/19/2010 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 469474 | 10/26/2010 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 469474 | 11/2/2010 | 55.25 | 5 | 1.25 | 56.5 | 500.56 | 0 |
| 469474 | 11/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469474 | 11/16/2010 | 40.25 | 1 | 0.25 | 40.5 | 582.14 | 0 |
| 469474 | 11/23/2010 | 48.25 | 3 | 0.75 | 49 | 359.81 | 0 |
| 469474 | 11/30/2010 | 46.5 | 2 | 0.5 | 47 | 428.57 | 0 |
| 469474 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469480 | 10/5/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 469480 | 10/12/2010 | 19.5 | 2 | 0.5 | 20 | 189.29 | 0 |
| 469486 | 10/12/2010 | 37.25 | 3 | 0.75 | 38 | 386.06 | 0 |
| 469486 | 10/19/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 469486 | 10/26/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 469486 | 11/2/2010 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 469486 | 11/9/2010 | 51.5 | 0 | 0 | 51.5 | 473.37 | 0 |
| 469486 | 11/16/2010 | 69.25 | 4 | 1 | 70.25 | 502.06 | 7.25 |
| 469486 | 11/23/2010 | 63 | 3 | 0.75 | 63.75 | 466.75 | 0 |
| 469486 | 11/30/2010 | 8.75 | 2 | 0.5 | 9.25 | 325 | 0 |
| 469486 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469495 | 10/12/2010 | 20 | 0 | 0 | 20 | 371.43 | 0 |
| 469495 | 10/19/2010 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 469495 | 10/26/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 469495 | 11/2/2010 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 469495 | 11/9/2010 | 29.25 | 2 | 0.5 | 29.75 | 335.71 | 0 |
| 469495 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469495 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469495 | 11/30/2010 | 16 | 0 | 0 | 16 | 685.71 | 0 |
| 469495 | 12/7/2010 | 59 | 7 | 1.75 | 60.75 | 427.75 | 12.69 |
| 469495 | 12/14/2010 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 469495 | 12/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469495 | 1/4/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469502 | 10/12/2010 | 9.25 | 3 | 0.75 | 10 | 278.57 | 0 |
| 469502 | 10/19/2010 | 16.25 | 2 | 0.5 | 16.75 | 325 | 0 |
| 469502 | 10/26/2010 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 469502 | 11/2/2010 | 62.25 | 3 | 0.75 | 63 | 451.31 | 5.44 |
| 469502 | 11/9/2010 | 50.75 | 10 | 2.5 | 53.25 | 467.93 | 0 |
| 469502 | 11/16/2010 | 23.25 | 2 | 0.5 | 23.75 | 325 | 0 |
| 469502 | 11/23/2010 | 23.5 | 3 | 0.75 | 24.25 | 245.71 | 0 |
| 469502 | 11/30/2010 | 6 | 2 | 0.5 | 6.5 | 396.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469502 | 12/7/2010 | 40.5 | 5 | 1.25 | 41.75 | 335.71 | 0 |
| 469502 | 12/14/2010 | 24.5 | 2 | 0.5 | 25 | 253.57 | 0 |
| 469504 | 10/12/2010 | 34.75 | 6 | 1.5 | 36.25 | 367.93 | 0 |
| 469504 | 10/19/2010 | 53.25 | 10 | 2.5 | 55.75 | 386.06 | 18.13 |
| 469504 | 10/26/2010 | 29 | 2 | 0.5 | 29.5 | 325 | 0 |
| 469504 | 11/2/2010 | 38 | 0 | 0 | 38 | 325 | 0 |
| 469504 | 11/9/2010 | 54.75 | 3 | 0.75 | 55.5 | 496.93 | 0 |
| 469504 | 11/16/2010 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 469504 | 11/23/2010 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 469504 | 11/30/2010 | 9.5 | 0 | 0 | 9.5 | 132.86 | 0 |
| 469505 | 10/12/2010 | 2.25 | 0 | 0 | 2.25 | 278.57 | 0 |
| 469505 | 10/19/2010 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 469505 | 10/26/2010 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 469505 | 11/2/2010 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 469505 | 11/9/2010 | 44.5 | 0 | 0 | 44.5 | 325 | 0 |
| 469505 | 11/16/2010 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 469505 | 11/23/2010 | 30.5 | 1 | 0.25 | 30.75 | 335 | 0 |
| 469505 | 11/30/2010 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 469505 | 12/7/2010 | 5.5 | 0 | 0 | 5.5 | 335.71 | 0 |
| 469505 | 12/14/2010 | 38 | 2 | 0.5 | 38.5 | 350 | 0 |
| 469505 | 12/21/2010 | 0 | 0 | 0 | 0 | 170 | 0 |
| 469510 | 10/12/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 469510 | 10/19/2010 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 469510 | 10/26/2010 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 469510 | 11/2/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 469510 | 11/9/2010 | 65.5 | 5 | 1.25 | 66.75 | 474.87 | 9.06 |
| 469510 | 11/16/2010 | 40.5 | 0 | 0 | 40.5 | 328.57 | 0 |
| 469510 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469510 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469510 | 12/7/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 469510 | 12/14/2010 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 469510 | 12/21/2010 | 11.25 | 0 | 0 | 11.25 | 189.29 | 0 |
| 469510 | 12/28/2010 | 17.75 | 1 | 0.25 | 18 | 282.14 | 0 |
| 469510 | 1/4/2011 | 39 | 3 | 0.75 | 39.75 | 342.86 | 0 |
| 469510 | 1/11/2011 | 34.25 | 3 | 0.75 | 35 | 450 | 0 |
| 469510 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469513 | 10/12/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 469513 | 10/19/2010 | 44.75 | 2 | 0.5 | 45.25 | 375 | 0 |
| 469513 | 10/26/2010 | 44.5 | 9 | 2.25 | 46.75 | 375 | 0 |
| 469513 | 11/2/2010 | 44.25 | 7 | 1.75 | 46 | 375 | 0 |
| 469513 | 11/9/2010 | 41.5 | 7 | 1.75 | 43.25 | 375 | 0 |
| 469513 | 11/16/2010 | 39 | 5 | 1.25 | 40.25 | 375 | 0 |
| 469513 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469515 | 10/12/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 469515 | 10/19/2010 | 18.5 | 2 | 0.5 | 19 | 189.29 | 0 |
| 469525 | 10/19/2010 | 35 | 0 | 0 | 35 | 400 | 0 |
| 469525 | 10/26/2010 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 469525 | 11/2/2010 | 22 | 0 | 0 | 22 | 350 | 0 |
| 469525 | 11/9/2010 | 30.75 | 0 | 0 | 30.75 | 350 | 0 |
| 469525 | 11/16/2010 | 59.5 | 0 | 0 | 59.5 | 531.37 | 0 |
| 469525 | 11/23/2010 | 18.25 | 0 | 0 | 18.25 | 360 | 0 |
| 469525 | 11/30/2010 | 60.75 | 0 | 0 | 60.75 | 440.43 | 0 |
| 469525 | 12/7/2010 | 58.25 | 1 | 0.25 | 58.5 | 350 | 1.81 |
| 469525 | 12/14/2010 | 4 | 0 | 0 | 4 | 150 | 0 |
| 469530 | 10/19/2010 | 54.25 | 3 | 0.75 | 55 | 509.31 | 0 |
| 469530 | 10/26/2010 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 469530 | 11/2/2010 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 469530 | 11/9/2010 | 67 | 1 | 0.25 | 67.25 | 485.75 | 1.81 |
| 469530 | 11/16/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 469530 | 11/23/2010 | 12 | 0 | 0 | 12 | 335 | 0 |
| 469530 | 11/30/2010 | 47.25 | 4 | 1 | 48.25 | 325 | 7.25 |
| 469530 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469533 | 10/19/2010 | 49.75 | 7 | 1.75 | 51.5 | 476.68 | 0 |
| 469533 | 10/26/2010 | 21 | 3 | 0.75 | 21.75 | 325 | 0 |
| 469533 | 11/2/2010 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 469533 | 11/9/2010 | 17 | 0 | 0 | 17 | 189.29 | 0 |
| 469533 | 11/16/2010 | 8.25 | 1 | 0.25 | 8.5 | 542.86 | 0 |
| 469533 | 11/23/2010 | 54.75 | 4 | 1 | 55.75 | 460.56 | 0 |
| 469533 | 11/30/2010 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 469533 | 12/7/2010 | 38 | 6 | 1.5 | 39.5 | 328.57 | 0 |
| 469533 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469533 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469533 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469533 | 1/4/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469533 | 1/11/2011 | 54.75 | 6 | 1.5 | 56.25 | 398.75 | 9.06 |
| 469533 | 1/18/2011 | 40 | 9 | 2.25 | 42.25 | 450 | 0 |
| 469533 | 1/25/2011 | 2.25 | 1 | 0.25 | 2.5 | 238.42 | 0 |
| 469534 | 10/19/2010 | 10.75 | 0 | 0 | 10.75 | 400 | 0 |
| 469534 | 10/26/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 469534 | 11/2/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 469534 | 11/9/2010 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 469534 | 11/16/2010 | 54.75 | 4 | 1 | 55.75 | 496.93 | 0 |
| 469534 | 11/23/2010 | 32.25 | 0 | 0 | 32.25 | 360 | 0 |
| 469534 | 11/30/2010 | 42 | 2 | 0.5 | 42.5 | 350 | 0 |
| 469534 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469535 | 10/19/2010 | 48.5 | 5 | 1.25 | 49.75 | 467.62 | 0 |
| 469535 | 10/26/2010 | 46 | 0 | 0 | 46 | 333.5 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469535 | 11/2/2010 | 47.75 | 1 | 0.25 | 48 | 348 | 0 |
| 469535 | 11/9/2010 | 64 | 3 | 0.75 | 64.75 | 464 | 5.44 |
| 469535 | 11/16/2010 | 17 | 1 | 0.25 | 17.25 | 235.71 | 0 |
| 469535 | 11/23/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 469535 | 11/30/2010 | 65.25 | 6 | 1.5 | 66.75 | 474.87 | 9.06 |
| 469535 | 12/7/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 469535 | 12/14/2010 | 59.75 | 2 | 0.5 | 60.25 | 346.43 | 3.63 |
| 469535 | 12/21/2010 | 2.75 | 0 | 0 | 2.75 | 53.57 | 0 |
| 469535 | 12/28/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 469540 | 10/19/2010 | 19 | 2 | 0.5 | 19.5 | 428.57 | 0 |
| 469540 | 10/26/2010 | 63.75 | 3 | 0.75 | 64.5 | 462.18 | 5.44 |
| 469540 | 11/2/2010 | 13 | 1 | 0.25 | 13.25 | 375 | 0 |
| 469540 | 11/9/2010 | 14 | 0 | 0 | 14 | 375 | 0 |
| 469540 | 11/16/2010 | 0 | 0 | 0 | 0 | 375 | 0 |
| 469540 | 11/23/2010 | 45.25 | 4 | 1 | 46.25 | 385 | 0 |
| 469540 | 11/30/2010 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 469540 | 12/7/2010 | 29.25 | 4 | 1 | 30.25 | 217.85 | 1.45 |
| 469540 | 12/14/2010 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 469540 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469540 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469540 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469543 | 10/19/2010 | 24 | 0 | 0 | 24 | 371.43 | 0 |
| 469543 | 10/26/2010 | 44.5 | 1 | 0.25 | 44.75 | 325 | 0 |
| 469543 | 11/2/2010 | 61 | 0 | 0 | 61 | 442.25 | 0 |
| 469543 | 11/9/2010 | 54.5 | 0 | 0 | 54.5 | 395.12 | 0 |
| 469543 | 11/16/2010 | 61 | 1 | 0.25 | 61.25 | 542.25 | 0 |
| 469543 | 11/23/2010 | 49.75 | 0 | 0 | 49.75 | 370.68 | 0 |
| 469543 | 11/30/2010 | 50.5 | 1 | 0.25 | 50.75 | 466.12 | 0 |
| 469543 | 12/7/2010 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 469544 | 10/19/2010 | 9.75 | 3 | 0.75 | 10.5 | 371.43 | 0 |
| 469544 | 10/26/2010 | 30 | 7 | 1.75 | 31.75 | 325 | 0 |
| 469544 | 11/2/2010 | 39.5 | 10 | 2.5 | 42 | 325 | 0 |
| 469544 | 11/9/2010 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 469544 | 11/16/2010 | 33.5 | 3 | 0.75 | 34.25 | 242.87 | 5.44 |
| 469544 | 11/23/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 469544 | 11/30/2010 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 469544 | 12/7/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 469544 | 12/14/2010 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 469544 | 12/21/2010 | 9.75 | 2 | 0.5 | 10.25 | 100 | 0 |
| 469544 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469544 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469549 | 10/19/2010 | 26 | 0 | 0 | 26 | 304.5 | 0 |
| 469549 | 10/26/2010 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 469549 | 11/2/2010 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 469549 | 11/9/2010 | 32.5 | 2 | 0.5 | 33 | 282.14 | 0 |
| 469549 | 11/16/2010 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 469549 | 11/23/2010 | 46.25 | 2 | 0.5 | 46.75 | 345.31 | 0 |
| 469549 | 11/30/2010 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 469549 | 12/7/2010 | 26 | 3 | 0.75 | 26.75 | 235.71 | 0 |
| 469552 | 10/19/2010 | 24.75 | 0 | 0 | 24.75 | 295.43 | 0 |
| 469552 | 10/26/2010 | 53.5 | 1 | 0.25 | 53.75 | 387.87 | 1.81 |
| 469552 | 11/2/2010 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 469552 | 11/9/2010 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 469552 | 11/16/2010 | 64.25 | 2 | 0.5 | 64.75 | 565.81 | 0 |
| 469552 | 11/23/2010 | 50.5 | 3 | 0.75 | 51.25 | 376.12 | 0 |
| 469552 | 11/30/2010 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 469552 | 12/7/2010 | 43.25 | 3 | 0.75 | 44 | 375 | 0 |
| 469552 | 12/14/2010 | 0 | 0 | 0 | 0 | 276.66 | 0 |
| 469566 | 10/26/2010 | 23.5 | 0 | 0 | 23.5 | 371.43 | 0 |
| 469566 | 11/2/2010 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 469566 | 11/9/2010 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 469566 | 11/16/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 469566 | 11/23/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 469566 | 11/30/2010 | 35.75 | 6 | 1.5 | 37.25 | 582.14 | 0 |
| 469566 | 12/7/2010 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 469566 | 12/14/2010 | 40.25 | 6 | 1.5 | 41.75 | 325 | 0 |
| 469566 | 12/21/2010 | 43.25 | 5 | 1.25 | 44.5 | 342.86 | 0 |
| 469566 | 12/28/2010 | 17 | 3 | 0.75 | 17.75 | 300 | 0 |
| 469566 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469570 | 10/26/2010 | 35.25 | 0 | 0 | 35.25 | 371.56 | 0 |
| 469570 | 11/2/2010 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 469570 | 11/9/2010 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 469570 | 11/16/2010 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 469570 | 11/23/2010 | 37.5 | 7 | 1.75 | 39.25 | 281.87 | 2.68 |
| 469570 | 11/30/2010 | 3 | 0 | 0 | 3 | 396.43 | 0 |
| 469570 | 12/7/2010 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 469570 | 12/14/2010 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 469570 | 12/21/2010 | 9.5 | 0 | 0 | 9.5 | 342.86 | 0 |
| 469570 | 12/28/2010 | 20.25 | 1 | 0.25 | 20.5 | 150 | 0 |
| 469574 | 10/26/2010 | 33.75 | 5 | 1.25 | 35 | 371.43 | 0 |
| 469574 | 11/2/2010 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 469574 | 11/9/2010 | 53.5 | 12 | 3 | 56.5 | 387.87 | 21.75 |
| 469574 | 11/16/2010 | 30.5 | 5 | 1.25 | 31.75 | 282.14 | 0 |
| 469574 | 11/23/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 469574 | 11/30/2010 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 469574 | 12/7/2010 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 469574 | 12/14/2010 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469574 | 12/21/2010 | 16.5 | 2 | 0.5 | 17 | 150 | 0 |
| 469574 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469586 | 10/26/2010 | 14 | 1 | 0.25 | 14.25 | 217.5 | 0 |
| 469586 | 11/2/2010 | 21 | 2 | 0.5 | 21.5 | 325 | 0 |
| 469586 | 11/9/2010 | 65.5 | 10 | 2.5 | 68 | 474.87 | 18.13 |
| 469586 | 11/16/2010 | 38.25 | 4 | 1 | 39.25 | 325 | 0 |
| 469586 | 11/23/2010 | 27.25 | 4 | 1 | 28.25 | 245.71 | 0 |
| 469586 | 11/30/2010 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 469586 | 12/7/2010 | 30 | 0 | 0 | 30 | 325 | 0 |
| 469586 | 12/14/2010 | 55 | 1 | 0.25 | 55.25 | 400.56 | 0 |
| 469586 | 12/21/2010 | 27.75 | 2 | 0.5 | 28.25 | 201.18 | 3.63 |
| 469586 | 12/28/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 469586 | 1/4/2011 | 16.75 | 0 | 0 | 16.75 | 342.86 | 0 |
| 469586 | 1/11/2011 | 60 | 3 | 0.75 | 60.75 | 350 | 5.44 |
| 469586 | 1/18/2011 | 0 | 0 | 0 | 0 | 240 | 4 |
| 469591 | 11/2/2010 | 38.5 | 4 | 1 | 39.5 | 395.12 | 0 |
| 469591 | 11/9/2010 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 469591 | 11/16/2010 | 26 | 4 | 1 | 27 | 325 | 0 |
| 469591 | 11/23/2010 | 38.25 | 2 | 0.5 | 38.75 | 335 | 0 |
| 469591 | 11/30/2010 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 469591 | 12/7/2010 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 469591 | 12/14/2010 | 63.5 | 2 | 0.5 | 64 | 460.37 | 3.63 |
| 469591 | 12/21/2010 | 11 | 1 | 0.25 | 11.25 | 142.86 | 0 |
| 469591 | 12/28/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 469591 | 1/4/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 469594 | 11/2/2010 | 38 | 1 | 0.25 | 38.25 | 400 | 0 |
| 469594 | 11/9/2010 | 38.25 | 3 | 0.75 | 39 | 350 | 0 |
| 469594 | 11/16/2010 | 15 | 3 | 0.75 | 15.75 | 108.75 | 5.44 |
| 469594 | 11/23/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 469594 | 11/30/2010 | 42 | 1 | 0.25 | 42.25 | 350 | 0 |
| 469594 | 12/7/2010 | 22.75 | 1 | 0.25 | 23 | 350 | 0 |
| 469594 | 12/14/2010 | 42 | 2 | 0.5 | 42.5 | 350 | 0 |
| 469594 | 12/21/2010 | 29.25 | 2 | 0.5 | 29.75 | 350 | 0 |
| 469594 | 12/28/2010 | 51.25 | 2 | 0.5 | 51.75 | 471.56 | 0 |
| 469594 | 1/4/2011 | 21.25 | 2 | 0.5 | 21.75 | 350 | 0 |
| 469594 | 1/11/2011 | 10.25 | 0 | 0 | 10.25 | 160.71 | 0 |
| 469594 | 1/18/2011 | 0 | 0 | 0 | 0 | 160.71 | 0 |
| 469594 | 1/25/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 469599 | 11/2/2010 | 32.25 | 1 | 0.25 | 32.5 | 371.43 | 0 |
| 469599 | 11/9/2010 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 469599 | 11/16/2010 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 469599 | 11/23/2010 | 36 | 1 | 0.25 | 36.25 | 335 | 0 |
| 469599 | 11/30/2010 | 4 | 1 | 0.25 | 4.25 | 96.43 | 0 |
| 469599 | 12/7/2010 | 0 | 0 | 0 | 0 | 635.71 | 0 |
| 469599 | 12/14/2010 | 53.25 | 3 | 0.75 | 54 | 387.87 | 3.63 |
| 469599 | 12/21/2010 | 41.25 | 0 | 0 | 41.25 | 325 | 0 |
| 469599 | 12/28/2010 | 40.5 | 2 | 0.5 | 41 | 342.86 | 0 |
| 469599 | 1/4/2011 | 39.75 | 3 | 0.75 | 40.5 | 450 | 0 |
| 469599 | 1/11/2011 | 18.75 | 2 | 0.5 | 19.25 | 280 | 0 |
| 469599 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469610 | 11/2/2010 | 30.75 | 5 | 1.25 | 32 | 338.93 | 0 |
| 469610 | 11/9/2010 | 56.5 | 8 | 2 | 58.5 | 409.62 | 14.5 |
| 469610 | 11/16/2010 | 40.75 | 9 | 2.25 | 43 | 325 | 0 |
| 469610 | 11/23/2010 | 11.75 | 0 | 0 | 11.75 | 335 | 0 |
| 469610 | 11/30/2010 | 56.5 | 3 | 0.75 | 57.25 | 509.62 | 0 |
| 469610 | 12/7/2010 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 469610 | 12/14/2010 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 469610 | 12/21/2010 | 0 | 0 | 0 | 14 | 146.43 | 0 |
| 469612 | 11/2/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 469612 | 11/9/2010 | 31.25 | 1 | 0.25 | 31.5 | 400 | 0 |
| 469612 | 11/16/2010 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 469612 | 11/23/2010 | 22.25 | 1 | 0.25 | 22.5 | 410 | 0 |
| 469612 | 11/30/2010 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 469612 | 12/7/2010 | 48.25 | 5 | 1.25 | 49.5 | 500 | 0 |
| 469613 | 11/2/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 469613 | 11/30/2010 | 27.25 | 3 | 0.75 | 28 | 235.71 | 0 |
| 469613 | 12/7/2010 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 469613 | 12/14/2010 | 40.5 | 7 | 1.75 | 42.25 | 325 | 0 |
| 469613 | 12/21/2010 | 17.25 | 2 | 0.5 | 17.75 | 235.71 | 0 |
| 469613 | 12/28/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 469613 | 1/4/2011 | 30.75 | 3 | 0.75 | 31.5 | 235.72 | 0 |
| 469617 | 11/2/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 469617 | 11/9/2010 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 469617 | 11/16/2010 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 469617 | 11/23/2010 | 12.5 | 0 | 0 | 12.5 | 338.57 | 0 |
| 469627 | 11/9/2010 | 26 | 1 | 0.25 | 26.25 | 371.43 | 0 |
| 469627 | 11/16/2010 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 469627 | 11/23/2010 | 10.25 | 1 | 0.25 | 10.5 | 335 | 0 |
| 469627 | 11/30/2010 | 52.75 | 2 | 0.5 | 53.25 | 482.43 | 0 |
| 469627 | 12/7/2010 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 469627 | 12/14/2010 | 36.5 | 3 | 0.75 | 37.25 | 282.14 | 0 |
| 469627 | 12/21/2010 | 8.5 | 1 | 0.25 | 8.75 | 350 | 0 |
| 469627 | 12/28/2010 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 469627 | 1/4/2011 | 47.5 | 7 | 1.75 | 49.25 | 444.37 | 0 |
| 469627 | 1/11/2011 | 39.75 | 5 | 1.25 | 41 | 350 | 0 |
| 469627 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469629 | 11/9/2010 | 35.25 | 2 | 0.5 | 35.75 | 371.56 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469629 | 11/16/2010 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 469629 | 11/23/2010 | 57.25 | 1 | 0.25 | 57.5 | 425.06 | 0 |
| 469629 | 11/30/2010 | 16.75 | 3 | 0.75 | 17.5 | 325 | 0 |
| 469629 | 12/7/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 469629 | 12/14/2010 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 469629 | 12/21/2010 | 34 | 4 | 1 | 35 | 325 | 0 |
| 469629 | 12/28/2010 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 469629 | 1/4/2011 | 26.5 | 4 | 1 | 27.5 | 342.86 | 0 |
| 469629 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469637 | 11/9/2010 | 47 | 5 | 1.25 | 48.25 | 456.75 | 0 |
| 469637 | 11/16/2010 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 469637 | 11/23/2010 | 37 | 3 | 0.75 | 37.75 | 335 | 0 |
| 469637 | 11/30/2010 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 469637 | 12/7/2010 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 469637 | 12/14/2010 | 62 | 1 | 0.25 | 62.25 | 449.5 | 1.81 |
| 469637 | 12/21/2010 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 469637 | 12/28/2010 | 13.5 | 1 | 0.25 | 13.75 | 139.29 | 0 |
| 469639 | 11/9/2010 | 19 | 1 | 0.25 | 19.25 | 278.57 | 0 |
| 469639 | 11/16/2010 | 34.25 | 2 | 0.5 | 34.75 | 325 | 0 |
| 469639 | 11/23/2010 | 9 | 0 | 0 | 9 | 335 | 0 |
| 469639 | 11/30/2010 | 25.5 | 2 | 0.5 | 26 | 285.71 | 0 |
| 469639 | 12/7/2010 | 53 | 3 | 0.75 | 53.75 | 484.25 | 0 |
| 469639 | 12/14/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 469639 | 12/21/2010 | 21.5 | 4 | 1 | 22.5 | 155.87 | 7.25 |
| 469649 | 11/9/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 469649 | 11/16/2010 | 55.25 | 17 | 4.25 | 59.5 | 400.56 | 30.81 |
| 469649 | 11/23/2010 | 23 | 2 | 0.5 | 23.5 | 335 | 0 |
| 469649 | 11/30/2010 | 55.5 | 9 | 2.25 | 57.75 | 402.37 | 16.31 |
| 469649 | 12/7/2010 | 57.5 | 8 | 2 | 59.5 | 416.87 | 14.5 |
| 469649 | 12/14/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469654 | 12/7/2010 | 0 | 0 | 0 | 0 | 163.12 | 0 |
| 469654 | 12/14/2010 | 58 | 9 | 2.25 | 60.25 | 420.5 | 16.31 |
| 469654 | 12/21/2010 | 17.5 | 2 | 0.5 | 18 | 400 | 0 |
| 469657 | 11/16/2010 | 39.25 | 8 | 2 | 41.25 | 400.56 | 0 |
| 469657 | 11/23/2010 | 52.75 | 5 | 1.25 | 54 | 392.43 | 0 |
| 469657 | 11/30/2010 | 48.75 | 10 | 2.5 | 51.25 | 353.43 | 18.13 |
| 469657 | 12/7/2010 | 51 | 2 | 0.5 | 51.5 | 469.75 | 0 |
| 469657 | 12/14/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 469657 | 12/21/2010 | 7.75 | 0 | 0 | 7.75 | 446.43 | 0 |
| 469657 | 12/28/2010 | 28.75 | 1 | 0.25 | 29 | 325 | 0 |
| 469657 | 1/4/2011 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 469657 | 1/11/2011 | 39.5 | 4 | 1 | 40.5 | 525 | 0 |
| 469657 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469659 | 11/16/2010 | 45.25 | 4 | 1 | 46.25 | 444.06 | 0 |
| 469659 | 11/23/2010 | 21.25 | 1 | 0.25 | 21.5 | 335 | 0 |
| 469659 | 11/30/2010 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 469659 | 12/7/2010 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 469659 | 12/14/2010 | 20.5 | 1 | 0.25 | 20.75 | 235.71 | 0 |
| 469659 | 12/21/2010 | 7 | 3 | 0.75 | 7.75 | 150.75 | 0 |
| 469659 | 12/28/2010 | 29 | 4 | 1 | 30 | 325 | 0 |
| 469659 | 1/4/2011 | 34 | 4 | 1 | 35 | 325 | 0 |
| 469659 | 1/11/2011 | 19.5 | 1 | 0.25 | 19.75 | 325 | 0 |
| 469659 | 1/18/2011 | 26.5 | 1 | 0.25 | 26.75 | 435.71 | 0 |
| 469659 | 1/25/2011 | 19.25 | 4 | 1 | 20.25 | 350 | 0 |
| 469659 | 2/1/2011 | 37.75 | 3 | 0.75 | 38.5 | 350 | 0 |
| 469659 | 2/8/2011 | 0 | 0 | 0 | 0 | 263.57 | 0 |
| 469659 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469660 | 11/16/2010 | 64.75 | 4 | 1 | 65.75 | 585.43 | 0 |
| 469660 | 11/23/2010 | 47.75 | 3 | 0.75 | 48.5 | 356.18 | 0 |
| 469660 | 11/30/2010 | 44.25 | 7 | 1.75 | 46 | 325 | 8.48 |
| 469660 | 12/7/2010 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 469660 | 12/14/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469670 | 11/16/2010 | 19.25 | 1 | 0.25 | 19.5 | 371.43 | 0 |
| 469670 | 11/23/2010 | 56.75 | 2 | 0.5 | 57.25 | 426.87 | 0 |
| 469670 | 11/30/2010 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 469670 | 12/7/2010 | 6 | 0 | 0 | 6 | 150 | 0 |
| 469673 | 11/16/2010 | 23 | 3 | 0.75 | 23.75 | 371.43 | 0 |
| 469673 | 11/23/2010 | 31.25 | 3 | 0.75 | 32 | 335 | 0 |
| 469673 | 11/30/2010 | 42.5 | 10 | 2.5 | 45 | 325 | 1.23 |
| 469673 | 12/7/2010 | 56.5 | 12 | 3 | 59.5 | 509.62 | 0 |
| 469673 | 12/14/2010 | 60 | 13 | 3.25 | 63.25 | 435 | 23.56 |
| 469673 | 12/21/2010 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 469673 | 12/28/2010 | 32 | 6 | 1.5 | 33.5 | 235.71 | 7.18 |
| 469673 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469673 | 1/11/2011 | 14.25 | 3 | 0.75 | 15 | 382.14 | 0 |
| 469673 | 1/18/2011 | 20.5 | 3 | 0.75 | 21.25 | 189.29 | 0 |
| 469673 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469675 | 11/16/2010 | 40.75 | 4 | 1 | 41.75 | 411.43 | 0 |
| 469675 | 11/23/2010 | 28.5 | 2 | 0.5 | 29 | 335 | 0 |
| 469675 | 11/30/2010 | 59.75 | 0 | 0 | 59.75 | 418.68 | 0 |
| 469675 | 12/7/2010 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 469675 | 12/14/2010 | 30 | 7 | 1.75 | 31.75 | 325 | 0 |
| 469675 | 12/21/2010 | 54.25 | 1 | 0.25 | 54.5 | 387.87 | 1.81 |
| 469675 | 12/28/2010 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 469675 | 1/4/2011 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 469675 | 1/11/2011 | 2.75 | 1 | 0.25 | 3 | 100 | 0 |
| 469676 | 11/16/2010 | 28.75 | 1 | 0.25 | 29 | 428.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469676 | 11/23/2010 | 40.25 | 2 | 0.5 | 40.75 | 385 | 0 |
| 469676 | 11/30/2010 | 29.25 | 3 | 0.75 | 30 | 217.85 | 0 |
| 469676 | 12/7/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 469676 | 12/14/2010 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 469682 | 11/16/2010 | 4.25 | 0 | 0 | 4.25 | 278.57 | 0 |
| 469682 | 11/23/2010 | 34.5 | 3 | 0.75 | 35.25 | 335 | 0 |
| 469682 | 11/30/2010 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 469682 | 12/7/2010 | 52 | 5 | 1.25 | 53.25 | 378.81 | 7.25 |
| 469682 | 12/14/2010 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 469682 | 12/21/2010 | 3.25 | 1 | 0.25 | 3.5 | 50 | 0 |
| 469685 | 11/16/2010 | 30.75 | 2 | 0.5 | 31.25 | 338.93 | 0 |
| 469685 | 11/23/2010 | 44.25 | 7 | 1.75 | 46 | 335 | 0 |
| 469685 | 11/30/2010 | 23.25 | 5 | 1.25 | 24.5 | 189.29 | 0 |
| 469685 | 12/7/2010 | 32 | 3 | 0.75 | 32.75 | 235.71 | 1.74 |
| 469685 | 12/14/2010 | 60.5 | 2 | 0.5 | 61 | 538.62 | 0 |
| 469685 | 12/21/2010 | 18 | 1 | 0.25 | 18.25 | 325 | 0 |
| 469685 | 12/28/2010 | 19.25 | 1 | 0.25 | 19.5 | 139.56 | 1.81 |
| 469685 | 1/4/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469685 | 1/11/2011 | 25 | 1 | 0.25 | 25.25 | 425 | 0 |
| 469685 | 1/18/2011 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 469685 | 1/25/2011 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 469685 | 2/1/2011 | 16.75 | 2 | 0.5 | 17.25 | 346.43 | 0 |
| 469685 | 2/8/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 469686 | 11/16/2010 | 9.25 | 3 | 0.75 | 10 | 278.57 | 0 |
| 469686 | 11/23/2010 | 60.25 | 8 | 2 | 62.25 | 446.81 | 4.5 |
| 469686 | 11/30/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 469686 | 12/7/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 469686 | 12/14/2010 | 63.25 | 8 | 2 | 65.25 | 558.56 | 0 |
| 469686 | 12/21/2010 | 25.75 | 2 | 0.5 | 26.25 | 325 | 0 |
| 469686 | 12/28/2010 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 469686 | 1/4/2011 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 469686 | 1/11/2011 | 14.75 | 3 | 0.75 | 15.5 | 290 | 0 |
| 469693 | 11/16/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 469693 | 11/23/2010 | 18.25 | 0 | 0 | 18.25 | 335 | 0 |
| 469693 | 11/30/2010 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 469693 | 12/7/2010 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 469693 | 12/14/2010 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 469693 | 12/21/2010 | 14.5 | 1 | 0.25 | 14.75 | 325 | 0 |
| 469693 | 12/28/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 469693 | 1/4/2011 | 27 | 2 | 0.5 | 27.5 | 328.57 | 0 |
| 469693 | 1/11/2011 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 469693 | 1/18/2011 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 469693 | 1/25/2011 | 36.75 | 5 | 1.25 | 38 | 350 | 0 |
| 469693 | 2/1/2011 | 33.25 | 5 | 1.25 | 34.5 | 350 | 0 |
| 469693 | 2/8/2011 | 51.25 | 1 | 0.25 | 51.5 | 350 | 1.81 |
| 469693 | 2/15/2011 | 0 | 0 | 0 | 0 | 219.93 | 0 |
| 469700 | 11/23/2010 | 25.75 | 2 | 0.5 | 26.25 | 438.57 | 0 |
| 469700 | 11/30/2010 | 15 | 0 | 0 | 15 | 378.57 | 0 |
| 469704 | 11/23/2010 | 0 | 0 | 0 | 0 | 288.57 | 0 |
| 469704 | 11/30/2010 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 469704 | 12/7/2010 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 469704 | 12/14/2010 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 469704 | 12/21/2010 | 37 | 0 | 0 | 37 | 325 | 0 |
| 469704 | 12/28/2010 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 469704 | 1/4/2011 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 469704 | 1/11/2011 | 50.5 | 3 | 0.75 | 51.25 | 466.12 | 0 |
| 469704 | 1/18/2011 | 31.75 | 3 | 0.75 | 32.5 | 335.71 | 0 |
| 469704 | 1/25/2011 | 0 | 0 | 0 | 0 | 110 | 0 |
| 469706 | 11/23/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 469706 | 11/30/2010 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 469706 | 12/7/2010 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 469706 | 12/14/2010 | 31.25 | 3 | 0.75 | 32 | 375 | 0 |
| 469706 | 12/21/2010 | 21.5 | 2 | 0.5 | 22 | 375 | 0 |
| 469706 | 12/28/2010 | 3.5 | 0 | 0 | 3.5 | 375 | 0 |
| 469706 | 1/4/2011 | 66.5 | 3 | 0.75 | 67.25 | 482.12 | 5.44 |
| 469706 | 1/11/2011 | 31.75 | 2 | 0.5 | 32.25 | 375 | 0 |
| 469706 | 1/18/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 469706 | 1/25/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 469709 | 11/30/2010 | 24.25 | 2 | 0.5 | 24.75 | 371.43 | 0 |
| 469709 | 12/7/2010 | 38.5 | 6 | 1.5 | 40 | 325 | 0 |
| 469709 | 12/14/2010 | 47 | 12 | 3 | 50 | 340.75 | 21.75 |
| 469709 | 12/21/2010 | 20.25 | 3 | 0.75 | 21 | 325 | 0 |
| 469709 | 12/28/2010 | 33 | 0 | 0 | 33 | 425 | 0 |
| 469709 | 1/4/2011 | 55 | 5 | 1.25 | 56.25 | 498.75 | 0 |
| 469709 | 1/11/2011 | 33.5 | 1 | 0.25 | 33.75 | 325 | 0 |
| 469709 | 1/18/2011 | 69.25 | 1 | 0.25 | 69.5 | 502.06 | 1.81 |
| 469709 | 1/25/2011 | 0 | 0 | 0 | 0 | 707.75 | 0 |
| 469718 | 11/30/2010 | 30 | 2 | 0.5 | 30.5 | 371.43 | 0 |
| 469718 | 12/7/2010 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 469718 | 12/14/2010 | 58.5 | 1 | 0.25 | 58.75 | 424.12 | 1.81 |
| 469718 | 12/21/2010 | 19.5 | 0 | 0 | 19.5 | 325 | 0 |
| 469718 | 12/28/2010 | 50.5 | 1 | 0.25 | 50.75 | 366.12 | 1.81 |
| 469718 | 1/4/2011 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 469718 | 1/11/2011 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 469718 | 1/18/2011 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 469718 | 1/25/2011 | 2.5 | 0 | 0 | 2.5 | 140 | 0 |
| 469719 | 11/30/2010 | 44 | 1 | 0.25 | 44.25 | 435 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469719 | 12/7/2010 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 469719 | 12/14/2010 | 63.5 | 1 | 0.25 | 63.75 | 460.37 | 1.81 |
| 469719 | 12/21/2010 | 28.75 | 1 | 0.25 | 29 | 208.43 | 1.81 |
| 469719 | 12/28/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 469719 | 1/4/2011 | 17 | 0 | 0 | 17 | 325 | 0 |
| 469719 | 1/11/2011 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 469719 | 1/18/2011 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 469719 | 1/25/2011 | 35 | 3 | 0.75 | 35.75 | 253.75 | 5.44 |
| 469734 | 11/30/2010 | 1.75 | 0 | 0 | 1.75 | 371.43 | 0 |
| 469734 | 12/7/2010 | 27 | 2 | 0.5 | 27.5 | 325 | 0 |
| 469734 | 12/14/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 469734 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469734 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469734 | 1/4/2011 | 20.25 | 3 | 0.75 | 21 | 328.57 | 0 |
| 469734 | 1/11/2011 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 469734 | 1/18/2011 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 469734 | 1/25/2011 | 35.5 | 2 | 0.5 | 36 | 382.14 | 0 |
| 469734 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469734 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469734 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469734 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469734 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469734 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469734 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469734 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469734 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469734 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469734 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469734 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469735 | 11/30/2010 | 17 | 0 | 0 | 17 | 278.57 | 0 |
| 469735 | 12/7/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 469735 | 12/14/2010 | 38.25 | 1 | 0.25 | 38.5 | 325 | 0 |
| 469735 | 12/21/2010 | 20.25 | 0 | 0 | 20.25 | 189.29 | 0 |
| 469735 | 12/28/2010 | 0 | 0 | 0 | 0 | 542.86 | 0 |
| 469735 | 1/4/2011 | 32.25 | 2 | 0.5 | 32.75 | 325 | 0 |
| 469735 | 1/11/2011 | 35.5 | 3 | 0.75 | 36.25 | 257.37 | 5.44 |
| 469735 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469735 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469735 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469735 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469735 | 2/15/2011 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 469735 | 2/22/2011 | 56 | 4 | 1 | 57 | 506 | 0 |
| 469735 | 3/1/2011 | 31 | 3 | 0.75 | 31.75 | 350 | 0 |
| 469735 | 3/8/2011 | 11.75 | 1 | 0.25 | 12 | 153.57 | 0 |
| 469735 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469736 | 11/30/2010 | 36 | 7 | 1.75 | 37.75 | 377 | 0 |
| 469736 | 12/7/2010 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 469736 | 12/14/2010 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 469736 | 12/21/2010 | 2.75 | 1 | 0.25 | 3 | 96.43 | 0 |
| 469736 | 12/28/2010 | 0 | 0 | 0 | 0 | 246.43 | 0 |
| 469736 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469736 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469736 | 1/18/2011 | 9 | 2 | 0.5 | 9.5 | 65.25 | 3.63 |
| 469736 | 1/25/2011 | 60.75 | 9 | 2.25 | 63 | 540.43 | 0 |
| 469736 | 2/1/2011 | 38.5 | 5 | 1.25 | 39.75 | 325 | 0 |
| 469736 | 2/8/2011 | 24.25 | 2 | 0.5 | 24.75 | 325 | 0 |
| 469736 | 2/15/2011 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 469736 | 2/22/2011 | 36 | 2 | 0.5 | 36.5 | 425 | 0 |
| 469736 | 3/1/2011 | 0 | 0 | 0 | 0 | 162.04 | 0 |
| 469739 | 11/30/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 469739 | 12/7/2010 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 469739 | 12/14/2010 | 42 | 4 | 1 | 43 | 325 | 0 |
| 469739 | 12/21/2010 | 40.25 | 5 | 1.25 | 41.5 | 325 | 0 |
| 469739 | 12/28/2010 | 54.25 | 8 | 2 | 56.25 | 493.31 | 0 |
| 469739 | 1/4/2011 | 26.25 | 1 | 0.25 | 26.5 | 235.71 | 0 |
| 469740 | 11/30/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 469740 | 12/7/2010 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 469740 | 12/14/2010 | 39.25 | 8 | 2 | 41.25 | 328.57 | 0 |
| 469740 | 12/28/2010 | 9 | 1 | 0.25 | 9.25 | 242.86 | 0 |
| 469740 | 1/4/2011 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 469740 | 1/11/2011 | 40 | 4 | 1 | 41 | 325 | 0 |
| 469740 | 1/18/2011 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 469740 | 1/25/2011 | 30 | 4 | 1 | 31 | 656.03 | 0 |
| 469749 | 11/30/2010 | 1.75 | 0 | 0 | 1.75 | 185.71 | 0 |
| 469749 | 12/7/2010 | 19.75 | 2 | 0.5 | 20.25 | 325 | 0 |
| 469749 | 12/14/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 469749 | 12/21/2010 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 469749 | 12/28/2010 | 15.25 | 4 | 1 | 16.25 | 325 | 0 |
| 469749 | 1/4/2011 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 469749 | 1/11/2011 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 469749 | 1/18/2011 | 26.25 | 0 | 0 | 26.25 | 325 | 0 |
| 469749 | 1/25/2011 | 32 | 4 | 1 | 33 | 328.57 | 0 |
| 469749 | 2/1/2011 | 36.75 | 4 | 1 | 37.75 | 350 | 0 |
| 469749 | 2/8/2011 | 22.5 | 0 | 0 | 22.5 | 290 | 0 |
| 469749 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469750 | 11/30/2010 | 2.75 | 0 | 0 | 2.75 | 185.71 | 0 |
| 469750 | 12/7/2010 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469750 | 12/14/2010 | 10 | 0 | 0 | 10 | 325 | 0 |
| 469750 | 12/21/2010 | 10 | 2 | 0.5 | 10.5 | 96.43 | 0 |
| 469750 | 12/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469750 | 1/4/2011 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 469750 | 1/11/2011 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 469750 | 1/18/2011 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 469750 | 1/25/2011 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 469750 | 2/1/2011 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 469750 | 2/8/2011 | 31 | 1 | 0.25 | 31.25 | 339.28 | 0 |
| 469750 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469750 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469750 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469751 | 11/30/2010 | 8 | 0 | 0 | 8 | 185.71 | 0 |
| 469751 | 12/7/2010 | 60 | 8 | 2 | 62 | 435 | 14.5 |
| 469751 | 12/14/2010 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 469751 | 12/21/2010 | 27.75 | 4 | 1 | 28.75 | 325 | 0 |
| 469751 | 12/28/2010 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 469751 | 1/4/2011 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 469751 | 1/11/2011 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 469751 | 1/18/2011 | 13.5 | 1 | 0.25 | 13.75 | 142.86 | 0 |
| 469751 | 1/25/2011 | 6 | 1 | 0.25 | 6.25 | 489.29 | 0 |
| 469751 | 2/1/2011 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 469751 | 2/8/2011 | 25.5 | 4 | 1 | 26.5 | 346.43 | 0 |
| 469751 | 2/15/2011 | 30 | 1 | 0.25 | 30.25 | 350 | 0 |
| 469751 | 2/22/2011 | 43.75 | 3 | 0.75 | 44.5 | 410 | 0 |
| 469751 | 3/1/2011 | 4 | 0 | 0 | 4 | | 0 |
| 469755 | 11/30/2010 | 4 | 0 | 0 | 4 | 185.71 | 0 |
| 469755 | 12/7/2010 | 40.25 | 1 | 0.25 | 40.5 | 325 | 0 |
| 469755 | 12/14/2010 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 469755 | 12/21/2010 | 21.75 | 3 | 0.75 | 22.5 | 325 | 0 |
| 469755 | 12/28/2010 | 21.75 | 2 | 0.5 | 22.25 | 325 | 0 |
| 469755 | 1/4/2011 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 469755 | 1/11/2011 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |
| 469755 | 1/18/2011 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 469755 | 1/25/2011 | 24.25 | 3 | 0.75 | 25 | 328.57 | 0 |
| 469755 | 2/1/2011 | 55.25 | 7 | 1.75 | 57 | 402.37 | 10.88 |
| 469755 | 2/8/2011 | 14.75 | 0 | 0 | 14.75 | 353.57 | 0 |
| 469756 | 12/7/2010 | 29.25 | 1 | 0.25 | 29.5 | 428.57 | 0 |
| 469756 | 12/14/2010 | 59 | 0 | 0 | 59 | 427.75 | 0 |
| 469756 | 12/21/2010 | 21 | 3 | 0.75 | 21.75 | 375 | 0 |
| 469756 | 12/28/2010 | 31.5 | 3 | 0.75 | 32.25 | 375 | 0 |
| 469756 | 1/4/2011 | 21 | 0 | 0 | 21 | 375 | 0 |
| 469756 | 1/11/2011 | 41.75 | 4 | 1 | 42.75 | 384.25 | 0 |
| 469756 | 1/18/2011 | 12.75 | 1 | 0.25 | 13 | 475 | 0 |
| 469756 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469761 | 12/7/2010 | 14.5 | 1 | 0.25 | 14.75 | 282.14 | 0 |
| 469761 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469761 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469761 | 12/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469761 | 1/4/2011 | 33 | 0 | 0 | 33 | 425 | 0 |
| 469761 | 1/11/2011 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 469761 | 1/18/2011 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 469761 | 1/25/2011 | 28.25 | 7 | 1.75 | 30 | 325 | 0 |
| 469761 | 2/1/2011 | 0 | 0 | 0 | 0 | 425 | 0 |
| 469761 | 2/8/2011 | 25.5 | 4 | 1 | 26.5 | 325 | 0 |
| 469761 | 2/15/2011 | 36.75 | 6 | 1.5 | 38.25 | 325 | 0 |
| 469761 | 2/22/2011 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 469761 | 3/1/2011 | 43.25 | 4 | 1 | 44.25 | 450 | 0 |
| 469761 | 3/8/2011 | 14.5 | 0 | 0 | 14.5 | 350 | 0 |
| 469761 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469764 | 12/7/2010 | 47.5 | 5 | 1.25 | 48.75 | 460.37 | 0 |
| 469764 | 12/14/2010 | 59.75 | 10 | 2.5 | 62.25 | 433.18 | 18.13 |
| 469764 | 12/21/2010 | 18 | 4 | 1 | 19 | 189.29 | 0 |
| 469764 | 12/28/2010 | 10.25 | 0 | 0 | 10.25 | 489.29 | 0 |
| 469764 | 1/4/2011 | 41 | 4 | 1 | 42 | 425 | 0 |
| 469764 | 1/11/2011 | 9.5 | 0 | 0 | 9.5 | 325 | 0 |
| 469764 | 1/18/2011 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 469764 | 1/25/2011 | 46 | 8 | 2 | 48 | 333.5 | 14.5 |
| 469764 | 2/1/2011 | 45.75 | 3 | 0.75 | 46.5 | 442.86 | 0 |
| 469764 | 2/8/2011 | 26 | 5 | 1.25 | 27.25 | 203.57 | 0 |
| 469770 | 12/7/2010 | 34.25 | 0 | 0 | 34.25 | 371.43 | 0 |
| 469770 | 12/14/2010 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 469770 | 12/21/2010 | 3.25 | 0 | 0 | 3.25 | 96.43 | 0 |
| 469770 | 12/28/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 469770 | 1/4/2011 | 39.25 | 9 | 2.25 | 41.5 | 425 | 0 |
| 469770 | 1/11/2011 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 469770 | 1/18/2011 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 469770 | 1/25/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 469770 | 2/1/2011 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 469770 | 2/8/2011 | 24.75 | 4 | 1 | 25.75 | 675 | 0 |
| 469770 | 2/15/2011 | 15.75 | 1 | 0.25 | 16 | 325 | 0 |
| 469770 | 2/22/2011 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 469770 | 3/1/2011 | 27.5 | 4 | 1 | 28.5 | 450 | 0 |
| 469770 | 3/8/2011 | 23.75 | 1 | 0.25 | 24 | 350 | 0 |
| 469770 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469779 | 12/7/2010 | 22.5 | 2 | 0.5 | 23 | 371.43 | 0 |
| 469779 | 12/14/2010 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |

| 469779 | 12/21/2010 | 33.75 | 8 | 2 | 35.75 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 469779 | 12/28/2010 | 48 | 6 | 1.5 | 49.5 | 325 | 10.88 |
| 469779 | 1/4/2011 | 40.25 | 10 | 2.5 | 42.75 | 325 | 0 |
| 469779 | 1/11/2011 | 65 | 15 | 3.75 | 68.75 | 471.25 | 27.19 |
| 469779 | 1/18/2011 | 63.5 | 17 | 4.25 | 67.75 | 460.37 | 30.81 |
| 469779 | 1/25/2011 | 24 | 7 | 1.75 | 25.75 | 800.59 | 0 |
| 469783 | 12/7/2010 | 18.5 | 0 | 0 | 18.5 | 321.43 | 0 |
| 469783 | 12/14/2010 | 59.75 | 2 | 0.5 | 60.25 | 433.18 | 3.63 |
| 469783 | 12/21/2010 | 9.75 | 1 | 0.25 | 10 | 110.71 | 0 |
| 469783 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469783 | 1/4/2011 | 0 | 0 | 0 | 0 | 271.43 | 0 |
| 469783 | 1/11/2011 | 62.5 | 4 | 1 | 63.5 | 453.12 | 7.25 |
| 469783 | 1/18/2011 | 13.25 | 0 | 0 | 13.25 | 375 | 0 |
| 469783 | 1/25/2011 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 469783 | 2/1/2011 | 48 | 2 | 0.5 | 48.5 | 375 | 0 |
| 469783 | 2/8/2011 | 28.5 | 1 | 0.25 | 28.75 | 375 | 0 |
| 469783 | 2/15/2011 | 2.25 | 0 | 0 | 2.25 | 160.71 | 0 |
| 469783 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469784 | 12/7/2010 | 19.5 | 6 | 1.5 | 21 | 278.57 | 0 |
| 469784 | 12/14/2010 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 469784 | 12/21/2010 | 26.75 | 5 | 1.25 | 28 | 325 | 0 |
| 469784 | 12/28/2010 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 469784 | 1/4/2011 | 49.75 | 6 | 1.5 | 51.25 | 460.68 | 0 |
| 469784 | 1/11/2011 | 26.5 | 5 | 1.25 | 27.75 | 325 | 0 |
| 469784 | 1/18/2011 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 469784 | 1/25/2011 | 52.25 | 5 | 1.25 | 53.5 | 325 | 9.06 |
| 469784 | 2/1/2011 | 0 | 0 | 0 | 0 | 733.46 | 0 |
| 469792 | 12/7/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 469792 | 12/28/2010 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 469792 | 1/4/2011 | 9.5 | 1 | 0.25 | 9.75 | 425 | 0 |
| 469792 | 1/11/2011 | 22.25 | 4 | 1 | 23.25 | 325 | 0 |
| 469792 | 1/18/2011 | 14.25 | 0 | 0 | 14.25 | 325 | 0 |
| 469792 | 1/25/2011 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 469792 | 2/1/2011 | 21 | 3 | 0.75 | 21.75 | 425 | 0 |
| 469792 | 2/8/2011 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 469792 | 2/15/2011 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 469792 | 2/22/2011 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 469792 | 3/1/2011 | 58.25 | 7 | 1.75 | 60 | 522.31 | 0 |
| 469792 | 3/8/2011 | 16.75 | 3 | 0.75 | 17.5 | 150 | 0 |
| 469800 | 12/7/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 469800 | 12/14/2010 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 469800 | 12/21/2010 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 469800 | 12/28/2010 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 469800 | 1/4/2011 | 4.75 | 0 | 0 | 4.75 | 96.43 | 0 |
| 469800 | 1/11/2011 | 20.5 | 3 | 0.75 | 21.25 | 535.71 | 0 |
| 469800 | 1/18/2011 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 469800 | 1/25/2011 | 20 | 2 | 0.5 | 20.5 | 325 | 0 |
| 469800 | 2/1/2011 | 30 | 4 | 1 | 31 | 328.57 | 0 |
| 469800 | 2/8/2011 | 38.25 | 3 | 0.75 | 39 | 350 | 0 |
| 469800 | 2/15/2011 | 0 | 0 | 0 | 0 | 80.24 | 0 |
| 469802 | 12/14/2010 | 36.25 | 2 | 0.5 | 36.75 | 428.57 | 0 |
| 469802 | 12/21/2010 | 34.5 | 2 | 0.5 | 35 | 375 | 0 |
| 469802 | 12/28/2010 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 469802 | 1/4/2011 | 22.5 | 2 | 0.5 | 23 | 375 | 0 |
| 469802 | 1/11/2011 | 34.25 | 5 | 1.25 | 35.5 | 375 | 0 |
| 469802 | 1/18/2011 | 11.5 | 1 | 0.25 | 11.75 | 198.31 | 0 |
| 469807 | 12/14/2010 | 23.75 | 3 | 0.75 | 24.5 | 400 | 0 |
| 469807 | 12/21/2010 | 39 | 1 | 0.25 | 39.25 | 350 | 0 |
| 469807 | 12/28/2010 | 40.25 | 0 | 0 | 40.25 | 350 | 0 |
| 469807 | 1/4/2011 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 469807 | 1/11/2011 | 0.25 | 0 | 0 | 0.25 | 100 | 0 |
| 469807 | 1/18/2011 | 10 | 2 | 0.5 | 10.5 | 550 | 0 |
| 469807 | 1/25/2011 | 35.75 | 3 | 0.75 | 36.5 | 350 | 0 |
| 469807 | 2/1/2011 | 16 | 1 | 0.25 | 16.25 | 350 | 0 |
| 469807 | 2/8/2011 | 45 | 4 | 1 | 46 | 350 | 0 |
| 469807 | 2/15/2011 | 36.75 | 3 | 0.75 | 37.5 | 360.71 | 0 |
| 469807 | 2/22/2011 | 13.75 | 0 | 0 | 13.75 | 214.29 | 0 |
| 469820 | 12/14/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 469820 | 12/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469820 | 12/28/2010 | 35 | 3 | 0.75 | 35.75 | 328.57 | 0 |
| 469820 | 1/4/2011 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 469820 | 1/11/2011 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 469820 | 1/18/2011 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 469820 | 1/25/2011 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 469820 | 2/1/2011 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 469820 | 2/8/2011 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 469820 | 2/15/2011 | 38 | 4 | 1 | 39 | 335.71 | 0 |
| 469820 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469822 | 12/14/2010 | 2 | 0 | 0 | 2 | 278.57 | 0 |
| 469822 | 12/21/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 469822 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 469826 | 12/14/2010 | 28.25 | 2 | 0.5 | 28.75 | 320.81 | 0 |
| 469826 | 12/21/2010 | 40.5 | 6 | 1.5 | 42 | 325 | 0 |
| 469826 | 12/28/2010 | 53.5 | 9 | 2.25 | 55.75 | 387.87 | 16.31 |
| 469826 | 1/4/2011 | 31.25 | 5 | 1.25 | 32.5 | 325 | 0 |
| 469826 | 1/11/2011 | 38.75 | 5 | 1.25 | 40 | 425 | 0 |
| 469826 | 1/18/2011 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469826 | 1/25/2011 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 469826 | 2/1/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 469826 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469826 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469826 | 2/22/2011 | 0 | 0 | 0 | 0 | 210.91 | 0 |
| 469827 | 12/14/2010 | 13 | 0 | 0 | 13 | 278.57 | 0 |
| 469827 | 12/21/2010 | 19.25 | 1 | 0.25 | 19.5 | 139.56 | 1.81 |
| 469831 | 12/14/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 469831 | 1/11/2011 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 469832 | 12/14/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 469832 | 12/21/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 469832 | 12/28/2010 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 469832 | 1/4/2011 | 6.5 | 1 | 0.25 | 6.75 | 96.43 | 0 |
| 469832 | 1/11/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469832 | 1/18/2011 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 469832 | 1/25/2011 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 469832 | 2/1/2011 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 469832 | 2/8/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 469832 | 2/15/2011 | 28 | 1 | 0.25 | 28.25 | 325 | 0 |
| 469832 | 2/22/2011 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 469832 | 3/1/2011 | 35.75 | 2 | 0.5 | 36.25 | 339.29 | 0 |
| 469832 | 3/8/2011 | 41.25 | 4 | 1 | 42.25 | 350 | 0 |
| 469832 | 3/15/2011 | 0 | 0 | 0 | 0 | 308.31 | 0 |
| 469840 | 12/14/2010 | 7 | 2 | 0.5 | 7.5 | 185.71 | 0 |
| 469840 | 12/21/2010 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 469840 | 12/28/2010 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 469840 | 1/4/2011 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 469840 | 1/11/2011 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 469840 | 1/18/2011 | 31.5 | 0 | 0 | 31.5 | 235.71 | 0 |
| 469840 | 1/25/2011 | 12.5 | 2 | 0.5 | 13 | 396.43 | 0 |
| 469840 | 2/1/2011 | 26 | 6 | 1.5 | 27.5 | 325 | 0 |
| 469840 | 2/8/2011 | 17.5 | 1 | 0.25 | 17.75 | 328.57 | 0 |
| 469840 | 2/15/2011 | 52 | 4 | 1 | 53 | | 0 |
| 469842 | 12/21/2010 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 469842 | 12/28/2010 | 23.75 | 3 | 0.75 | 24.5 | 325 | 0 |
| 469842 | 1/4/2011 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 469842 | 1/11/2011 | 65.25 | 3 | 0.75 | 66 | 473.06 | 5.44 |
| 469842 | 1/18/2011 | 17.5 | 2 | 0.5 | 18 | 425 | 0 |
| 469842 | 1/25/2011 | 26.75 | 0 | 0 | 26.75 | 235.71 | 0 |
| 469842 | 2/1/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 469842 | 2/8/2011 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 469842 | 2/15/2011 | 59 | 2 | 0.5 | 59.5 | 527.75 | 0 |
| 469842 | 2/22/2011 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 469842 | 3/1/2011 | 25 | 2 | 0.5 | 25.5 | 196.43 | 0 |
| 469842 | 3/8/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 469843 | 12/21/2010 | 11.25 | 0 | 0 | 11.25 | 235.71 | 0 |
| 469843 | 12/28/2010 | 34.75 | 5 | 1.25 | 36 | 282.14 | 0 |
| 469843 | 1/4/2011 | 40.75 | 10 | 2.5 | 43.25 | 325 | 0 |
| 469843 | 1/11/2011 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 469843 | 1/18/2011 | 50.75 | 6 | 1.5 | 52.25 | 467.93 | 0 |
| 469843 | 1/25/2011 | 53.75 | 13 | 3.25 | 57 | 389.68 | 23.56 |
| 469843 | 2/1/2011 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 469843 | 2/8/2011 | 36.75 | 7 | 1.75 | 38.5 | 325 | 0 |
| 469843 | 2/15/2011 | 0 | 0 | 0 | 0 | 845.71 | 0 |
| 469843 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469845 | 12/21/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 469845 | 12/28/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 469845 | 1/4/2011 | 5.75 | 0 | 0 | 5.75 | 325 | 0 |
| 469845 | 1/11/2011 | 18.75 | 1 | 0.25 | 19 | 189.29 | 0 |
| 469853 | 12/21/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 469853 | 12/28/2010 | 11.75 | 2 | 0.5 | 12.25 | 189.29 | 0 |
| 469853 | 1/4/2011 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 469853 | 1/11/2011 | 51 | 8 | 2 | 53 | 369.75 | 14.5 |
| 469853 | 1/18/2011 | 23.5 | 1 | 0.25 | 23.75 | 425 | 0 |
| 469853 | 1/25/2011 | 18.25 | 4 | 1 | 19.25 | 325 | 0 |
| 469853 | 2/1/2011 | 13.75 | 1 | 0.25 | 14 | 325 | 0 |
| 469853 | 2/8/2011 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 469853 | 2/15/2011 | 60.5 | 11 | 2.75 | 63.25 | 538.62 | 0 |
| 469853 | 2/22/2011 | 14.5 | 1 | 0.25 | 14.75 | 335.71 | 0 |
| 469853 | 3/1/2011 | 9 | 4 | 1 | 10 | 103.57 | 0 |
| 469853 | 3/8/2011 | 0 | 0 | 0 | 0 | 525 | 0 |
| 469853 | 3/15/2011 | 32.25 | 5 | 1.25 | 33.5 | 353.57 | 0 |
| 469854 | 12/21/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 469854 | 1/11/2011 | 43.75 | 1 | 0.25 | 44 | 328.57 | 0 |
| 469854 | 1/18/2011 | 67 | 1 | 0.25 | 67.25 | 485.75 | 1.81 |
| 469854 | 1/25/2011 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 469854 | 2/1/2011 | 12.25 | 1 | 0.25 | 12.5 | 325 | 0 |
| 469854 | 2/8/2011 | 65.75 | 3 | 0.75 | 66.5 | 478.5 | 3.63 |
| 469854 | 2/15/2011 | 24.5 | 1 | 0.25 | 24.75 | 235.71 | 0 |
| 469856 | 12/21/2010 | 25 | 2 | 0.5 | 25.5 | 300 | 0 |
| 469856 | 12/28/2010 | 16.75 | 3 | 0.75 | 17.5 | 350 | 0 |
| 469856 | 1/4/2011 | 62.5 | 5 | 1.25 | 63.75 | 453.12 | 9.06 |
| 469856 | 1/11/2011 | 30.75 | 4 | 1 | 31.75 | 350 | 0 |
| 469856 | 1/18/2011 | 41.25 | 2 | 0.5 | 41.75 | 350 | 0 |
| 469856 | 1/25/2011 | 23.75 | 0 | 0 | 23.75 | 350 | 0 |
| 469856 | 2/1/2011 | 61.5 | 4 | 1 | 62.5 | 545.87 | 0 |
| 469856 | 2/8/2011 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469856 | 2/15/2011 | 7.75 | 0 | 0 | 7.75 | 127.14 | 0 |
| 469859 | 12/28/2010 | 34.5 | 0 | 0 | 34.5 | 428.57 | 0 |
| 469859 | 1/4/2011 | 45.25 | 0 | 0 | 45.25 | 375 | 0 |
| 469859 | 1/11/2011 | 68.75 | 1 | 0.25 | 69 | 498.43 | 1.81 |
| 469859 | 1/18/2011 | 27.5 | 0 | 0 | 27.5 | 217.85 | 0 |
| 469859 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469865 | 12/28/2010 | 37.75 | 1 | 0.25 | 38 | 371.43 | 0 |
| 469865 | 1/4/2011 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 469865 | 1/11/2011 | 31.75 | 4 | 1 | 32.75 | 235.71 | 1.74 |
| 469868 | 12/28/2010 | 19 | 1 | 0.25 | 19.25 | 400 | 0 |
| 469868 | 1/4/2011 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 469868 | 1/11/2011 | 45 | 4 | 1 | 46 | 350 | 0 |
| 469868 | 1/18/2011 | 39.75 | 3 | 0.75 | 40.5 | 350 | 0 |
| 469868 | 1/25/2011 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 469868 | 2/1/2011 | 15.5 | 1 | 0.25 | 15.75 | 350 | 0 |
| 469868 | 2/8/2011 | 44.75 | 3 | 0.75 | 45.5 | 350 | 0 |
| 469868 | 2/15/2011 | 39.25 | 4 | 1 | 40.25 | 300 | 0 |
| 469868 | 3/1/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 469873 | 12/28/2010 | 24.5 | 0 | 0 | 24.5 | 293.62 | 0 |
| 469873 | 1/4/2011 | 33.25 | 0 | 0 | 33.25 | 325 | 0 |
| 469873 | 1/11/2011 | 53.25 | 0 | 0 | 53.25 | 386.06 | 0 |
| 469873 | 1/18/2011 | 29.75 | 0 | 0 | 29.75 | 325 | 0 |
| 469873 | 1/25/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469873 | 2/1/2011 | 6.75 | 0 | 0 | 6.75 | 582.14 | 0 |
| 469873 | 2/8/2011 | 36 | 0 | 0 | 36 | 325 | 0 |
| 469873 | 2/15/2011 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 469873 | 2/22/2011 | 33 | 2 | 0.5 | 33.5 | 335.71 | 0 |
| 469873 | 3/1/2011 | 38.75 | 2 | 0.5 | 39.25 | 350 | 0 |
| 469873 | 3/8/2011 | 7.25 | 0 | 0 | 7.25 | 53.57 | 0 |
| 469877 | 12/28/2010 | 13.5 | 2 | 0.5 | 14 | 278.57 | 0 |
| 469877 | 1/4/2011 | 47.25 | 7 | 1.75 | 49 | 342.56 | 12.69 |
| 469877 | 1/11/2011 | 52.5 | 10 | 2.5 | 55 | 380.62 | 18.13 |
| 469877 | 1/18/2011 | 22.5 | 4 | 1 | 23.5 | 325 | 0 |
| 469877 | 1/25/2011 | 34.5 | 4 | 1 | 35.5 | 435.31 | 0 |
| 469877 | 2/1/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 469877 | 2/8/2011 | 8.5 | 2 | 0.5 | 9 | 325 | 0 |
| 469877 | 2/15/2011 | 38.5 | 5 | 1.25 | 39.75 | 325 | 0 |
| 469877 | 2/22/2011 | 47 | 7 | 1.75 | 48.75 | 440.75 | 0 |
| 469877 | 3/1/2011 | 28.25 | 6 | 1.5 | 29.75 | 200 | 10.88 |
| 469877 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469877 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469877 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469877 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469878 | 12/28/2010 | 30.5 | 1 | 0.25 | 30.75 | 337.12 | 0 |
| 469878 | 1/4/2011 | 33.5 | 1 | 0.25 | 33.75 | 375 | 0 |
| 469878 | 1/11/2011 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 469888 | 12/28/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 469888 | 1/4/2011 | 42.5 | 6 | 1.5 | 44 | 325 | 0 |
| 469888 | 1/11/2011 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 469888 | 1/18/2011 | 43.75 | 5 | 1.25 | 45 | 325 | 1.23 |
| 469888 | 1/25/2011 | 40 | 4 | 1 | 41 | 425 | 0 |
| 469888 | 2/1/2011 | 22 | 0 | 0 | 22 | 325 | 0 |
| 469888 | 2/8/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 469888 | 2/15/2011 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 469888 | 2/22/2011 | 27.75 | 1 | 0.25 | 28 | 428.57 | 0 |
| 469888 | 3/1/2011 | 0 | 0 | 0 | 0 | 693.8 | 0 |
| 469891 | 12/28/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 469891 | 1/4/2011 | 21 | 1 | 0.25 | 21.25 | 325 | 0 |
| 469891 | 1/11/2011 | 24.75 | 1 | 0.25 | 25 | 325 | 0 |
| 469891 | 1/18/2011 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
| 469891 | 1/25/2011 | 25.25 | 3 | 0.75 | 26 | 425 | 0 |
| 469891 | 2/1/2011 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 469891 | 2/8/2011 | 29.75 | 2 | 0.5 | 30.25 | 325 | 0 |
| 469891 | 2/15/2011 | 26.75 | 2 | 0.5 | 27.25 | 325 | 0 |
| 469891 | 2/22/2011 | 30.25 | 4 | 1 | 31.25 | 428.57 | 0 |
| 469891 | 3/1/2011 | 47.5 | 4 | 1 | 48.5 | 350 | 1.6 |
| 469891 | 3/8/2011 | 20.5 | 1 | 0.25 | 20.75 | 350 | 0 |
| 469891 | 3/15/2011 | 33 | 3 | 0.75 | 33.75 | 350 | 0 |
| 469891 | 3/22/2011 | 11.25 | 0 | 0 | 11.25 | 350 | 0 |
| 469891 | 3/29/2011 | 33.25 | 1 | 0.25 | 33.5 | 450 | 0 |
| 469891 | 4/5/2011 | 17.25 | 0 | 0 | 17.25 | 350 | 0 |
| 469891 | 4/12/2011 | 0 | 0 | 0 | 0 | 781.44 | 0 |
| 469898 | 1/4/2011 | 24.25 | 0 | 0 | 24.25 | 371.43 | 0 |
| 469898 | 1/11/2011 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 469898 | 1/18/2011 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 469898 | 1/25/2011 | 29 | 3 | 0.75 | 29.75 | 282.14 | 0 |
| 469907 | 1/4/2011 | 22.75 | 0 | 0 | 22.75 | 321.43 | 0 |
| 469907 | 1/11/2011 | 64 | 3 | 0.75 | 64.75 | 464 | 5.44 |
| 469907 | 1/18/2011 | 32.75 | 2 | 0.5 | 33.25 | 271.43 | 0 |
| 469910 | 1/4/2011 | 29.75 | 2 | 0.5 | 30.25 | 331.68 | 0 |
| 469910 | 1/11/2011 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 469910 | 1/18/2011 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 469910 | 1/25/2011 | 19.75 | 3 | 0.75 | 20.5 | 375 | 0 |
| 469911 | 1/4/2011 | 7.5 | 2 | 0.5 | 8 | 278.57 | 0 |
| 469911 | 1/11/2011 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 469911 | 1/18/2011 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 469911 | 1/25/2011 | 7 | 0 | 0 | 7 | 50.75 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469915 | 1/4/2011 | 3.25 | 0 | 0 | 3.25 | 278.57 | 0 |
| 469915 | 1/11/2011 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 469915 | 1/18/2011 | 47 | 0 | 0 | 47 | 340.75 | 0 |
| 469915 | 1/25/2011 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 469915 | 2/1/2011 | 1.75 | 0 | 0 | 1.75 | 289.29 | 0 |
| 469915 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469915 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469915 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469915 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469915 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469915 | 3/15/2011 | 0 | 0 | 0 | 0 | 285.72 | 0 |
| 469915 | 3/22/2011 | 35.75 | 1 | 0.25 | 36 | 325 | 0 |
| 469915 | 3/29/2011 | 45.75 | 0 | 0 | 45.75 | 331.68 | 0 |
| 469915 | 4/5/2011 | 0 | 0 | 0 | 0 | 339.29 | 0 |
| 469915 | 4/12/2011 | 0 | 0 | 0 | 0 | 339.29 | 0 |
| 469915 | 4/19/2011 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 469915 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469915 | 5/3/2011 | 33.75 | 1 | 0.25 | 34 | 453.57 | 0 |
| 469915 | 5/10/2011 | 29.25 | 3 | 0.75 | 30 | 253.57 | 0 |
| 469916 | 1/4/2011 | 4.25 | 0 | 0 | 4.25 | 278.57 | 0 |
| 469916 | 1/11/2011 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 469916 | 1/18/2011 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 469916 | 1/25/2011 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 469916 | 2/1/2011 | 25.25 | 0 | 0 | 25.25 | 325 | 0 |
| 469916 | 2/8/2011 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 469916 | 2/15/2011 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 469916 | 2/22/2011 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 469916 | 3/1/2011 | 0 | 0 | 0 | 0 | 1060.9 | 0 |
| 469924 | 1/11/2011 | 37.75 | 1 | 0.25 | 38 | 389.68 | 0 |
| 469924 | 1/18/2011 | 66.75 | 3 | 0.75 | 67.5 | 483.93 | 5.44 |
| 469924 | 1/25/2011 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 469924 | 2/1/2011 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 469924 | 2/8/2011 | 47 | 1 | 0.25 | 47.25 | 440.75 | 0 |
| 469924 | 2/15/2011 | 42 | 3 | 0.75 | 42.75 | 328.57 | 0 |
| 469930 | 1/11/2011 | 39.5 | 7 | 1.75 | 41.25 | 428.57 | 0 |
| 469930 | 1/18/2011 | 37.75 | 5 | 1.25 | 39 | 375 | 0 |
| 469930 | 1/25/2011 | 65.75 | 3 | 0.75 | 66.5 | 476.68 | 5.44 |
| 469930 | 2/1/2011 | 29.75 | 3 | 0.75 | 30.5 | 385 | 0 |
| 469930 | 2/8/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 469931 | 1/11/2011 | 45.5 | 3 | 0.75 | 46.25 | 445.87 | 0 |
| 469931 | 1/18/2011 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 469931 | 1/25/2011 | 50.25 | 4 | 1 | 51.25 | 366.12 | 5.44 |
| 469931 | 2/1/2011 | 23.75 | 1 | 0.25 | 24 | 235.71 | 0 |
| 469931 | 2/8/2011 | 6 | 0 | 0 | 6 | 496.43 | 0 |
| 469931 | 2/15/2011 | 63.25 | 4 | 1 | 64.25 | 458.56 | 7.25 |
| 469931 | 2/22/2011 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 469931 | 3/1/2011 | 24.25 | 3 | 0.75 | 25 | 185.71 | 0 |
| 469931 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469933 | 1/11/2011 | 12.5 | 1 | 0.25 | 12.75 | 371.43 | 0 |
| 469933 | 1/18/2011 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 469933 | 1/25/2011 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 469933 | 2/1/2011 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 469933 | 2/8/2011 | 43.25 | 5 | 1.25 | 44.5 | 325 | 0 |
| 469933 | 2/15/2011 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 469933 | 2/22/2011 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 469933 | 3/1/2011 | 15.25 | 2 | 0.5 | 15.75 | 325 | 0 |
| 469933 | 3/8/2011 | 11.25 | 4 | 1 | 12.25 | 892.55 | 0 |
| 469935 | 1/11/2011 | 24.75 | 4 | 1 | 25.75 | 400 | 0 |
| 469935 | 1/18/2011 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 469935 | 1/25/2011 | 46.5 | 5 | 1.25 | 47.75 | 350 | 0 |
| 469935 | 2/1/2011 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 469935 | 2/8/2011 | 34 | 8 | 2 | 36 | 450 | 0 |
| 469935 | 2/15/2011 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 469935 | 2/22/2011 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 469935 | 3/1/2011 | 30 | 4 | 1 | 31 | 350 | 0 |
| 469935 | 3/8/2011 | 17.75 | 2 | 0.5 | 18.25 | 467.86 | 0 |
| 469935 | 3/15/2011 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 469935 | 3/22/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 469936 | 1/11/2011 | 32 | 3 | 0.75 | 32.75 | 371.43 | 0 |
| 469936 | 1/18/2011 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 469936 | 1/25/2011 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 469936 | 2/1/2011 | 48.25 | 3 | 0.75 | 49 | 353.43 | 1.81 |
| 469936 | 2/8/2011 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 469936 | 2/15/2011 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 469936 | 2/22/2011 | 19.5 | 0 | 0 | 19.5 | 325 | 0 |
| 469937 | 1/11/2011 | 28 | 4 | 1 | 29 | 371.43 | 0 |
| 469937 | 1/18/2011 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 469937 | 1/25/2011 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 469937 | 2/1/2011 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 469937 | 2/8/2011 | 29 | 1 | 0.25 | 29.25 | 235.71 | 0 |
| 469937 | 2/15/2011 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 469937 | 2/22/2011 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 469937 | 3/1/2011 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 469937 | 3/8/2011 | 49.25 | 0 | 0 | 49.25 | 357.06 | 0 |
| 469937 | 3/15/2011 | 36.75 | 2 | 0.5 | 37.25 | 453.57 | 0 |
| 469937 | 3/22/2011 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 469937 | 3/29/2011 | 0 | 0 | 0 | 0 | 103.57 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 469938 | 1/11/2011 | 14.25 | 0 | 0 | 14.25 | 278.57 | 0 |
| 469938 | 1/18/2011 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 469938 | 1/25/2011 | 34.5 | 0 | 0 | 34.5 | 325 | 0 |
| 469938 | 2/1/2011 | 15.25 | 0 | 0 | 15.25 | 325 | 0 |
| 469938 | 2/8/2011 | 66 | 2 | 0.5 | 66.5 | 578.5 | 0 |
| 469938 | 2/15/2011 | 21.5 | 1 | 0.25 | 21.75 | 325 | 0 |
| 469938 | 2/22/2011 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 469938 | 3/1/2011 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 469938 | 3/8/2011 | 16 | 1 | 0.25 | 16.25 | 939.81 | 0 |
| 469939 | 1/11/2011 | 26.5 | 3 | 0.75 | 27.25 | 321.43 | 0 |
| 469939 | 1/18/2011 | 14 | 0 | 0 | 14 | 164.28 | 0 |
| 469939 | 2/28/2012 | 18 | 1 | 0.25 | 18.25 | 364.29 | 0 |
| 469939 | 3/6/2012 | 54 | 0 | 0 | 54 | 475 | 0 |
| 469939 | 3/13/2012 | 12.5 | 2 | 0.5 | 13 | 125 | 0 |
| 469939 | 3/20/2012 | 56.25 | 1 | 0.25 | 56.5 | 428.58 | 0 |
| 469939 | 3/27/2012 | 30 | 1 | 0.25 | 30.25 | 307.15 | 0 |
| 469939 | 4/3/2012 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 469946 | 1/11/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 469946 | 1/18/2011 | 19.75 | 2 | 0.5 | 20.25 | 350 | 0 |
| 469946 | 1/25/2011 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 469946 | 2/1/2011 | 25.25 | 3 | 0.75 | 26 | 350 | 0 |
| 469946 | 2/8/2011 | 52.25 | 5 | 1.25 | 53.5 | 478.81 | 0 |
| 469946 | 2/15/2011 | 41 | 5 | 1.25 | 42.25 | 350 | 0 |
| 469946 | 2/22/2011 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 469946 | 3/1/2011 | 40.25 | 2 | 0.5 | 40.75 | 350 | 0 |
| 469946 | 3/8/2011 | 14.25 | 4 | 1 | 15.25 | 150 | 0 |
| 469948 | 1/18/2011 | 34.25 | 2 | 0.5 | 34.75 | 400 | 0 |
| 469948 | 1/25/2011 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 469948 | 2/1/2011 | 58.25 | 10 | 2.5 | 60.75 | 422.31 | 18.13 |
| 469948 | 2/8/2011 | 39.5 | 9 | 2.25 | 41.75 | 350 | 0 |
| 469948 | 2/15/2011 | 27.25 | 4 | 1 | 28.25 | 450 | 0 |
| 469948 | 2/22/2011 | 41.25 | 3 | 0.75 | 42 | 350 | 0 |
| 469948 | 3/1/2011 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 469948 | 3/8/2011 | 54.75 | 0 | 0 | 54.75 | 396.93 | 0 |
| 469948 | 3/15/2011 | 40 | 1 | 0.25 | 40.25 | 467.86 | 0 |
| 469948 | 3/22/2011 | 50.25 | 5 | 1.25 | 51.5 | 375 | 0 |
| 469948 | 3/29/2011 | 5 | 0 | 0 | 5 | 1191.4 | 0 |
| 469949 | 1/18/2011 | 29.25 | 1 | 0.25 | 29.5 | 400 | 0 |
| 469949 | 1/25/2011 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 469949 | 2/1/2011 | 20.5 | 0 | 0 | 20.5 | 250 | 0 |
| 469956 | 1/18/2011 | 40.5 | 1 | 0.25 | 40.75 | 409.62 | 0 |
| 469956 | 1/25/2011 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 469956 | 2/1/2011 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 469956 | 2/8/2011 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 469956 | 2/15/2011 | 28 | 3 | 0.75 | 28.75 | 203 | 5.44 |
| 469956 | 2/22/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 469956 | 3/1/2011 | 21 | 0 | 0 | 21 | 325 | 0 |
| 469956 | 3/8/2011 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 469956 | 3/15/2011 | 50.25 | 4 | 1 | 51.25 | 502.86 | 0 |
| 469956 | 3/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469967 | 1/18/2011 | 5.25 | 0 | 0 | 5.25 | 278.57 | 0 |
| 469967 | 1/25/2011 | 23.75 | 0 | 0 | 23.75 | 325 | 0 |
| 469967 | 2/1/2011 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 469967 | 2/8/2011 | 40.75 | 0 | 0 | 40.75 | 325 | 0 |
| 469967 | 2/15/2011 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 469967 | 2/22/2011 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 469967 | 3/1/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 469967 | 3/8/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469967 | 3/15/2011 | 32.75 | 6 | 1.5 | 34.25 | 675 | 0 |
| 469967 | 3/22/2011 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 469967 | 3/29/2011 | 39.5 | 4 | 1 | 40.5 | 286.37 | 7.25 |
| 469967 | 4/5/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 469967 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469967 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469969 | 1/25/2011 | 13 | 0 | 0 | 13 | 342.86 | 0 |
| 469969 | 2/1/2011 | 4.5 | 0 | 0 | 4.5 | 400 | 0 |
| 469969 | 2/8/2011 | 48.75 | 5 | 1.25 | 50 | 400 | 0 |
| 469969 | 2/15/2011 | 43 | 1 | 0.25 | 43.25 | 400 | 0 |
| 469969 | 2/22/2011 | 48.75 | 4 | 1 | 49.75 | 400 | 0 |
| 469969 | 3/1/2011 | 8.5 | 1 | 0.25 | 8.75 | 470.95 | 0 |
| 469970 | 1/18/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 469970 | 1/25/2011 | 39.25 | 3 | 0.75 | 40 | 350 | 0 |
| 469970 | 2/1/2011 | 35.5 | 1 | 0.25 | 35.75 | 350 | 0 |
| 469970 | 2/8/2011 | 41.75 | 3 | 0.75 | 42.5 | 350 | 0 |
| 469970 | 2/15/2011 | 42.5 | 3 | 0.75 | 43.25 | 350 | 0 |
| 469970 | 2/22/2011 | 41 | 2 | 0.5 | 41.5 | 350 | 0 |
| 469970 | 3/1/2011 | 39.75 | 1 | 0.25 | 40 | 350 | 0 |
| 469970 | 3/8/2011 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 469970 | 3/15/2011 | 42 | 1 | 0.25 | 42.25 | 353.57 | 0 |
| 469970 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469978 | 1/25/2011 | 31.25 | 4 | 1 | 32.25 | 428.57 | 0 |
| 469978 | 2/1/2011 | 30.75 | 7 | 1.75 | 32.5 | 375 | 0 |
| 469978 | 2/8/2011 | 17.75 | 3 | 0.75 | 18.5 | 375 | 0 |
| 469978 | 2/15/2011 | 41 | 5 | 1.25 | 42.25 | 375 | 0 |
| 469978 | 2/22/2011 | 40 | 4 | 1 | 41 | 495 | 0 |
| 469978 | 3/1/2011 | 0 | 0 | 0 | 0 | 248.83 | 0 |
| 469982 | 1/25/2011 | 30.75 | 3 | 0.75 | 31.5 | 457.14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469982 | 2/1/2011 | 44.25 | 1 | 0.25 | 44.5 | 400 | 0 |
| 469982 | 2/8/2011 | 51.5 | 6 | 1.5 | 53 | 400 | 0 |
| 469982 | 2/15/2011 | 34 | 3 | 0.75 | 34.75 | 400 | 0 |
| 469982 | 2/22/2011 | 62.25 | 3 | 0.75 | 63 | 451.31 | 5.44 |
| 469982 | 3/1/2011 | 13 | 0 | 0 | 13 | 291.43 | 0 |
| 469984 | 1/25/2011 | 0 | 0 | 0 | 0 | 275 | 0 |
| 469984 | 2/1/2011 | 44 | 3 | 0.75 | 44.75 | 375 | 0 |
| 469984 | 2/8/2011 | 59.5 | 8 | 2 | 61.5 | 375 | 14.5 |
| 469984 | 2/15/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 469990 | 1/25/2011 | 5 | 0 | 0 | 5 | 371.43 | 0 |
| 469990 | 2/1/2011 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 469990 | 2/8/2011 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 469990 | 2/15/2011 | 28 | 1 | 0.25 | 28.25 | 325 | 0 |
| 469990 | 2/22/2011 | 58.25 | 2 | 0.5 | 58.75 | 522.31 | 0 |
| 469990 | 3/1/2011 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 469990 | 3/8/2011 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 469990 | 3/15/2011 | 23 | 1 | 0.25 | 23.25 | 325 | 0 |
| 469990 | 3/22/2011 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 469990 | 3/29/2011 | 9.5 | 1 | 0.25 | 9.75 | 68.87 | 1.81 |
| 469991 | 1/25/2011 | 13.25 | 0 | 0 | 13.25 | 371.43 | 0 |
| 469991 | 2/1/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 469991 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469991 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469991 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469991 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469991 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469991 | 3/15/2011 | 6 | 0 | 0 | 6 | 371.43 | 0 |
| 469991 | 3/22/2011 | 35.75 | 0 | 0 | 35.75 | 325 | 0 |
| 469991 | 3/29/2011 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 469991 | 4/5/2011 | 34.5 | 4 | 1 | 35.5 | 425 | 0 |
| 469991 | 4/12/2011 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 469991 | 4/19/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 469996 | 1/25/2011 | 43.25 | 3 | 0.75 | 44 | 429.56 | 0 |
| 469996 | 2/1/2011 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 469996 | 2/8/2011 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 469996 | 2/15/2011 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 469996 | 2/22/2011 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 469996 | 3/1/2011 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 469996 | 3/8/2011 | 29 | 2 | 0.5 | 29.5 | 325 | 0 |
| 469996 | 3/15/2011 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 469996 | 3/22/2011 | 16.25 | 1 | 0.25 | 16.5 | 346.43 | 0 |
| 469996 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 469997 | 1/25/2011 | 16.5 | 3 | 0.75 | 17.25 | 428.57 | 0 |
| 469997 | 2/1/2011 | 27 | 4 | 1 | 28 | 375 | 0 |
| 469997 | 2/8/2011 | 47 | 4 | 1 | 48 | 375 | 0 |
| 469997 | 2/15/2011 | 11.5 | 0 | 0 | 11.5 | 187.14 | 0 |
| 470001 | 8/24/2010 | 5 | 2 | 0.5 | 5.5 | 185.71 | 0 |
| 470001 | 8/31/2010 | 32 | 5 | 1.25 | 33.25 | 325 | 0 |
| 470001 | 9/7/2010 | 44.75 | 11 | 2.75 | 47.5 | 325 | 19.36 |
| 470001 | 9/14/2010 | 58.25 | 9 | 2.25 | 60.5 | 422.31 | 16.31 |
| 470001 | 9/21/2010 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 470001 | 9/28/2010 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 470001 | 10/5/2010 | 33 | 5 | 1.25 | 34.25 | 325 | 0 |
| 470001 | 10/12/2010 | 41.5 | 7 | 1.75 | 43.25 | 325 | 0 |
| 470001 | 10/19/2010 | 40 | 6 | 1.5 | 41.5 | 328.57 | 0 |
| 470001 | 10/26/2010 | 17.75 | 2 | 0.5 | 18.25 | 200 | 0 |
| 470007 | 8/31/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 470007 | 9/7/2010 | 36.5 | 0 | 0 | 36.5 | 328.57 | 0 |
| 470007 | 9/14/2010 | 43.25 | 0 | 0 | 43.25 | | 0 |
| 470012 | 8/31/2010 | 15.5 | 3 | 0.75 | 16.25 | 278.57 | 0 |
| 470012 | 9/7/2010 | 44.25 | 10 | 2.5 | 46.75 | 325 | 13.92 |
| 470012 | 9/14/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 470012 | 9/21/2010 | 21.75 | 3 | 0.75 | 22.5 | 325 | 0 |
| 470012 | 9/28/2010 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 470012 | 10/5/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 470012 | 10/12/2010 | 50 | 0 | 0 | 50 | 362.5 | 0 |
| 470012 | 10/19/2010 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 470012 | 10/26/2010 | 21.5 | 1 | 0.25 | 21.75 | 230 | 0 |
| 470013 | 8/31/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 470013 | 9/7/2010 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 470013 | 9/14/2010 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 470013 | 9/21/2010 | 12.25 | 2 | 0.5 | 12.75 | 325 | 0 |
| 470013 | 9/28/2010 | 58 | 11 | 2.75 | 60.75 | 420.5 | 19.94 |
| 470013 | 10/5/2010 | 35.25 | 5 | 1.25 | 36.5 | 255.56 | 9.06 |
| 470013 | 10/12/2010 | 7 | 2 | 0.5 | 7.5 | 396.43 | 0 |
| 470013 | 10/19/2010 | 28 | 2 | 0.5 | 28.5 | 325 | 0 |
| 470013 | 10/26/2010 | 50 | 10 | 2.5 | 52.5 | 362.5 | 18.13 |
| 470013 | 11/2/2010 | 35.5 | 3 | 0.75 | 36.25 | 350 | 0 |
| 470013 | 11/9/2010 | 46.75 | 3 | 0.75 | 47.5 | 350 | 0 |
| 470013 | 11/16/2010 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 470014 | 8/31/2010 | 17.5 | 1 | 0.25 | 17.75 | 278.57 | 0 |
| 470014 | 9/7/2010 | 16 | 0 | 0 | 16 | 325 | 0 |
| 470014 | 9/14/2010 | 43.75 | 6 | 1.5 | 45.25 | 325 | 3.05 |
| 470014 | 9/21/2010 | 55.75 | 14 | 3.5 | 59.25 | 404.18 | 25.38 |
| 470014 | 9/28/2010 | 27.25 | 4 | 1 | 28.25 | 282.15 | 0 |
| 470014 | 10/5/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 470014 | 10/12/2010 | 23.5 | 6 | 1.5 | 25 | 328.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470014 | 10/19/2010 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 470020 | 11/30/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 470020 | 12/7/2010 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 470020 | 12/14/2010 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 470020 | 12/21/2010 | 8.5 | 0 | 0 | 8.5 | 325 | 0 |
| 470020 | 12/28/2010 | 47.75 | 1 | 0.25 | 48 | 446.18 | 0 |
| 470020 | 1/4/2011 | 23.5 | 0 | 0 | 23.5 | 325 | 0 |
| 470020 | 1/11/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 470020 | 1/18/2011 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 470020 | 1/25/2011 | 50.25 | 3 | 0.75 | 51 | 464.31 | 0 |
| 470020 | 2/1/2011 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 470020 | 2/8/2011 | 45 | 1 | 0.25 | 45.25 | 350 | 0 |
| 470020 | 2/15/2011 | 6.75 | 0 | 0 | 6.75 | 350 | 0 |
| 470020 | 2/22/2011 | 51 | 6 | 1.5 | 52.5 | 469.75 | 0 |
| 470020 | 3/1/2011 | 41.75 | 7 | 1.75 | 43.5 | 350 | 0 |
| 470020 | 3/8/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 470021 | 9/7/2010 | 26.5 | 0 | 0 | 26.5 | 371.43 | 0 |
| 470021 | 9/14/2010 | 46 | 7 | 1.75 | 47.75 | 333.5 | 12.69 |
| 470021 | 9/21/2010 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 470021 | 9/28/2010 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 470021 | 10/5/2010 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 470021 | 10/12/2010 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 470021 | 10/19/2010 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 470021 | 10/26/2010 | 19.75 | 0 | 0 | 19.75 | 325 | 0 |
| 470021 | 11/2/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470024 | 9/7/2010 | 17.75 | 1 | 0.25 | 18 | 371.43 | 0 |
| 470024 | 9/14/2010 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 470024 | 9/21/2010 | 44.75 | 7 | 1.75 | 46.5 | 325 | 12.11 |
| 470024 | 9/28/2010 | 31 | 6 | 1.5 | 32.5 | 325 | 0 |
| 470024 | 10/5/2010 | 39 | 4 | 1 | 40 | 325 | 0 |
| 470024 | 10/12/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 470025 | 9/7/2010 | 48.5 | 3 | 0.75 | 49.25 | 467.62 | 0 |
| 470025 | 9/14/2010 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 470025 | 9/21/2010 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 470025 | 9/28/2010 | 4.5 | 0 | 0 | 4.5 | 425 | 0 |
| 470025 | 10/5/2010 | 58 | 8 | 2 | 60 | 424.12 | 10.88 |
| 470025 | 10/12/2010 | 48.25 | 7 | 1.75 | 50 | 349.81 | 12.69 |
| 470025 | 10/19/2010 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 470025 | 10/26/2010 | 54.75 | 11 | 2.75 | 57.5 | 496.93 | 0 |
| 470025 | 11/2/2010 | 25.5 | 6 | 1.5 | 27 | 200 | 0 |
| 470025 | 11/9/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470025 | 6/14/2011 | 22 | 2 | 0.5 | 22.5 | 321.43 | 0 |
| 470025 | 6/21/2011 | 58.25 | 9 | 2.25 | 60.5 | 422.31 | 16.31 |
| 470025 | 6/28/2011 | 48.25 | 4 | 1 | 49.25 | 375 | 0 |
| 470025 | 7/5/2011 | 47 | 8 | 2 | 49 | 435 | 0 |
| 470025 | 7/12/2011 | 0 | 0 | 0 | 0 | 251.69 | 0 |
| 470038 | 9/14/2010 | 29.5 | 2 | 0.5 | 30 | 400 | 0 |
| 470038 | 9/21/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 470038 | 9/28/2010 | 50.5 | 1 | 0.25 | 50.75 | 366.12 | 1.81 |
| 470038 | 10/5/2010 | 29.75 | 0 | 0 | 29.75 | 350 | 0 |
| 470038 | 10/12/2010 | 67 | 4 | 1 | 68 | 685.75 | 0 |
| 470038 | 10/19/2010 | 3 | 1 | 0.25 | 3.25 | 350 | 0 |
| 470038 | 10/26/2010 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 470038 | 11/2/2010 | 48 | 1 | 0.25 | 48.25 | 350 | 0 |
| 470038 | 11/9/2010 | 51.75 | 3 | 0.75 | 52.5 | 575.18 | 0 |
| 470038 | 11/16/2010 | 49.5 | 3 | 0.75 | 50.25 | 375 | 0 |
| 470038 | 11/23/2010 | 0 | 0 | 0 | 0 | 760.27 | 0 |
| 470040 | 9/28/2010 | 0 | 0 | 0 | 0 | 152.25 | 0 |
| 470040 | 10/5/2010 | 44.25 | 6 | 1.5 | 45.75 | 400 | 0 |
| 470040 | 10/12/2010 | 38 | 6 | 1.5 | 39.5 | 415 | 0 |
| 470040 | 10/19/2010 | 56.75 | 11 | 2.75 | 59.5 | 411.43 | 19.94 |
| 470040 | 10/26/2010 | 20 | 4 | 1 | 21 | 228.57 | 0 |
| 470042 | 9/14/2010 | 13.75 | 0 | 0 | 13.75 | 278.57 | 0 |
| 470042 | 9/21/2010 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 470042 | 9/28/2010 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 470042 | 10/5/2010 | 7.25 | 1 | 0.25 | 7.5 | 328.57 | 0 |
| 470046 | 9/14/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470046 | 9/21/2010 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 470046 | 9/28/2010 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 470046 | 10/5/2010 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 470046 | 10/12/2010 | 35.75 | 5 | 1.25 | 37 | 425 | 0 |
| 470046 | 10/19/2010 | 47.5 | 9 | 2.25 | 49.75 | 344.37 | 16.31 |
| 470046 | 10/26/2010 | 34.5 | 6 | 1.5 | 36 | 325 | 0 |
| 470046 | 11/2/2010 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 470046 | 11/9/2010 | 17.25 | 0 | 0 | 17.25 | 289.29 | 0 |
| 470046 | 11/16/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470048 | 9/14/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470048 | 9/21/2010 | 48 | 0 | 0 | 48 | 348 | 0 |
| 470048 | 9/28/2010 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 470048 | 10/5/2010 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 470048 | 10/12/2010 | 13.25 | 0 | 0 | 13.25 | 142.86 | 0 |
| 470048 | 10/19/2010 | 25 | 1 | 0.25 | 25.25 | 589.29 | 0 |
| 470048 | 10/26/2010 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 470048 | 11/2/2010 | 13.5 | 1 | 0.25 | 13.75 | 325 | 0 |
| 470048 | 11/9/2010 | 31.5 | 4 | 1 | 32.5 | 328.57 | 0 |
| 470048 | 11/16/2010 | 39.75 | 7 | 1.75 | 41.5 | 450 | 0 |
| 470048 | 11/23/2010 | 0 | 0 | 0 | 0 | 100 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470049 | 9/21/2010 | 15.75 | 1 | 0.25 | 16 | 428.57 | 0 |
| 470049 | 9/28/2010 | 34.75 | 1 | 0.25 | 35 | 251.93 | 1.81 |
| 470049 | 10/5/2010 | 31.75 | 7 | 1.75 | 33.5 | 378.57 | 0 |
| 470049 | 10/12/2010 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 470049 | 10/19/2010 | 54.75 | 9 | 2.25 | 57 | 396.93 | 16.31 |
| 470049 | 10/26/2010 | 21.25 | 1 | 0.25 | 21.5 | 267.86 | 0 |
| 470049 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 470051 | 9/21/2010 | 34.5 | 1 | 0.25 | 34.75 | 371.43 | 0 |
| 470051 | 9/28/2010 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 470051 | 10/5/2010 | 23.5 | 4 | 1 | 24.5 | 325 | 0 |
| 470051 | 10/12/2010 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 470051 | 10/19/2010 | 36.25 | 3 | 0.75 | 37 | 425 | 0 |
| 470051 | 10/26/2010 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 470051 | 11/2/2010 | 20 | 0 | 0 | 20 | 325 | 0 |
| 470051 | 11/9/2010 | 62.5 | 4 | 1 | 63.5 | 325 | 7.25 |
| 470051 | 11/16/2010 | 0 | 0 | 0 | 0 | 726.16 | 0 |
| 470052 | 9/21/2010 | 14.25 | 2 | 0.5 | 14.75 | 371.43 | 0 |
| 470052 | 9/28/2010 | 49.75 | 6 | 1.5 | 51.25 | 358.87 | 10.88 |
| 470052 | 10/5/2010 | 30 | 1 | 0.25 | 30.25 | 325 | 0 |
| 470052 | 10/12/2010 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 470052 | 10/19/2010 | 1 | 0 | 0 | 1 | 96.43 | 0 |
| 470052 | 10/26/2010 | 8.75 | 1 | 0.25 | 9 | 535.71 | 0 |
| 470052 | 11/2/2010 | 55.25 | 0 | 0 | 55.25 | 400.56 | 0 |
| 470052 | 11/9/2010 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 470052 | 11/16/2010 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 470052 | 11/23/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 470052 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 470053 | 9/21/2010 | 20.5 | 1 | 0.25 | 20.75 | 371.43 | 0 |
| 470053 | 9/28/2010 | 43 | 4 | 1 | 44 | 325 | 0 |
| 470053 | 10/5/2010 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 470053 | 10/12/2010 | 46.5 | 11 | 2.75 | 49.25 | 437.12 | 0 |
| 470053 | 10/19/2010 | 19.25 | 3 | 0.75 | 20 | 142.86 | 2.18 |
| 470053 | 10/26/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 470053 | 11/2/2010 | 40 | 4 | 1 | 41 | 325 | 0 |
| 470053 | 11/9/2010 | 29.25 | 2 | 0.5 | 29.75 | 425 | 0 |
| 470053 | 11/16/2010 | 42.5 | 9 | 2.25 | 44.75 | 342.86 | 0 |
| 470053 | 11/23/2010 | 39.75 | 3 | 0.75 | 40.5 | 350 | 0 |
| 470053 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 470057 | 9/21/2010 | 21 | 3 | 0.75 | 21.75 | 278.57 | 0 |
| 470057 | 9/28/2010 | 52.5 | 8 | 2 | 54.5 | 380.62 | 14.5 |
| 470057 | 10/5/2010 | 22.25 | 6 | 1.5 | 23.75 | 325 | 0 |
| 470057 | 10/12/2010 | 15.75 | 0 | 0 | 15.75 | 142.86 | 0 |
| 470057 | 10/19/2010 | 13.25 | 1 | 0.25 | 13.5 | 489.29 | 0 |
| 470057 | 10/26/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 470057 | 11/2/2010 | 62.25 | 10 | 2.5 | 64.75 | 451.31 | 18.13 |
| 470057 | 11/9/2010 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 470057 | 11/16/2010 | 16.25 | 2 | 0.5 | 16.75 | 335.71 | 0 |
| 470057 | 11/23/2010 | 36.25 | 1 | 0.25 | 36.5 | 390 | 0 |
| 470057 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 470058 | 9/21/2010 | 15 | 2 | 0.5 | 15.5 | 224.75 | 0 |
| 470058 | 9/28/2010 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 470058 | 10/5/2010 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 470058 | 10/12/2010 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 470058 | 10/19/2010 | 12 | 1 | 0.25 | 12.25 | 439.29 | 0 |
| 470058 | 10/26/2010 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 470058 | 11/2/2010 | 21.5 | 2 | 0.5 | 22 | 325 | 0 |
| 470058 | 11/9/2010 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 470058 | 11/16/2010 | 3.75 | 0 | 0 | 3.75 | 242.86 | 0 |
| 470060 | 9/28/2010 | 43.5 | 6 | 1.5 | 45 | 431.37 | 0 |
| 470060 | 10/5/2010 | 64.75 | 3 | 0.75 | 65.5 | 469.43 | 5.44 |
| 470060 | 10/12/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 470060 | 10/19/2010 | 42.75 | 2 | 0.5 | 43.25 | 425 | 0 |
| 470060 | 10/26/2010 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 470060 | 11/2/2010 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 470060 | 11/9/2010 | 26.75 | 2 | 0.5 | 27.25 | 365 | 0 |
| 470060 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 470064 | 9/28/2010 | 26.5 | 3 | 0.75 | 27.25 | 371.43 | 0 |
| 470064 | 10/5/2010 | 57.5 | 11 | 2.75 | 60.25 | 416.87 | 19.94 |
| 470064 | 10/12/2010 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 470064 | 10/19/2010 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 470064 | 10/26/2010 | 44.75 | 8 | 2 | 46.75 | 425 | 0 |
| 470064 | 11/2/2010 | 61.75 | 9 | 2.25 | 64 | 447.68 | 16.31 |
| 470064 | 11/9/2010 | 47.5 | 10 | 2.5 | 50 | 325 | 18.13 |
| 470064 | 11/16/2010 | 0 | 0 | 0 | 0 | 843.25 | 0 |
| 470067 | 9/28/2010 | 25.5 | 4 | 1 | 26.5 | 371.43 | 0 |
| 470067 | 10/5/2010 | 34.75 | 5 | 1.25 | 36 | 328.57 | 0 |
| 470068 | 9/28/2010 | 27 | 2 | 0.5 | 27.5 | 371.43 | 0 |
| 470068 | 10/5/2010 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 470068 | 10/12/2010 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 470068 | 10/19/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 470068 | 10/26/2010 | 45.25 | 4 | 1 | 46.25 | 428.06 | 0 |
| 470068 | 11/2/2010 | 47.5 | 8 | 2 | 49.5 | 344.37 | 14.5 |
| 470068 | 11/9/2010 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 470068 | 11/16/2010 | 0 | 0 | 0 | 0 | 590.65 | 0 |
| 470069 | 9/28/2010 | 32 | 2 | 0.5 | 32.5 | 371.43 | 0 |
| 470069 | 10/5/2010 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 470069 | 10/12/2010 | 67.5 | 0 | 0 | 67.5 | 489.37 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470069 | 10/19/2010 | 53.25 | 0 | 0 | 53.25 | 386.06 | 0 |
| 470069 | 10/26/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 470069 | 11/2/2010 | 25.75 | 5 | 1.25 | 27 | 635.71 | 0 |
| 470069 | 11/9/2010 | 44.75 | 1 | 0.25 | 45 | 325 | 1.23 |
| 470069 | 11/16/2010 | 51.5 | 7 | 1.75 | 53.25 | 325 | 12.69 |
| 470069 | 11/23/2010 | 4.5 | 0 | 0 | 4.5 | 150 | 0 |
| 470070 | 9/28/2010 | 40 | 5 | 1.25 | 41.25 | 406 | 0 |
| 470070 | 10/5/2010 | 64.5 | 8 | 2 | 66.5 | 467.62 | 14.5 |
| 470070 | 10/12/2010 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 470070 | 10/19/2010 | 56 | 9 | 2.25 | 58.25 | 506 | 0 |
| 470070 | 10/26/2010 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 470070 | 11/2/2010 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 470070 | 11/9/2010 | 19 | 0 | 0 | 19 | 185.71 | 0 |
| 470071 | 9/28/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 470071 | 10/5/2010 | 31.25 | 5 | 1.25 | 32.5 | 350 | 0 |
| 470071 | 10/12/2010 | 42.25 | 2 | 0.5 | 42.75 | 350 | 0 |
| 470071 | 10/19/2010 | 39.5 | 4 | 1 | 40.5 | 350 | 0 |
| 470071 | 10/26/2010 | 44.25 | 2 | 0.5 | 44.75 | 450 | 0 |
| 470071 | 11/2/2010 | 38.25 | 3 | 0.75 | 39 | 350 | 0 |
| 470071 | 11/9/2010 | 27.5 | 2 | 0.5 | 28 | 350 | 0 |
| 470071 | 11/16/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 470071 | 11/23/2010 | 25.75 | 3 | 0.75 | 26.5 | 470.71 | 0 |
| 470071 | 11/30/2010 | 7.5 | 1 | 0.25 | 7.75 | 0 | 0 |
| 470072 | 9/28/2010 | 11.25 | 2 | 0.5 | 11.75 | 300 | 0 |
| 470072 | 10/5/2010 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 470072 | 10/12/2010 | 33 | 2 | 0.5 | 33.5 | 350 | 0 |
| 470072 | 10/19/2010 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 470072 | 10/26/2010 | 34 | 6 | 1.5 | 35.5 | 350 | 0 |
| 470072 | 11/2/2010 | 43 | 7 | 1.75 | 44.75 | 350 | 0 |
| 470072 | 11/9/2010 | 42.75 | 6 | 1.5 | 44.25 | 350 | 0 |
| 470072 | 11/16/2010 | 65.5 | 12 | 3 | 68.5 | 474.87 | 21.75 |
| 470072 | 11/23/2010 | 21 | 1 | 0.25 | 21.25 | 364.29 | 0 |
| 470072 | 11/30/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 470072 | 12/7/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470072 | 11/27/2012 | 0 | 0 | 0 | 0 | 125 | 0 |
| 470072 | 12/25/2012 | 21.75 | 5 | 1.25 | 23 | 367.86 | 0 |
| 470072 | 1/1/2013 | 52 | 9 | 2.25 | 54.25 | 425 | 0 |
| 470072 | 1/8/2013 | 16 | 3 | 0.75 | 16.75 | 182.14 | 0 |
| 470077 | 9/28/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470077 | 10/5/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 470077 | 10/12/2010 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 470077 | 10/19/2010 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 470077 | 10/26/2010 | 42.5 | 4 | 1 | 43.5 | 308.12 | 7.25 |
| 470077 | 11/2/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 470077 | 11/9/2010 | 36.75 | 0 | 0 | 36.75 | 325 | 0 |
| 470077 | 11/16/2010 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 470077 | 11/23/2010 | 24 | 1 | 0.25 | 24.25 | 338.57 | 0 |
| 470077 | 11/30/2010 | 33.25 | 0 | 0 | 33.25 | 350 | 0 |
| 470077 | 12/7/2010 | 31.75 | 4 | 1 | 32.75 | 350 | 0 |
| 470077 | 12/14/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470088 | 10/5/2010 | 24.25 | 0 | 0 | 24.25 | 291.81 | 0 |
| 470088 | 10/12/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 470088 | 10/19/2010 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 470088 | 10/26/2010 | 54.75 | 0 | 0 | 54.75 | 396.93 | 0 |
| 470088 | 11/2/2010 | 27.25 | 1 | 0.25 | 27.5 | 282.15 | 0 |
| 470090 | 10/12/2010 | 36 | 4 | 1 | 37 | 377 | 0 |
| 470090 | 10/19/2010 | 51.5 | 19 | 4.75 | 56.25 | 373.37 | 34.44 |
| 470090 | 10/26/2010 | 49.5 | 16 | 4 | 53.5 | 358.87 | 29 |
| 470090 | 11/2/2010 | 58 | 16 | 4 | 62 | 420.5 | 29 |
| 470090 | 11/9/2010 | 59.75 | 11 | 2.75 | 62.5 | 433.18 | 19.94 |
| 470090 | 11/16/2010 | 55 | 10 | 2.5 | 57.5 | 398.75 | 18.13 |
| 470090 | 11/23/2010 | 17.25 | 1 | 0.25 | 17.5 | 185.71 | 0 |
| 470092 | 10/12/2010 | 23.5 | 0 | 0 | 23.5 | 371.43 | 0 |
| 470092 | 10/19/2010 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 470092 | 10/26/2010 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 470092 | 11/2/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 470092 | 11/9/2010 | 56.25 | 9 | 2.25 | 58.5 | 407.81 | 16.31 |
| 470092 | 11/16/2010 | 62 | 6 | 1.5 | 63.5 | 449.5 | 10.88 |
| 470092 | 11/23/2010 | 59.75 | 4 | 1 | 60.75 | 443.18 | 0 |
| 470092 | 11/30/2010 | 45.75 | 3 | 0.75 | 46.5 | 346.18 | 0 |
| 470092 | 12/7/2010 | 27.25 | 3 | 0.75 | 28 | 342.86 | 0 |
| 470092 | 12/14/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470097 | 10/12/2010 | 18.75 | 2 | 0.5 | 19.25 | 371.43 | 0 |
| 470097 | 10/19/2010 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 470097 | 10/26/2010 | 42 | 8 | 2 | 44 | 325 | 0 |
| 470097 | 11/2/2010 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 470097 | 11/9/2010 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 470097 | 11/16/2010 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 470097 | 11/23/2010 | 46.25 | 5 | 1.25 | 47.5 | 345.31 | 0 |
| 470097 | 11/30/2010 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 470097 | 12/7/2010 | 0 | 0 | 0 | 0 | 136.43 | 0 |
| 470097 | 12/14/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470097 | 12/21/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470097 | 12/28/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470097 | 1/4/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470097 | 1/11/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470105 | 10/12/2010 | 13.25 | 1 | 0.25 | 13.5 | 278.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470105 | 10/19/2010 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 470105 | 10/26/2010 | 29 | 4 | 1 | 30 | 325 | 0 |
| 470105 | 11/2/2010 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 470105 | 11/9/2010 | 49.25 | 5 | 1.25 | 50.5 | 457.06 | 0 |
| 470105 | 11/16/2010 | 33.25 | 6 | 1.5 | 34.75 | 241.06 | 10.88 |
| 470105 | 11/23/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 470105 | 11/30/2010 | 14.5 | 4 | 1 | 15.5 | 325 | 0 |
| 470105 | 12/7/2010 | 50.25 | 2 | 0.5 | 50.75 | 464.31 | 0 |
| 470105 | 12/14/2010 | 28 | 1 | 0.25 | 28.25 | 350 | 0 |
| 470105 | 12/21/2010 | 47.25 | 5 | 1.25 | 48.5 | 350 | 1.6 |
| 470105 | 12/28/2010 | 36.75 | 2 | 0.5 | 37.25 | 350 | 0 |
| 470105 | 1/4/2011 | 0 | 0 | 0 | 0 | 210 | 0 |
| 470109 | 10/12/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470109 | 10/19/2010 | 36.5 | 0 | 0 | 36.5 | 325 | 0 |
| 470109 | 10/26/2010 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 470109 | 11/2/2010 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 470109 | 11/9/2010 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 470109 | 11/16/2010 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 470109 | 11/23/2010 | 41 | 1 | 0.25 | 41.25 | 335 | 0 |
| 470109 | 11/30/2010 | 38.75 | 6 | 1.5 | 40.25 | 325 | 0 |
| 470109 | 12/7/2010 | 36.5 | 3 | 0.75 | 37.25 | 328.57 | 0 |
| 470109 | 12/14/2010 | 43 | 3 | 0.75 | 43.75 | 350 | 0 |
| 470109 | 12/21/2010 | 17 | 1 | 0.25 | 17.25 | 103.57 | 1.81 |
| 470109 | 12/28/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470114 | 10/19/2010 | 15.75 | 1 | 0.25 | 16 | 278.57 | 0 |
| 470114 | 10/26/2010 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 470114 | 11/2/2010 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 470114 | 11/9/2010 | 63.75 | 3 | 0.75 | 64.5 | 462.18 | 5.44 |
| 470114 | 11/16/2010 | 21.75 | 2 | 0.5 | 22.25 | 189.29 | 0 |
| 470114 | 11/23/2010 | 18.5 | 2 | 0.5 | 19 | 589.29 | 0 |
| 470114 | 11/30/2010 | 21.75 | 2 | 0.5 | 22.25 | 325 | 0 |
| 470114 | 12/7/2010 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 470114 | 12/14/2010 | 52.25 | 6 | 1.5 | 53.75 | 342.86 | 10.88 |
| 470114 | 12/21/2010 | 1 | 0 | 0 | 1 | 103.57 | 0 |
| 470114 | 12/28/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470115 | 10/19/2010 | 37.5 | 2 | 0.5 | 38 | 387.87 | 0 |
| 470115 | 10/26/2010 | 25 | 0 | 0 | 25 | 325 | 0 |
| 470115 | 11/2/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 470115 | 11/9/2010 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 470115 | 11/16/2010 | 13.75 | 3 | 0.75 | 14.5 | 425 | 0 |
| 470115 | 11/23/2010 | 23.5 | 0 | 0 | 23.5 | 335 | 0 |
| 470115 | 11/30/2010 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 470115 | 12/7/2010 | 34 | 4 | 1 | 35 | 325 | 0 |
| 470115 | 12/14/2010 | 22.5 | 0 | 0 | 22.5 | 289.29 | 0 |
| 470120 | 10/26/2010 | 23.25 | 1 | 0.25 | 23.5 | 371.43 | 0 |
| 470120 | 11/2/2010 | 45 | 3 | 0.75 | 45.75 | 469.43 | 0 |
| 470120 | 11/9/2010 | 11.75 | 0 | 0 | 11.75 | 325 | 0 |
| 470120 | 11/16/2010 | 42.25 | 0 | 0 | 42.25 | 325 | 0 |
| 470120 | 11/23/2010 | 8.25 | 0 | 0 | 8.25 | 350 | 0 |
| 470120 | 11/30/2010 | 50.25 | 0 | 0 | 50.25 | 364.31 | 0 |
| 470120 | 12/7/2010 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 470120 | 12/14/2010 | 60.25 | 1 | 0.25 | 60.5 | 436.81 | 1.81 |
| 470120 | 12/21/2010 | 31 | 0 | 0 | 31 | 342.86 | 0 |
| 470120 | 12/28/2010 | 0 | 0 | 0 | 0 | 240 | 0 |
| 470124 | 10/26/2010 | 28 | 3 | 0.75 | 28.75 | 319 | 0 |
| 470124 | 11/2/2010 | 60 | 9 | 2.25 | 62.25 | 435 | 16.31 |
| 470124 | 11/9/2010 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 470124 | 11/16/2010 | 53.75 | 7 | 1.75 | 55.5 | 389.68 | 12.69 |
| 470124 | 11/23/2010 | 25.5 | 2 | 0.5 | 26 | 335 | 0 |
| 470124 | 11/30/2010 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 470124 | 12/7/2010 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 470124 | 12/14/2010 | 18.25 | 1 | 0.25 | 18.5 | 132.31 | 1.81 |
| 470124 | 12/21/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470124 | 12/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 470124 | 1/4/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 470131 | 11/2/2010 | 60 | 5 | 1.25 | 61.25 | 551 | 0 |
| 470131 | 11/9/2010 | 56.5 | 8 | 2 | 58.5 | 409.62 | 14.5 |
| 470131 | 11/16/2010 | 47.75 | 6 | 1.5 | 49.25 | 350 | 7.03 |
| 470131 | 11/23/2010 | 30.25 | 2 | 0.5 | 30.75 | 360 | 0 |
| 470131 | 11/30/2010 | 17.75 | 2 | 0.5 | 18.25 | 200 | 0 |
| 470131 | 12/7/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 470131 | 12/14/2010 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 470131 | 12/21/2010 | 28 | 4 | 1 | 29 | 203 | 7.25 |
| 470131 | 12/28/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 470131 | 1/4/2011 | 45.5 | 3 | 0.75 | 46.25 | 357.14 | 0 |
| 470131 | 1/11/2011 | 38 | 8 | 2 | 40 | 375 | 0 |
| 470131 | 1/18/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470139 | 11/2/2010 | 30.75 | 2 | 0.5 | 31.25 | 338.93 | 0 |
| 470139 | 11/9/2010 | 47.5 | 10 | 2.5 | 50 | 344.37 | 18.13 |
| 470140 | 11/2/2010 | 6.25 | 0 | 0 | 6.25 | 278.57 | 0 |
| 470140 | 11/9/2010 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 470140 | 11/16/2010 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 470140 | 11/23/2010 | 21.5 | 3 | 0.75 | 22.25 | 335 | 0 |
| 470140 | 11/30/2010 | 58.75 | 2 | 0.5 | 59.25 | 525.93 | 0 |
| 470140 | 12/7/2010 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 470140 | 12/14/2010 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 470140 | 12/21/2010 | 26.75 | 1 | 0.25 | 27 | 252.86 | 0 |

| ID | Date | | | | | | |
|---|---|---|---|---|---|---|---|
| 470140 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 470141 | 11/2/2010 | 17.75 | 2 | 0.5 | 18.25 | 278.57 | 0 |
| 470141 | 11/9/2010 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 470141 | 11/16/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 470141 | 11/23/2010 | 41.75 | 4 | 1 | 42.75 | 335 | 0 |
| 470141 | 11/30/2010 | 12.75 | 0 | 0 | 12.75 | 142.86 | 0 |
| 470141 | 12/7/2010 | 23.75 | 3 | 0.75 | 24.5 | 589.29 | 0 |
| 470141 | 12/14/2010 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 470141 | 12/21/2010 | 14 | 3 | 0.75 | 14.75 | 325 | 0 |
| 470141 | 12/28/2010 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 470141 | 1/4/2011 | 12.25 | 1 | 0.25 | 12.5 | 153.57 | 0 |
| 470141 | 10/30/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470141 | 11/6/2012 | 17.25 | 2 | 0.5 | 17.75 | 321.43 | 0 |
| 470141 | 11/13/2012 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 470141 | 11/20/2012 | 33.5 | 1 | 0.25 | 33.75 | 390 | 0 |
| 470141 | 11/27/2012 | 23.25 | 2 | 0.5 | 23.75 | 375 | 0 |
| 470141 | 12/4/2012 | 51.5 | 3 | 0.75 | 52.25 | 375 | 3.84 |
| 470141 | 12/11/2012 | 61 | 5 | 1.25 | 62.25 | 375 | 9.06 |
| 470141 | 12/18/2012 | 23.75 | 3 | 0.75 | 24.5 | 217.85 | 0 |
| 470141 | 12/25/2012 | 19 | 2 | 0.5 | 19.5 | 217.85 | 0 |
| 470141 | 1/1/2013 | 38.5 | 4 | 1 | 39.5 | 525 | 0 |
| 470141 | 1/8/2013 | 31.5 | 3 | 0.75 | 32.25 | 375 | 0 |
| 470141 | 1/15/2013 | 61.75 | 10 | 2.5 | 64.25 | 447.68 | 18.13 |
| 470141 | 1/22/2013 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 470141 | 1/29/2013 | 0 | 0 | 0 | 0 | | 0 |
| 470141 | 2/5/2013 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 470141 | 2/12/2013 | 25.75 | 2 | 0.5 | 26.25 | | 0 |
| 470145 | 11/2/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470145 | 11/9/2010 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 470145 | 11/16/2010 | 62.75 | 6 | 1.5 | 64.25 | 454.93 | 10.88 |
| 470145 | 11/23/2010 | 38.5 | 4 | 1 | 39.5 | 335 | 0 |
| 470145 | 11/30/2010 | 56.5 | 3 | 0.75 | 57.25 | 509.62 | 0 |
| 470145 | 12/7/2010 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 470145 | 12/14/2010 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 470145 | 12/21/2010 | 35.5 | 7 | 1.75 | 37.25 | 325 | 0 |
| 470147 | 11/9/2010 | 24 | 0 | 0 | 24 | 371.43 | 0 |
| 470147 | 11/16/2010 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 470147 | 11/23/2010 | 52.75 | 2 | 0.5 | 53.25 | 392.43 | 0 |
| 470147 | 11/30/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 470147 | 12/7/2010 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 470147 | 12/14/2010 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 470147 | 12/21/2010 | 21 | 2 | 0.5 | 21.5 | 325 | 0 |
| 470147 | 12/28/2010 | 24.5 | 3 | 0.75 | 25.25 | 325 | 0 |
| 470147 | 1/4/2011 | 40.5 | 3 | 0.75 | 41.25 | 296.43 | 2.61 |
| 470147 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470147 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470147 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470147 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470147 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470147 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470147 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470147 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470147 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470147 | 3/15/2011 | 41.25 | 0 | 0 | 41.25 | 415.06 | 0 |
| 470147 | 3/22/2011 | 37 | 0 | 0 | 37 | 350 | 0 |
| 470147 | 3/29/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 470148 | 11/9/2010 | 40.75 | 5 | 1.25 | 42 | 371.43 | 0 |
| 470148 | 11/16/2010 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 470148 | 11/23/2010 | 6 | 2 | 0.5 | 6.5 | 335 | 0 |
| 470148 | 11/30/2010 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 470148 | 12/7/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 470148 | 12/14/2010 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 470148 | 12/21/2010 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 470148 | 12/28/2010 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 470148 | 1/4/2011 | 0 | 0 | 0 | 0 | 593.6 | 0 |
| 470148 | 12/25/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470148 | 1/1/2013 | 0 | 0 | 0 | 0 | | 0 |
| 470148 | 2/5/2013 | 0 | 0 | 0 | 0 | | 0 |
| 470148 | 2/12/2013 | 0 | 0 | 0 | 0 | | 0 |
| 470148 | 2/19/2013 | 0 | 0 | 0 | 0 | | 0 |
| 470150 | 11/9/2010 | 30.75 | 3 | 0.75 | 31.5 | 371.43 | 0 |
| 470150 | 11/16/2010 | 55 | 6 | 1.5 | 56.5 | | 0 |
| 470150 | 11/23/2010 | 0 | 0 | 0 | 0 | 375 | 0 |
| 470150 | 11/30/2010 | 41.25 | 7 | 1.75 | 43 | 325 | 0 |
| 470150 | 12/7/2010 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 470150 | 12/14/2010 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 470150 | 12/21/2010 | 33.25 | 1 | 0.25 | 33.5 | 325 | 0 |
| 470150 | 12/28/2010 | 16.5 | 1 | 0.25 | 16.75 | 325 | 0 |
| 470150 | 1/4/2011 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 470150 | 1/11/2011 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 470150 | 1/18/2011 | 34.75 | 8 | 2 | 36.75 | 750 | 0 |
| 470150 | 1/25/2011 | 0 | 0 | 0 | 0 | 239.69 | 0 |
| 470152 | 11/9/2010 | 30 | 2 | 0.5 | 30.5 | 371.43 | 0 |
| 470152 | 11/16/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 470152 | 11/23/2010 | 34.75 | 4 | 1 | 35.75 | 335 | 0 |
| 470152 | 11/30/2010 | 35.25 | 4 | 1 | 36.25 | 282.14 | 0 |
| 470152 | 12/7/2010 | 0 | 0 | 0 | 0 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470152 | 12/14/2010 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 470152 | 12/21/2010 | 42.25 | 9 | 2.25 | 44.5 | 325 | 0 |
| 470152 | 12/28/2010 | 39.5 | 11 | 2.75 | 42.25 | 325 | 0 |
| 470152 | 1/4/2011 | 53.75 | 14 | 3.5 | 57.25 | 389.68 | 25.38 |
| 470152 | 1/11/2011 | 24.75 | 3 | 0.75 | 25.5 | 203.57 | 0 |
| 470152 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470154 | 11/9/2010 | 25.25 | 5 | 1.25 | 26.5 | 428.57 | 0 |
| 470154 | 11/16/2010 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 470154 | 11/23/2010 | 28 | 1 | 0.25 | 28.25 | 385 | 0 |
| 470154 | 11/30/2010 | 42.5 | 5 | 1.25 | 43.75 | 375 | 0 |
| 470154 | 12/7/2010 | 0 | 0 | 0 | 0 | 193.57 | 0 |
| 470156 | 11/9/2010 | 12.25 | 0 | 0 | 12.25 | 371.43 | 0 |
| 470156 | 11/16/2010 | 64.5 | 5 | 1.25 | 65.75 | 467.62 | 9.06 |
| 470156 | 11/23/2010 | 12.25 | 2 | 0.5 | 12.75 | 335 | 0 |
| 470156 | 11/30/2010 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 470156 | 12/7/2010 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 470156 | 12/14/2010 | 64.25 | 4 | 1 | 65.25 | 465.81 | 7.25 |
| 470156 | 12/21/2010 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 470156 | 12/28/2010 | 31.5 | 0 | 0 | 31.5 | 325 | 0 |
| 470156 | 1/4/2011 | 0 | 0 | 0 | 0 | 697.53 | 0 |
| 470159 | 11/9/2010 | 22.25 | 1 | 0.25 | 22.5 | 300 | 0 |
| 470159 | 11/16/2010 | 13.25 | 3 | 0.75 | 14 | 100 | 1.52 |
| 470160 | 11/9/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 470160 | 11/16/2010 | 43.25 | 6 | 1.5 | 44.75 | 325 | 0 |
| 470160 | 11/23/2010 | 18.75 | 4 | 1 | 19.75 | 335 | 0 |
| 470160 | 11/30/2010 | 57.75 | 0 | 0 | 57.75 | 418.68 | 0 |
| 470160 | 12/7/2010 | 34.5 | 0 | 0 | 34.5 | 425 | 0 |
| 470160 | 12/14/2010 | 39.5 | 2 | 0.5 | 40 | 325 | 0 |
| 470160 | 12/21/2010 | 12.75 | 1 | 0.25 | 13 | 325 | 0 |
| 470160 | 12/28/2010 | 33.75 | 1 | 0.25 | 34 | 325 | 0 |
| 470160 | 1/4/2011 | 31.5 | 1 | 0.25 | 31.75 | 435.71 | 0 |
| 470160 | 1/11/2011 | 46.75 | 1 | 0.25 | 47 | 350 | 0 |
| 470160 | 1/18/2011 | 10.25 | 0 | 0 | 10.25 | 210 | 0 |
| 470163 | 11/9/2010 | 9 | 0 | 0 | 9 | 214.29 | 0 |
| 470163 | 11/16/2010 | 42.25 | 9 | 2.25 | 44.5 | 375 | 0 |
| 470163 | 11/23/2010 | 22.25 | 4 | 1 | 23.25 | 385 | 0 |
| 470163 | 11/30/2010 | 49.5 | 8 | 2 | 51.5 | 375 | 0 |
| 470163 | 12/7/2010 | 33.75 | 3 | 0.75 | 34.5 | 375 | 0 |
| 470163 | 12/14/2010 | 17.25 | 3 | 0.75 | 18 | 375 | 0 |
| 470163 | 12/21/2010 | 12 | 1 | 0.25 | 12.25 | 164.28 | 0 |
| 470163 | 12/28/2010 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 470170 | 11/16/2010 | 34 | 3 | 0.75 | 34.75 | 362.5 | 0 |
| 470171 | 11/16/2010 | 43.75 | 5 | 1.25 | 45 | 433.18 | 0 |
| 470171 | 11/23/2010 | 44 | 7 | 1.75 | 45.75 | 335 | 0 |
| 470171 | 11/30/2010 | 22.5 | 4 | 1 | 23.5 | 325 | 0 |
| 470171 | 12/7/2010 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 470171 | 12/14/2010 | 54.25 | 14 | 3.5 | 57.75 | 493.31 | 0 |
| 470171 | 12/21/2010 | 11.25 | 2 | 0.5 | 11.75 | 142.86 | 0 |
| 470171 | 12/28/2010 | 4.75 | 0 | 0 | 4.75 | 489.29 | 0 |
| 470171 | 1/4/2011 | 60 | 9 | 2.25 | 62.25 | 435 | 16.31 |
| 470171 | 1/11/2011 | 37.25 | 3 | 0.75 | 38 | 442.86 | 0 |
| 470171 | 1/18/2011 | 37.25 | 1 | 0.25 | 37.5 | 350 | 0 |
| 470171 | 1/25/2011 | 11.25 | 1 | 0.25 | 11.5 | 203.57 | 0 |
| 470171 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470179 | 11/16/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 470179 | 11/23/2010 | 8.25 | 0 | 0 | 8.25 | 335 | 0 |
| 470179 | 11/30/2010 | 61.5 | 9 | 2.25 | 63.75 | 445.87 | 16.31 |
| 470179 | 12/7/2010 | 36.5 | 5 | 1.25 | 37.75 | 325 | 0 |
| 470179 | 12/14/2010 | 47.75 | 6 | 1.5 | 49.25 | 446.18 | 0 |
| 470179 | 12/21/2010 | 59.5 | 7 | 1.75 | 61.25 | 431.37 | 12.69 |
| 470179 | 12/28/2010 | 28.25 | 5 | 1.25 | 29.5 | 325 | 0 |
| 470179 | 1/4/2011 | 37.5 | 6 | 1.5 | 39 | 325 | 0 |
| 470179 | 1/11/2011 | 49.5 | 10 | 2.5 | 52 | 358.87 | 18.13 |
| 470179 | 1/18/2011 | 22 | 2 | 0.5 | 22.5 | 450 | 0 |
| 470179 | 1/25/2011 | 40 | 5 | 1.25 | 41.25 | 350 | 0 |
| 470179 | 2/1/2011 | 15.25 | 1 | 0.25 | 15.5 | 153.57 | 0 |
| 470195 | 11/30/2010 | 15.5 | 1 | 0.25 | 15.75 | 371.43 | 0 |
| 470195 | 12/7/2010 | 46 | 6 | 1.5 | 47.5 | 333.5 | 10.88 |
| 470195 | 12/14/2010 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 470195 | 12/21/2010 | 24 | 3 | 0.75 | 24.75 | 325 | 0 |
| 470195 | 12/28/2010 | 24.25 | 1 | 0.25 | 24.5 | 425 | 0 |
| 470195 | 1/4/2011 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 470195 | 1/11/2011 | 36.75 | 5 | 1.25 | 38 | 325 | 0 |
| 470195 | 1/18/2011 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 470195 | 1/25/2011 | 33 | 3 | 0.75 | 33.75 | 442.86 | 0 |
| 470195 | 2/1/2011 | 9.75 | 1 | 0.25 | 10 | 350 | 0 |
| 470195 | 2/8/2011 | 18.75 | 2 | 0.5 | 19.25 | 350 | 0 |
| 470195 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470199 | 11/30/2010 | 17.25 | 0 | 0 | 17.25 | 371.43 | 0 |
| 470199 | 12/7/2010 | 45.5 | 11 | 2.75 | 48.25 | 329.87 | 19.94 |
| 470199 | 12/14/2010 | 39 | 6 | 1.5 | 40.5 | 325 | 0 |
| 470199 | 12/21/2010 | 30.5 | 8 | 2 | 32.5 | 325 | 0 |
| 470199 | 12/28/2010 | 29.75 | 4 | 1 | 30.75 | 215.68 | 7.25 |
| 470199 | 1/4/2011 | 5 | 1 | 0.25 | 5.25 | 442.86 | 0 |
| 470199 | 1/11/2011 | 39.5 | 2 | 0.5 | 40 | 325 | 0 |
| 470199 | 1/18/2011 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 470199 | 1/25/2011 | 41.75 | 8 | 2 | 43.75 | 342.86 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 470199 | 2/1/2011 | 22.25 | 2 | 0.5 | 22.75 | 350 | 0 |
| 470199 | 2/8/2011 | 54.25 | 6 | 1.5 | 55.75 | 395.12 | 9.06 |
| 470199 | 2/15/2011 | 31.5 | 4 | 1 | 32.5 | 353.57 | 0 |
| 470199 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470199 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470199 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470199 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470201 | 11/30/2010 | 30.25 | 0 | 0 | 30.25 | 371.43 | 0 |
| 470201 | 12/7/2010 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 470201 | 12/14/2010 | 2.75 | 1 | 0.25 | 3 | 96.43 | 0 |
| 470203 | 11/30/2010 | 21 | 1 | 0.25 | 21.25 | 378.57 | 0 |
| 470203 | 12/7/2010 | 44.25 | 0 | 0 | 44.25 | 375 | 0 |
| 470203 | 12/14/2010 | 27.25 | 0 | 0 | 27.25 | 375 | 0 |
| 470203 | 12/21/2010 | 27.75 | 2 | 0.5 | 28.25 | 375 | 0 |
| 470203 | 12/28/2010 | 42.25 | 1 | 0.25 | 42.5 | 375 | 0 |
| 470203 | 1/4/2011 | 32.25 | 1 | 0.25 | 32.5 | 375 | 0 |
| 470203 | 1/11/2011 | 16 | 0 | 0 | 16 | 164.28 | 0 |
| 470203 | 1/18/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 470203 | 1/25/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 470207 | 11/30/2010 | 46 | 5 | 1.25 | 47.25 | 449.5 | 0 |
| 470207 | 12/7/2010 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 470207 | 12/14/2010 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 470207 | 12/21/2010 | 15.5 | 0 | 0 | 15.5 | 325 | 0 |
| 470207 | 12/28/2010 | 44.75 | 0 | 0 | 44.75 | 425 | 0 |
| 470207 | 1/4/2011 | 62 | 1 | 0.25 | 62.25 | 449.5 | 1.81 |
| 470207 | 1/11/2011 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 470207 | 1/18/2011 | 16.5 | 0 | 0 | 16.5 | 774.97 | 0 |
| 470209 | 11/30/2010 | 32 | 2 | 0.5 | 32.5 | 428.57 | 0 |
| 470209 | 12/7/2010 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 470209 | 12/14/2010 | 63.75 | 6 | 1.5 | 65.25 | 462.18 | 10.88 |
| 470209 | 12/21/2010 | 16 | 1 | 0.25 | 16.25 | 375 | 0 |
| 470209 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 470221 | 11/30/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470221 | 12/7/2010 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 470221 | 12/14/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 470221 | 12/21/2010 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 470221 | 12/28/2010 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 470221 | 1/4/2011 | 62 | 5 | 1.25 | 63.25 | 449.5 | 9.06 |
| 470221 | 1/11/2011 | 44.5 | 11 | 2.75 | 47.25 | 325 | 17.55 |
| 470221 | 1/18/2011 | 0 | 0 | 0 | 0 | 116.43 | 0 |
| 470228 | 12/7/2010 | 50.25 | 1 | 0.25 | 50.5 | 480.31 | 0 |
| 470228 | 12/14/2010 | 48.5 | 0 | 0 | 48.5 | 351.62 | 0 |
| 470228 | 12/21/2010 | 35.5 | 0 | 0 | 35.5 | 325 | 0 |
| 470228 | 12/28/2010 | 46.5 | 0 | 0 | 46.5 | 337.12 | 0 |
| 470228 | 1/4/2011 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 470228 | 1/11/2011 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 470228 | 1/18/2011 | 28 | 0 | 0 | 28 | 203 | 0 |
| 470238 | 12/7/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 470238 | 12/14/2010 | 36.5 | 3 | 0.75 | 37.25 | 350 | 0 |
| 470238 | 12/21/2010 | 18.5 | 5 | 1.25 | 19.75 | 200 | 0 |
| 470238 | 12/28/2010 | 45.75 | 3 | 0.75 | 46.5 | 350 | 0 |
| 470238 | 1/4/2011 | 36.25 | 2 | 0.5 | 36.75 | 350 | 0 |
| 470238 | 1/11/2011 | 30.25 | 5 | 1.25 | 31.5 | 350 | 0 |
| 470238 | 1/18/2011 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 470238 | 1/25/2011 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 470238 | 2/1/2011 | 35.5 | 2 | 0.5 | 36 | 350 | 0 |
| 470238 | 2/8/2011 | 27.75 | 2 | 0.5 | 28.25 | 203.57 | 1.23 |
| 470248 | 12/14/2010 | 26.25 | 0 | 0 | 26.25 | 306.31 | 0 |
| 470248 | 12/21/2010 | 37.5 | 0 | 0 | 37.5 | 325 | 0 |
| 470248 | 12/28/2010 | 38.25 | 0 | 0 | 38.25 | 325 | 0 |
| 470248 | 1/4/2011 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 470248 | 1/11/2011 | 44 | 0 | 0 | 44 | 425 | 0 |
| 470248 | 1/18/2011 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 470248 | 1/25/2011 | 55 | 1 | 0.25 | 55.25 | 398.75 | 1.81 |
| 470248 | 2/1/2011 | 20.75 | 0 | 0 | 20.75 | 268.41 | 0 |
| 470254 | 12/14/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 470254 | 12/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 470254 | 12/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 470254 | 1/4/2011 | 37 | 1 | 0.25 | 37.25 | 350 | 0 |
| 470254 | 1/11/2011 | 42.75 | 3 | 0.75 | 43.5 | 450 | 0 |
| 470254 | 1/18/2011 | 14.5 | 1 | 0.25 | 14.75 | 350 | 0 |
| 470254 | 1/25/2011 | 26.75 | 1 | 0.25 | 27 | 350 | 0 |
| 470254 | 2/1/2011 | 39.5 | 3 | 0.75 | 40.25 | 350 | 0 |
| 470254 | 2/8/2011 | 52.25 | 5 | 1.25 | 53.5 | 478.81 | 0 |
| 470254 | 2/15/2011 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 470254 | 2/22/2011 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 470254 | 3/1/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 470254 | 3/8/2011 | 8.25 | 0 | 0 | 8.25 | 796.43 | 0 |
| 470254 | 3/15/2011 | 49 | 0 | 0 | 49 | 375 | 0 |
| 470254 | 3/22/2011 | 10.75 | 0 | 0 | 10.75 | 160.71 | 0 |
| 470255 | 12/21/2010 | 29 | 3 | 0.75 | 29.75 | 428.57 | 0 |
| 470255 | 12/28/2010 | 31.5 | 9 | 2.25 | 33.75 | 378.57 | 0 |
| 470255 | 1/4/2011 | 19.5 | 2 | 0.5 | 20 | 271.43 | 0 |
| 470255 | 1/11/2011 | 65 | 10 | 2.5 | 67.5 | 471.25 | 18.13 |
| 470255 | 1/18/2011 | 12 | 0 | 0 | 12 | 110.71 | 0 |
| 470255 | 1/25/2011 | 0 | 0 | 0 | 0 | 190.71 | 0 |
| 470257 | 12/21/2010 | 47.5 | 1 | 0.25 | 47.75 | 460.37 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470257 | 12/28/2010 | 23.25 | 1 | 0.25 | 23.5 | 325 | 0 |
| 470257 | 1/4/2011 | 10.25 | 2 | 0.5 | 10.75 | 325 | 0 |
| 470257 | 1/11/2011 | 25.25 | 7 | 1.75 | 27 | 325 | 0 |
| 470257 | 1/18/2011 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 470257 | 1/25/2011 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 470257 | 2/1/2011 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 470257 | 2/8/2011 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 470257 | 2/15/2011 | 17.25 | 3 | 0.75 | 18 | 200 | 0 |
| 470261 | 12/28/2010 | 8.75 | 0 | 0 | 8.75 | 428.57 | 0 |
| 470261 | 1/4/2011 | 40.25 | 4 | 1 | 41.25 | 375 | 0 |
| 470261 | 1/11/2011 | 33.25 | 2 | 0.5 | 33.75 | 271.43 | 0 |
| 470261 | 1/18/2011 | 33 | 0 | 0 | 33 | 271.43 | 0 |
| 470261 | 1/25/2011 | 7.5 | 0 | 0 | 7.5 | 217.85 | 0 |
| 470261 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470261 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470261 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470261 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470261 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470261 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470261 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470261 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470261 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470261 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470261 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470261 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470261 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470261 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470261 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470261 | 5/17/2011 | 45 | 1 | 0.25 | 45.25 | 442.25 | 0 |
| 470261 | 5/24/2011 | 28.75 | 1 | 0.25 | 29 | 375 | 0 |
| 470261 | 5/31/2011 | 32.5 | 1 | 0.25 | 32.75 | 375 | 0 |
| 470261 | 6/7/2011 | 4.25 | 0 | 0 | 4.25 | 164.28 | 0 |
| 470263 | 12/28/2010 | 38.5 | 1 | 0.25 | 38.75 | 395.12 | 0 |
| 470263 | 1/4/2011 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 470263 | 1/11/2011 | 27.25 | 2 | 0.5 | 27.75 | 325 | 0 |
| 470263 | 1/18/2011 | 39.75 | 5 | 1.25 | 41 | 325 | 0 |
| 470263 | 1/25/2011 | 22.75 | 3 | 0.75 | 23.5 | 235.71 | 0 |
| 470263 | 2/1/2011 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 470263 | 2/8/2011 | 17.5 | 1 | 0.25 | 17.75 | 325 | 0 |
| 470263 | 2/15/2011 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 470263 | 2/22/2011 | 45 | 2 | 0.5 | 45.5 | 342.86 | 0 |
| 470263 | 3/1/2011 | 49 | 4 | 1 | 50 | 455.25 | 0 |
| 470263 | 3/8/2011 | 0.25 | 0 | 0 | 0.25 | 302.8 | 0 |
| 470264 | 12/28/2010 | 39 | 7 | 1.75 | 40.75 | 398.75 | 0 |
| 470264 | 1/4/2011 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 470264 | 1/11/2011 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 470264 | 1/18/2011 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 470264 | 1/25/2011 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 470264 | 2/1/2011 | 14.75 | 1 | 0.25 | 15 | 189.29 | 0 |
| 470267 | 12/28/2010 | 21.25 | 1 | 0.25 | 21.5 | 321.43 | 0 |
| 470267 | 1/4/2011 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 470267 | 1/11/2011 | 38 | 1 | 0.25 | 38.25 | 375 | 0 |
| 470267 | 1/18/2011 | 31 | 3 | 0.75 | 31.75 | 375 | 0 |
| 470267 | 1/25/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 470267 | 2/1/2011 | 51.5 | 3 | 0.75 | 52.25 | 375.18 | 3.63 |
| 470267 | 2/8/2011 | 50.25 | 2 | 0.5 | 50.75 | 435 | 0 |
| 470267 | 2/15/2011 | 0 | 0 | 0 | 0 | 248.93 | 0 |
| 470270 | 12/28/2010 | 4 | 1 | 0.25 | 4.25 | 278.57 | 0 |
| 470270 | 1/4/2011 | 39 | 4 | 1 | 40 | 325 | 0 |
| 470270 | 1/11/2011 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 470270 | 1/18/2011 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 470270 | 1/25/2011 | 30.25 | 6 | 1.5 | 31.75 | 282.15 | 0 |
| 470270 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470270 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470270 | 2/15/2011 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 470270 | 2/22/2011 | 39.5 | 2 | 0.5 | 40 | 325 | 0 |
| 470270 | 3/1/2011 | 25.75 | 2 | 0.5 | 26.25 | 325 | 0 |
| 470270 | 3/8/2011 | 50 | 7 | 1.75 | 51.75 | 362.5 | 12.69 |
| 470270 | 3/15/2011 | 54 | 4 | 1 | 55 | 491.5 | 0 |
| 470270 | 3/22/2011 | 33.25 | 6 | 1.5 | 34.75 | 350 | 0 |
| 470270 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470271 | 12/28/2010 | 20 | 1 | 0.25 | 20.25 | 278.57 | 0 |
| 470271 | 1/4/2011 | 61.5 | 2 | 0.5 | 62 | 445.87 | 3.63 |
| 470271 | 1/11/2011 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 470271 | 1/18/2011 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 470271 | 1/25/2011 | 42.5 | 1 | 0.25 | 42.75 | 425 | 0 |
| 470271 | 2/1/2011 | 23 | 4 | 1 | 24 | 325 | 0 |
| 470271 | 2/8/2011 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 470271 | 2/15/2011 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 470271 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470272 | 12/28/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 470272 | 1/4/2011 | 44.5 | 0 | 0 | 44.5 | 350 | 0 |
| 470272 | 1/11/2011 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 470272 | 1/18/2011 | 45.25 | 3 | 0.75 | 46 | 350 | 0 |
| 470272 | 1/25/2011 | 29.25 | 2 | 0.5 | 29.75 | 400 | 0 |
| 470272 | 2/1/2011 | 28 | 2 | 0.5 | 28.5 | 350 | 0 |
| 470272 | 2/8/2011 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 470272 | 2/15/2011 | 25.25 | 5 | 1.25 | 26.5 | 350 | 0 |
| 470272 | 2/22/2011 | 47.25 | 8 | 2 | 49.25 | 450 | 0 |
| 470272 | 3/1/2011 | 24.75 | 2 | 0.5 | 25.25 | 776.28 | 0 |
| 470272 | 1/4/2011 | 17.75 | 3 | 0.75 | 18.5 | 371.43 | 0 |
| 470273 | 1/11/2011 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 470273 | 1/18/2011 | 11.75 | 3 | 0.75 | 12.5 | 325 | 0 |
| 470273 | 1/25/2011 | 32 | 5 | 1.25 | 33.25 | 325 | 0 |
| 470273 | 2/1/2011 | 56.75 | 2 | 0.5 | 57.25 | 411.43 | 3.63 |
| 470273 | 2/8/2011 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 470273 | 2/15/2011 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 470273 | 2/22/2011 | 52.5 | 5 | 1.25 | 53.75 | 325 | 9.06 |
| 470273 | 3/1/2011 | 2.5 | 2 | 0.5 | 3 | 150 | 0 |
| 470279 | 1/4/2011 | 60.5 | 14 | 3.5 | 64 | 554.62 | 0 |
| 470279 | 1/11/2011 | 37 | 8 | 2 | 39 | 325 | 0 |
| 470279 | 1/18/2011 | 61 | 15 | 3.75 | 64.75 | 442.25 | 27.19 |
| 470279 | 1/25/2011 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 470279 | 2/1/2011 | 51.75 | 13 | 3.25 | 55 | 475.18 | 0 |
| 470279 | 2/8/2011 | 56.75 | 13 | 3.25 | 60 | 411.43 | 23.56 |
| 470279 | 2/15/2011 | 52.25 | 13 | 3.25 | 55.5 | 378.81 | 23.56 |
| 470279 | 2/22/2011 | 60.75 | 11 | 2.75 | 63.5 | 440.43 | 19.94 |
| 470279 | 3/1/2011 | 10 | 3 | 0.75 | 10.75 | 250 | 0 |
| 470279 | 3/8/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470285 | 1/4/2011 | 13.75 | 2 | 0.5 | 14.25 | 278.57 | 0 |
| 470285 | 1/11/2011 | 17.5 | 1 | 0.25 | 17.75 | 325 | 0 |
| 470285 | 1/18/2011 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 470285 | 1/25/2011 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 470285 | 2/1/2011 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 470285 | 2/8/2011 | 32.75 | 0 | 0 | 32.75 | 282.14 | 0 |
| 470285 | 2/15/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 470285 | 2/22/2011 | 33.75 | 7 | 1.75 | 35.5 | 325 | 0 |
| 470285 | 3/1/2011 | 18.5 | 3 | 0.75 | 19.25 | 335.71 | 0 |
| 470285 | 3/8/2011 | 46.25 | 5 | 1.25 | 47.5 | 350 | 0 |
| 470285 | 3/15/2011 | 60 | 9 | 2.25 | 62.25 | 435 | 16.31 |
| 470285 | 3/22/2011 | 36.75 | 1 | 0.25 | 37 | 350 | 0 |
| 470285 | 3/29/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470291 | 1/4/2011 | 3.5 | 0 | 0 | 3.5 | 192.86 | 0 |
| 470291 | 1/11/2011 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 470291 | 1/18/2011 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 470291 | 1/25/2011 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 470291 | 2/1/2011 | 41 | 5 | 1.25 | 42.25 | 425 | 0 |
| 470291 | 2/8/2011 | 4.25 | 2 | 0.5 | 4.75 | 96.43 | 0 |
| 470291 | 2/15/2011 | 22 | 6 | 1.5 | 23.5 | 535.71 | 0 |
| 470291 | 2/22/2011 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 470291 | 3/1/2011 | 41.25 | 8 | 2 | 43.25 | 428.57 | 0 |
| 470291 | 3/8/2011 | 34.75 | 4 | 1 | 35.75 | 350 | 0 |
| 470291 | 3/15/2011 | 48.25 | 10 | 2.5 | 50.75 | 430 | 0 |
| 470291 | 3/22/2011 | 0 | 0 | 0 | 0 | 310 | 0 |
| 470293 | 1/4/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 470293 | 1/11/2011 | 26.75 | 5 | 1.25 | 28 | 375 | 0 |
| 470293 | 1/18/2011 | 57.5 | 9 | 2.25 | 59.75 | 416.87 | 16.31 |
| 470293 | 1/25/2011 | 55 | 10 | 2.5 | 57.5 | 398.75 | 18.13 |
| 470293 | 2/1/2011 | 31.25 | 6 | 1.5 | 32.75 | 425 | 0 |
| 470293 | 2/8/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470300 | 1/11/2011 | 26.5 | 1 | 0.25 | 26.75 | 371.43 | 0 |
| 470300 | 1/18/2011 | 34 | 5 | 1.25 | 35.25 | 246.5 | 9.06 |
| 470305 | 1/11/2011 | 5 | 0 | 0 | 5 | 278.57 | 0 |
| 470305 | 1/18/2011 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 470305 | 1/25/2011 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 470305 | 2/1/2011 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 470305 | 2/8/2011 | 44 | 2 | 0.5 | 44.5 | 425 | 0 |
| 470305 | 2/15/2011 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 470305 | 2/22/2011 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 470305 | 3/1/2011 | 0 | 0 | 0 | 0 | 245.71 | 0 |
| 470314 | 1/18/2011 | 33.25 | 8 | 2 | 35.25 | 400 | 0 |
| 470314 | 1/25/2011 | 46 | 13 | 3.25 | 49.25 | 350 | 7.03 |
| 470314 | 2/1/2011 | 56.5 | 16 | 4 | 60.5 | 409.62 | 29 |
| 470314 | 2/8/2011 | 47.25 | 9 | 2.25 | 49.5 | 350 | 8.85 |
| 470314 | 2/15/2011 | 58.75 | 13 | 3.25 | 62 | 425.93 | 23.56 |
| 470314 | 2/22/2011 | 69 | 17 | 4.25 | 73.25 | 500.25 | 30.81 |
| 470314 | 3/1/2011 | 8 | 0 | 0 | 8 | 150 | 0 |
| 470319 | 1/18/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 470319 | 1/25/2011 | 23.5 | 5 | 1.25 | 24.75 | 375 | 0 |
| 470319 | 2/1/2011 | 42.25 | 6 | 1.5 | 43.75 | 375 | 0 |
| 470319 | 2/8/2011 | 41.25 | 4 | 1 | 42.25 | 375 | 0 |
| 470319 | 2/15/2011 | 51 | 9 | 2.25 | 53.25 | 375 | 11.09 |
| 470319 | 2/22/2011 | 0 | 0 | 0 | 0 | 266.95 | 0 |
| 470327 | 2/8/2011 | 35 | 6 | 1.5 | 36.5 | 371.43 | 0 |
| 470327 | 2/15/2011 | 40 | 4 | 1 | 41 | 325 | 0 |
| 470327 | 2/22/2011 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 470327 | 3/1/2011 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 470327 | 3/8/2011 | 40.5 | 3 | 0.75 | 41.25 | 425 | 0 |
| 470327 | 3/15/2011 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 470327 | 3/22/2011 | 38.5 | 6 | 1.5 | 40 | 325 | 0 |
| 470327 | 3/29/2011 | 37.75 | 7 | 1.75 | 39.5 | 325 | 0 |
| 470327 | 4/5/2011 | 30.75 | 3 | 0.75 | 31.5 | 442.86 | 0 |
| 470327 | 4/12/2011 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 470327 | 4/19/2011 | 23.75 | 3 | 0.75 | 24.5 | 353.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470329 | 2/8/2011 | 12.75 | 0 | 0 | 12.75 | 235.71 | 0 |
| 470335 | 2/8/2011 | 15.75 | 2 | 0.5 | 16.25 | 278.57 | 0 |
| 470335 | 2/15/2011 | 27.75 | 3 | 0.75 | 28.5 | 325 | 0 |
| 470335 | 2/22/2011 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 470335 | 3/1/2011 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 470335 | 3/8/2011 | 26.5 | 3 | 0.75 | 27.25 | 425 | 0 |
| 470335 | 3/15/2011 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 470335 | 3/22/2011 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 470335 | 3/29/2011 | 14.5 | 2 | 0.5 | 15 | 142.86 | 0 |
| 470335 | 4/5/2011 | 22.75 | 0 | 0 | 22.75 | 600 | 0 |
| 470335 | 4/12/2011 | 17.75 | 2 | 0.5 | 18.25 | 280 | 0 |
| 470335 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470335 | 5/22/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470346 | 1/25/2011 | 28 | 2 | 0.5 | 28.5 | 428.57 | 0 |
| 470346 | 2/1/2011 | 50 | 2 | 0.5 | 50.5 | 375 | 0 |
| 470346 | 2/8/2011 | 43.75 | 0 | 0 | 43.75 | 375 | 0 |
| 470346 | 2/15/2011 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 470346 | 2/22/2011 | 0 | 0 | 0 | 0 | 300.33 | 0 |
| 470348 | 1/25/2011 | 28.75 | 4 | 1 | 29.75 | 371.43 | 0 |
| 470348 | 2/1/2011 | 48.5 | 6 | 1.5 | 50 | 353.43 | 9.06 |
| 470348 | 2/8/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 470348 | 2/15/2011 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 470348 | 2/22/2011 | 15.5 | 3 | 0.75 | 16.25 | 189.29 | 0 |
| 470348 | 3/1/2011 | 0 | 0 | 0 | 0 | 542.86 | 0 |
| 470348 | 3/8/2011 | 16 | 1 | 0.25 | 16.25 | | 0 |
| 470349 | 1/25/2011 | 6.5 | 0 | 0 | 6.5 | 371.43 | 0 |
| 470349 | 2/1/2011 | 11.75 | 1 | 0.25 | 12 | 325 | 0 |
| 470349 | 2/8/2011 | 23.75 | 1 | 0.25 | 24 | 235.71 | 0 |
| 470349 | 2/22/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 470349 | 3/1/2011 | 23.25 | 1 | 0.25 | 23.5 | 325 | 0 |
| 470349 | 3/8/2011 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 470349 | 3/15/2011 | 26.5 | 1 | 0.25 | 26.75 | 192.12 | 1.81 |
| 470349 | 3/22/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 470349 | 3/29/2011 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 470349 | 4/5/2011 | 35.5 | 6 | 1.5 | 37 | 325 | 0 |
| 470349 | 4/12/2011 | 44.25 | 4 | 1 | 45.25 | 346.43 | 0 |
| 470349 | 4/19/2011 | 43.75 | 8 | 2 | 45.75 | 350 | 0 |
| 470349 | 4/26/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 470349 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470359 | 2/15/2011 | 8 | 0 | 0 | 8 | 214.29 | 0 |
| 470359 | 2/22/2011 | 43.25 | 0 | 0 | 43.25 | 375 | 0 |
| 470359 | 3/1/2011 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 470359 | 3/8/2011 | 40.75 | 1 | 0.25 | 41 | 375 | 0 |
| 470359 | 3/15/2011 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 470359 | 3/22/2011 | 17.75 | 0 | 0 | 17.75 | 200.71 | 0 |
| 470360 | 2/15/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470360 | 2/22/2011 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 470360 | 3/1/2011 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 470360 | 3/8/2011 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 470360 | 3/15/2011 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 470360 | 3/22/2011 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 470360 | 3/29/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 470364 | 2/22/2011 | 35.25 | 4 | 1 | 36.25 | 371.56 | 0 |
| 470364 | 3/1/2011 | 68 | 2 | 0.5 | 68.5 | 493 | 3.63 |
| 470364 | 3/8/2011 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 470364 | 3/15/2011 | 61.25 | 8 | 2 | 63.25 | 444.06 | 14.5 |
| 470364 | 3/22/2011 | 66.75 | 7 | 1.75 | 68.5 | 483.93 | 12.69 |
| 470364 | 3/29/2011 | 61 | 7 | 1.75 | 62.75 | 325 | 12.69 |
| 470364 | 4/5/2011 | 0 | 0 | 0 | 0 | 76.09 | 0 |
| 470365 | 2/22/2011 | 24.75 | 0 | 0 | 24.75 | 371.43 | 0 |
| 470365 | 3/1/2011 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 470365 | 3/8/2011 | 55 | 10 | 2.5 | 57.5 | 398.75 | 18.13 |
| 470365 | 3/15/2011 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 470365 | 3/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 470365 | 3/29/2011 | 21.75 | 4 | 1 | 22.75 | 582.14 | 0 |
| 470365 | 4/5/2011 | 32.75 | 4 | 1 | 33.75 | 325 | 0 |
| 470365 | 4/12/2011 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 470365 | 4/19/2011 | 37.75 | 4 | 1 | 38.75 | 342.86 | 0 |
| 470365 | 4/26/2011 | 9.75 | 1 | 0.25 | 10 | 200 | 0 |
| 470369 | 2/22/2011 | 12.75 | 1 | 0.25 | 13 | 208.43 | 0 |
| 470369 | 3/1/2011 | 10.75 | 2 | 0.5 | 11.25 | 96.43 | 0 |
| 470376 | 3/1/2011 | 9.5 | 2 | 0.5 | 10 | 371.43 | 0 |
| 470376 | 3/8/2011 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 470376 | 3/15/2011 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 470376 | 3/22/2011 | 22.75 | 4 | 1 | 23.75 | 325 | 0 |
| 470376 | 3/29/2011 | 21.5 | 3 | 0.75 | 22.25 | 325 | 0 |
| 470376 | 4/5/2011 | 23 | 2 | 0.5 | 23.5 | 325 | 0 |
| 470376 | 4/12/2011 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 470376 | 4/19/2011 | 41.75 | 2 | 0.5 | 42.25 | 332.14 | 0 |
| 470376 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470376 | 5/3/2011 | 47 | 3 | 0.75 | 47.75 | 671.43 | 0 |
| 470376 | 5/10/2011 | 15.75 | 0 | 0 | 15.75 | 390 | 0 |
| 470376 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470376 | 10/25/2011 | 14.75 | 0 | 0 | 14.75 | 285.71 | 0 |
| 470376 | 11/1/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 470376 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470376 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470377 | 3/1/2011 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 470377 | 3/8/2011 | 19.5 | 1 | 0.25 | 19.75 | 375 | 0 |
| 470377 | 3/15/2011 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 470377 | 3/22/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 470377 | 3/29/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 470377 | 4/5/2011 | 6.25 | 2 | 0.5 | 6.75 | 375 | 0 |
| 470377 | 4/12/2011 | 56 | 6 | 1.5 | 57.5 | 469.43 | 0 |
| 470377 | 4/19/2011 | 50.25 | 4 | 1 | 51.25 | 375 | 0 |
| 470377 | 4/26/2011 | 32.5 | 4 | 1 | 33.5 | 235.62 | 7.25 |
| 470381 | 3/1/2011 | 17.5 | 0 | 0 | 17.5 | 282.14 | 0 |
| 470387 | 3/1/2011 | 20.25 | 2 | 0.5 | 20.75 | 278.57 | 0 |
| 470387 | 3/8/2011 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 470387 | 3/15/2011 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 470387 | 3/22/2011 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 470387 | 3/29/2011 | 31.75 | 1 | 0.25 | 32 | 325 | 0 |
| 470387 | 4/5/2011 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 470387 | 4/12/2011 | 33 | 4 | 1 | 34 | 325 | 0 |
| 470387 | 4/19/2011 | 26.75 | 3 | 0.75 | 27.5 | 325 | 0 |
| 470387 | 4/26/2011 | 42.75 | 5 | 1.25 | 44 | 335.71 | 0 |
| 470387 | 5/3/2011 | 0 | 0 | 0 | 0 | 756.36 | 0 |
| 470390 | 3/8/2011 | 41 | 7 | 1.75 | 42.75 | 413.25 | 0 |
| 470390 | 3/15/2011 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 470390 | 3/22/2011 | 17.5 | 3 | 0.75 | 18.25 | 325 | 0 |
| 470390 | 3/29/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 470390 | 4/5/2011 | 30 | 1 | 0.25 | 30.25 | 425 | 0 |
| 470390 | 4/12/2011 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 470390 | 4/19/2011 | 27.5 | 3 | 0.75 | 28.25 | 325 | 0 |
| 470390 | 4/26/2011 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 470390 | 5/3/2011 | 51.75 | 5 | 1.25 | 53 | 442.86 | 0 |
| 470390 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470390 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470398 | 3/8/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 470398 | 3/15/2011 | 56.25 | 1 | 0.25 | 56.5 | 407.81 | 1.81 |
| 470398 | 3/22/2011 | 45.25 | 3 | 0.75 | 46 | 350 | 0 |
| 470398 | 3/29/2011 | 62.75 | 2 | 0.5 | 63.25 | 454.93 | 3.63 |
| 470398 | 4/5/2011 | 49.75 | 3 | 0.75 | 50.5 | 460.68 | 0 |
| 470398 | 4/12/2011 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 470398 | 4/19/2011 | 12.5 | 1 | 0.25 | 12.75 | 350 | 0 |
| 470398 | 4/26/2011 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 470398 | 5/3/2011 | 14.5 | 1 | 0.25 | 14.75 | 493.57 | 0 |
| 470398 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470407 | 3/15/2011 | 26.75 | 0 | 0 | 26.75 | 371.43 | 0 |
| 470407 | 3/22/2011 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 470407 | 3/29/2011 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 470407 | 4/5/2011 | 35 | 6 | 1.5 | 36.5 | 325 | 0 |
| 470407 | 4/12/2011 | 31 | 1 | 0.25 | 31.25 | 282.14 | 0 |
| 470407 | 4/19/2011 | 37.25 | 2 | 0.5 | 37.75 | 389.29 | 0 |
| 470407 | 4/26/2011 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 470407 | 5/3/2011 | 9.5 | 0 | 0 | 9.5 | 325 | 0 |
| 470407 | 5/10/2011 | 17.25 | 2 | 0.5 | 17.75 | 296.43 | 0 |
| 470407 | 5/17/2011 | 43 | 5 | 1.25 | 44.25 | 350 | 0 |
| 470407 | 5/24/2011 | 30.5 | 3 | 0.75 | 31.25 | 350 | 0 |
| 470407 | 5/31/2011 | 0 | 0 | 0 | 0 | 260 | 0 |
| 470418 | 3/22/2011 | 42.75 | 5 | 1.25 | 44 | 425.93 | 0 |
| 470418 | 3/29/2011 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 470418 | 4/5/2011 | 36.5 | 6 | 1.5 | 38 | 325 | 0 |
| 470418 | 4/12/2011 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 470418 | 4/19/2011 | 48.25 | 10 | 2.5 | 50.75 | 349.81 | 18.13 |
| 470418 | 4/26/2011 | 52.75 | 18 | 4.5 | 57.25 | 382.43 | 32.63 |
| 470418 | 5/3/2011 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 470418 | 5/10/2011 | 6 | 1 | 0.25 | 6.25 | 96.43 | 0 |
| 470418 | 5/17/2011 | 0 | 0 | 0 | 0 | 397.86 | 0 |
| 470429 | 3/29/2011 | 27 | 3 | 0.75 | 27.75 | 371.43 | 0 |
| 470429 | 4/5/2011 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 470429 | 4/12/2011 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 470429 | 4/19/2011 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 470429 | 4/26/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 470429 | 5/3/2011 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 470429 | 5/10/2011 | 47.75 | 0 | 0 | 47.75 | 346.18 | 0 |
| 470429 | 5/17/2011 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 470429 | 5/24/2011 | 11 | 1 | 0.25 | 11.25 | 230 | 0 |
| 470431 | 3/29/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 470431 | 4/5/2011 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 470431 | 4/12/2011 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 470431 | 4/19/2011 | 29 | 4 | 1 | 30 | 325 | 0 |
| 470431 | 4/26/2011 | 59.5 | 17 | 4.25 | 63.75 | 431.37 | 30.81 |
| 470431 | 5/3/2011 | 8 | 2 | 0.5 | 8.5 | 350 | 0 |
| 470431 | 5/10/2011 | 61.75 | 7 | 1.75 | 63.5 | 449.5 | 10.88 |
| 470431 | 5/17/2011 | 33.5 | 9 | 2.25 | 35.75 | 242.87 | 16.31 |
| 470431 | 5/24/2011 | 10.75 | 1 | 0.25 | 11 | 189.29 | 0 |
| 470431 | 5/31/2011 | 25.25 | 2 | 0.5 | 25.75 | 350 | 0 |
| 470431 | 6/7/2011 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 470436 | 3/29/2011 | 12 | 4 | 1 | 13 | 278.57 | 0 |
| 470436 | 4/5/2011 | 49.75 | 13 | 3.25 | 53 | 360.68 | 23.56 |
| 470436 | 4/12/2011 | 39.75 | 11 | 2.75 | 42.5 | 325 | 0 |
| 470436 | 4/19/2011 | 37.25 | 9 | 2.25 | 39.5 | 325 | 0 |
| 470436 | 4/26/2011 | 45.25 | 3 | 0.75 | 46 | 428.06 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470436 | 5/3/2011 | 60.5 | 10 | 2.5 | 63 | 438.62 | 18.13 |
| 470436 | 5/10/2011 | 32.5 | 5 | 1.25 | 33.75 | 325 | 0 |
| 470436 | 5/17/2011 | 30.75 | 8 | 2 | 32.75 | 325 | 0 |
| 470436 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470436 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470438 | 3/29/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470438 | 4/5/2011 | 26.25 | 3 | 0.75 | 27 | 325 | 0 |
| 470438 | 4/12/2011 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 470438 | 4/19/2011 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 470438 | 4/26/2011 | 37.75 | 3 | 0.75 | 38.5 | 425 | 0 |
| 470438 | 5/3/2011 | 42.75 | 8 | 2 | 44.75 | 325 | 0 |
| 470438 | 5/10/2011 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 470438 | 5/17/2011 | 52.25 | 8 | 2 | 54.25 | 378.81 | 14.5 |
| 470438 | 5/24/2011 | 24.5 | 6 | 1.5 | 26 | 428.57 | 0 |
| 470438 | 5/31/2011 | 54.25 | 13 | 3.25 | 57.5 | 350 | 23.56 |
| 470438 | 6/7/2011 | 0 | 0 | 0 | 0 | 820.6 | 0 |
| 470454 | 4/12/2011 | 31 | 1 | 0.25 | 31.25 | 400 | 0 |
| 470454 | 4/19/2011 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 470454 | 4/26/2011 | 39 | 3 | 0.75 | 39.75 | 371.56 | 0 |
| 470454 | 5/3/2011 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 470454 | 5/10/2011 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 470454 | 5/17/2011 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 470454 | 5/24/2011 | 47.75 | 5 | 1.25 | 49 | 350 | 5.22 |
| 470454 | 5/31/2011 | 35.75 | 0 | 0 | 35.75 | 350 | 0 |
| 470454 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470458 | 4/12/2011 | 33.75 | 6 | 1.5 | 35.25 | 428.57 | 0 |
| 470458 | 4/19/2011 | 47 | 9 | 2.25 | 49.25 | 375 | 0 |
| 470458 | 4/26/2011 | 59 | 10 | 2.5 | 61.5 | 427.75 | 18.13 |
| 470458 | 5/3/2011 | 27.25 | 4 | 1 | 28.25 | 375 | 0 |
| 470458 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470475 | 4/19/2011 | 29.25 | 1 | 0.25 | 29.5 | 371.43 | 0 |
| 470475 | 4/26/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 470475 | 5/3/2011 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 470475 | 5/10/2011 | 15.5 | 2 | 0.5 | 16 | 325 | 0 |
| 470475 | 5/17/2011 | 64 | 3 | 0.75 | 64.75 | 464 | 5.44 |
| 470475 | 5/24/2011 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 470475 | 5/31/2011 | 66.5 | 5 | 1.25 | 67.75 | 482.12 | 9.06 |
| 470475 | 6/7/2011 | 3.5 | 0 | 0 | 3.5 | 239.29 | 0 |
| 470480 | 4/19/2011 | 12 | 1 | 0.25 | 12.25 | 278.57 | 0 |
| 470480 | 4/26/2011 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 470480 | 5/3/2011 | 49.5 | 1 | 0.25 | 49.75 | 325 | 1.81 |
| 470480 | 5/10/2011 | 12.25 | 1 | 0.25 | 12.5 | 192.86 | 0 |
| 470480 | 5/17/2011 | 14.25 | 0 | 0 | 14.25 | | 0 |
| 470480 | 5/31/2011 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 470482 | 4/19/2011 | 21.25 | 2 | 0.5 | 21.75 | 321.43 | 0 |
| 470482 | 4/26/2011 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 470482 | 5/3/2011 | 39 | 2 | 0.5 | 39.5 | 282.75 | 3.63 |
| 470482 | 5/10/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 470482 | 5/17/2011 | 55.75 | 0 | 0 | 55.75 | 406 | 0 |
| 470482 | 5/24/2011 | 43.75 | 1 | 0.25 | 44 | 375 | 0 |
| 470482 | 5/31/2011 | 10.25 | 1 | 0.25 | 10.5 | 164.28 | 0 |
| 470482 | 6/7/2011 | 0 | 0 | 0 | 0 | 227.14 | 0 |
| 470484 | 4/26/2011 | 18.75 | 4 | 1 | 19.75 | 371.43 | 0 |
| 470484 | 5/3/2011 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 470484 | 5/10/2011 | 34.5 | 5 | 1.25 | 35.75 | 328.57 | 0 |
| 470487 | 4/26/2011 | 23.25 | 0 | 0 | 23.25 | 428.57 | 0 |
| 470487 | 5/3/2011 | 37 | 6 | 1.5 | 38.5 | 375 | 0 |
| 470487 | 5/10/2011 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 470487 | 5/17/2011 | 26.5 | 0 | 0 | 26.5 | 375 | 0 |
| 470487 | 5/24/2011 | 33.25 | 7 | 1.75 | 35 | 375 | 0 |
| 470487 | 5/31/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 470487 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470495 | 4/26/2011 | 7.75 | 2 | 0.5 | 8.25 | 278.57 | 0 |
| 470495 | 5/3/2011 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 470495 | 5/10/2011 | 30 | 2 | 0.5 | 30.5 | 282.14 | 0 |
| 470504 | 5/3/2011 | 18 | 3 | 0.75 | 18.75 | 371.43 | 0 |
| 470504 | 5/10/2011 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 470504 | 5/17/2011 | 49.5 | 10 | 2.5 | 52 | 358.87 | 18.13 |
| 470504 | 5/24/2011 | 51.25 | 10 | 2.5 | 53.75 | 371.56 | 18.13 |
| 470504 | 5/31/2011 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |
| 470504 | 6/7/2011 | 39.75 | 3 | 0.75 | 40.5 | 328.57 | 0 |
| 470510 | 1/10/2012 | 0 | 0 | 0 | 0 | 50 | 0 |
| 470510 | 5/3/2011 | 19.5 | 1 | 0.25 | 19.75 | 278.57 | 0 |
| 470510 | 5/10/2011 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 470510 | 5/17/2011 | 63.75 | 8 | 2 | 65.75 | 462.18 | 14.5 |
| 470510 | 5/24/2011 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 470510 | 5/31/2011 | 20 | 3 | 0.75 | 20.75 | 328.57 | 0 |
| 470510 | 4/24/2012 | 18.5 | 0 | 0 | 18.5 | 485.71 | 0 |
| 470510 | 5/1/2012 | 25.25 | 0 | 0 | 25.25 | 525 | 0 |
| 470510 | 5/8/2012 | 38 | 1 | 0.25 | 38.25 | 525 | 0 |
| 470510 | 5/15/2012 | 21.25 | 2 | 0.5 | 21.75 | 525 | 0 |
| 470510 | 5/22/2012 | 17 | 0 | 0 | 17 | 525 | 0 |
| 470510 | 5/29/2012 | 21.25 | 1 | 0.25 | 21.5 | 467.86 | 0 |
| 470510 | 6/5/2012 | 46.75 | 2 | 0.5 | 47.25 | 525 | 0 |
| 470510 | 6/12/2012 | 22 | 1 | 0.25 | 22.25 | 569.29 | 0 |
| 470513 | 5/3/2011 | 7 | 1 | 0.25 | 7.25 | 166.75 | 0 |
| 470513 | 5/10/2011 | 29.75 | 9 | 2.25 | 32 | 400 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 470513 | 5/17/2011 | 33.25 | 8 | 2 | 35.25 | 400 | 0 |
| 470513 | 5/24/2011 | 38.25 | 6 | 1.5 | 39.75 | 400 | 0 |
| 470513 | 5/31/2011 | 33.5 | 6 | 1.5 | 35 | 400 | 0 |
| 470513 | 6/7/2011 | 26.5 | 3 | 0.75 | 27.25 | 400 | 0 |
| 470513 | 6/14/2011 | 0 | 0 | 0 | 0 | 197.9 | 0 |
| 470514 | 5/3/2011 | 7.25 | 2 | 0.5 | 7.75 | 342.86 | 0 |
| 470514 | 5/10/2011 | 48.75 | 10 | 2.5 | 51.25 | 400 | 0 |
| 470514 | 5/17/2011 | 22.75 | 3 | 0.75 | 23.5 | 400 | 0 |
| 470514 | 5/24/2011 | 55 | 8 | 2 | 57 | 400 | 13.27 |
| 470514 | 5/31/2011 | 6.75 | 0 | 0 | 6.75 | 400 | 0 |
| 470514 | 6/7/2011 | 52.75 | 9 | 2.25 | 55 | 400 | 0 |
| 470516 | 5/3/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470516 | 5/10/2011 | 11.25 | 2 | 0.5 | 11.75 | 325 | 0 |
| 470516 | 5/17/2011 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 470516 | 5/24/2011 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 470516 | 5/31/2011 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 470516 | 6/7/2011 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 470516 | 6/14/2011 | 26.5 | 2 | 0.5 | 27 | 325 | 0 |
| 470516 | 6/21/2011 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 470516 | 6/28/2011 | 46.75 | 7 | 1.75 | 48.5 | 338.93 | 12.69 |
| 470516 | 7/5/2011 | 19 | 5 | 1.25 | 20.25 | 809.1 | 0 |
| 470520 | 5/10/2011 | 43.5 | 2 | 0.5 | 44 | 431.37 | 0 |
| 470520 | 5/17/2011 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 470520 | 5/24/2011 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 470520 | 5/31/2011 | 23.75 | 2 | 0.5 | 24.25 | 325 | 0 |
| 470520 | 6/7/2011 | 26.25 | 6 | 1.5 | 27.75 | 325 | 0 |
| 470520 | 6/14/2011 | 63.5 | 5 | 1.25 | 64.75 | 460.37 | 9.06 |
| 470520 | 6/21/2011 | 22.25 | 2 | 0.5 | 22.75 | 189.29 | 0 |
| 470522 | 5/10/2011 | 36 | 5 | 1.25 | 37.25 | 377 | 0 |
| 470526 | 5/10/2011 | 28.5 | 4 | 1 | 29.5 | 371.43 | 0 |
| 470526 | 5/17/2011 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 470526 | 5/24/2011 | 38.25 | 9 | 2.25 | 40.5 | 325 | 0 |
| 470526 | 5/31/2011 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 470526 | 6/7/2011 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 470526 | 6/14/2011 | 41.5 | 7 | 1.75 | 43.25 | 325 | 0 |
| 470526 | 6/21/2011 | 26.25 | 7 | 1.75 | 28 | 325 | 0 |
| 470526 | 6/28/2011 | 49.25 | 8 | 2 | 51.25 | 457.06 | 0 |
| 470526 | 7/5/2011 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 470526 | 7/12/2011 | 47.25 | 1 | 0.25 | 47.5 | 350 | 0 |
| 470526 | 7/19/2011 | 13 | 2 | 0.5 | 13.5 | 350 | 0 |
| 470526 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470536 | 5/17/2011 | 49.25 | 8 | 2 | 51.25 | 473.06 | 0 |
| 470536 | 5/24/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 470538 | 5/17/2011 | 22 | 1 | 0.25 | 22.25 | 371.43 | 0 |
| 470538 | 5/24/2011 | 15 | 0 | 0 | 15 | 285.71 | 0 |
| 470538 | 5/31/2011 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 470538 | 6/7/2011 | 59 | 1 | 0.25 | 59.25 | 427.75 | 1.81 |
| 470538 | 6/14/2011 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 470538 | 6/21/2011 | 3.5 | 0 | 0 | 3.5 | 100 | 0 |
| 470538 | 6/28/2011 | 12 | 0 | 0 | 12 | 325 | 0 |
| 470538 | 7/5/2011 | 47.5 | 1 | 0.25 | 47.75 | 485.75 | 0 |
| 470538 | 7/12/2011 | 64.75 | 1 | 0.25 | 65 | 469.43 | 1.81 |
| 470538 | 7/19/2011 | 12.75 | 0 | 0 | 12.75 | 142.86 | 0 |
| 470550 | 5/24/2011 | 31.5 | 2 | 0.5 | 32 | 371.43 | 0 |
| 470550 | 5/31/2011 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 470550 | 6/7/2011 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 470550 | 6/14/2011 | 18.75 | 1 | 0.25 | 19 | 325 | 0 |
| 470550 | 6/21/2011 | 59.75 | 0 | 0 | 59.75 | 433.18 | 0 |
| 470550 | 6/28/2011 | 4.25 | 0 | 0 | 4.25 | 196.43 | 0 |
| 470550 | 7/5/2011 | 11.25 | 0 | 0 | 11.25 | 535.71 | 0 |
| 470550 | 7/12/2011 | 42.25 | 0 | 0 | 42.25 | 325 | 0 |
| 470550 | 7/19/2011 | 41.5 | 1 | 0.25 | 41.75 | 342.86 | 0 |
| 470550 | 7/26/2011 | 30 | 1 | 0.25 | 30.25 | 353.57 | 0 |
| 470552 | 5/24/2011 | 15 | 2 | 0.5 | 15.5 | 371.43 | 0 |
| 470552 | 5/31/2011 | 37.25 | 6 | 1.5 | 38.75 | 325 | 0 |
| 470552 | 6/7/2011 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 470552 | 6/14/2011 | 41.5 | 7 | 1.75 | 43.25 | 325 | 0 |
| 470552 | 6/21/2011 | 20.5 | 2 | 0.5 | 21 | 325 | 0 |
| 470552 | 6/28/2011 | 30.25 | 4 | 1 | 31.25 | 325 | 0 |
| 470552 | 7/5/2011 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 470552 | 7/12/2011 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 470552 | 7/19/2011 | 42.75 | 3 | 0.75 | 43.5 | 346.43 | 0 |
| 470552 | 7/26/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 470552 | 8/2/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 470557 | 5/24/2011 | 37.25 | 2 | 0.5 | 37.75 | 386.06 | 0 |
| 470557 | 5/31/2011 | 24.5 | 6 | 1.5 | 26 | 325 | 0 |
| 470557 | 6/7/2011 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 470557 | 6/14/2011 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 470557 | 6/21/2011 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 470557 | 6/28/2011 | 21.75 | 2 | 0.5 | 22.25 | 325 | 0 |
| 470557 | 7/5/2011 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 470557 | 7/12/2011 | 28 | 2 | 0.5 | 28.5 | 203 | 3.63 |
| 470567 | 5/24/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470567 | 5/31/2011 | 14.5 | 1 | 0.25 | 14.75 | 325 | 0 |
| 470567 | 6/7/2011 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 470567 | 6/14/2011 | 33.75 | 6 | 1.5 | 35.25 | 325 | 0 |
| 470567 | 6/21/2011 | 32 | 5 | 1.25 | 33.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470567 | 6/28/2011 | 35 | 4 | 1 | 36 | 325 | 0 |
| 470567 | 7/5/2011 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 470567 | 7/12/2011 | 34.75 | 9 | 2.25 | 37 | 425 | 0 |
| 470567 | 7/19/2011 | 58.5 | 8 | 2 | 60.5 | 328.57 | 14.5 |
| 470567 | 7/26/2011 | 0 | 0 | 0 | 0 | 667.7 | 0 |
| 470573 | 5/31/2011 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 470573 | 6/7/2011 | 38.5 | 9 | 2.25 | 40.75 | 375 | 0 |
| 470573 | 6/14/2011 | 32.5 | 7 | 1.75 | 34.25 | 375 | 0 |
| 470573 | 6/21/2011 | 46 | 5 | 1.25 | 47.25 | 375 | 0 |
| 470573 | 6/28/2011 | 50.5 | 5 | 1.25 | 51.75 | 375 | 0.22 |
| 470573 | 7/5/2011 | 46.5 | 4 | 1 | 47.5 | 375 | 0 |
| 470573 | 7/12/2011 | 10.5 | 1 | 0.25 | 10.75 | 320.71 | 0 |
| 470573 | 7/19/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 470574 | 5/31/2011 | 20.5 | 1 | 0.25 | 20.75 | 428.57 | 0 |
| 470574 | 6/7/2011 | 45 | 1 | 0.25 | 45.25 | 375 | 0 |
| 470574 | 6/14/2011 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 470574 | 6/21/2011 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 470574 | 6/28/2011 | 19.5 | 0 | 0 | 19.5 | 375 | 0 |
| 470574 | 7/5/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 470582 | 5/31/2011 | 4 | 0 | 0 | 4 | 278.57 | 0 |
| 470582 | 6/7/2011 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 470582 | 6/14/2011 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 470582 | 6/21/2011 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 470582 | 6/28/2011 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 470582 | 7/5/2011 | 23.5 | 4 | 1 | 24.5 | 325 | 0 |
| 470582 | 7/12/2011 | 53.25 | 9 | 2.25 | 55.5 | 386.06 | 16.31 |
| 470582 | 7/19/2011 | 42.25 | 9 | 2.25 | 44.5 | 395 | 0 |
| 470582 | 7/26/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 470583 | 5/31/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 470583 | 6/7/2011 | 18.25 | 5 | 1.25 | 19.5 | 282.14 | 0 |
| 470583 | 6/14/2011 | 59.75 | 11 | 2.75 | 62.5 | 433.18 | 19.94 |
| 470583 | 6/21/2011 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 470583 | 6/28/2011 | 56.5 | 10 | 2.5 | 59 | 509.62 | 0 |
| 470583 | 7/5/2011 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 470583 | 7/12/2011 | 61 | 8 | 2 | 63 | 442.25 | 14.5 |
| 470583 | 7/19/2011 | 40.5 | 7 | 1.75 | 42.25 | 395 | 0 |
| 470583 | 7/26/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 470596 | 6/7/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 470596 | 6/14/2011 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 470596 | 6/21/2011 | 33.5 | 4 | 1 | 34.5 | 325 | 0 |
| 470596 | 6/28/2011 | 60.5 | 6 | 1.5 | 62 | 538.62 | 0 |
| 470596 | 7/5/2011 | 28 | 3 | 0.75 | 28.75 | 325 | 0 |
| 470596 | 7/12/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 470596 | 7/19/2011 | 31 | 4 | 1 | 32 | 628.57 | 0 |
| 470596 | 7/26/2011 | 33 | 5 | 1.25 | 34.25 | 385.71 | 0 |
| 470596 | 8/2/2011 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 470596 | 8/9/2011 | 40.75 | 5 | 1.25 | 42 | 350 | 0 |
| 470600 | 6/7/2011 | 20.25 | 1 | 0.25 | 20.5 | 371.43 | 0 |
| 470600 | 6/14/2011 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 470600 | 6/21/2011 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 470600 | 6/28/2011 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 470600 | 7/5/2011 | 56.75 | 0 | 0 | 56.75 | 325 | 0 |
| 470600 | 7/12/2011 | 39.5 | 2 | 0.5 | 40 | 425 | 0 |
| 470600 | 7/19/2011 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 470600 | 7/26/2011 | 51.5 | 0 | 0 | 51.5 | 373.37 | 0 |
| 470600 | 8/2/2011 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 470600 | 8/9/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 470600 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470601 | 6/7/2011 | 7.25 | 0 | 0 | 7.25 | 321.43 | 0 |
| 470601 | 6/14/2011 | 41.25 | 1 | 0.25 | 41.5 | 375 | 0 |
| 470601 | 6/21/2011 | 41.25 | 1 | 0.25 | 41.5 | 375 | 0 |
| 470601 | 6/28/2011 | 25.25 | 0 | 0 | 25.25 | 375 | 0 |
| 470601 | 7/5/2011 | 32.75 | 3 | 0.75 | 33.5 | 375 | 0 |
| 470601 | 7/12/2011 | 44.25 | 3 | 0.75 | 45 | 375 | 0 |
| 470601 | 7/19/2011 | 2 | 0 | 0 | 2 | 157.14 | 0 |
| 470604 | 6/7/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 470604 | 7/26/2011 | 29.25 | 4 | 1 | 30.25 | 371.43 | 0 |
| 470604 | 8/2/2011 | 35.75 | 6 | 1.5 | 37.25 | 325 | 0 |
| 470604 | 8/9/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 470604 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470604 | 8/23/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 470604 | 8/30/2011 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 470604 | 9/6/2011 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 470604 | 9/13/2011 | 13 | 0 | 0 | 13 | 325 | 0 |
| 470604 | 9/20/2011 | 54.75 | 6 | 1.5 | 56.25 | 398.75 | 9.06 |
| 470604 | 9/27/2011 | 27.75 | 4 | 1 | 28.75 | 325 | 0 |
| 470604 | 10/4/2011 | 55 | 9 | 2.25 | 57.25 | 398.75 | 16.31 |
| 470604 | 10/11/2011 | 32.25 | 3 | 0.75 | 33 | 350 | 0 |
| 470604 | 10/18/2011 | 0 | 0 | 0 | 0 | 477.78 | 0 |
| 470609 | 6/7/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470609 | 6/14/2011 | 35.25 | 0 | 0 | 35.25 | 325 | 0 |
| 470609 | 6/21/2011 | 36.75 | 0 | 0 | 36.75 | 325 | 0 |
| 470609 | 6/28/2011 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 470609 | 7/5/2011 | 36.5 | 0 | 0 | 36.5 | 325 | 0 |
| 470609 | 7/12/2011 | 38.5 | 0 | 0 | 38.5 | 325 | 0 |
| 470609 | 7/19/2011 | 25.5 | 0 | 0 | 25.5 | 325 | 0 |
| 470609 | 7/26/2011 | 26 | 0 | 0 | 26 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470609 | 8/2/2011 | 31.5 | 1 | 0.25 | 31.75 | 328.57 | 0 |
| 470609 | 8/9/2011 | 26.25 | 0 | 0 | 26.25 | 350 | 0 |
| 470609 | 8/16/2011 | 36.75 | 0 | 0 | 36.75 | 350 | 0 |
| 470609 | 8/23/2011 | 45.25 | 2 | 0.5 | 45.75 | 350 | 0 |
| 470609 | 8/30/2011 | 12 | 0 | 0 | 12 | 350 | 0 |
| 470609 | 9/6/2011 | 19.25 | 1 | 0.25 | 19.5 | 250 | 0 |
| 470612 | 6/14/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 470612 | 6/21/2011 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 470612 | 6/28/2011 | 36.5 | 2 | 0.5 | 37 | 350 | 0 |
| 470612 | 7/5/2011 | 39.5 | 2 | 0.5 | 40 | 450 | 0 |
| 470612 | 7/12/2011 | 43.5 | 1 | 0.25 | 43.75 | 350 | 0 |
| 470612 | 7/19/2011 | 68 | 1 | 0.25 | 68.25 | 493 | 1.81 |
| 470612 | 7/26/2011 | 9 | 2 | 0.5 | 9.5 | 350 | 0 |
| 470612 | 8/2/2011 | 37 | 1 | 0.25 | 37.25 | 451.62 | 0 |
| 470612 | 8/9/2011 | 20 | 2 | 0.5 | 20.5 | 200 | 0 |
| 470629 | 6/21/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 470629 | 6/28/2011 | 32 | 5 | 1.25 | 33.25 | 325 | 0 |
| 470629 | 7/5/2011 | 38.5 | 6 | 1.5 | 40 | 325 | 0 |
| 470629 | 7/12/2011 | 47.75 | 14 | 3.5 | 51.25 | 346.18 | 25.38 |
| 470629 | 7/19/2011 | 15.75 | 2 | 0.5 | 16.25 | 325 | 0 |
| 470629 | 7/26/2011 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 470629 | 8/2/2011 | 34.5 | 6 | 1.5 | 36 | 325 | 0 |
| 470629 | 8/9/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 470629 | 8/16/2011 | 22.75 | 4 | 1 | 23.75 | 596.43 | 0 |
| 470629 | 8/23/2011 | 42.25 | 13 | 3.25 | 45.5 | 350 | 0 |
| 470629 | 8/30/2011 | 30.75 | 5 | 1.25 | 32 | 253.57 | 0 |
| 470629 | 9/6/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 470629 | 9/13/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470633 | 6/21/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 470633 | 12/27/2011 | 4 | 1 | 0.25 | 4.25 | 278.57 | 0 |
| 470633 | 1/3/2012 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 470633 | 1/10/2012 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 470633 | 1/17/2012 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 470633 | 1/24/2012 | 18.25 | 2 | 0.5 | 18.75 | 189.29 | 0 |
| 470633 | 1/31/2012 | 7 | 1 | 0.25 | 7.25 | 542.86 | 0 |
| 470633 | 2/7/2012 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 470633 | 2/14/2012 | 29 | 5 | 1.25 | 30.25 | 325 | 0 |
| 470633 | 2/21/2012 | 35 | 3 | 0.75 | 35.75 | 289.28 | 0 |
| 470633 | 2/28/2012 | 16.25 | 3 | 0.75 | 17 | 219.62 | 0 |
| 470633 | 3/6/2012 | 21.75 | 1 | 0.25 | 22 | 375 | 0 |
| 470633 | 3/13/2012 | 42 | 5 | 1.25 | 43.25 | 378.57 | 0 |
| 470645 | 6/28/2011 | 19.25 | 0 | 0 | 19.25 | 400 | 0 |
| 470645 | 7/5/2011 | 54.75 | 1 | 0.25 | 55 | 350 | 1.81 |
| 470645 | 7/12/2011 | 56 | 0 | 0 | 56 | 406 | 0 |
| 470645 | 7/19/2011 | 43.75 | 1 | 0.25 | 44 | 350 | 0 |
| 470645 | 7/26/2011 | 54.25 | 0 | 0 | 54.25 | 493.31 | 0 |
| 470645 | 8/2/2011 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 470645 | 8/9/2011 | 53.5 | 0 | 0 | 53.5 | 350 | 0 |
| 470645 | 8/16/2011 | 0.25 | 0 | 0 | 0.25 | 50 | 0 |
| 470646 | 6/28/2011 | 17 | 0 | 0 | 17 | 371.43 | 0 |
| 470646 | 7/5/2011 | 21.25 | 0 | 0 | 21.25 | 142.86 | 0 |
| 470657 | 7/5/2011 | 36.25 | 7 | 1.75 | 38 | 378.81 | 0 |
| 470657 | 7/12/2011 | 22 | 2 | 0.5 | 22.5 | 325 | 0 |
| 470657 | 7/19/2011 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 470657 | 7/26/2011 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 470657 | 8/2/2011 | 46.25 | 2 | 0.5 | 46.75 | 435.31 | 0 |
| 470657 | 8/9/2011 | 21 | 1 | 0.25 | 21.25 | 325 | 0 |
| 470657 | 8/16/2011 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 470657 | 8/23/2011 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 470657 | 8/30/2011 | 22 | 0 | 0 | 22 | 502.86 | 0 |
| 470657 | 9/6/2011 | 0 | 0 | 0 | 0 | 902.92 | 0 |
| 470659 | 7/5/2011 | 14 | 1 | 0.25 | 14.25 | 371.43 | 0 |
| 470659 | 7/12/2011 | 41 | 9 | 2.25 | 43.25 | 325 | 0 |
| 470659 | 7/19/2011 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 470659 | 7/26/2011 | 63.5 | 7 | 1.75 | 65.25 | 460.37 | 12.69 |
| 470659 | 8/2/2011 | 10.75 | 0 | 0 | 10.75 | 142.86 | 0 |
| 470659 | 8/9/2011 | 18 | 2 | 0.5 | 18.5 | 589.29 | 0 |
| 470659 | 8/16/2011 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 470659 | 8/23/2011 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 470659 | 8/30/2011 | 23.5 | 2 | 0.5 | 24 | 342.86 | 0 |
| 470659 | 9/6/2011 | 32.5 | 4 | 1 | 33.5 | 350 | 0 |
| 470659 | 9/13/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 470661 | 7/5/2011 | 15.25 | 4 | 1 | 16.25 | 325 | 0 |
| 470661 | 7/12/2011 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 470661 | 7/19/2011 | 46.5 | 7 | 1.75 | 48.25 | 375 | 0 |
| 470661 | 7/26/2011 | 40.25 | 10 | 2.5 | 42.75 | 375 | 0 |
| 470664 | 7/5/2011 | 7 | 0 | 0 | 7 | 278.57 | 0 |
| 470664 | 7/12/2011 | 61.75 | 2 | 0.5 | 62.25 | 447.68 | 3.63 |
| 470664 | 7/19/2011 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 470664 | 7/26/2011 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 470664 | 8/2/2011 | 10.25 | 0 | 0 | 10.25 | 142.86 | 0 |
| 470664 | 8/9/2011 | 4.25 | 0 | 0 | 4.25 | 589.29 | 0 |
| 470664 | 8/16/2011 | 65.5 | 8 | 2 | 67.5 | 474.87 | 14.5 |
| 470664 | 8/23/2011 | 64.5 | 6 | 1.5 | 66 | 467.62 | 10.88 |
| 470664 | 8/30/2011 | 57 | 8 | 2 | 59 | 335.71 | 14.5 |
| 470664 | 9/6/2011 | 0 | 0 | 0 | 0 | 213.7 | 0 |
| 470665 | 7/5/2011 | 19 | 5 | 1.25 | 20.25 | 278.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470665 | 7/12/2011 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 470665 | 7/19/2011 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 470665 | 7/26/2011 | 33.75 | 2 | 0.5 | 34.25 | 282.14 | 0 |
| 470665 | 8/2/2011 | 2.25 | 0 | 0 | 2.25 | 450 | 0 |
| 470665 | 8/9/2011 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 470665 | 8/16/2011 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 470665 | 8/23/2011 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 470665 | 8/30/2011 | 0 | 0 | 0 | 0 | 330 | 0 |
| 470667 | 7/5/2011 | 15.25 | 2 | 0.5 | 15.75 | 278.57 | 0 |
| 470667 | 7/12/2011 | 20.5 | 0 | 0 | 20.5 | 325 | 0 |
| 470667 | 7/19/2011 | 30.75 | 4 | 1 | 31.75 | 325 | 0 |
| 470667 | 7/26/2011 | 61.25 | 4 | 1 | 62.25 | 444.06 | 7.25 |
| 470667 | 8/2/2011 | 34.75 | 1 | 0.25 | 35 | 282.15 | 0 |
| 470667 | 8/9/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 470667 | 8/16/2011 | 28.25 | 4 | 1 | 29.25 | 325 | 0 |
| 470667 | 8/23/2011 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 470667 | 8/30/2011 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 470667 | 9/6/2011 | 27 | 2 | 0.5 | 27.5 | 350 | 0 |
| 470667 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470676 | 7/12/2011 | 26 | 9 | 2.25 | 28.25 | 400 | 0 |
| 470676 | 7/19/2011 | 56 | 14 | 3.5 | 59.5 | 406 | 25.38 |
| 470676 | 7/26/2011 | 49.5 | 12 | 3 | 52.5 | 358.87 | 21.75 |
| 470676 | 8/2/2011 | 2 | 0 | 0 | 2 | 350 | 0 |
| 470676 | 8/9/2011 | 60 | 6 | 1.5 | 61.5 | 535 | 0 |
| 470676 | 8/16/2011 | 52.5 | 11 | 2.75 | 55.25 | 380.62 | 19.94 |
| 470676 | 8/23/2011 | 25 | 10 | 2.5 | 27.5 | 350 | 0 |
| 470676 | 8/30/2011 | 54.25 | 15 | 3.75 | 58 | 393.31 | 27.19 |
| 470676 | 9/6/2011 | 15.5 | 1 | 0.25 | 15.75 | 467.86 | 0 |
| 470676 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470683 | 7/12/2011 | 10.25 | 1 | 0.25 | 10.5 | 190.31 | 0 |
| 470683 | 7/19/2011 | 5.5 | 0 | 0 | 5.5 | 189.29 | 0 |
| 470683 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470683 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470683 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470683 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470683 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470683 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470683 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470683 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470683 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470683 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470683 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470683 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470683 | 10/18/2011 | 5 | 1 | 0.25 | 5.25 | 185.71 | 0 |
| 470683 | 10/25/2011 | 48.25 | 9 | 2.25 | 50.5 | 349.81 | 16.31 |
| 470683 | 11/1/2011 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 470683 | 11/8/2011 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 470683 | 11/15/2011 | 45 | 10 | 2.5 | 47.5 | 326.25 | 18.13 |
| 470683 | 11/22/2011 | 27.75 | 2 | 0.5 | 28.25 | 325 | 0 |
| 470683 | 11/29/2011 | 57 | 6 | 1.5 | 58.5 | 428.25 | 0 |
| 470683 | 12/6/2011 | 52.5 | 4 | 1 | 53.5 | 492.14 | 0 |
| 470683 | 12/13/2011 | 0 | 0 | 0 | 0 | 70 | 0 |
| 470685 | 7/12/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470685 | 7/19/2011 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 470685 | 7/26/2011 | 35.75 | 1 | 0.25 | 36 | 325 | 0 |
| 470685 | 8/2/2011 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 470685 | 8/9/2011 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 470685 | 8/16/2011 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 470685 | 8/23/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 470685 | 8/30/2011 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 470685 | 9/6/2011 | 37.5 | 2 | 0.5 | 38 | 282.14 | 0 |
| 470685 | 10/23/2012 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 470697 | 7/19/2011 | 11.5 | 1 | 0.25 | 11.75 | 199.37 | 0 |
| 470697 | 7/26/2011 | 50.5 | 14 | 3.5 | 54 | 366.12 | 25.38 |
| 470697 | 8/2/2011 | 37.25 | 2 | 0.5 | 37.75 | 282.14 | 0 |
| 470697 | 7/26/2011 | 27.25 | 1 | 0.25 | 27.5 | 371.43 | 0 |
| 470699 | 8/2/2011 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 470699 | 8/9/2011 | 27.75 | 0 | 0 | 27.75 | 325 | 0 |
| 470699 | 8/16/2011 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 470699 | 8/23/2011 | 25.75 | 3 | 0.75 | 26.5 | 425 | 0 |
| 470699 | 8/30/2011 | 35.5 | 8 | 2 | 37.5 | 325 | 0 |
| 470699 | 9/6/2011 | 34.5 | 4 | 1 | 35.5 | 325 | 0 |
| 470699 | 9/13/2011 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 470699 | 9/20/2011 | 37.25 | 4 | 1 | 38.25 | 339.29 | 0 |
| 470699 | 9/27/2011 | 37.75 | 3 | 0.75 | 38.5 | 450 | 0 |
| 470699 | 10/4/2011 | 40.75 | 6 | 1.5 | 42.25 | 350 | 0 |
| 470699 | 10/11/2011 | 0 | 0 | 0 | 0 | 763.51 | 0 |
| 470701 | 7/26/2011 | 42.25 | 7 | 1.75 | 44 | 422.31 | 0 |
| 470701 | 8/2/2011 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 470701 | 8/9/2011 | 31 | 2 | 0.5 | 31.5 | 350 | 0 |
| 470701 | 8/16/2011 | 51.5 | 8 | 2 | 53.5 | 373.37 | 14.5 |
| 470701 | 8/23/2011 | 22.25 | 2 | 0.5 | 22.75 | 250 | 0 |
| 470701 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470701 | 9/6/2011 | 37 | 6 | 1.5 | 38.5 | 350 | 0 |
| 470701 | 9/13/2011 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 470701 | 9/20/2011 | 29.5 | 2 | 0.5 | 30 | 500 | 0 |
| 470701 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 470702 | 7/26/2011 | 21.25 | 1 | 0.25 | 21.5 | 371.43 | 0 |
| 470702 | 8/2/2011 | 11.75 | 0 | 0 | 11.75 | 325 | 0 |
| 470702 | 8/9/2011 | 27.5 | 6 | 1.5 | 29 | 325 | 0 |
| 470702 | 8/16/2011 | 26.75 | 3 | 0.75 | 27.5 | 325 | 0 |
| 470702 | 8/23/2011 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 470702 | 8/30/2011 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 470702 | 9/6/2011 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 470702 | 9/13/2011 | 29 | 0 | 0 | 29 | 325 | 0 |
| 470702 | 9/20/2011 | 43.25 | 4 | 1 | 44.25 | 342.86 | 0 |
| 470702 | 9/27/2011 | 49 | 9 | 2.25 | 51.25 | 355.25 | 16.31 |
| 470702 | 10/4/2011 | 42.75 | 2 | 0.5 | 43.25 | 350 | 0 |
| 470702 | 10/11/2011 | 55.25 | 4 | 1 | 56.25 | 350 | 7.25 |
| 470702 | 10/18/2011 | 0 | 0 | 0 | 0 | 1277.11 | 0 |
| 470704 | 7/26/2011 | 37.5 | 1 | 0.25 | 37.75 | 400 | 0 |
| 470704 | 8/2/2011 | 8.25 | 0 | 0 | 8.25 | 100 | 0 |
| 470704 | 8/9/2011 | 34.25 | 1 | 0.25 | 34.5 | 350 | 0 |
| 470704 | 8/16/2011 | 61 | 2 | 0.5 | 61.5 | 442.25 | 3.63 |
| 470704 | 8/23/2011 | 45.25 | 5 | 1.25 | 46.5 | 450 | 0 |
| 470704 | 8/30/2011 | 46.25 | 3 | 0.75 | 47 | 350 | 0 |
| 470704 | 9/6/2011 | 64.25 | 2 | 0.5 | 64.75 | 465.81 | 3.63 |
| 470704 | 9/13/2011 | 31.25 | 2 | 0.5 | 31.75 | 350 | 0 |
| 470704 | 9/20/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 470708 | 7/26/2011 | 22.75 | 1 | 0.25 | 23 | 280.93 | 0 |
| 470708 | 8/2/2011 | 61.5 | 4 | 1 | 62.5 | 445.87 | 7.25 |
| 470708 | 8/9/2011 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 470708 | 8/16/2011 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 470708 | 8/23/2011 | 58.25 | 2 | 0.5 | 58.75 | 522.31 | 0 |
| 470708 | 8/30/2011 | 61.25 | 2 | 0.5 | 61.75 | 325 | 3.63 |
| 470708 | 9/6/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 470708 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470710 | 7/26/2011 | 1.5 | 0 | 0 | 1.5 | 214.29 | 0 |
| 470710 | 8/2/2011 | 45 | 5 | 1.25 | 46.25 | 375 | 0 |
| 470710 | 8/9/2011 | 45.5 | 6 | 1.5 | 47 | 375 | 0 |
| 470710 | 8/16/2011 | 47.25 | 7 | 1.75 | 49 | 375 | 0 |
| 470710 | 8/23/2011 | 48.75 | 3 | 0.75 | 49.5 | 375 | 0 |
| 470710 | 8/30/2011 | 50.25 | 8 | 2 | 52.25 | 375 | 3.84 |
| 470710 | 9/6/2011 | 52.5 | 8 | 2 | 54.5 | 380.62 | 14.5 |
| 470710 | 9/13/2011 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 470710 | 9/20/2011 | 9.25 | 2 | 0.5 | 9.75 | 110.71 | 0 |
| 470710 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470711 | 7/26/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 470711 | 8/2/2011 | 50 | 2 | 0.5 | 50.5 | 375 | 0 |
| 470711 | 8/9/2011 | 43.5 | 3 | 0.75 | 44.25 | 375 | 0 |
| 470711 | 8/16/2011 | 50.5 | 5 | 1.25 | 51.75 | 375 | 0.22 |
| 470711 | 8/23/2011 | 9.5 | 1 | 0.25 | 9.75 | 164.28 | 0 |
| 470716 | 8/2/2011 | 28 | 2 | 0.5 | 28.5 | 371.43 | 0 |
| 470716 | 8/9/2011 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 470716 | 8/16/2011 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 470716 | 8/23/2011 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 470716 | 8/30/2011 | 17.5 | 0 | 0 | 17.5 | 325 | 0 |
| 470716 | 9/6/2011 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 470716 | 9/13/2011 | 50.75 | 0 | 0 | 50.75 | 467.93 | 0 |
| 470716 | 9/20/2011 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 470716 | 9/27/2011 | 11.75 | 0 | 0 | 11.75 | 396.43 | 0 |
| 470718 | 8/2/2011 | 8.25 | 0 | 0 | 8.25 | 278.57 | 0 |
| 470718 | 8/9/2011 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 470718 | 8/16/2011 | 32.75 | 1 | 0.25 | 33 | | 0 |
| 470718 | 8/16/2011 | 23 | 3 | 0.75 | 23.75 | 342.86 | 0 |
| 470719 | 8/23/2011 | 50.75 | 4 | 1 | 51.75 | 400 | 0 |
| 470719 | 8/30/2011 | 31.5 | 2 | 0.5 | 32 | 400 | 0 |
| 470719 | 9/6/2011 | 31 | 3 | 0.75 | 31.75 | 171.43 | 5.44 |
| 470719 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470731 | 8/9/2011 | 14.5 | 3 | 0.75 | 15.25 | 278.57 | 0 |
| 470731 | 8/16/2011 | 66 | 8 | 2 | 68 | 478.5 | 14.5 |
| 470731 | 8/23/2011 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 470731 | 8/30/2011 | 29 | 8 | 2 | 31 | 325 | 0 |
| 470731 | 9/6/2011 | 41.25 | 2 | 0.5 | 41.75 | 425 | 0 |
| 470731 | 9/13/2011 | 15.25 | 2 | 0.5 | 15.75 | 189.29 | 0 |
| 470731 | 9/20/2011 | 11.5 | 1 | 0.25 | 11.75 | 442.86 | 0 |
| 470731 | 9/27/2011 | 50 | 11 | 2.75 | 52.75 | 362.5 | 19.94 |
| 470731 | 10/4/2011 | 22 | 0 | 0 | 22 | 624.45 | 0 |
| 470732 | 8/9/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 470732 | 8/16/2011 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 470732 | 8/23/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 470732 | 4/10/2012 | 27.25 | 0 | 0 | 27.25 | 428.57 | 0 |
| 470732 | 4/17/2012 | 37.25 | 2 | 0.5 | 37.75 | 375 | 0 |
| 470732 | 4/24/2012 | 0.5 | 0 | 0 | 0.5 | | 0 |
| 470733 | 8/9/2011 | 36.25 | 3 | 0.75 | 37 | 378.81 | 0 |
| 470733 | 8/16/2011 | 20 | 2 | 0.5 | 20.5 | 325 | 0 |
| 470733 | 8/23/2011 | 64.5 | 6 | 1.5 | 66 | 467.62 | 10.88 |
| 470733 | 8/30/2011 | 36.5 | 3 | 0.75 | 37.25 | 282.14 | 0 |
| 470733 | 9/6/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 470733 | 9/13/2011 | 49.25 | 0 | 0 | 49.25 | 357.06 | 0 |
| 470733 | 9/20/2011 | 67.5 | 1 | 0.25 | 67.75 | 489.37 | 1.81 |
| 470733 | 9/27/2011 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 470733 | 10/4/2011 | 39.75 | 1 | 0.25 | 40 | 335.71 | 0 |
| 470733 | 10/11/2011 | 19.75 | 1 | 0.25 | 20 | 200 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470743 | 8/16/2011 | 10.5 | 1 | 0.25 | 10.75 | 400 | 0 |
| 470743 | 8/23/2011 | 38 | 1 | 0.25 | 38.25 | 350 | 0 |
| 470743 | 8/30/2011 | 19.5 | 1 | 0.25 | 19.75 | 350 | 0 |
| 470743 | 9/6/2011 | 16.25 | 0 | 0.5 | 16.75 | 350 | 0 |
| 470743 | 9/13/2011 | 32.5 | 2 | 0.5 | 33 | 350 | 0 |
| 470743 | 9/20/2011 | 0.5 | 0 | 0 | 0.5 | 350 | 0 |
| 470743 | 9/27/2011 | 45.5 | 0 | 0 | 45.5 | 350 | 0 |
| 470743 | 10/4/2011 | 8.25 | 0 | 0 | 8.25 | 350 | 0 |
| 470743 | 10/11/2011 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 470743 | 10/18/2011 | 44 | 3 | 0.75 | 44.75 | 375 | 0 |
| 470743 | 10/25/2011 | 47.25 | 2 | 0.5 | 47.75 | 375 | 0 |
| 470743 | 11/1/2011 | 28.75 | 7 | 1.75 | 30.5 | 375 | 0 |
| 470743 | 11/8/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 470744 | 8/16/2011 | 52.75 | 2 | 0.5 | 53.25 | 498.43 | 0 |
| 470744 | 8/23/2011 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 470744 | 8/30/2011 | 64.5 | 5 | 1.25 | 65.75 | 467.62 | 9.06 |
| 470744 | 9/6/2011 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 470744 | 9/13/2011 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 470744 | 9/20/2011 | 31.5 | 4 | 1 | 32.5 | 185.71 | 7.25 |
| 470745 | 8/16/2011 | 32.5 | 5 | 1.25 | 33.75 | 371.43 | 0 |
| 470745 | 8/23/2011 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 470745 | 8/30/2011 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 470745 | 9/6/2011 | 14.25 | 1 | 0.25 | 14.5 | 142.86 | 0 |
| 470745 | 9/13/2011 | 11.75 | 2 | 0.5 | 12.25 | 589.29 | 0 |
| 470745 | 9/20/2011 | 33.25 | 2 | 0.5 | 33.75 | 241.06 | 3.63 |
| 470745 | 7/17/2012 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 470747 | 8/16/2011 | 0 | 0 | 0 | 0 | 282.75 | 0 |
| 470747 | 8/23/2011 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 470747 | 8/30/2011 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 470747 | 9/6/2011 | 20.75 | 0 | 0 | 20.75 | 325 | 0 |
| 470747 | 9/13/2011 | 41 | 7 | 1.75 | 42.75 | 325 | 0 |
| 470747 | 9/20/2011 | 30.5 | 5 | 1.25 | 31.75 | 282.14 | 0 |
| 470748 | 8/16/2011 | 5.75 | 1 | 0.25 | 6 | 278.57 | 0 |
| 470748 | 8/23/2011 | 39.75 | 7 | 1.75 | 41.5 | 325 | 0 |
| 470748 | 8/30/2011 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 470748 | 9/6/2011 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 470748 | 9/13/2011 | 35 | 6 | 1.5 | 36.5 | 325 | 0 |
| 470748 | 9/20/2011 | 27.25 | 3 | 0.75 | 28 | 325 | 0 |
| 470748 | 9/27/2011 | 45 | 8 | 2 | 47 | 326.25 | 14.5 |
| 470748 | 10/4/2011 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 470748 | 10/11/2011 | 23.75 | 2 | 0.5 | 24.25 | 335.71 | 0 |
| 470748 | 10/18/2011 | 41 | 5 | 1.25 | 42.25 | 350 | 0 |
| 470748 | 10/25/2011 | 14.5 | 2 | 0.5 | 15 | 240 | 0 |
| 470754 | 8/16/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470754 | 8/23/2011 | 39 | 1 | 0.25 | 39.25 | 398.75 | 0 |
| 470754 | 8/30/2011 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 470754 | 9/6/2011 | 20.75 | 2 | 0.5 | 21.25 | 150.43 | 3.63 |
| 470758 | 8/23/2011 | 36 | 3 | 0.75 | 36.75 | 377 | 0 |
| 470758 | 8/30/2011 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 470758 | 9/6/2011 | 36.25 | 0 | 0 | 36.25 | 325 | 0 |
| 470758 | 9/13/2011 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 470758 | 9/20/2011 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 470758 | 9/27/2011 | 36.5 | 5 | 1.25 | 37.75 | 325 | 0 |
| 470758 | 10/4/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 470758 | 10/11/2011 | 44.5 | 5 | 1.25 | 45.75 | 582.14 | 0 |
| 470758 | 10/18/2011 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 470758 | 10/25/2011 | 4.5 | 0 | 0 | 4.5 | 450 | 0 |
| 470762 | 8/23/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 470762 | 8/30/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 470762 | 9/6/2011 | 32 | 5 | 1.25 | 33.25 | 282.14 | 0 |
| 470762 | 9/13/2011 | 7.25 | 0 | 0 | 7.25 | 96.43 | 0 |
| 470763 | 8/23/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 470763 | 8/30/2011 | 42.25 | 3 | 0.75 | 43 | 400 | 0 |
| 470763 | 9/6/2011 | 43.5 | 2 | 0.5 | 44 | 375 | 0 |
| 470763 | 9/13/2011 | 0 | 0 | 0 | 0 | 458.01 | 0 |
| 470766 | 8/30/2011 | 33.75 | 3 | 0.75 | 34.5 | 371.43 | 0 |
| 470766 | 9/6/2011 | 48.75 | 10 | 2.5 | 51.25 | 353.43 | 18.13 |
| 470766 | 9/13/2011 | 44.5 | 9 | 2.25 | 46.75 | 325 | 13.92 |
| 470766 | 9/20/2011 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 470766 | 9/27/2011 | 45 | 7 | 1.75 | 46.75 | 426.25 | 0 |
| 470766 | 10/4/2011 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 470766 | 10/11/2011 | 47.5 | 8 | 2 | 49.5 | 344.37 | 14.5 |
| 470766 | 10/18/2011 | 17.25 | 4 | 1 | 18.25 | 185.71 | 0 |
| 470766 | 8/30/2011 | 25.25 | 2 | 0.5 | 25.75 | 371.43 | 0 |
| 470769 | 9/6/2011 | 59 | 11 | 2.75 | 61.75 | 427.75 | 19.94 |
| 470769 | 9/13/2011 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 470769 | 9/20/2011 | 59 | 9 | 2.25 | 61.25 | 427.75 | 16.31 |
| 470769 | 9/27/2011 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 470769 | 10/4/2011 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 470769 | 10/11/2011 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 470769 | 10/18/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 470776 | 8/30/2011 | 15 | 0 | 0 | 15 | 278.57 | 0 |
| 470776 | 9/6/2011 | 50.25 | 12 | 3 | 53.25 | 364.31 | 21.75 |
| 470776 | 9/13/2011 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 470776 | 9/20/2011 | 24.75 | 1 | 0.25 | 25 | 325 | 0 |
| 470776 | 9/27/2011 | 49.5 | 5 | 1.25 | 50.75 | 458.87 | 0 |
| 470776 | 10/4/2011 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470776 | 10/11/2011 | 58.75 | 9 | 2.25 | 61 | 425.93 | 16.31 |
| 470776 | 10/18/2011 | 12.25 | 0 | 0 | 12.25 | 325 | 0 |
| 470776 | 10/25/2011 | 26 | 5 | 1.25 | 27.25 | 1033.09 | 0 |
| 470780 | 8/30/2011 | 1.5 | 0 | 0 | 1.5 | 185.71 | 0 |
| 470780 | 9/6/2011 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 470780 | 9/13/2011 | 22.75 | 2 | 0.5 | 23.25 | 325 | 0 |
| 470780 | 9/20/2011 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 470780 | 9/27/2011 | 20.25 | 1 | 0.25 | 20.5 | 335.71 | 0 |
| 470780 | 10/4/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 470780 | 10/11/2011 | 48 | 9 | 2.25 | 50.25 | 348 | 16.31 |
| 470780 | 10/18/2011 | 46 | 12 | 3 | 49 | 333.5 | 21.75 |
| 470780 | 10/25/2011 | 56.75 | 11 | 2.75 | 59.5 | 511.43 | 0 |
| 470780 | 11/1/2011 | 43.5 | 6 | 1.5 | 45 | 350 | 0 |
| 470780 | 11/8/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 470781 | 8/30/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470781 | 9/6/2011 | 13 | 2 | 0.5 | 13.5 | 325 | 0 |
| 470781 | 9/13/2011 | 51 | 11 | 2.75 | 53.75 | 369.75 | 19.94 |
| 470781 | 9/20/2011 | 58.75 | 13 | 3.25 | 62 | 425.93 | 23.56 |
| 470781 | 9/27/2011 | 47 | 11 | 2.75 | 49.75 | 440.75 | 0 |
| 470781 | 10/4/2011 | 46 | 8 | 2 | 48 | 333.5 | 14.5 |
| 470781 | 10/11/2011 | 48.5 | 6 | 1.5 | 50 | 425 | 0 |
| 470781 | 10/18/2011 | 35.5 | 2 | 0.5 | 36 | 425 | 0 |
| 470781 | 10/25/2011 | 44.75 | 4 | 1 | 45.75 | 608.57 | 0 |
| 470781 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470785 | 9/6/2011 | 28 | 1 | 0.25 | 28.25 | 371.43 | 0 |
| 470785 | 9/13/2011 | 26.75 | 2 | 0.5 | 27.25 | 325 | 0 |
| 470785 | 9/20/2011 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 470785 | 9/27/2011 | 61.5 | 2 | 0.5 | 62 | 545.87 | 0 |
| 470785 | 10/4/2011 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 470785 | 10/11/2011 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 470785 | 10/18/2011 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 470785 | 10/25/2011 | 7.25 | 1 | 0.25 | 7.5 | 979.66 | 0 |
| 470786 | 9/6/2011 | 36.25 | 1 | 0.25 | 36.5 | 371.43 | 0 |
| 470786 | 9/13/2011 | 30 | 4 | 1 | 31 | 325 | 0 |
| 470786 | 9/20/2011 | 17.25 | 0 | 0 | 17.25 | 325 | 0 |
| 470786 | 9/27/2011 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 470786 | 10/4/2011 | 29 | 0 | 0 | 29 | 325 | 0 |
| 470786 | 10/11/2011 | 27 | 2 | 0.5 | 27.5 | 425 | 0 |
| 470786 | 10/18/2011 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 470786 | 10/25/2011 | 15.75 | 2 | 0.5 | 16.25 | 230.18 | 0 |
| 470786 | 11/1/2011 | 22.5 | 3 | 0.75 | 23.25 | 503.57 | 0 |
| 470786 | 11/8/2011 | 37 | 0 | 0 | 37 | 450 | 0 |
| 470786 | 11/15/2011 | 47.5 | 1 | 0.25 | 47.75 | 350 | 0 |
| 470786 | 11/22/2011 | 24.75 | 0 | 0 | 24.75 | 207.14 | 0 |
| 470786 | 11/29/2011 | 39.5 | 1 | 0.25 | 39.75 | 350 | 0 |
| 470786 | 12/6/2011 | 4.25 | 0 | 0 | 4.25 | 390 | 0 |
| 470786 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470791 | 9/6/2011 | 29.25 | 1 | 0.25 | 29.5 | 328.06 | 0 |
| 470791 | 9/13/2011 | 6.75 | 0 | 0 | 6.75 | 96.43 | 0 |
| 470791 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470791 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470791 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470791 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470791 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470791 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470791 | 11/1/2011 | 44.25 | 9 | 2.25 | 46.5 | 436.81 | 0 |
| 470791 | 11/8/2011 | 59.5 | 11 | 2.75 | 62.25 | 431.37 | 19.94 |
| 470791 | 11/15/2011 | 60.5 | 12 | 3 | 63.5 | 438.62 | 21.75 |
| 470791 | 11/22/2011 | 55.5 | 13 | 3.25 | 58.75 | 402.37 | 23.56 |
| 470791 | 11/29/2011 | 44.25 | 6 | 1.5 | 45.75 | 340 | 0 |
| 470791 | 12/6/2011 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 470792 | 9/6/2011 | 29.25 | 1 | 0.25 | 29.5 | 278.57 | 0 |
| 470792 | 9/13/2011 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 470792 | 9/20/2011 | 26.75 | 3 | 0.75 | 27.5 | 325 | 0 |
| 470792 | 9/27/2011 | 65 | 5 | 1.25 | 66.25 | 471.25 | 9.06 |
| 470792 | 10/4/2011 | 11.5 | 1 | 0.25 | 11.75 | 189.29 | 0 |
| 470793 | 9/6/2011 | 8.75 | 1 | 0.25 | 9 | 300 | 0 |
| 470793 | 9/13/2011 | 13.5 | 2 | 0.5 | 14 | 300 | 0 |
| 470793 | 9/20/2011 | 18.5 | 1 | 0.25 | 18.75 | 200 | 0 |
| 470795 | 9/6/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470795 | 9/13/2011 | 10 | 0 | 0 | 10 | | 0 |
| 470795 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470795 | 9/27/2011 | 19.75 | 1 | 0.25 | 20 | 371.43 | 0 |
| 470795 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470799 | 9/13/2011 | 13.5 | 1 | 0.25 | 13.75 | 428.57 | 0 |
| 470799 | 9/20/2011 | 47.75 | 0 | 0 | 47.75 | 375 | 0 |
| 470799 | 9/27/2011 | 46.75 | 0 | 0 | 46.75 | 375 | 0 |
| 470799 | 10/4/2011 | 60 | 0 | 0 | 60 | 405 | 0 |
| 470799 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470803 | 9/13/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 470803 | 10/4/2011 | 32.25 | 1 | 0.25 | 32.5 | 328.57 | 0 |
| 470803 | 10/11/2011 | 37.25 | 2 | 0.5 | 37.75 | 425 | 0 |
| 470803 | 10/18/2011 | 22.5 | 2 | 0.5 | 23 | 325 | 0 |
| 470803 | 10/25/2011 | 38 | 1 | 0.25 | 38.25 | 325 | 0 |
| 470803 | 11/1/2011 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 470803 | 11/8/2011 | 51.5 | 5 | 1.25 | 52.75 | 473.37 | 0 |
| 470803 | 11/15/2011 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 470803 | 11/22/2011 | 52.75 | 8 | 2 | 54.75 | 382.43 | 14.5 |
| 470803 | 11/29/2011 | 7.5 | 4 | 1 | 8.5 | 741.44 | 0 |
| 470804 | 9/13/2011 | 19.5 | 0 | 0 | 19.5 | 278.57 | 0 |
| 470804 | 9/20/2011 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 470804 | 9/27/2011 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 470804 | 10/4/2011 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 470804 | 10/11/2011 | 43 | 3 | 0.75 | 43.75 | 425 | 0 |
| 470804 | 10/18/2011 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 470804 | 10/25/2011 | 27 | 0 | 0 | 27 | 232.14 | 0 |
| 470817 | 9/20/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 470817 | 9/27/2011 | 22.5 | 3 | 0.75 | 23.25 | 375 | 0 |
| 470817 | 10/4/2011 | 16.5 | 3 | 0.75 | 17.25 | 375 | 0 |
| 470817 | 10/11/2011 | 7.25 | 1 | 0.25 | 7.5 | 375 | 0 |
| 470817 | 10/18/2011 | 26.25 | 3 | 0.75 | 27 | 375 | 0 |
| 470817 | 10/25/2011 | 47 | 6 | 1.5 | 48.5 | 375 | 0 |
| 470817 | 11/1/2011 | 51.5 | 10 | 2.5 | 54 | 375 | 16.53 |
| 470817 | 11/8/2011 | 49.25 | 5 | 1.25 | 50.5 | 375 | 0 |
| 470817 | 11/15/2011 | 25 | 6 | 1.5 | 26.5 | 378.57 | 0 |
| 470817 | 11/22/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 470817 | 11/29/2011 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 470817 | 12/6/2011 | 13 | 0 | 0 | 13 | 214.29 | 0 |
| 470817 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470818 | 9/20/2011 | 7.5 | 1 | 0.25 | 7.75 | 214.29 | 0 |
| 470818 | 9/27/2011 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 470818 | 10/4/2011 | 49.25 | 2 | 0.5 | 49.75 | 375 | 0 |
| 470818 | 10/11/2011 | 38.5 | 4 | 1 | 39.5 | 375 | 0 |
| 470818 | 10/18/2011 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 470818 | 10/25/2011 | 5 | 0 | 0 | 5 | 542.78 | 0 |
| 470821 | 9/20/2011 | 12.5 | 0 | 0 | 12.5 | 206.62 | 0 |
| 470821 | 9/27/2011 | 26.5 | 2 | 0.5 | 27 | 325 | 0 |
| 470821 | 10/4/2011 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 470821 | 10/11/2011 | 57 | 1 | 0.25 | 57.25 | 413.25 | 1.81 |
| 470821 | 10/18/2011 | 56.5 | 5 | 1.25 | 57.75 | 509.62 | 0 |
| 470821 | 10/25/2011 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 470821 | 11/1/2011 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 470821 | 11/8/2011 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 470821 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470822 | 9/20/2011 | 6 | 0 | 0 | 6 | 185.71 | 0 |
| 470822 | 9/27/2011 | 59.25 | 2 | 0.5 | 59.75 | 429.56 | 3.63 |
| 470822 | 10/4/2011 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 470822 | 10/11/2011 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 470822 | 10/18/2011 | 46.75 | 1 | 0.25 | 47 | 438.93 | 0 |
| 470822 | 10/25/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 470822 | 11/1/2011 | 27.25 | 0 | 0 | 27.25 | 235.71 | 0 |
| 470825 | 9/27/2011 | 23 | 6 | 1.5 | 24.5 | 428.57 | 0 |
| 470825 | 10/4/2011 | 55 | 14 | 3.5 | 58.5 | 398.75 | 25.38 |
| 470825 | 10/11/2011 | 58.25 | 14 | 3.5 | 61.75 | 422.31 | 25.38 |
| 470825 | 10/18/2011 | 32.5 | 5 | 1.25 | 33.75 | 375 | 0 |
| 470825 | 10/25/2011 | 50 | 4 | 1 | 51 | 375 | 0 |
| 470825 | 11/1/2011 | 19.5 | 0 | 0 | 19.5 | 214.29 | 0 |
| 470825 | 9/27/2011 | 4 | 0 | 0 | 4 | 428.57 | 0 |
| 470826 | 10/4/2011 | 24.75 | 2 | 0.5 | 25.25 | 375 | 0 |
| 470826 | 10/11/2011 | 25.25 | 2 | 0.5 | 25.75 | 375 | 0 |
| 470826 | 10/18/2011 | 33.75 | 1 | 0.25 | 34 | 375 | 0 |
| 470826 | 10/25/2011 | 48 | 3 | 0.75 | 48.75 | 375 | 0 |
| 470826 | 11/1/2011 | 35 | 1 | 0.25 | 35.25 | 375 | 0 |
| 470826 | 11/8/2011 | 33.75 | 1 | 0.25 | 34 | 375 | 0 |
| 470826 | 11/15/2011 | 49.5 | 2 | 0.5 | 50 | 375 | 0 |
| 470826 | 11/22/2011 | 25 | 1 | 0.25 | 25.25 | 375 | 0 |
| 470826 | 11/29/2011 | 37 | 2 | 0.5 | 37.5 | 475 | 0 |
| 470826 | 12/6/2011 | 0 | 0 | 0 | 0 | 93.57 | 0 |
| 470836 | 9/27/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470836 | 10/4/2011 | 31.5 | 0 | 0 | 31.5 | 344.37 | 0 |
| 470836 | 10/11/2011 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 470836 | 10/18/2011 | 28.25 | 6 | 1.5 | 29.75 | 325 | 0 |
| 470836 | 10/25/2011 | 25.25 | 4 | 1 | 26.25 | 282.14 | 0 |
| 470836 | 11/1/2011 | 7.75 | 1 | 0.25 | 8 | 396.43 | 0 |
| 470836 | 11/8/2011 | 14.5 | 5 | 1.25 | 15.75 | 325 | 0 |
| 470836 | 11/15/2011 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |
| 470836 | 11/22/2011 | 39 | 5 | 1.25 | 40.25 | 328.57 | 0 |
| 470836 | 11/29/2011 | 52 | 12 | 3 | 55 | 350 | 21.75 |
| 470836 | 12/6/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 470837 | 9/27/2011 | 4.25 | 0 | 0 | 4.25 | 185.71 | 0 |
| 470837 | 10/4/2011 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 470837 | 10/11/2011 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 470837 | 10/18/2011 | 35.75 | 2 | 0.5 | 36.25 | 367.93 | 0 |
| 470837 | 10/25/2011 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 470837 | 11/1/2011 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 470837 | 11/8/2011 | 43.75 | 0 | 0 | 43.75 | 325 | 0 |
| 470837 | 11/15/2011 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 470837 | 11/22/2011 | 16.75 | 1 | 0.25 | 17 | 565.71 | 0 |
| 470845 | 10/4/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470845 | 10/11/2011 | 66.5 | 4 | 1 | 67.5 | 482.12 | 7.25 |
| 470845 | 10/18/2011 | 64 | 5 | 1.25 | 65.25 | 464 | 9.06 |
| 470845 | 10/25/2011 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 470845 | 11/1/2011 | 54.75 | 4 | 1 | 55.75 | 496.93 | 0 |
| 470845 | 11/8/2011 | 22.25 | 4 | 1 | 23.25 | 189.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470845 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470845 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470847 | 10/4/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470847 | 10/11/2011 | 52 | 3 | 0.75 | 52.75 | 364.31 | 5.44 |
| 470847 | 10/18/2011 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 470847 | 10/25/2011 | 13 | 2 | 0.5 | 13.5 | 325 | 0 |
| 470847 | 11/1/2011 | 49.75 | 8 | 2 | 51.75 | 460.68 | 0 |
| 470847 | 11/8/2011 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 470847 | 11/15/2011 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 470847 | 11/22/2011 | 28.5 | 2 | 0.5 | 29 | 325 | 0 |
| 470847 | 11/29/2011 | 26.25 | 3 | 0.75 | 27 | 389.57 | 0 |
| 470847 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470848 | 10/4/2011 | 2.5 | 1 | 0.25 | 2.75 | 185.71 | 0 |
| 470848 | 10/11/2011 | 65.75 | 3 | 0.75 | 66.5 | 476.68 | 5.44 |
| 470848 | 10/18/2011 | 20.25 | 1 | 0.25 | 20.5 | 325 | 0 |
| 470848 | 10/25/2011 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 470848 | 11/1/2011 | 54.75 | 7 | 1.75 | 56.5 | 496.93 | 0 |
| 470848 | 11/8/2011 | 13.75 | 3 | 0.75 | 14.5 | 142.86 | 0 |
| 470848 | 11/15/2011 | 10.5 | 2 | 0.5 | 11 | 489.29 | 0 |
| 470848 | 11/22/2011 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 470848 | 11/29/2011 | 53.25 | 4 | 1 | 54.25 | 425 | 0 |
| 470848 | 12/6/2011 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 470849 | 10/4/2011 | 25.25 | 1 | 0.25 | 25.5 | 300.87 | 0 |
| 470849 | 10/11/2011 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 470849 | 10/18/2011 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 470849 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470849 | 11/1/2011 | 37.75 | 6 | 1.5 | 39.25 | 628.57 | 0 |
| 470849 | 11/8/2011 | 63.5 | 4 | 1 | 64.5 | 460.37 | 7.25 |
| 470849 | 11/15/2011 | 32.5 | 3 | 0.75 | 33.25 | 325.71 | 0 |
| 470849 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470861 | 10/11/2011 | 4 | 1 | 0.25 | 4.25 | 185.71 | 0 |
| 470861 | 10/18/2011 | 65 | 13 | 3.25 | 68.25 | 471.25 | 23.56 |
| 470861 | 10/25/2011 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 470861 | 11/1/2011 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 470861 | 11/8/2011 | 66.5 | 14 | 3.5 | 70 | 582.12 | 0 |
| 470861 | 11/15/2011 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 470861 | 11/22/2011 | 39 | 4 | 1 | 40 | 325 | 0 |
| 470861 | 11/29/2011 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 470861 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470861 | 10/11/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470862 | 10/18/2011 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 470862 | 10/25/2011 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 470862 | 11/1/2011 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 470862 | 11/8/2011 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 470862 | 11/15/2011 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 470862 | 11/22/2011 | 22.5 | 1 | 0.25 | 22.75 | 325 | 0 |
| 470862 | 11/29/2011 | 29 | 1 | 0.25 | 29.25 | 340 | 0 |
| 470862 | 12/6/2011 | 22.75 | 1 | 0.25 | 23 | 328.57 | 0 |
| 470862 | 12/13/2011 | 28.5 | 0 | 0 | 28.5 | 430 | 0 |
| 470862 | 12/20/2011 | 0 | 0 | 0 | 0 | 250 | 0 |
| 470864 | 10/18/2011 | 37 | 0 | 0 | 37 | 400 | 0 |
| 470864 | 10/25/2011 | 44 | 5 | 1.25 | 45.25 | 350 | 0 |
| 470864 | 11/1/2011 | 7.75 | 1 | 0.25 | 8 | 350 | 0 |
| 470864 | 11/8/2011 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 470864 | 11/15/2011 | 40.5 | 6 | 1.5 | 42 | 350 | 0 |
| 470864 | 11/22/2011 | 45.25 | 1 | 0.25 | 45.5 | 350 | 0 |
| 470864 | 11/29/2011 | 45 | 2 | 0.5 | 45.5 | 365 | 0 |
| 470864 | 12/6/2011 | 41.5 | 4 | 1 | 42.5 | 350 | 0 |
| 470864 | 12/13/2011 | 49.25 | 5 | 1.25 | 50.5 | 367.86 | 0 |
| 470864 | 12/20/2011 | 7.75 | 1 | 0.25 | 8 | 1094.11 | 0 |
| 470865 | 10/18/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 470865 | 10/25/2011 | 10 | 0 | 0 | 10 | 189.29 | 0 |
| 470865 | 11/1/2011 | 24.25 | 1 | 0.25 | 24.5 | 325 | 0 |
| 470865 | 11/8/2011 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 470865 | 11/15/2011 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 470865 | 11/22/2011 | 34.5 | 3 | 0.75 | 35.25 | 282.14 | 0 |
| 470865 | 11/29/2011 | 0 | 0 | 0 | 0 | 365 | 0 |
| 470865 | 12/6/2011 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 470865 | 12/13/2011 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 470865 | 12/20/2011 | 38.25 | 6 | 1.5 | 39.75 | 347.14 | 0 |
| 470865 | 12/27/2011 | 22.5 | 2 | 0.5 | 23 | 350 | 0 |
| 470865 | 1/3/2012 | 41 | 6 | 1.5 | 42.5 | 350 | 0 |
| 470865 | 1/10/2012 | 0 | 0 | 0 | 0 | 200 | 0 |
| 470865 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470868 | 10/18/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470868 | 10/25/2011 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 470868 | 11/1/2011 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 470868 | 11/8/2011 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 470868 | 11/15/2011 | 59.5 | 9 | 2.25 | 61.75 | 431.37 | 16.31 |
| 470868 | 11/22/2011 | 10 | 3 | 0.75 | 10.75 | 142.86 | 0 |
| 470868 | 11/29/2011 | 4.75 | 0 | 0 | 4.75 | 489.29 | 0 |
| 470868 | 12/6/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 470868 | 12/13/2011 | 10.75 | 1 | 0.25 | 11 | 328.57 | 0 |
| 470868 | 12/20/2011 | 58.25 | 6 | 1.5 | 59.75 | 437.31 | 0 |
| 470868 | 12/27/2011 | 30.5 | 3 | 0.75 | 31.25 | 350 | 0 |
| 470868 | 1/3/2012 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 470868 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470868 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470868 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470868 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470868 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470868 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470868 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470868 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470868 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470868 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470868 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470868 | 3/27/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470868 | 10/18/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470869 | 10/25/2011 | 33.5 | 6 | 1.5 | 35 | 282.14 | 0 |
| 470869 | 1/15/2013 | 19.25 | 4 | 1 | 20.25 | 342.86 | 0 |
| 470869 | 1/22/2013 | 37 | 3 | 0.75 | 37.75 | 400 | 0 |
| 470869 | 1/29/2013 | 26.75 | 2 | 0.5 | 27.25 | 400 | 0 |
| 470869 | 2/5/2013 | 34 | 7 | 1.75 | 35.75 | 400 | 0 |
| 470869 | 2/12/2013 | 36 | 1 | 0.25 | 36.25 | 400 | 0 |
| 470869 | 2/19/2013 | 32.75 | 3 | 0.75 | 33.5 | 400 | 0 |
| 470869 | 2/26/2013 | 47.25 | 2 | 0.5 | 47.75 | 400 | 0 |
| 470869 | 3/5/2013 | 53.5 | 5 | 1.25 | 54.75 | 400 | 0 |
| 470869 | 3/12/2013 | 45 | 3 | 0.75 | 45.75 | 400 | 0 |
| 470869 | 3/19/2013 | 0 | 0 | 0 | 0 | 630.49 | 0 |
| 470874 | 10/25/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 470874 | 11/1/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 470874 | 11/8/2011 | 49.25 | 11 | 2.75 | 52 | 375 | 2.03 |
| 470874 | 11/15/2011 | 48.25 | 7 | 1.75 | 50 | 378.57 | 0 |
| 470874 | 11/22/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 470874 | 11/29/2011 | 35.25 | 4 | 1 | 36.25 | 375 | 0 |
| 470874 | 12/6/2011 | 40.25 | 8 | 2 | 42.25 | 375 | 0 |
| 470874 | 12/13/2011 | 9 | 0 | 0 | 9 | 204.28 | 0 |
| 470876 | 10/25/2011 | 32.75 | 1 | 0.25 | 33 | 371.43 | 0 |
| 470876 | 11/1/2011 | 10.5 | 0 | 0 | 10.5 | 189.29 | 0 |
| 470876 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470876 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470876 | 11/22/2011 | 40.75 | 3 | 0.75 | 41.5 | 513.25 | 0 |
| 470876 | 11/29/2011 | 52.25 | 2 | 0.5 | 52.75 | 393.81 | 0 |
| 470876 | 12/6/2011 | 32.25 | 1 | 0.25 | 32.5 | 233.81 | 1.81 |
| 470877 | 10/25/2011 | 32.5 | 0 | 0 | 32.5 | 371.43 | 0 |
| 470877 | 11/1/2011 | 36.25 | 2 | 0.5 | 36.75 | 328.57 | 0 |
| 470877 | 11/8/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 470877 | 11/15/2011 | 33.5 | 5 | 1.25 | 34.75 | 328.57 | 0 |
| 470877 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470877 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470877 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470877 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470877 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470877 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 470877 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470877 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470877 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470877 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470877 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470877 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470877 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470877 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470877 | 2/28/2012 | 34.75 | 4 | 1 | 35.75 | 428.57 | 0 |
| 470877 | 3/6/2012 | 24.75 | 5 | 1.25 | 26 | 375 | 0 |
| 470877 | 3/13/2012 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 470877 | 3/20/2012 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 470877 | 3/27/2012 | 36.75 | 1 | 0.25 | 37 | 475 | 0 |
| 470877 | 4/3/2012 | 33.25 | 4 | 1 | 34.25 | 375 | 0 |
| 470877 | 4/10/2012 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 470877 | 4/17/2012 | 21.75 | 0 | 0 | 21.75 | 214.29 | 0 |
| 470882 | 10/25/2011 | 11 | 0 | 0 | 11 | 278.57 | 0 |
| 470882 | 11/1/2011 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 470882 | 11/8/2011 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 470882 | 11/15/2011 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 470882 | 11/22/2011 | 43.5 | 4 | 1 | 44.5 | 425 | 0 |
| 470882 | 11/29/2011 | 49 | 7 | 1.75 | 50.75 | 370.25 | 0 |
| 470882 | 12/6/2011 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 470882 | 12/13/2011 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 470882 | 12/20/2011 | 0 | 0 | 0 | 0 | 1038.1 | 0 |
| 470892 | 11/1/2011 | 38.75 | 6 | 1.5 | 40.25 | 396.93 | 0 |
| 470892 | 11/8/2011 | 27 | 3 | 0.75 | 27.75 | 195.75 | 5.44 |
| 470897 | 11/1/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 470897 | 11/22/2011 | 0.75 | 0 | 0 | 0.75 | 57.14 | 0 |
| 470897 | 11/29/2011 | 67.5 | 1 | 0.25 | 67.75 | 489.37 | 1.81 |
| 470897 | 12/6/2011 | 67 | 0 | 0 | 67 | 485.75 | 0 |
| 470897 | 12/13/2011 | 21 | 1 | 0.25 | 21.25 | 160.71 | 0 |
| 470915 | 11/15/2011 | 33.25 | 8 | 2 | 35.25 | 371.43 | 0 |
| 470915 | 11/22/2011 | 41.75 | 10 | 2.5 | 44.25 | 325 | 0 |
| 470915 | 11/29/2011 | 43.25 | 7 | 1.75 | 45 | 340 | 0 |
| 470915 | 12/6/2011 | 29.75 | 9 | 2.25 | 32 | 425 | 0 |
| 470915 | 12/13/2011 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 470915 | 12/20/2011 | 0 | 0 | 0 | 0 | 111.43 | 0 |
| 470915 | 12/27/2011 | 14 | 2 | 0.5 | 14.5 | 489.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470915 | 1/3/2012 | 53.5 | 1 | 0.25 | 53.75 | 387.87 | 1.81 |
| 470915 | 1/10/2012 | 56 | 6 | 1.5 | 57.5 | 506 | 0 |
| 470915 | 1/17/2012 | 2.5 | 0 | 0 | 2.5 | 430 | 0 |
| 470915 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470916 | 11/15/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 470916 | 12/13/2011 | 41 | 7 | 1.75 | 42.75 | 325 | 0 |
| 470916 | 12/20/2011 | 0 | 0 | 0 | 0 | 65 | 0 |
| 470917 | 11/15/2011 | 21 | 5 | 1.25 | 22.25 | 400 | 0 |
| 470917 | 11/22/2011 | 22.5 | 4 | 1 | 23.5 | 350 | 0 |
| 470917 | 11/29/2011 | 46.5 | 3 | 0.75 | 47.25 | 365 | 0 |
| 470917 | 12/6/2011 | 34.25 | 5 | 1.25 | 35.5 | 350 | 0 |
| 470917 | 12/13/2011 | 61.5 | 10 | 2.5 | 64 | 350 | 18.13 |
| 470917 | 12/20/2011 | 3.25 | 0 | 0 | 3.25 | 115 | 0 |
| 470917 | 12/27/2011 | 22.5 | 5 | 1.25 | 23.75 | 650 | 0 |
| 470917 | 1/3/2012 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 470917 | 1/10/2012 | 27.25 | 4 | 1 | 28.25 | 427.86 | 0 |
| 470917 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470930 | 11/22/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 470930 | 11/29/2011 | 21 | 0 | 0 | 21 | 328.57 | 0 |
| 470930 | 12/6/2011 | 38.25 | 1 | 0.25 | 38.5 | 325 | 0 |
| 470930 | 12/13/2011 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 470930 | 12/20/2011 | 29 | 0 | 0 | 29 | 340 | 0 |
| 470930 | 12/27/2011 | 14.25 | 0 | 0 | 14.25 | 142.86 | 0 |
| 470931 | 11/22/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 470931 | 11/29/2011 | 56.5 | 8 | 2 | 58.5 | 424.62 | 0 |
| 470931 | 12/6/2011 | 42.5 | 3 | 0.75 | 43.25 | 375 | 0 |
| 470931 | 12/13/2011 | 42.25 | 5 | 1.25 | 43.5 | 375 | 0 |
| 470931 | 12/20/2011 | 41 | 1 | 0.25 | 41.25 | 375 | 0 |
| 470931 | 12/27/2011 | 0 | 0 | 0 | 0 | 725.71 | 0 |
| 470936 | 11/22/2011 | 9.25 | 3 | 0.75 | 10 | 185.71 | 0 |
| 470936 | 11/29/2011 | 37.75 | 4 | 1 | 38.75 | 340 | 0 |
| 470936 | 12/6/2011 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 470936 | 12/13/2011 | 39 | 9 | 2.25 | 41.25 | 325 | 0 |
| 470936 | 12/20/2011 | 23 | 3 | 0.75 | 23.75 | 440 | 0 |
| 470936 | 12/27/2011 | 28 | 5 | 1.25 | 29.25 | 325 | 0 |
| 470936 | 1/3/2012 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 470936 | 1/10/2012 | 31 | 6 | 1.5 | 32.5 | 325 | 0 |
| 470936 | 1/17/2012 | 22.5 | 4 | 1 | 23.5 | 389.29 | 0 |
| 470940 | 11/29/2011 | 27.5 | 6 | 1.5 | 29 | 400 | 0 |
| 470940 | 12/6/2011 | 58.25 | 10 | 2.5 | 60.75 | 422.31 | 18.13 |
| 470940 | 12/13/2011 | 40 | 13 | 3.25 | 43.25 | 350 | 0 |
| 470940 | 12/20/2011 | 35.75 | 11 | 2.75 | 38.5 | 365 | 0 |
| 470940 | 12/27/2011 | 25.25 | 1 | 0.25 | 25.5 | 450 | 0 |
| 470940 | 1/3/2012 | 48 | 12 | 3 | 51 | 350 | 19.72 |
| 470940 | 1/10/2012 | 59 | 12 | 3 | 62 | 427.75 | 21.75 |
| 470940 | 1/17/2012 | 9.25 | 1 | 0.25 | 9.5 | 210 | 0 |
| 470940 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470941 | 11/29/2011 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 470941 | 12/6/2011 | 29 | 0 | 0 | 29 | 328.57 | 0 |
| 470946 | 11/29/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 470946 | 12/6/2011 | 41.25 | 0 | 0 | 41.25 | 375 | 0 |
| 470946 | 12/13/2011 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 470946 | 12/20/2011 | 40.5 | 2 | 0.5 | 41 | 375 | 0 |
| 470946 | 12/27/2011 | 11.5 | 0 | 0 | 11.5 | 554.24 | 0 |
| 470950 | 11/29/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470950 | 12/6/2011 | 11.5 | 1 | 0.25 | 11.75 | 325 | 0 |
| 470950 | 12/13/2011 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 470950 | 12/20/2011 | 35.75 | 6 | 1.5 | 37.25 | 340 | 0 |
| 470950 | 12/27/2011 | 45.75 | 8 | 2 | 47.75 | 431.68 | 0 |
| 470950 | 1/3/2012 | 20 | 1 | 0.25 | 20.25 | 325 | 0 |
| 470950 | 1/10/2012 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 470950 | 1/17/2012 | 6.5 | 3 | 0.75 | 7.25 | 325 | 0 |
| 470950 | 1/24/2012 | 13.75 | 2 | 0.5 | 14.25 | 328.57 | 0 |
| 470950 | 1/31/2012 | 34 | 8 | 2 | 36 | 450 | 0 |
| 470950 | 2/7/2012 | 51.25 | 9 | 2.25 | 53.5 | 371.56 | 16.31 |
| 470950 | 2/14/2012 | 9.75 | 2 | 0.5 | 10.25 | 150 | 0 |
| 470965 | 12/13/2011 | 33.5 | 3 | 0.75 | 34.25 | 371.43 | 0 |
| 470965 | 12/20/2011 | 45.5 | 4 | 1 | 46.5 | 344.87 | 0 |
| 470965 | 12/27/2011 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 470965 | 1/3/2012 | 32.5 | 2 | 0.5 | 33 | 325 | 0 |
| 470965 | 1/10/2012 | 50.25 | 4 | 1 | 51.25 | 464.31 | 0 |
| 470965 | 1/17/2012 | 10.25 | 0 | 0 | 10.25 | 190.31 | 0 |
| 470965 | 1/24/2012 | 17 | 0 | 0 | 17 | 489.29 | 0 |
| 470965 | 1/31/2012 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 470965 | 2/7/2012 | 32.75 | 4 | 1 | 33.75 | 442.86 | 0 |
| 470965 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470974 | 12/20/2011 | 10.25 | 1 | 0.25 | 10.5 | 386.43 | 0 |
| 470974 | 12/27/2011 | 29.75 | 6 | 1.5 | 31.25 | 235.71 | 0 |
| 470974 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470974 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470974 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470974 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470974 | 1/31/2012 | 0 | 0 | 0 | 0 | 150 | 0 |
| 470974 | 2/7/2012 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 470974 | 2/14/2012 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 470974 | 2/21/2012 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 470974 | 2/28/2012 | 43 | 2 | 0.5 | 43.5 | 475 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470974 | 3/6/2012 | 66.5 | 4 | 1 | 67.5 | 482.12 | 7.25 |
| 470974 | 3/13/2012 | 13.5 | 1 | 0.25 | 13.75 | 375 | 0 |
| 470974 | 3/20/2012 | 33 | 2 | 0.5 | 33.5 | 414.29 | 0 |
| 470974 | 3/27/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470988 | 12/27/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 470988 | 1/3/2012 | 24.75 | 2 | 0.5 | 25.25 | 325 | 0 |
| 470988 | 1/10/2012 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 470988 | 1/17/2012 | 34.25 | 0 | 0 | 34.25 | 325 | 0 |
| 470988 | 1/24/2012 | 20.5 | 1 | 0.25 | 20.75 | 335.71 | 0 |
| 470988 | 1/31/2012 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 470988 | 2/7/2012 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 470988 | 2/14/2012 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 470988 | 2/21/2012 | 39.5 | 2 | 0.5 | 40 | 428.57 | 0 |
| 470988 | 2/28/2012 | 57.25 | 8 | 2 | 59.25 | 416.87 | 12.69 |
| 470988 | 3/6/2012 | 33.25 | 3 | 0.75 | 34 | 375 | 0 |
| 470988 | 3/13/2012 | 4.25 | 1 | 0.25 | 4.5 | 164.28 | 0 |
| 470989 | 12/27/2011 | 6.75 | 0 | 0 | 6.75 | 185.71 | 0 |
| 470989 | 1/3/2012 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 470989 | 1/10/2012 | 21 | 3 | 0.75 | 21.75 | 152.25 | 5.44 |
| 470989 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470989 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470989 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470989 | 2/7/2012 | 21.5 | 7 | 1.75 | 23.25 | 289.29 | 0 |
| 470989 | 2/14/2012 | 39 | 6 | 1.5 | 40.5 | 325 | 0 |
| 470989 | 2/21/2012 | 5.25 | 0 | 0 | 5.25 | 189.29 | 0 |
| 470995 | 1/3/2012 | 10.25 | 1 | 0.25 | 10.5 | 278.57 | 0 |
| 470995 | 1/10/2012 | 8.25 | 4 | 1 | 9.25 | 325 | 0 |
| 470995 | 1/17/2012 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 470995 | 1/24/2012 | 19.25 | 0 | 0 | 19.25 | 325 | 0 |
| 470995 | 1/31/2012 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 470995 | 2/7/2012 | 23 | 2 | 0.5 | 23.5 | 325 | 0 |
| 470995 | 2/14/2012 | 19.75 | 4 | 1 | 20.75 | 325 | 0 |
| 470995 | 2/21/2012 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 470995 | 2/28/2012 | 9.75 | 1 | 0.25 | 10 | 167.86 | 0 |
| 470995 | 3/6/2012 | 25 | 1 | 0.25 | 25.25 | 614.29 | 0 |
| 470995 | 3/13/2012 | 55.75 | 11 | 2.75 | 58.5 | 404.18 | 19.94 |
| 470995 | 3/20/2012 | 34.5 | 4 | 1 | 35.5 | 375 | 0 |
| 470995 | 3/27/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470995 | 5/8/2012 | 15 | 0 | 0 | 15 | 321.43 | 0 |
| 470995 | 5/15/2012 | 30 | 3 | 0.75 | 30.75 | 450 | 0 |
| 470995 | 5/22/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470995 | 5/29/2012 | 0 | 0 | 0 | 0 | | 0 |
| 470995 | 6/5/2012 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 470995 | 6/12/2012 | 49.75 | 1 | 0.25 | 50 | 450 | 0 |
| 470995 | 6/19/2012 | 58.75 | 5 | 1.25 | 60 | 450 | 0 |
| 470995 | 6/26/2012 | 51.25 | 2 | 0.5 | 51.75 | 550 | 0 |
| 470995 | 7/3/2012 | 0 | 0 | 0 | 0 | 366.98 | 0 |
| 470996 | 1/3/2012 | 5.25 | 0 | 0 | 5.25 | 278.57 | 0 |
| 470996 | 1/10/2012 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 480007 | 8/17/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 480007 | 8/24/2010 | 36.75 | 5 | 1.25 | 38 | 325 | 0 |
| 480007 | 8/31/2010 | 44.25 | 8 | 2 | 46.25 | 325 | 10.3 |
| 480007 | 9/7/2010 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 480007 | 9/14/2010 | 8.75 | 1 | 0.25 | 9 | 142.86 | 0 |
| 480007 | 9/21/2010 | 8.5 | 1 | 0.25 | 8.75 | 589.29 | 0 |
| 480007 | 9/28/2010 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 480007 | 10/5/2010 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |
| 480007 | 10/12/2010 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 480007 | 10/19/2010 | 28 | 1 | 0.25 | 28.25 | 203.57 | 1.23 |
| 480009 | 8/17/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 480009 | 8/24/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 480009 | 8/31/2010 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 480009 | 9/7/2010 | 28 | 3 | 0.75 | 28.75 | 325 | 0 |
| 480009 | 9/14/2010 | 15.5 | 1 | 0.25 | 15.75 | 425 | 0 |
| 480009 | 9/21/2010 | 35.75 | 1 | 0.25 | 36 | 325 | 0 |
| 480009 | 9/28/2010 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 480009 | 10/5/2010 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 480009 | 10/12/2010 | 46.25 | 2 | 0.5 | 46.75 | 335.71 | 3.26 |
| 480009 | 10/19/2010 | 20.75 | 2 | 0.5 | 21.25 | 450 | 0 |
| 480009 | 10/26/2010 | 24 | 0 | 0 | 24 | 310 | 0 |
| 480024 | 8/17/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 480024 | 8/24/2010 | 27.25 | 2 | 0.5 | 27.75 | 375 | 0 |
| 480024 | 8/31/2010 | 45.25 | 5 | 1.25 | 46.5 | 375 | 0 |
| 480024 | 9/7/2010 | 40.25 | 1 | 0.25 | 40.5 | 375 | 0 |
| 480024 | 9/14/2010 | 44.5 | 3 | 0.75 | 45.25 | 375 | 0 |
| 480024 | 9/21/2010 | 23.75 | 2 | 0.5 | 24.25 | 375 | 0 |
| 480024 | 9/28/2010 | 11 | 1 | 0.25 | 11.25 | 110.71 | 0 |
| 480025 | 8/17/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480025 | 8/24/2010 | 15.25 | 2 | 0.5 | 15.75 | 325 | 0 |
| 480025 | 8/31/2010 | 47.25 | 11 | 2.75 | 50 | 342.56 | 19.94 |
| 480025 | 9/7/2010 | 48.25 | 15 | 3.75 | 52 | 349.81 | 27.19 |
| 480025 | 9/14/2010 | 45.5 | 10 | 2.5 | 48 | 329.87 | 18.13 |
| 480025 | 9/21/2010 | 0 | 0 | 0 | 0 | 450 | 0 |
| 480025 | 9/28/2010 | 41.25 | 14 | 3.5 | 44.75 | 325 | 14.5 |
| 480025 | 10/5/2010 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 480025 | 10/12/2010 | 36 | 6 | 1.5 | 37.5 | 328.57 | 0 |
| 480025 | 10/19/2010 | 27.25 | 4 | 1 | 28.25 | 510 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 480028 | 8/17/2010 | 0 | 0 | 0 | 214.29 | 0 |
| 480028 | 8/24/2010 | 17.25 | 5 | 1.25 | 18.5 | 375 | 0 |
| 480028 | 8/31/2010 | 31 | 4 | 1 | 32 | 224.75 | 7.25 |
| 480028 | 9/7/2010 | 32 | 4 | 1 | 33 | 325 | 0 |
| 480028 | 9/14/2010 | 0 | 0 | 0 | 0 | 230.6 | 0 |
| 480037 | 8/24/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 480037 | 9/14/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 480037 | 9/21/2010 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 480037 | 9/28/2010 | 42 | 4 | 1 | 43 | 325 | 0 |
| 480037 | 10/5/2010 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 480037 | 10/12/2010 | 25 | 4 | 1 | 26 | 235.71 | 0 |
| 480037 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480037 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480037 | 11/2/2010 | 33.75 | 2 | 0.5 | 34.25 | 282.14 | 0 |
| 480037 | 11/9/2010 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 480037 | 11/16/2010 | 42.75 | 5 | 1.25 | 44 | 309.93 | 9.06 |
| 480037 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480037 | 11/30/2010 | 9.25 | 0 | 0 | 9.25 | 239.29 | 0 |
| 480038 | 8/24/2010 | 47.5 | 1 | 0.25 | 47.75 | 460.37 | 0 |
| 480038 | 8/31/2010 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 480038 | 9/7/2010 | 8.75 | 1 | 0.25 | 9 | 142.86 | 0 |
| 480039 | 8/24/2010 | 31.75 | 2 | 0.5 | 32.25 | 371.43 | 0 |
| 480039 | 8/31/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 480039 | 9/7/2010 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 480039 | 9/14/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 480039 | 9/21/2010 | 10.75 | 1 | 0.25 | 11 | 142.86 | 0 |
| 480043 | 8/24/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 480043 | 8/31/2010 | 22.5 | 2 | 0.5 | 23 | 325 | 0 |
| 480043 | 9/7/2010 | 17 | 3 | 0.75 | 17.75 | 325 | 0 |
| 480043 | 9/14/2010 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 480043 | 9/21/2010 | 54.25 | 4 | 1 | 55.25 | 493.31 | 0 |
| 480043 | 9/28/2010 | 60.5 | 1 | 0.25 | 60.75 | 438.62 | 1.81 |
| 480043 | 10/5/2010 | 60.75 | 2 | 0.5 | 61.25 | 440.43 | 3.63 |
| 480043 | 10/12/2010 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 480043 | 10/19/2010 | 0 | 0 | 0 | 0 | 930.91 | 0 |
| 480044 | 8/24/2010 | 25 | 1 | 0.25 | 25.25 | 371.43 | 0 |
| 480044 | 8/31/2010 | 13.25 | 2 | 0.5 | 13.75 | 325 | 0 |
| 480044 | 9/7/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 480044 | 9/14/2010 | 22.5 | 1 | 0.25 | 22.75 | 282.14 | 0 |
| 480044 | 9/21/2010 | 35.75 | 4 | 1 | 36.75 | 425 | 0 |
| 480044 | 9/28/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 480044 | 10/5/2010 | 32.5 | 0 | 0 | 32.5 | 325 | 0 |
| 480044 | 10/12/2010 | 59.25 | 1 | 0.25 | 59.5 | 429.56 | 1.81 |
| 480044 | 10/19/2010 | 42.75 | 0 | 0 | 42.75 | 425 | 0 |
| 480044 | 10/26/2010 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 480049 | 8/24/2010 | 42.5 | 5 | 1.25 | 43.75 | 424.12 | 0 |
| 480049 | 8/31/2010 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 480049 | 9/7/2010 | 36 | 7 | 1.75 | 37.75 | 325 | 0 |
| 480049 | 9/14/2010 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 480049 | 9/21/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 480049 | 9/28/2010 | 28.75 | 6 | 1.5 | 30.25 | 425 | 0 |
| 480049 | 10/5/2010 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 480049 | 10/12/2010 | 27.75 | 4 | 1 | 28.75 | 185.71 | 7.25 |
| 480056 | 8/24/2010 | 0 | 0 | 0 | 0 | 400 | 0 |
| 480056 | 8/31/2010 | 42.25 | 5 | 1.25 | 43.5 | 350 | 0 |
| 480056 | 9/7/2010 | 45.5 | 7 | 1.75 | 47.25 | 350 | 0 |
| 480056 | 9/14/2010 | 34.25 | 7 | 1.75 | 36 | 350 | 0 |
| 480056 | 9/21/2010 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 480056 | 9/28/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 480056 | 10/5/2010 | 32.5 | 0 | 0 | 32.5 | 600 | 0 |
| 480056 | 10/12/2010 | 42.25 | 0 | 0 | 42.25 | 350 | 0 |
| 480056 | 10/19/2010 | 49.5 | 0 | 0 | 49.5 | 367.86 | 0 |
| 480056 | 10/26/2010 | 32.25 | 0 | 0 | 32.25 | 475 | 0 |
| 480056 | 11/2/2010 | 4 | 0 | 0 | 4 | 247.81 | 0 |
| 480057 | 8/24/2010 | 0 | 0 | 0 | 6 | 371.43 | 0 |
| 480057 | 8/31/2010 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 480057 | 9/7/2010 | 32.5 | 6 | 1.5 | 34 | 325 | 0 |
| 480057 | 9/14/2010 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 480057 | 9/21/2010 | 20.25 | 1 | 0.25 | 20.5 | 235.71 | 0 |
| 480057 | 9/28/2010 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 480057 | 10/5/2010 | 67.5 | 4 | 1 | 68.5 | 491.18 | 5.44 |
| 480057 | 10/12/2010 | 34.75 | 5 | 1.25 | 36 | 325 | 0 |
| 480057 | 10/19/2010 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 480057 | 10/26/2010 | 17 | 2 | 0.5 | 17.5 | 442.86 | 0 |
| 480057 | 11/2/2010 | 0.25 | 0 | 0 | 0.25 | 103.57 | 0 |
| 480057 | 1/18/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 480062 | 8/24/2010 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 480062 | 8/31/2010 | 48 | 8 | 2 | 50 | 348 | 14.5 |
| 480062 | 9/7/2010 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 480062 | 9/14/2010 | 16.5 | 0 | 0 | 16.5 | 235.71 | 0 |
| 480062 | 9/21/2010 | 32.5 | 0 | 0 | 32.5 | 325 | 0 |
| 480062 | 9/28/2010 | 27.75 | 0 | 0 | 27.75 | 425 | 0 |
| 480062 | 10/5/2010 | 32.25 | 0 | 0 | 32.25 | 325 | 0 |
| 480062 | 10/12/2010 | 30 | 1 | 0.25 | 30.25 | 325 | 0 |
| 480062 | 10/19/2010 | 37 | 0 | 0 | 37 | 325 | 0 |
| 480062 | 10/26/2010 | 25.5 | 1 | 0.25 | 25.75 | 439.29 | 0 |
| 480062 | 11/2/2010 | 57 | 1 | 0.25 | 57.25 | 350 | 1.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480062 | 11/9/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 480062 | 11/16/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480071 | 8/24/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480071 | 8/31/2010 | 19.75 | 2 | 0.5 | 20.25 | 325 | 0 |
| 480071 | 9/7/2010 | 19.5 | 1 | 0.25 | 19.75 | 325 | 0 |
| 480071 | 9/14/2010 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 480071 | 9/21/2010 | 3.5 | 1 | 0.25 | 3.75 | 325 | 0 |
| 480071 | 9/28/2010 | 60.5 | 4 | 1 | 61.5 | 540.43 | 0 |
| 480071 | 10/5/2010 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 480071 | 10/12/2010 | 43.25 | 5 | 1.25 | 44.5 | 325 | 0 |
| 480071 | 10/19/2010 | 39.5 | 2 | 0.5 | 40 | 328.57 | 0 |
| 480071 | 10/26/2010 | 0 | 0 | 0 | 0 | 833.17 | 0 |
| 480076 | 8/24/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480076 | 8/31/2010 | 9 | 2 | 0.5 | 9.5 | 325 | 0 |
| 480076 | 9/7/2010 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 480076 | 9/14/2010 | 53 | 8 | 2 | 55 | 384.25 | 14.5 |
| 480076 | 9/21/2010 | 24.5 | 4 | 1 | 25.5 | 325 | 0 |
| 480076 | 9/28/2010 | 20 | 1 | 0.25 | 20.25 | 325 | 0 |
| 480076 | 10/5/2010 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 480076 | 10/12/2010 | 44.25 | 10 | 2.5 | 46.75 | 325 | 13.92 |
| 480076 | 10/19/2010 | 10.25 | 1 | 0.25 | 10.5 | 328.57 | 0 |
| 480076 | 10/26/2010 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 480076 | 11/2/2010 | 17.25 | 6 | 1.5 | 18.75 | 200 | 0 |
| 480079 | 8/24/2010 | 18.5 | 3 | 0.75 | 19.25 | 250.12 | 0 |
| 480079 | 8/31/2010 | 26.5 | 1 | 0.25 | 26.75 | 325 | 0 |
| 480079 | 9/7/2010 | 34 | 7 | 1.75 | 35.75 | 325 | 0 |
| 480079 | 9/14/2010 | 44.25 | 9 | 2.25 | 46.5 | 325 | 12.11 |
| 480079 | 9/21/2010 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 480079 | 9/28/2010 | 45.5 | 9 | 2.25 | 47.75 | 429.87 | 0 |
| 480079 | 10/5/2010 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 480079 | 10/12/2010 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 480079 | 10/19/2010 | 15.75 | 2 | 0.5 | 16.25 | 309.29 | 0 |
| 480079 | 10/26/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 480089 | 8/31/2010 | 21.75 | 4 | 1 | 22.75 | 371.43 | 0 |
| 480089 | 9/7/2010 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 480089 | 9/14/2010 | 47.25 | 11 | 2.75 | 50 | 342.56 | 19.94 |
| 480089 | 9/21/2010 | 57.25 | 10 | 2.5 | 59.75 | 415.06 | 18.13 |
| 480089 | 9/28/2010 | 44.5 | 10 | 2.5 | 47 | 425 | 0 |
| 480089 | 10/5/2010 | 24.5 | 0 | 0 | 24.5 | 325 | 0 |
| 480089 | 10/12/2010 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 480089 | 10/19/2010 | 5 | 0 | 0 | 5 | 889.17 | 0 |
| 480090 | 8/31/2010 | 11.75 | 1 | 0.25 | 12 | 371.43 | 0 |
| 480090 | 9/7/2010 | 32.75 | 5 | 1.25 | 34 | 325 | 0 |
| 480090 | 9/14/2010 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 480090 | 9/21/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 480090 | 9/28/2010 | 38.5 | 3 | 0.75 | 39.25 | 279.12 | 5.44 |
| 480091 | 8/31/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 480091 | 9/7/2010 | 19.25 | 1 | 0.25 | 19.5 | 325 | 0 |
| 480091 | 9/14/2010 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 480091 | 9/21/2010 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 480091 | 9/28/2010 | 50 | 2 | 0.5 | 50.5 | 462.5 | 0 |
| 480091 | 10/5/2010 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 480091 | 10/12/2010 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 480091 | 10/19/2010 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 480091 | 10/26/2010 | 34.5 | 3 | 0.75 | 35.25 | 442.86 | 0 |
| 480091 | 11/2/2010 | 0 | 0 | 0 | 0 | 184.22 | 0 |
| 480093 | 8/31/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 480093 | 10/26/2010 | 16 | 1 | 0.25 | 16.25 | 371.43 | 0 |
| 480093 | 11/2/2010 | 23.25 | 0 | 0 | 23.25 | 325 | 0 |
| 480093 | 11/9/2010 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 480093 | 11/16/2010 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 480104 | 8/31/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 480104 | 9/7/2010 | 34 | 1 | 0.25 | 34.25 | 328.57 | 0 |
| 480111 | 8/31/2010 | 3.25 | 0 | 0 | 3.25 | 278.57 | 0 |
| 480111 | 9/7/2010 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 480111 | 9/14/2010 | 52.5 | 8 | 2 | 54.5 | 380.62 | 14.5 |
| 480111 | 9/21/2010 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 480111 | 9/28/2010 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 480111 | 10/5/2010 | 20 | 3 | 0.75 | 20.75 | 325 | 0 |
| 480111 | 10/12/2010 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 480111 | 10/19/2010 | 43.25 | 0 | 0 | 43.25 | 325 | 0 |
| 480111 | 10/26/2010 | 38.5 | 3 | 0.75 | 39.25 | 335.71 | 0 |
| 480111 | 11/2/2010 | 20.5 | 1 | 0.25 | 20.75 | 350 | 0 |
| 480111 | 11/9/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 480114 | 8/31/2010 | 3.25 | 1 | 0.25 | 3.5 | 300 | 0 |
| 480114 | 9/7/2010 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 480114 | 9/14/2010 | 33.75 | 7 | 1.75 | 35.5 | 350 | 0 |
| 480114 | 9/21/2010 | 56.5 | 8 | 2 | 58.5 | 409.62 | 14.5 |
| 480114 | 9/28/2010 | 66 | 6 | 1.5 | 67.5 | 578.5 | 0 |
| 480114 | 10/5/2010 | 22.5 | 1 | 0.25 | 22.75 | 350 | 0 |
| 480114 | 10/12/2010 | 70 | 8 | 2 | 72 | 507.5 | 14.5 |
| 480114 | 10/19/2010 | 29 | 7 | 1.75 | 30.75 | 350 | 0 |
| 480114 | 10/26/2010 | 11 | 1 | 0.25 | 11.25 | 409.11 | 0 |
| 480115 | 8/31/2010 | 3.75 | 0 | 0 | 3.75 | 321.43 | 0 |
| 480115 | 9/7/2010 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 480115 | 9/14/2010 | 41.5 | 5 | 1.25 | 42.75 | 375 | 0 |
| 480115 | 9/21/2010 | 43 | 3 | 0.75 | 43.75 | 375 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 480115 | 9/28/2010 | 39.25 | 0 | 0 | 39.25 | 375 | 0 |
| 480115 | 10/5/2010 | 0 | 0 | 0 | 0 | 200.3 | 0 |
| 480117 | 8/31/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480117 | 9/7/2010 | 35.5 | 8 | 2 | 37.5 | 325 | 0 |
| 480117 | 9/14/2010 | 35.25 | 5 | 1.25 | 36.5 | 325 | 0 |
| 480117 | 9/21/2010 | 30 | 7 | 1.75 | 31.75 | 325 | 0 |
| 480117 | 9/28/2010 | 37.75 | 6 | 1.5 | 39.25 | 325 | 0 |
| 480117 | 10/5/2010 | 37 | 6 | 1.5 | 38.5 | 282.14 | 0 |
| 480117 | 10/12/2010 | 5.25 | 1 | 0.25 | 5.5 | 350 | 0 |
| 480117 | 10/19/2010 | 26.5 | 4 | 1 | 27.5 | 325 | 0 |
| 480117 | 10/26/2010 | 36.25 | 3 | 0.75 | 37 | 328.57 | 0 |
| 480117 | 11/2/2010 | 43 | 7 | 1.75 | 44.75 | 350 | 0 |
| 480117 | 11/9/2010 | 43 | 6 | 1.5 | 44.5 | 350 | 0 |
| 480117 | 11/16/2010 | 67.5 | 9 | 2.25 | 69.75 | 350 | 16.31 |
| 480117 | 11/23/2010 | 40.75 | 6 | 1.5 | 42.25 | 360 | 0 |
| 480117 | 11/30/2010 | 17.25 | 3 | 0.75 | 18 | 200 | 0 |
| 480117 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480124 | 8/31/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480124 | 9/7/2010 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 480124 | 9/14/2010 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 480124 | 9/21/2010 | 18.25 | 0 | 0 | 18.25 | 325 | 0 |
| 480124 | 9/28/2010 | 26.75 | 0 | 0 | 26.75 | 325 | 0 |
| 480124 | 10/5/2010 | 22.5 | 2 | 0.5 | 23 | 235.71 | 0 |
| 480124 | 10/12/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480124 | 10/19/2010 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 480124 | 10/26/2010 | 10 | 3 | 0.75 | 10.75 | 325 | 0 |
| 480124 | 11/2/2010 | 30 | 4 | 1 | 31 | 325 | 0 |
| 480124 | 11/9/2010 | 0 | 0 | 0 | 0 | 346.43 | 0 |
| 480124 | 11/16/2010 | 16.75 | 1 | 0.25 | 17 | 253.57 | 0 |
| 480124 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480124 | 11/30/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 480124 | 12/7/2010 | 31.5 | 3 | 0.75 | 32.25 | 377 | 0 |
| 480124 | 12/14/2010 | 19.5 | 4 | 1 | 20.5 | 153.57 | 0 |
| 480124 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480124 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480124 | 1/4/2011 | 0 | 0 | 0 | 0 | 307.14 | 0 |
| 480124 | 1/11/2011 | 12.25 | 1 | 0.25 | 12.5 | 203.57 | 0 |
| 480124 | 1/18/2011 | 40.25 | 7 | 1.75 | 42 | 350 | 0 |
| 480124 | 1/25/2011 | 35.5 | 2 | 0.5 | 36 | 350 | 0 |
| 480124 | 2/1/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 480124 | 5/7/2013 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 480125 | 8/31/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 480125 | 9/7/2010 | 48 | 8 | 2 | 50 | 464 | 0 |
| 480125 | 9/14/2010 | 59.75 | 1 | 0.25 | 60 | 433.18 | 1.81 |
| 480125 | 9/21/2010 | 45 | 4 | 1 | 46 | 375 | 0 |
| 480125 | 9/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480128 | 8/31/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 480128 | 9/7/2010 | 29 | 4 | 1 | 30 | 400 | 0 |
| 480128 | 9/14/2010 | 27 | 1 | 0.25 | 27.25 | 400 | 0 |
| 480128 | 9/21/2010 | 12 | 0 | 0 | 12 | 400 | 0 |
| 480128 | 9/28/2010 | 28 | 4 | 1 | 29 | 400 | 0 |
| 480128 | 10/5/2010 | 26.25 | 2 | 0.5 | 26.75 | 400 | 0 |
| 480128 | 10/12/2010 | 34.25 | 3 | 0.75 | 35 | 400 | 0 |
| 480128 | 10/19/2010 | 5.5 | 0 | 0 | 5.5 | 114.29 | 0 |
| 480130 | 9/7/2010 | 22 | 7 | 1.75 | 23.75 | 371.43 | 0 |
| 480130 | 9/14/2010 | 44.5 | 8 | 2 | 46.5 | 325 | 12.11 |
| 480130 | 9/21/2010 | 26.25 | 3 | 0.75 | 27 | 190.31 | 5.44 |
| 480131 | 9/7/2010 | 14 | 3 | 0.75 | 14.75 | 428.57 | 0 |
| 480131 | 9/14/2010 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 480131 | 9/21/2010 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 480131 | 9/28/2010 | 24.25 | 1 | 0.25 | 24.5 | 375 | 0 |
| 480131 | 10/5/2010 | 28.25 | 2 | 0.5 | 28.75 | 294.29 | 0 |
| 480132 | 9/7/2010 | 24.5 | 3 | 0.75 | 25.25 | 371.43 | 0 |
| 480132 | 9/14/2010 | 28.25 | 0 | 0 | 28.25 | 325 | 0 |
| 480132 | 9/21/2010 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 480132 | 9/28/2010 | 52.25 | 7 | 1.75 | 54 | 478.81 | 0 |
| 480132 | 10/5/2010 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 480132 | 10/12/2010 | 28.75 | 3 | 0.75 | 29.5 | 235.71 | 0 |
| 480132 | 10/19/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 480132 | 10/26/2010 | 21.5 | 0 | 0 | 21.5 | 425 | 0 |
| 480132 | 11/2/2010 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 480132 | 11/9/2010 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 480132 | 11/16/2010 | 35.25 | 8 | 2 | 37.25 | 400.56 | 0 |
| 480132 | 11/23/2010 | 9.25 | 0 | 0 | 9.25 | 300 | 0 |
| 480132 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480135 | 9/7/2010 | 17.5 | 0 | 0 | 17.5 | 400 | 0 |
| 480135 | 9/14/2010 | 42.75 | 0 | 0 | 42.75 | 350 | 0 |
| 480135 | 9/21/2010 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 480135 | 9/28/2010 | 50.5 | 0 | 0 | 50.5 | 466.12 | 0 |
| 480135 | 10/5/2010 | 51.75 | 3 | 0.75 | 52.5 | 487.56 | 0 |
| 480135 | 10/19/2010 | 40.25 | 6 | 1.5 | 41.75 | 650 | 0 |
| 480135 | 10/26/2010 | 41.25 | 8 | 2 | 43.25 | 450 | 0 |
| 480135 | 11/2/2010 | 7.25 | 0 | 0 | 7.25 | 160.71 | 0 |
| 480135 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480135 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480138 | 9/7/2010 | 46.75 | 2 | 0.5 | 47.25 | 454.93 | 0 |
| 480138 | 9/14/2010 | 48.5 | 3 | 0.75 | 49.25 | 375 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 480138 | 9/21/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 480138 | 9/28/2010 | 34.75 | 0 | 0 | 34.75 | 375 | 0 |
| 480138 | 10/5/2010 | 0 | 0 | 0 | 0 | 360.96 | 0 |
| 480142 | 9/7/2010 | 4.75 | 0 | 0 | 4.75 | 278.57 | 0 |
| 480142 | 9/14/2010 | 42.75 | 0 | 0 | 42.75 | 325 | 0 |
| 480142 | 9/21/2010 | 29.25 | 3 | 0.75 | 30 | 325 | 0 |
| 480142 | 9/28/2010 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 480142 | 10/5/2010 | 37.5 | 0 | 0 | 37.5 | 425 | 0 |
| 480142 | 10/12/2010 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 480142 | 10/19/2010 | 30.25 | 2 | 0.5 | 30.75 | 325 | 0 |
| 480142 | 10/26/2010 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 480142 | 11/2/2010 | 40.25 | 0 | 0 | 40.25 | 435.71 | 0 |
| 480142 | 11/9/2010 | 26.25 | 0 | 0 | 26.25 | 350 | 0 |
| 480142 | 11/16/2010 | 31.75 | 1 | 0.25 | 32 | 350 | 0 |
| 480142 | 11/23/2010 | 7.5 | 1 | 0.25 | 7.75 | 100 | 0 |
| 480146 | 9/7/2010 | 8.5 | 1 | 0.25 | 8.75 | 278.57 | 0 |
| 480146 | 9/14/2010 | 27.75 | 2 | 0.5 | 28.25 | 325 | 0 |
| 480146 | 9/21/2010 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 480146 | 9/28/2010 | 44.25 | 7 | 1.75 | 46 | 325 | 8.48 |
| 480146 | 10/5/2010 | 30.25 | 1 | 0.25 | 30.5 | 219.31 | 1.81 |
| 480146 | 10/12/2010 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 480146 | 10/19/2010 | 32.25 | 3 | 0.75 | 33 | 675 | 0 |
| 480146 | 10/26/2010 | 41.75 | 8 | 2 | 43.75 | 325 | 0 |
| 480146 | 11/2/2010 | 57.25 | 13 | 3.25 | 60.5 | 415.06 | 23.56 |
| 480146 | 11/9/2010 | 47.25 | 7 | 1.75 | 49 | 342.56 | 12.69 |
| 480146 | 11/16/2010 | 43.25 | 4 | 1 | 44.25 | 470 | 0 |
| 480146 | 11/23/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 480154 | 9/7/2010 | 3.5 | 1 | 0.25 | 3.75 | 185.71 | 0 |
| 480154 | 9/14/2010 | 62 | 7 | 1.75 | 63.75 | 449.5 | 12.69 |
| 480154 | 9/21/2010 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 480154 | 9/28/2010 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 480154 | 10/5/2010 | 63.25 | 7 | 1.75 | 65 | 558.56 | 0 |
| 480154 | 10/12/2010 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 480154 | 10/19/2010 | 41.5 | 7 | 1.75 | 43.25 | 325 | 0 |
| 480154 | 10/26/2010 | 31 | 3 | 0.75 | 31.75 | 325 | 0 |
| 480162 | 9/14/2010 | 51 | 4 | 1 | 52 | 485.75 | 0 |
| 480162 | 9/21/2010 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 480162 | 9/28/2010 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 480162 | 10/5/2010 | 52 | 5 | 1.25 | 53.25 | 477 | 0 |
| 480162 | 10/12/2010 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 480162 | 10/19/2010 | 53 | 10 | 2.5 | 55.5 | 384.25 | 18.13 |
| 480162 | 10/26/2010 | 20 | 5 | 1.25 | 21.25 | 325 | 0 |
| 480162 | 11/2/2010 | 16.25 | 5 | 1.25 | 17.5 | 285.71 | 0 |
| 480164 | 9/14/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 480164 | 9/21/2010 | 39 | 9 | 2.25 | 41.25 | 325 | 0 |
| 480164 | 9/28/2010 | 34.75 | 8 | 2 | 36.75 | 325 | 0 |
| 480164 | 10/5/2010 | 32.5 | 4 | 1 | 33.5 | 325 | 0 |
| 480164 | 10/12/2010 | 32.25 | 2 | 0.5 | 32.75 | 325 | 0 |
| 480164 | 10/19/2010 | 40.25 | 7 | 1.75 | 42 | 325 | 0 |
| 480164 | 10/26/2010 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 480164 | 11/2/2010 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 480164 | 11/9/2010 | 50.75 | 8 | 2 | 52.75 | 367.93 | 14.5 |
| 480164 | 11/16/2010 | 37.5 | 5 | 1.25 | 38.75 | 350 | 0 |
| 480164 | 11/23/2010 | 10.5 | 1 | 0.25 | 10.75 | 350 | 0 |
| 480168 | 9/14/2010 | 39.5 | 6 | 1.5 | 41 | 402.37 | 0 |
| 480168 | 9/21/2010 | 22.25 | 4 | 1 | 23.25 | 325 | 0 |
| 480168 | 9/28/2010 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 480168 | 10/5/2010 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 480168 | 10/12/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 480168 | 10/19/2010 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 480168 | 10/26/2010 | 55.25 | 5 | 1.25 | 56.5 | 398.75 | 9.06 |
| 480168 | 11/2/2010 | 55.25 | 6 | 1.5 | 56.75 | 400.56 | 10.88 |
| 480168 | 11/9/2010 | 61.75 | 4 | 1 | 62.75 | 447.68 | 7.25 |
| 480168 | 11/16/2010 | 8 | 1 | 0.25 | 8.25 | 910.58 | 0 |
| 480171 | 9/14/2010 | 39 | 4 | 1 | 40 | 398.75 | 0 |
| 480171 | 9/21/2010 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 480171 | 9/28/2010 | 31.25 | 4 | 1 | 32.25 | 282.14 | 0 |
| 480171 | 10/5/2010 | 5.5 | 1 | 0.25 | 5.75 | 350 | 0 |
| 480171 | 10/12/2010 | 47.5 | 3 | 0.75 | 48.25 | 444.37 | 0 |
| 480171 | 10/19/2010 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 480171 | 10/26/2010 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 480171 | 11/2/2010 | 43.5 | 5 | 1.25 | 44.75 | 328.57 | 0 |
| 480171 | 11/9/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 480172 | 9/14/2010 | 34.75 | 3 | 0.75 | 35.5 | 371.43 | 0 |
| 480172 | 9/21/2010 | 41.75 | 7 | 1.75 | 43.5 | 325 | 0 |
| 480172 | 9/28/2010 | 36.5 | 6 | 1.5 | 38 | 325 | 0 |
| 480172 | 10/5/2010 | 32.5 | 1 | 0.25 | 32.75 | 425 | 0 |
| 480172 | 10/12/2010 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 480172 | 10/19/2010 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 480172 | 10/26/2010 | 39.25 | 0 | 0 | 39.25 | 284.56 | 0 |
| 480172 | 11/2/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 480172 | 11/9/2010 | 58.75 | 12 | 3 | 61.75 | 425.93 | 21.75 |
| 480172 | 11/16/2010 | 5.25 | 0 | 0 | 5.25 | 92.86 | 0 |
| 480173 | 9/14/2010 | 33.25 | 7 | 1.75 | 35 | 371.43 | 0 |
| 480173 | 9/21/2010 | 59 | 11 | 2.75 | 61.75 | 427.75 | 19.94 |
| 480173 | 9/28/2010 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 480173 | 10/5/2010 | 48.75 | 7 | 1.75 | 50.5 | 453.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480173 | 10/12/2010 | 8.25 | 0 | 0 | 8.25 | 142.86 | 0 |
| 480173 | 10/19/2010 | 17.25 | 2 | 0.5 | 17.75 | 489.29 | 0 |
| 480173 | 10/26/2010 | 24.75 | 0 | 0 | 24.75 | 325 | 0 |
| 480173 | 11/2/2010 | 49.75 | 2 | 0.5 | 50.25 | 460.68 | 0 |
| 480173 | 11/9/2010 | 22.25 | 1 | 0.25 | 22.5 | 342.86 | 0 |
| 480173 | 11/16/2010 | 51.75 | 9 | 2.25 | 54 | 375.18 | 16.31 |
| 480173 | 11/23/2010 | 0 | 0 | 0 | 0 | 154.07 | 0 |
| 480176 | 9/14/2010 | 11.75 | 2 | 0.5 | 12.25 | 371.43 | 0 |
| 480176 | 9/21/2010 | 66.5 | 1 | 0.25 | 66.75 | 482.12 | 1.81 |
| 480176 | 9/28/2010 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 480176 | 10/5/2010 | 61 | 0 | 0 | 61 | 542.25 | 0 |
| 480176 | 10/12/2010 | 64 | 0 | 0 | 64 | 464 | 0 |
| 480176 | 10/19/2010 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 480176 | 10/26/2010 | 62.75 | 2 | 0.5 | 63.25 | 454.93 | 3.63 |
| 480176 | 11/2/2010 | 24.5 | 2 | 0.5 | 25 | 285.71 | 0 |
| 480177 | 9/14/2010 | 39.75 | 2 | 0.5 | 40.25 | 404.18 | 0 |
| 480177 | 9/21/2010 | 44.75 | 1 | 0.25 | 45 | 350 | 0 |
| 480180 | 9/14/2010 | 34 | 0 | 0 | 34 | 371.43 | 0 |
| 480180 | 9/21/2010 | 60 | 0 | 0 | 60 | 435 | 0 |
| 480180 | 9/28/2010 | 41.25 | 0 | 0 | 41.25 | 325 | 0 |
| 480180 | 10/5/2010 | 27.25 | 0 | 0 | 27.25 | 235.71 | 0 |
| 480180 | 10/12/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 480180 | 10/19/2010 | 41.25 | 6 | 1.5 | 42.75 | 325 | 0 |
| 480180 | 10/26/2010 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 480180 | 11/2/2010 | 43.75 | 1 | 0.25 | 44 | | 0 |
| 480180 | 11/9/2010 | 0 | 0 | 0 | 0 | 232.14 | 0 |
| 480180 | 11/16/2010 | 8.5 | 2 | 0.5 | 9 | 285.71 | 0 |
| 480180 | 11/23/2010 | 52.25 | 8 | 2 | 54.25 | 388.81 | 4.5 |
| 480180 | 11/30/2010 | 25 | 8 | 2 | 27 | 200 | 0 |
| 480180 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480180 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480181 | 9/14/2010 | 9 | 1 | 0.25 | 9.25 | 371.43 | 0 |
| 480181 | 9/21/2010 | 40.5 | 0 | 0 | 40.5 | 325 | 0 |
| 480181 | 9/28/2010 | 24 | 2 | 0.5 | 24.5 | 325 | 0 |
| 480181 | 10/5/2010 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 480181 | 10/12/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 480181 | 10/19/2010 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 480181 | 10/26/2010 | 42.25 | 7 | 1.75 | 44 | 325 | 0 |
| 480181 | 11/2/2010 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 480181 | 11/9/2010 | 44.25 | 4 | 1 | 45.25 | 342.86 | 0 |
| 480181 | 11/16/2010 | 4.25 | 0 | 0 | 4.25 | 100 | 0 |
| 480192 | 9/14/2010 | 14.75 | 0 | 0 | 14.75 | 278.57 | 0 |
| 480192 | 9/21/2010 | 46.75 | 0 | 0 | 46.75 | 338.93 | 0 |
| 480192 | 9/28/2010 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 480192 | 10/5/2010 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 480192 | 10/12/2010 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 480192 | 10/19/2010 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 480192 | 10/26/2010 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 480192 | 11/2/2010 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 480192 | 11/9/2010 | 17.75 | 2 | 0.5 | 18.25 | 150 | 0 |
| 480192 | 9/14/2010 | 12.75 | 0 | 0 | 12.75 | 278.57 | 0 |
| 480193 | 9/21/2010 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 480193 | 9/28/2010 | 67 | 5 | 1.25 | 68.25 | 485.75 | 9.06 |
| 480193 | 10/5/2010 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 480193 | 10/12/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 480193 | 10/19/2010 | 0 | 0 | 0 | 0 | 582.14 | 0 |
| 480193 | 10/26/2010 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 480193 | 11/2/2010 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 480193 | 11/9/2010 | 61 | 5 | 1.25 | 62.25 | 507.25 | 0 |
| 480193 | 11/16/2010 | 37.25 | 4 | 1 | 38.25 | 350 | 0 |
| 480193 | 11/23/2010 | 0 | 0 | 0 | 0 | 738.72 | 0 |
| 480194 | 9/14/2010 | 4.25 | 0 | 0 | 4.25 | 228.57 | 0 |
| 480194 | 9/21/2010 | 65 | 9 | 2.25 | 67.25 | 585.54 | 0 |
| 480194 | 9/28/2010 | 58 | 13 | 3.25 | 61.25 | 420.5 | 23.56 |
| 480194 | 10/5/2010 | 46.25 | 10 | 2.5 | 48.75 | 400 | 0 |
| 480194 | 10/12/2010 | 18.75 | 1 | 0.25 | 19 | 400 | 0 |
| 480194 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480195 | 9/14/2010 | 27.75 | 3 | 0.75 | 28.5 | 317.18 | 0 |
| 480195 | 9/21/2010 | 19.5 | 0 | 0 | 19.5 | 325 | 0 |
| 480195 | 9/28/2010 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 480195 | 10/5/2010 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 480195 | 10/12/2010 | 3.25 | 0 | 0 | 3.25 | 96.43 | 0 |
| 480195 | 10/19/2010 | 26 | 1 | 0.25 | 26.25 | 582.14 | 0 |
| 480195 | 10/26/2010 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 480195 | 11/2/2010 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 480195 | 11/9/2010 | 41.25 | 1 | 0.25 | 41.5 | 342.86 | 0 |
| 480195 | 11/16/2010 | 5.25 | 0 | 0 | 5.25 | 103.57 | 0 |
| 480195 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480195 | 11/30/2010 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 480199 | 9/14/2010 | 6.75 | 1 | 0.25 | 7 | 185.71 | 0 |
| 480199 | 9/21/2010 | 7.5 | 0 | 0 | 7.5 | 96.43 | 0 |
| 480204 | 9/14/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480204 | 9/21/2010 | 20.25 | 4 | 1 | 21.25 | 325 | 0 |
| 480204 | 9/28/2010 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 480204 | 10/5/2010 | 23.75 | 3 | 0.75 | 24.5 | 325 | 0 |
| 480204 | 10/12/2010 | 5.75 | 1 | 0.25 | 6 | 425 | 0 |
| 480204 | 10/19/2010 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480204 | 10/26/2010 | 2 | 1 | 0.25 | 2.25 | 96.43 | 0 |
| 480204 | 11/2/2010 | 7.5 | 0 | 0 | 7.5 | 189.29 | 0 |
| 480204 | 11/9/2010 | 46.25 | 0 | 0 | 46.25 | 435.31 | 0 |
| 480204 | 11/16/2010 | 46.5 | 0 | 0 | 46.5 | 337.12 | 0 |
| 480204 | 11/23/2010 | 30 | 4 | 1 | 31 | 356.43 | 0 |
| 480204 | 11/30/2010 | 24 | 0 | 0 | 24 | 307.14 | 0 |
| 480204 | 12/7/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 480204 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480206 | 9/14/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480206 | 9/21/2010 | 30 | 4 | 1 | 31 | 325 | 0 |
| 480206 | 9/28/2010 | 18.75 | 2 | 0.5 | 19.25 | 325 | 0 |
| 480206 | 10/5/2010 | 37.25 | 6 | 1.5 | 38.75 | 325 | 0 |
| 480206 | 10/12/2010 | 15.75 | 1 | 0.25 | 16 | 282.14 | 0 |
| 480206 | 6/12/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 480206 | 6/19/2012 | 63.5 | 4 | 1 | 64.5 | 460.37 | 7.25 |
| 480206 | 6/26/2012 | 47.5 | 1 | 0.25 | 47.75 | 375 | 0 |
| 480206 | 7/3/2012 | 46 | 0 | 0 | 46 | 375 | 0 |
| 480206 | 7/10/2012 | 35.5 | 2 | 0.5 | 36 | 375 | 0 |
| 480206 | 7/17/2012 | 29.25 | 1 | 0.25 | 29.5 | 375 | 0 |
| 480206 | 7/24/2012 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 480206 | 7/31/2012 | 30.25 | 2 | 0.5 | 30.75 | 375 | 0 |
| 480206 | 8/7/2012 | 26 | 0 | 0 | 26 | 217.85 | 0 |
| 480206 | 8/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 480206 | 8/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 480206 | 8/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 480206 | 9/4/2012 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 480206 | 9/11/2012 | 0 | 0 | 0 | 0 | 339.38 | 0 |
| 480216 | 9/14/2010 | 7.25 | 0 | 0 | 7.25 | 185.71 | 0 |
| 480216 | 9/21/2010 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 480216 | 9/28/2010 | 20.5 | 2 | 0.5 | 21 | 325 | 0 |
| 480216 | 10/5/2010 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 480216 | 10/12/2010 | 34.25 | 0 | 0 | 34.25 | 325 | 0 |
| 480216 | 10/19/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 480216 | 10/26/2010 | 26 | 0 | 0 | 26 | 325 | 0 |
| 480216 | 11/2/2010 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 480216 | 11/9/2010 | 21.25 | 2 | 0.5 | 21.75 | 328.57 | 0 |
| 480216 | 11/16/2010 | 37.25 | 3 | 0.75 | 38 | 250 | 5.44 |
| 480216 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480216 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480220 | 9/21/2010 | 36.25 | 5 | 1.25 | 37.5 | 400 | 0 |
| 480220 | 9/28/2010 | 25.25 | 3 | 0.75 | 26 | 350 | 0 |
| 480220 | 10/5/2010 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 480220 | 10/12/2010 | 42.5 | 1 | 0.25 | 42.75 | 350 | 0 |
| 480220 | 10/19/2010 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 480220 | 10/26/2010 | 62.25 | 7 | 1.75 | 64 | 451.31 | 12.69 |
| 480220 | 11/2/2010 | 20 | 1 | 0.25 | 20.25 | 200 | 0 |
| 480220 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480227 | 9/21/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 480227 | 9/28/2010 | 53.75 | 10 | 2.5 | 56.25 | 389.68 | 18.13 |
| 480227 | 10/5/2010 | 41.75 | 6 | 1.5 | 43.25 | 325 | 0 |
| 480227 | 10/12/2010 | 23 | 2 | 0.5 | 23.5 | 325 | 0 |
| 480227 | 10/19/2010 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 480227 | 10/26/2010 | 1.25 | 1 | 0.25 | 1.5 | 96.43 | 0 |
| 480232 | 9/21/2010 | 20.75 | 3 | 0.75 | 21.5 | 371.43 | 0 |
| 480232 | 9/28/2010 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |
| 480232 | 10/5/2010 | 42.75 | 7 | 1.75 | 44.5 | 325 | 0 |
| 480232 | 10/12/2010 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 480232 | 10/19/2010 | 16.5 | 0 | 0 | 16.5 | 325 | 0 |
| 480232 | 10/26/2010 | 29.75 | 3 | 0.75 | 30.5 | 325 | 0 |
| 480232 | 11/2/2010 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 480232 | 11/9/2010 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 480232 | 11/16/2010 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 480232 | 11/23/2010 | 63.25 | 6 | 1.5 | 64.75 | 468.56 | 0.87 |
| 480232 | 11/30/2010 | 40 | 1 | 0.25 | 40.25 | 350 | 0 |
| 480232 | 12/7/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 480235 | 9/21/2010 | 33.75 | 6 | 1.5 | 35.25 | 371.43 | 0 |
| 480235 | 9/28/2010 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 480235 | 10/5/2010 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 480235 | 10/12/2010 | 42.75 | 3 | 0.75 | 43.5 | 309.93 | 5.44 |
| 480235 | 10/19/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480235 | 10/26/2010 | 36.5 | 1 | 0.25 | 36.75 | 675 | 0 |
| 480235 | 11/2/2010 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 480235 | 11/9/2010 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 480235 | 11/16/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 480235 | 11/23/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 480235 | 11/30/2010 | 0 | 0 | 0 | 0 | 370.74 | 0 |
| 480241 | 9/21/2010 | 34 | 5 | 1.25 | 35.25 | 428.57 | 0 |
| 480241 | 9/28/2010 | 35 | 3 | 0.75 | 35.75 | 271.43 | 0 |
| 480248 | 9/21/2010 | 2.5 | 0 | 0 | 2.5 | 300 | 0 |
| 480248 | 9/28/2010 | 20.5 | 3 | 0.75 | 21.25 | 350 | 0 |
| 480248 | 10/5/2010 | 24.25 | 1 | 0.25 | 24.5 | 350 | 0 |
| 480248 | 10/12/2010 | 28 | 7 | 1.75 | 29.75 | 350 | 0 |
| 480248 | 10/19/2010 | 19.25 | 3 | 0.75 | 20 | 350 | 0 |
| 480248 | 10/26/2010 | 31.25 | 3 | 0.75 | 32 | 350 | 0 |
| 480248 | 11/2/2010 | 4 | 0 | 0 | 4 | 300 | 0 |
| 480249 | 9/21/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 480249 | 9/28/2010 | 36.5 | 3 | 0.75 | 37.25 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480249 | 10/5/2010 | 48.25 | 1 | 0.25 | 48.5 | 350 | 1.6 |
| 480249 | 10/12/2010 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 480249 | 10/19/2010 | 32.5 | 3 | 0.75 | 33.25 | 450 | 0 |
| 480249 | 10/26/2010 | 21.25 | 1 | 0.25 | 21.5 | 350 | 0 |
| 480249 | 11/2/2010 | 45.5 | 1 | 0.25 | 45.75 | 350 | 0 |
| 480249 | 11/9/2010 | 1.25 | 0 | 0 | 1.25 | 100 | 0 |
| 480249 | 11/16/2010 | 25.75 | 2 | 0.5 | 26.25 | 660.71 | 0 |
| 480249 | 11/23/2010 | 47.25 | 3 | 0.75 | 48 | 385 | 0 |
| 480249 | 11/30/2010 | 33.25 | 7 | 1.75 | 35 | 375 | 0 |
| 480249 | 12/7/2010 | 37.5 | 4 | 1 | 38.5 | 375 | 0 |
| 480249 | 12/14/2010 | 0 | 0 | 0 | 0 | 207.14 | 0 |
| 480250 | 9/21/2010 | 14.75 | 3 | 0.75 | 15.5 | 278.57 | 0 |
| 480250 | 9/28/2010 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 480250 | 10/5/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 480250 | 10/12/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 480250 | 10/19/2010 | 27.75 | 3 | 0.75 | 28.5 | 325 | 0 |
| 480250 | 10/26/2010 | 9 | 1 | 0.25 | 9.25 | 235.71 | 0 |
| 480250 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480250 | 11/9/2010 | 19.25 | 1 | 0.25 | 19.5 | 235.71 | 0 |
| 480250 | 11/16/2010 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 480250 | 11/23/2010 | 31 | 0 | 0 | 31 | 335 | 0 |
| 480250 | 11/30/2010 | 29.5 | 2 | 0.5 | 30 | 442.86 | 0 |
| 480250 | 12/7/2010 | 38.25 | 0 | 0 | 38.25 | 350 | 0 |
| 480250 | 12/14/2010 | 7.5 | 0 | 0 | 7.5 | 150 | 0 |
| 480251 | 9/21/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 480251 | 9/28/2010 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 480251 | 10/5/2010 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 480251 | 10/12/2010 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 480251 | 10/19/2010 | 26 | 4 | 1 | 27 | 325 | 0 |
| 480251 | 10/26/2010 | 37.75 | 7 | 1.75 | 39.5 | 325 | 0 |
| 480251 | 11/2/2010 | 28.25 | 1 | 0.25 | 28.5 | 235.71 | 0 |
| 480251 | 11/9/2010 | 2.75 | 0 | 0 | 2.75 | 396.43 | 0 |
| 480251 | 11/16/2010 | 45.5 | 2 | 0.5 | 46 | 335.71 | 0 |
| 480251 | 11/23/2010 | 38.5 | 4 | 1 | 39.5 | 360 | 0 |
| 480251 | 11/30/2010 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 480251 | 12/7/2010 | 23.75 | 1 | 0.25 | 24 | 350 | 0 |
| 480251 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480251 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480255 | 9/21/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 480255 | 9/28/2010 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 480255 | 10/5/2010 | 36.25 | 5 | 1.25 | 37.5 | 325 | 0 |
| 480255 | 10/12/2010 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 480255 | 10/19/2010 | 35 | 4 | 1 | 36 | 425 | 0 |
| 480255 | 10/26/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 480255 | 11/2/2010 | 25 | 3 | 0.75 | 25.75 | 582.14 | 0 |
| 480255 | 11/9/2010 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 480255 | 11/16/2010 | 46.25 | 5 | 1.25 | 47.5 | 435.71 | 0 |
| 480255 | 11/23/2010 | 18.5 | 6 | 1.5 | 20 | 360 | 0 |
| 480255 | 11/30/2010 | 15.25 | 4 | 1 | 16.25 | 221.2 | 0 |
| 480259 | 9/21/2010 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 480259 | 9/28/2010 | 44.25 | 0 | 0 | 44.25 | 400 | 0 |
| 480259 | 10/5/2010 | 53.5 | 0 | 0 | 53.5 | 400 | 0 |
| 480259 | 10/12/2010 | 42.75 | 2 | 0.5 | 43.25 | 400 | 0 |
| 480259 | 10/19/2010 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 480259 | 10/26/2010 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 480259 | 11/2/2010 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 480259 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480261 | 9/21/2010 | 2.25 | 2 | 0 | 2.75 | 185.71 | 0 |
| 480261 | 9/28/2010 | 53 | 10 | 2.5 | 55.5 | 384.25 | 18.13 |
| 480261 | 10/5/2010 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 480261 | 10/12/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 480261 | 10/19/2010 | 47 | 3 | 0.75 | 47.75 | 440.75 | 0 |
| 480261 | 10/26/2010 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 480261 | 11/2/2010 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 480261 | 11/9/2010 | 65.75 | 5 | 1.25 | 67 | 476.68 | 9.06 |
| 480261 | 11/16/2010 | 45.25 | 6 | 1.5 | 46.75 | 428.57 | 0 |
| 480261 | 11/23/2010 | 14 | 1 | 0.25 | 14.25 | 200 | 0 |
| 480263 | 9/21/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480263 | 9/28/2010 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 480263 | 10/5/2010 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 480263 | 10/12/2010 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 480263 | 10/19/2010 | 48.5 | 11 | 2.75 | 51.25 | 451.62 | 0 |
| 480263 | 10/26/2010 | 56.5 | 18 | 4.5 | 61 | 409.62 | 32.63 |
| 480263 | 11/2/2010 | 32 | 7 | 1.75 | 33.75 | 325 | 0 |
| 480263 | 11/9/2010 | 49 | 17 | 4.25 | 53.25 | 355.25 | 30.81 |
| 480263 | 11/16/2010 | 41 | 7 | 1.75 | 42.75 | 428.57 | 0 |
| 480263 | 11/23/2010 | 14.25 | 3 | 0.75 | 15 | 103.57 | 5.15 |
| 480263 | 11/30/2010 | 0 | 0 | 0 | 0 | 133.57 | 0 |
| 480264 | 9/21/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480264 | 9/28/2010 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 480264 | 10/5/2010 | 17.25 | 2 | 0.5 | 17.75 | 142.86 | 0 |
| 480264 | 7/12/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 480264 | 7/19/2011 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 480264 | 7/26/2011 | 8 | 2 | 0.5 | 8.5 | 150 | 0 |
| 480264 | 8/2/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 480264 | 8/9/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 480264 | 8/16/2011 | 50 | 6 | 1.5 | 51.5 | 364.31 | 9.06 |

| 480264 | 8/23/2011 | 11.5 | 2 | 0.5 | 12 | 150 | 0 |
|---|---|---|---|---|---|---|---|
| 480265 | 9/21/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480265 | 9/28/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 480265 | 10/5/2010 | 2.5 | 0 | 0 | 2.5 | 325 | 0 |
| 480265 | 10/12/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 480265 | 10/19/2010 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 480265 | 10/26/2010 | 29.75 | 3 | 0.75 | 30.5 | 325 | 0 |
| 480265 | 11/2/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 480265 | 11/9/2010 | 31.75 | 8 | 2 | 33.75 | 325 | 0 |
| 480265 | 11/16/2010 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 480265 | 11/23/2010 | 31.5 | 2 | 0.5 | 32 | 360 | 0 |
| 480265 | 11/30/2010 | 26.75 | 5 | 1.25 | 28 | 350 | 0 |
| 480265 | 12/7/2010 | 21 | 2 | 0.5 | 21.5 | 350 | 0 |
| 480265 | 12/14/2010 | 43 | 6 | 1.5 | 44.5 | 350 | 0 |
| 480265 | 12/21/2010 | 11.25 | 2 | 0.5 | 11.75 | 153.57 | 0 |
| 480265 | 12/28/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480266 | 9/21/2010 | 2.75 | 0 | 0 | 2.75 | 185.71 | 0 |
| 480266 | 9/28/2010 | 61.25 | 9 | 2.25 | 63.5 | 444.06 | 16.31 |
| 480266 | 10/5/2010 | 29.25 | 5 | 1.25 | 30.5 | 325 | 0 |
| 480266 | 10/12/2010 | 49.75 | 8 | 2 | 51.75 | 360.68 | 14.5 |
| 480266 | 10/19/2010 | 34 | 4 | 1 | 35 | 325 | 0 |
| 480266 | 10/26/2010 | 41.25 | 6 | 1.5 | 42.75 | 325 | 0 |
| 480266 | 11/2/2010 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 480266 | 11/9/2010 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 480266 | 11/16/2010 | 9.75 | 1 | 0.25 | 10 | 96.43 | 0 |
| 480267 | 9/21/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480267 | 9/28/2010 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 480267 | 10/5/2010 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 480267 | 10/12/2010 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 480267 | 10/19/2010 | 56.75 | 4 | 1 | 57.75 | 511.43 | 0 |
| 480267 | 10/26/2010 | 63.5 | 5 | 1.25 | 64.75 | 460.37 | 9.06 |
| 480267 | 11/2/2010 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 480267 | 11/9/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 480268 | 9/21/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480268 | 9/28/2010 | 43.25 | 0 | 0 | 43.25 | 325 | 0 |
| 480268 | 10/5/2010 | 57.5 | 1 | 0.25 | 57.75 | 416.87 | 1.81 |
| 480268 | 10/12/2010 | 41 | 7 | 1.75 | 42.75 | 297.25 | 12.69 |
| 480274 | 9/28/2010 | 31.5 | 7 | 1.75 | 33.25 | 371.43 | 0 |
| 480274 | 10/5/2010 | 29.75 | 3 | 0.75 | 30.5 | 325 | 0 |
| 480274 | 10/12/2010 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 480274 | 10/19/2010 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 480274 | 10/26/2010 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 480274 | 11/2/2010 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 480274 | 11/9/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 480274 | 11/16/2010 | 58 | 9 | 2.25 | 60.25 | 420.5 | 16.31 |
| 480274 | 11/23/2010 | 39 | 9 | 2.25 | 41.25 | 352.86 | 0 |
| 480274 | 11/30/2010 | 44.75 | 9 | 2.25 | 47 | 350 | 0 |
| 480274 | 12/7/2010 | 9.5 | 2 | 0.5 | 10 | 200 | 0 |
| 480274 | 12/14/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480275 | 9/28/2010 | 25 | 5 | 1.25 | 26.25 | 428.57 | 0 |
| 480275 | 10/5/2010 | 30.75 | 3 | 0.75 | 31.5 | 378.57 | 0 |
| 480275 | 10/12/2010 | 27 | 3 | 0.75 | 27.75 | 375 | 0 |
| 480275 | 10/19/2010 | 44.5 | 10 | 2.5 | 47 | 375 | 0 |
| 480275 | 10/26/2010 | 38.5 | 7 | 1.75 | 40.25 | 375 | 0 |
| 480275 | 11/2/2010 | 4.25 | 0 | 0 | 4.25 | 107.14 | 0 |
| 480276 | 9/28/2010 | 26 | 8 | 2 | 28 | 371.43 | 0 |
| 480276 | 10/5/2010 | 60.25 | 5 | 1.25 | 61.5 | 440.43 | 5.44 |
| 480276 | 10/12/2010 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 480276 | 10/19/2010 | 62.5 | 1 | 0.25 | 62.75 | 453.12 | 1.81 |
| 480276 | 10/26/2010 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 480276 | 11/2/2010 | 63.25 | 1 | 0.25 | 63.5 | 458.56 | 1.81 |
| 480276 | 11/9/2010 | 6 | 0 | 0 | 6 | 50 | 0 |
| 480277 | 9/28/2010 | 13.5 | 2 | 0.5 | 14 | 371.43 | 0 |
| 480277 | 10/5/2010 | 42 | 0 | 0 | 42 | 325 | 0 |
| 480277 | 10/12/2010 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 480277 | 10/19/2010 | 22.5 | 1 | 0.25 | 22.5 | 325 | 0 |
| 480277 | 10/26/2010 | 36.25 | 0 | 0 | 36.25 | 325 | 0 |
| 480277 | 11/2/2010 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 480277 | 11/9/2010 | 31.5 | 1 | 0.25 | 31.75 | 228.37 | 1.81 |
| 480283 | 9/28/2010 | 43.25 | 5 | 1.25 | 44.5 | 429.56 | 0 |
| 480283 | 10/5/2010 | 47.25 | 3 | 0.75 | 48 | 350 | 0 |
| 480283 | 10/12/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 480283 | 10/19/2010 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 480283 | 10/26/2010 | 27 | 3 | 0.75 | 27.75 | 300 | 0 |
| 480283 | 11/2/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 480283 | 11/9/2010 | 19 | 0 | 0 | 19 | 250 | 0 |
| 480284 | 9/28/2010 | 36 | 7 | 1.75 | 37.75 | 377 | 0 |
| 480284 | 10/5/2010 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 480284 | 10/12/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 480284 | 10/19/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480284 | 10/26/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 480284 | 11/2/2010 | 21.5 | 4 | 1 | 22.5 | 325 | 0 |
| 480284 | 11/9/2010 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 480284 | 11/16/2010 | 35.25 | 3 | 0.75 | 36 | 425 | 0 |
| 480284 | 11/23/2010 | 33.75 | 0 | 0 | 33.75 | 335 | 0 |
| 480284 | 11/30/2010 | 46.75 | 0 | 0 | 46.75 | 338.93 | 0 |
| 480284 | 12/7/2010 | 42.25 | 0 | 0 | 42.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480284 | 12/14/2010 | 41.75 | 0 | 0 | 41.75 | 450 | 0 |
| 480284 | 12/21/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 480285 | 9/28/2010 | 25.75 | 4 | 1 | 26.75 | 371.43 | 0 |
| 480285 | 10/5/2010 | 43.75 | 11 | 2.75 | 46.5 | 325 | 12.11 |
| 480285 | 10/12/2010 | 43 | 8 | 2 | 45 | 325 | 1.23 |
| 480285 | 10/19/2010 | 55.25 | 8 | 2 | 57.25 | 400.56 | 14.5 |
| 480285 | 10/26/2010 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 480285 | 11/2/2010 | 50.5 | 9 | 2.25 | 52.75 | 366.12 | 16.31 |
| 480285 | 11/9/2010 | 43.75 | 9 | 2.25 | 46 | 325 | 8.48 |
| 480285 | 11/16/2010 | 62 | 11 | 2.75 | 64.75 | 449.5 | 19.94 |
| 480285 | 11/23/2010 | 31 | 9 | 2.25 | 33.25 | 342.86 | 0 |
| 480285 | 11/30/2010 | 0 | 0 | 0 | 0 | 190 | 0 |
| 480288 | 9/28/2010 | 13 | 0 | 0 | 13 | 371.43 | 0 |
| 480288 | 10/5/2010 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 480288 | 10/12/2010 | 18.75 | 0 | 0 | 18.75 | 325 | 0 |
| 480288 | 10/19/2010 | 37.5 | 0 | 0 | 37.5 | 325 | 0 |
| 480288 | 10/26/2010 | 34.25 | 4 | 1 | 35.25 | 425 | 0 |
| 480288 | 11/2/2010 | 44.75 | 2 | 0.5 | 45.25 | 326.25 | 1.81 |
| 480288 | 11/9/2010 | 53.75 | 2 | 0.5 | 54.25 | 391.5 | 1.81 |
| 480288 | 11/16/2010 | 56.5 | 8 | 2 | 58.5 | 409.62 | 14.5 |
| 480288 | 11/23/2010 | 20.75 | 3 | 0.75 | 21.5 | 452.86 | 0 |
| 480288 | 11/30/2010 | 14 | 0 | 0 | 14 | 270 | 0 |
| 480289 | 9/28/2010 | 42.5 | 2 | 0.5 | 43 | 424.12 | 0 |
| 480289 | 10/5/2010 | 23.75 | 2 | 0.5 | 24.25 | 325 | 0 |
| 480289 | 10/12/2010 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 480289 | 10/19/2010 | 60.5 | 5 | 1.25 | 61.75 | 538.62 | 0 |
| 480289 | 10/26/2010 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 480289 | 11/2/2010 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 480289 | 11/9/2010 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 480289 | 11/16/2010 | 9.5 | 1 | 0.25 | 9.75 | 285.71 | 0 |
| 480294 | 9/28/2010 | 21 | 2 | 0.5 | 21.5 | 371.43 | 0 |
| 480294 | 10/5/2010 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 480294 | 10/12/2010 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 480294 | 10/19/2010 | 42.25 | 1 | 0.25 | 42.5 | 328.57 | 0 |
| 480294 | 10/26/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480294 | 11/2/2010 | 38.75 | 0 | 0 | 38.75 | 628.57 | 0 |
| 480294 | 11/9/2010 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 480294 | 11/16/2010 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 480294 | 11/23/2010 | 14 | 2 | 0.5 | 14.5 | 111.5 | 0 |
| 480294 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480294 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480298 | 9/28/2010 | 20.25 | 2 | 0.5 | 20.75 | 278.57 | 0 |
| 480298 | 10/5/2010 | 46 | 1 | 0.25 | 46.25 | 449.5 | 0 |
| 480298 | 10/12/2010 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 480298 | 10/19/2010 | 32.25 | 3 | 0.75 | 33 | 325 | 0 |
| 480298 | 10/26/2010 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 480298 | 11/2/2010 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 480298 | 11/9/2010 | 39.5 | 8 | 2 | 41.5 | 325 | 0 |
| 480298 | 11/16/2010 | 10.5 | 1 | 0.25 | 10.75 | 724.44 | 0 |
| 480299 | 9/28/2010 | 15.5 | 2 | 0.5 | 16 | 278.57 | 0 |
| 480299 | 10/5/2010 | 44 | 9 | 2.25 | 46.25 | 328.57 | 6.74 |
| 480302 | 9/28/2010 | 24.5 | 5 | 1.25 | 25.75 | 321.43 | 0 |
| 480302 | 10/5/2010 | 46.75 | 7 | 1.75 | 48.5 | 454.93 | 0 |
| 480302 | 10/12/2010 | 56.75 | 9 | 2.25 | 59 | 411.43 | 16.31 |
| 480302 | 10/19/2010 | 53 | 9 | 2.25 | 55.25 | 384.25 | 16.31 |
| 480302 | 10/26/2010 | 51 | 6 | 1.5 | 52.5 | 375 | 5.66 |
| 480302 | 11/2/2010 | 3.25 | 0 | 0 | 3.25 | 200.71 | 0 |
| 480312 | 9/28/2010 | 1 | 0 | 0 | 1 | 164.28 | 0 |
| 480312 | 10/5/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480313 | 9/28/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 480313 | 10/5/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 480313 | 10/12/2010 | 0 | 0 | 0 | 0 | 375 | 0 |
| 480313 | 10/19/2010 | 18.75 | 2 | 0.5 | 19.25 | 375 | 0 |
| 480313 | 10/26/2010 | 12.25 | 0 | 0 | 12.25 | 375 | 0 |
| 480313 | 11/2/2010 | 31.5 | 5 | 1.25 | 32.75 | 375 | 0 |
| 480313 | 11/9/2010 | 2.75 | 0 | 0 | 2.75 | 164.28 | 0 |
| 480322 | 10/5/2010 | 4.75 | 1 | 0.25 | 5 | 150.43 | 0 |
| 480325 | 10/5/2010 | 37 | 1 | 0.25 | 37.25 | 384.25 | 0 |
| 480325 | 10/12/2010 | 8.5 | 2 | 0.5 | 9 | 96.43 | 0 |
| 480332 | 10/5/2010 | 35 | 3 | 0.75 | 35.75 | 371.43 | 0 |
| 480332 | 10/12/2010 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 480332 | 10/19/2010 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 480332 | 10/26/2010 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 480332 | 11/2/2010 | 9.75 | 1 | 0.25 | 10 | 142.86 | 0 |
| 480332 | 11/9/2010 | 7.25 | 0 | 0 | 7.25 | 489.29 | 0 |
| 480332 | 11/16/2010 | 35.25 | 0 | 0 | 35.25 | 255.56 | 0 |
| 480334 | 10/5/2010 | 31.75 | 4 | 1 | 32.75 | 371.43 | 0 |
| 480334 | 10/12/2010 | 47 | 7 | 1.75 | 48.75 | 340.75 | 12.69 |
| 480334 | 10/19/2010 | 52 | 13 | 3.25 | 55.25 | 377 | 23.56 |
| 480334 | 10/26/2010 | 19 | 6 | 1.5 | 20.5 | 325 | 0 |
| 480334 | 11/2/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 480334 | 11/9/2010 | 3 | 0 | 0 | 3 | 632.14 | 0 |
| 480334 | 11/16/2010 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 480334 | 11/23/2010 | 28.25 | 1 | 0.25 | 28.5 | 335 | 0 |
| 480334 | 11/30/2010 | 53 | 1 | 0.25 | 53.25 | 484.25 | 0 |
| 480334 | 12/7/2010 | 27.75 | 4 | 1 | 28.75 | 339.29 | 0 |
| 480334 | 12/14/2010 | 0 | 0 | 0 | 0 | 178.85 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480343 | 10/5/2010 | 7 | 0 | 0 | 7 | 278.57 | 0 |
| 480343 | 10/12/2010 | 26.25 | 0 | 0 | 26.25 | 325 | 0 |
| 480343 | 10/19/2010 | 20 | 2 | 0.5 | 20.5 | 325 | 0 |
| 480343 | 10/26/2010 | 4 | 0 | 0 | 4 | 142.86 | 0 |
| 480351 | 10/5/2010 | 12 | 2 | 0.5 | 12.5 | 278.57 | 0 |
| 480351 | 10/12/2010 | 54.25 | 8 | 2 | 56.25 | 325 | 14.5 |
| 480351 | 10/19/2010 | 53.75 | 13 | 3.25 | 57 | 325 | 23.56 |
| 480351 | 10/26/2010 | 46.75 | 15 | 3.75 | 50.5 | 328.57 | 27.19 |
| 480364 | 10/5/2010 | 10.75 | 2 | 0.5 | 11.25 | 193.93 | 0 |
| 480364 | 10/12/2010 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 480364 | 10/19/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 480364 | 10/26/2010 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 480364 | 11/2/2010 | 42.75 | 9 | 2.25 | 45 | 325 | 1.23 |
| 480364 | 11/9/2010 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 480364 | 11/16/2010 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 480364 | 11/23/2010 | 35.5 | 3 | 0.75 | 36.25 | 335 | 0 |
| 480364 | 11/30/2010 | 5.5 | 1 | 0.25 | 5.75 | 684.49 | 0 |
| 480371 | 10/5/2010 | 5 | 0 | 0 | 5 | 214.29 | 0 |
| 480371 | 10/12/2010 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 480371 | 10/19/2010 | 34.75 | 3 | 0.75 | 35.5 | 375 | 0 |
| 480371 | 10/26/2010 | 63.5 | 4 | 1 | 64.5 | 460.37 | 7.25 |
| 480371 | 11/2/2010 | 25.75 | 0 | 0 | 25.75 | 375 | 0 |
| 480371 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480371 | 8/23/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 480375 | 10/5/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480375 | 10/12/2010 | 24 | 3 | 0.75 | 24.75 | 325 | 0 |
| 480375 | 10/19/2010 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 480375 | 10/26/2010 | 21 | 4 | 1 | 22 | 325 | 0 |
| 480375 | 11/2/2010 | 31.5 | 1 | 0.25 | 31.75 | 425 | 0 |
| 480375 | 11/9/2010 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 480375 | 11/16/2010 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 480375 | 11/23/2010 | 44.5 | 10 | 2.5 | 47 | 335 | 5.73 |
| 480375 | 11/30/2010 | 44.5 | 9 | 2.25 | 46.75 | 428.57 | 0 |
| 480375 | 12/7/2010 | 26 | 9 | 2.25 | 28.25 | 370 | 0 |
| 480375 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480375 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480375 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480375 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480379 | 10/12/2010 | 20.75 | 2 | 0.5 | 21.25 | 371.43 | 0 |
| 480379 | 10/19/2010 | 62.5 | 1 | 0.25 | 62.75 | 453.12 | 1.81 |
| 480379 | 10/26/2010 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 480379 | 11/2/2010 | 40.5 | 1 | 0.25 | 40.75 | 293.62 | 1.81 |
| 480379 | 11/9/2010 | 52 | 0 | 0 | 52 | 377 | 0 |
| 480379 | 11/16/2010 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 480379 | 11/23/2010 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 480379 | 11/30/2010 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 480379 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480382 | 10/12/2010 | 33.5 | 3 | 0.75 | 34.25 | 371.43 | 0 |
| 480382 | 10/19/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 480390 | 10/12/2010 | 21 | 2 | 0.5 | 21.5 | 371.43 | 0 |
| 480390 | 10/19/2010 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 480390 | 10/26/2010 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 480390 | 11/2/2010 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 480390 | 11/9/2010 | 42.75 | 2 | 0.5 | 43.25 | 425 | 0 |
| 480390 | 11/16/2010 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 480390 | 11/23/2010 | 50.5 | 9 | 2.25 | 52.75 | 376.12 | 6.31 |
| 480390 | 11/30/2010 | 21.25 | 0 | 0 | 21.25 | 325 | 0 |
| 480390 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480392 | 10/12/2010 | 28.25 | 10 | 2.5 | 30.75 | 371.43 | 0 |
| 480392 | 10/19/2010 | 40 | 4 | 1 | 41 | 325 | 0 |
| 480392 | 10/26/2010 | 28.75 | 3 | 0.75 | 29.5 | 325 | 0 |
| 480392 | 11/2/2010 | 6.25 | 1 | 0.25 | 6.5 | 189.29 | 0 |
| 480395 | 10/12/2010 | 38 | 5 | 1.25 | 39.25 | 391.5 | 0 |
| 480395 | 10/19/2010 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 480395 | 10/26/2010 | 32 | 6 | 1.5 | 33.5 | 325 | 0 |
| 480395 | 11/2/2010 | 28 | 2 | 0.5 | 28.5 | 325 | 0 |
| 480395 | 11/9/2010 | 45.25 | 6 | 1.5 | 46.75 | 428.06 | 0 |
| 480395 | 11/16/2010 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 480395 | 11/23/2010 | 42.5 | 3 | 0.75 | 43.25 | 335 | 0 |
| 480395 | 11/30/2010 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 480395 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 48040 | 2/1/2011 | 19.75 | 1 | 0.25 | 20 | 428.57 | 0 |
| 48040 | 2/8/2011 | 51.25 | 5 | 1.25 | 52.5 | 375 | 5.66 |
| 48040 | 2/15/2011 | 50.25 | 7 | 1.75 | 52 | 375 | 2.03 |
| 48040 | 2/22/2011 | 43 | 6 | 1.5 | 44.5 | 375 | 0 |
| 48040 | 3/1/2011 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 48040 | 3/8/2011 | 22.75 | 5 | 1.25 | 24 | 164.93 | 9.06 |
| 48040 | 3/15/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 48040 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480401 | 10/12/2010 | 13.75 | 2 | 0.5 | 14.25 | 278.57 | 0 |
| 480401 | 10/19/2010 | 42.75 | 3 | 0.75 | 43.5 | 309.93 | 5.44 |
| 480401 | 10/26/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480401 | 11/2/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480401 | 11/9/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480401 | 11/16/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480401 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480401 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480401 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480401 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480401 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480401 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480401 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480401 | 1/11/2011 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 480401 | 1/18/2011 | 26.25 | 5 | 1.25 | 27.5 | 325 | 0 |
| 480401 | 1/25/2011 | 33 | 5 | 1.25 | 34.25 | 325 | 0 |
| 480401 | 2/1/2011 | 16.5 | 1 | 0.25 | 16.75 | 325 | 0 |
| 480401 | 2/8/2011 | 32.25 | 7 | 1.75 | 34 | 425 | 0 |
| 480401 | 2/15/2011 | 32.5 | 9 | 2.25 | 34.75 | 328.57 | 0 |
| 480402 | 10/12/2010 | 26.25 | 2 | 0.5 | 26.75 | 306.31 | 0 |
| 480402 | 10/19/2010 | 58 | 10 | 2.5 | 60.5 | 420.5 | 18.13 |
| 480402 | 10/26/2010 | 39.5 | 3 | 0.75 | 40.25 | 402.37 | 0 |
| 480402 | 11/2/2010 | 15 | 2 | 0.5 | 15.5 | 325 | 0 |
| 480402 | 11/9/2010 | 66.25 | 5 | 1.25 | 67.5 | 480.31 | 9.06 |
| 480402 | 11/16/2010 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 480402 | 11/23/2010 | 34.25 | 1 | 0.25 | 34.5 | 335 | 0 |
| 480402 | 11/30/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 480402 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480411 | 10/12/2010 | 21 | 0 | 0 | 21 | 300 | 0 |
| 480411 | 10/19/2010 | 50 | 8 | 2 | 52 | 362.5 | 14.5 |
| 480411 | 10/26/2010 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 480411 | 11/2/2010 | 31.75 | 4 | 1 | 32.75 | 350 | 0 |
| 480411 | 11/9/2010 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 480411 | 11/16/2010 | 44.75 | 8 | 2 | 46.75 | 350 | 0 |
| 480411 | 11/23/2010 | 26.25 | 2 | 0.5 | 26.75 | 360 | 0 |
| 480411 | 11/30/2010 | 32.25 | 3 | 0.75 | 33 | 350 | 0 |
| 480411 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480414 | 10/12/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 480414 | 10/19/2010 | 60.75 | 8 | 2 | 62.75 | 440.43 | 14.5 |
| 480414 | 10/26/2010 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 480414 | 11/2/2010 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 480414 | 11/9/2010 | 41.75 | 3 | 0.75 | 42.5 | 425 | 0 |
| 480414 | 11/16/2010 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 480414 | 11/23/2010 | 49.25 | 4 | 1 | 50.25 | 367.06 | 0 |
| 480414 | 11/30/2010 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 480414 | 12/7/2010 | 37.5 | 2 | 0.5 | 38 | 435.71 | 0 |
| 480414 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480415 | 10/12/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480415 | 10/19/2010 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 480415 | 10/26/2010 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 480415 | 11/2/2010 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 480415 | 11/9/2010 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 480415 | 11/16/2010 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 480415 | 11/23/2010 | 22.75 | 1 | 0.25 | 23 | 335 | 0 |
| 480415 | 11/30/2010 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 480415 | 12/7/2010 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 480415 | 12/14/2010 | 22.5 | 2 | 0.5 | 23 | 350 | 0 |
| 480415 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480421 | 10/12/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480421 | 10/19/2010 | 47.25 | 8 | 2 | 49.25 | 342.56 | 14.5 |
| 480421 | 10/26/2010 | 60 | 14 | 3.5 | 63.5 | 435 | 25.38 |
| 480421 | 11/2/2010 | 30.5 | 4 | 1 | 31.5 | 325 | 0 |
| 480421 | 11/9/2010 | 62.5 | 7 | 1.75 | 64.25 | 553.12 | 0 |
| 480421 | 11/16/2010 | 32.5 | 5 | 1.25 | 33.75 | 325 | 0 |
| 480421 | 11/23/2010 | 18.25 | 3 | 0.75 | 19 | 335 | 0 |
| 480421 | 11/30/2010 | 32.25 | 3 | 0.75 | 33 | 328.57 | 0 |
| 480421 | 12/7/2010 | 51.75 | 6 | 1.5 | 53.25 | 428.57 | 0 |
| 480421 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480428 | 10/19/2010 | 36.25 | 8 | 2 | 38.25 | 378.81 | 0 |
| 480428 | 10/26/2010 | 33.5 | 9 | 2.25 | 35.75 | 325 | 0 |
| 480428 | 11/2/2010 | 46.25 | 8 | 2 | 48.25 | 335.31 | 14.5 |
| 480428 | 11/9/2010 | 51 | 12 | 3 | 54 | 369.75 | 21.75 |
| 480428 | 11/16/2010 | 56.5 | 13 | 3.25 | 59.75 | 409.62 | 23.56 |
| 480428 | 11/23/2010 | 26 | 5 | 1.25 | 27.25 | 335 | 0 |
| 480428 | 11/30/2010 | 32 | 13 | 3.25 | 35.25 | 325 | 0 |
| 480428 | 12/7/2010 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 480428 | 12/14/2010 | 57.5 | 8 | 2 | 59.5 | 416.87 | 14.5 |
| 480428 | 12/21/2010 | 3 | 0 | 0 | 3 | 103.57 | 0 |
| 480428 | 12/28/2010 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 480430 | 10/19/2010 | 20.25 | 3 | 0.75 | 21 | 371.43 | 0 |
| 480430 | 10/26/2010 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 480430 | 11/2/2010 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 480430 | 11/9/2010 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 480430 | 11/16/2010 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 480430 | 11/23/2010 | 11.5 | 1 | 0.25 | 11.75 | 335 | 0 |
| 480430 | 11/30/2010 | 54.75 | 9 | 2.25 | 57 | 396.93 | 16.31 |
| 480430 | 12/7/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 480430 | 12/14/2010 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 480430 | 12/21/2010 | 3 | 0 | 0 | 3 | 53.57 | 0 |
| 480430 | 12/28/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 480430 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480432 | 10/19/2010 | 28.5 | 2 | 0.5 | 29 | 371.43 | 0 |
| 480432 | 10/26/2010 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 480432 | 11/2/2010 | 56 | 9 | 2.25 | 58.25 | 406 | 16.31 |
| 480432 | 11/9/2010 | 65 | 7 | 1.75 | 66.75 | 471.25 | 12.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480432 | 11/16/2010 | 46.5 | 5 | 1.25 | 47.75 | 437.12 | 0 |
| 480432 | 11/23/2010 | 26 | 6 | 1.5 | 27.5 | 335 | 0 |
| 480432 | 11/30/2010 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 480432 | 12/7/2010 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 480432 | 12/14/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480434 | 10/19/2010 | 41.25 | 2 | 0.5 | 41.75 | 415.06 | 0 |
| 480434 | 10/26/2010 | 23 | 2 | 0.5 | 23.5 | 325 | 0 |
| 480434 | 11/2/2010 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 480434 | 11/9/2010 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 480434 | 11/16/2010 | 11.5 | 2 | 0.5 | 12 | 142.86 | 0 |
| 480434 | 11/23/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 480434 | 11/30/2010 | 65.5 | 2 | 0.5 | 66 | 725 | 0 |
| 480434 | 12/7/2010 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 480434 | 12/14/2010 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 480434 | 12/21/2010 | 24.75 | 0 | 0 | 24.75 | 292.86 | 0 |
| 480434 | 12/28/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480435 | 10/19/2010 | 22 | 0 | 0 | 22 | 371.43 | 0 |
| 480435 | 10/26/2010 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 480435 | 11/2/2010 | 40 | 6 | 1.5 | 41.5 | 325 | 0 |
| 480435 | 11/9/2010 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 480435 | 11/16/2010 | 23.75 | 3 | 0.75 | 24.5 | 235.71 | 0 |
| 480435 | 11/23/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 480435 | 11/30/2010 | 60.25 | 9 | 2.25 | 62.5 | 436.81 | 16.31 |
| 480435 | 12/7/2010 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 480435 | 12/14/2010 | 27.5 | 1 | 0.25 | 27.75 | 342.86 | 0 |
| 480435 | 12/21/2010 | 18.5 | 3 | 0.75 | 19.25 | 307.14 | 0 |
| 480435 | 12/28/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480436 | 10/19/2010 | 25.75 | 0 | 0 | 25.75 | 371.43 | 0 |
| 480436 | 10/26/2010 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 480436 | 11/2/2010 | 16 | 0 | 0 | 16 | 325 | 0 |
| 480436 | 11/9/2010 | 32.75 | 1 | 0.25 | 33 | 325 | 0 |
| 480436 | 11/16/2010 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 480436 | 11/23/2010 | 56.25 | 2 | 0.5 | 56.75 | 417.81 | 0 |
| 480436 | 11/30/2010 | 48 | 0 | 0 | 48 | 348 | 0 |
| 480436 | 12/7/2010 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 480436 | 12/14/2010 | 16.75 | 0 | 0 | 16.75 | 200 | 0 |
| 480437 | 10/19/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 480437 | 10/26/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 480437 | 11/2/2010 | 25.25 | 1 | 0.25 | 25.5 | 325 | 0 |
| 480437 | 11/9/2010 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 480437 | 11/16/2010 | 47.75 | 6 | 1.5 | 49.25 | 446.18 | 0 |
| 480437 | 11/23/2010 | 60.25 | 7 | 1.75 | 62 | 446.81 | 2.68 |
| 480437 | 11/30/2010 | 47 | 7 | 1.75 | 48.75 | 340.75 | 12.69 |
| 480437 | 12/7/2010 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 480437 | 12/14/2010 | 34.75 | 2 | 0.5 | 35.25 | 342.86 | 0 |
| 480437 | 12/21/2010 | 0 | 0 | 0 | 0 | 742.25 | 0 |
| 480438 | 10/19/2010 | 33.75 | 1 | 0.25 | 34 | 371.43 | 0 |
| 480438 | 10/26/2010 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 480438 | 11/2/2010 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 480438 | 11/9/2010 | 42.5 | 1 | 0.25 | 42.75 | 325 | 0 |
| 480438 | 11/16/2010 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 480438 | 11/23/2010 | 52 | 9 | 2.25 | 54.25 | 387 | 6.31 |
| 480438 | 11/30/2010 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 480438 | 12/7/2010 | 11.5 | 0 | 0 | 11.5 | 185.71 | 0 |
| 480438 | 12/14/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480439 | 10/19/2010 | 14.25 | 4 | 1 | 15.25 | 371.43 | 0 |
| 480439 | 10/26/2010 | 12 | 2 | 0.5 | 12.5 | 325 | 0 |
| 480439 | 11/2/2010 | 65 | 7 | 1.75 | 66.75 | 471.25 | 12.69 |
| 480439 | 11/9/2010 | 24 | 5 | 1.25 | 25.25 | 325 | 0 |
| 480439 | 11/16/2010 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 480439 | 11/23/2010 | 6 | 1 | 0.25 | 6.25 | 335 | 0 |
| 480439 | 11/30/2010 | 69 | 8 | 2 | 71 | 500.25 | 14.5 |
| 480439 | 12/7/2010 | 25.5 | 0 | 0 | 25.5 | 325 | 0 |
| 480439 | 12/14/2010 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 480439 | 12/21/2010 | 2.25 | 0 | 0 | 2.25 | 53.57 | 0 |
| 480439 | 12/28/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 480439 | 1/4/2011 | 0 | 0 | 0 | 0 | 180 | 0 |
| 480444 | 10/19/2010 | 46.25 | 0 | 0 | 46.25 | 451.31 | 0 |
| 480444 | 10/26/2010 | 1.75 | 0 | 0 | 1.75 | 50 | 0 |
| 480447 | 10/19/2010 | 25 | 0 | 0 | 25 | 371.43 | 0 |
| 480447 | 10/26/2010 | 26.75 | 2 | 0.5 | 27.25 | 325 | 0 |
| 480447 | 11/2/2010 | 35.75 | 5 | 1.25 | 37 | 325 | 0 |
| 480447 | 11/9/2010 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 480447 | 11/16/2010 | 58.5 | 5 | 1.25 | 59.75 | 524.12 | 0 |
| 480447 | 11/23/2010 | 36 | 1 | 0.25 | 36.25 | 335 | 0 |
| 480447 | 11/30/2010 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 480447 | 12/7/2010 | 23.75 | 4 | 1 | 24.75 | 325 | 0 |
| 480447 | 12/14/2010 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 480449 | 10/19/2010 | 40 | 11 | 2.75 | 42.75 | 428.57 | 0 |
| 480449 | 10/26/2010 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 480449 | 11/2/2010 | 53 | 9 | 2.25 | 55.25 | 384.25 | 16.31 |
| 480449 | 11/9/2010 | 20.25 | 0 | 0 | 20.25 | 214.29 | 0 |
| 480449 | 11/16/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480456 | 10/19/2010 | 14.75 | 0 | 0 | 14.75 | 278.57 | 0 |
| 480456 | 10/26/2010 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 480456 | 11/2/2010 | 27.25 | 3 | 0.75 | 28 | 325 | 0 |
| 480456 | 11/9/2010 | 61.75 | 2 | 0.5 | 62.25 | 447.68 | 3.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480456 | 11/16/2010 | 44.5 | 3 | 0.75 | 45.25 | 425 | 0 |
| 480456 | 11/23/2010 | 30 | 0 | 0 | 30 | 335 | 0 |
| 480456 | 11/30/2010 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 480456 | 12/7/2010 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 480456 | 12/14/2010 | 29 | 2 | 0.5 | 29.5 | 435.71 | 0 |
| 480456 | 12/21/2010 | 16.25 | 1 | 0.25 | 16.5 | 153.57 | 0 |
| 480456 | 12/28/2010 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 480456 | 1/4/2011 | 0 | 0 | 0 | 0 | 340.93 | 0 |
| 480461 | 10/19/2010 | 0 | 0 | 0 | 0 | 300 | 0 |
| 480461 | 10/26/2010 | 43.5 | 9 | 2.25 | 45.75 | 315.37 | 16.31 |
| 480461 | 11/2/2010 | 53.25 | 9 | 2.25 | 55.5 | 386.06 | 16.31 |
| 480461 | 11/9/2010 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 480461 | 11/16/2010 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 480461 | 11/23/2010 | 35.25 | 6 | 1.5 | 36.75 | 335 | 0 |
| 480461 | 11/30/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 480461 | 12/7/2010 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 480461 | 12/14/2010 | 2 | 0 | 0 | 2 | 929.76 | 0 |
| 480465 | 10/19/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 480465 | 10/26/2010 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 480465 | 11/2/2010 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 480465 | 11/9/2010 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 480465 | 11/16/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 480465 | 11/23/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 480465 | 11/30/2010 | 47.75 | 6 | 1.5 | 49.25 | 582.14 | 0 |
| 480465 | 12/7/2010 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 480465 | 12/14/2010 | 47.25 | 7 | 1.75 | 49 | 339.29 | 12.69 |
| 480465 | 12/21/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 480466 | 10/19/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 480466 | 10/26/2010 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 480466 | 11/2/2010 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 480466 | 11/9/2010 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 480466 | 11/16/2010 | 60.25 | 4 | 1 | 61.25 | 536.81 | 0 |
| 480466 | 11/23/2010 | 55.5 | 2 | 0.5 | 56 | 412.37 | 0 |
| 480466 | 11/30/2010 | 10.75 | 0 | 0 | 10.75 | 279.29 | 0 |
| 480468 | 10/19/2010 | 11.75 | 2 | 0.5 | 12.25 | 321.43 | 0 |
| 480468 | 10/26/2010 | 30.75 | 2 | 0.5 | 31.25 | 222.93 | 3.63 |
| 480474 | 10/19/2010 | 2.5 | 0 | 0 | 2.5 | 185.71 | 0 |
| 480474 | 10/26/2010 | 30.25 | 3 | 0.75 | 31 | 325 | 0 |
| 480474 | 11/2/2010 | 35.75 | 6 | 1.5 | 37.25 | 325 | 0 |
| 480474 | 11/9/2010 | 33.25 | 6 | 1.5 | 34.75 | 325 | 0 |
| 480474 | 11/16/2010 | 29.75 | 3 | 0.75 | 30.5 | 425 | 0 |
| 480474 | 11/23/2010 | 17.5 | 4 | 1 | 18.5 | 199.29 | 0 |
| 480474 | 11/30/2010 | 17.25 | 2 | 0.5 | 17.75 | 442.86 | 0 |
| 480474 | 12/7/2010 | 24 | 2 | 0.5 | 24.5 | 325 | 0 |
| 480474 | 12/14/2010 | 32.75 | 3 | 0.75 | 33.5 | 328.57 | 0 |
| 480474 | 12/21/2010 | 23.25 | 4 | 1 | 24.25 | 450 | 0 |
| 480474 | 12/28/2010 | 16.5 | 3 | 0.75 | 17.25 | 350 | 0 |
| 480474 | 1/4/2011 | 33.25 | 5 | 1.25 | 34.5 | 350 | 0 |
| 480474 | 1/11/2011 | 43.25 | 4 | 1 | 44.25 | 350 | 0 |
| 480474 | 1/18/2011 | 18 | 2 | 0.5 | 18.5 | 353.57 | 0 |
| 480478 | 10/19/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480478 | 10/26/2010 | 34 | 6 | 1.5 | 35.5 | 325 | 0 |
| 480478 | 11/2/2010 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 480478 | 11/9/2010 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 480478 | 11/16/2010 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 480478 | 11/23/2010 | 35.75 | 1 | 0.25 | 36 | 335 | 0 |
| 480478 | 11/30/2010 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 480478 | 12/7/2010 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 480478 | 12/14/2010 | 44.75 | 7 | 1.75 | 46.5 | 328.57 | 8.56 |
| 480478 | 12/21/2010 | 15.5 | 1 | 0.25 | 15.75 | 153.57 | 0 |
| 480497 | 10/26/2010 | 19.75 | 1 | 0.25 | 20 | 400 | 0 |
| 480497 | 11/2/2010 | 29.25 | 2 | 0.5 | 29.75 | 350 | 0 |
| 480497 | 11/9/2010 | 33 | 3 | 0.75 | 33.75 | 350 | 0 |
| 480497 | 11/16/2010 | 37 | 1 | 0.25 | 37.25 | 350 | 0 |
| 480497 | 11/23/2010 | 26 | 2 | 0.5 | 26.5 | 460 | 0 |
| 480497 | 11/30/2010 | 34.25 | 4 | 1 | 35.25 | 450 | 0 |
| 480497 | 12/7/2010 | 37 | 4 | 1 | 38 | 350 | 0 |
| 480497 | 12/14/2010 | 27.25 | 3 | 0.75 | 28 | 350 | 0 |
| 480497 | 12/21/2010 | 19.25 | 3 | 0.75 | 20 | 367.86 | 0 |
| 480497 | 12/28/2010 | 27.75 | 3 | 0.75 | 28.5 | 475 | 0 |
| 480497 | 1/4/2011 | 31.75 | 3 | 0.75 | 32.5 | 375 | 0 |
| 480497 | 1/11/2011 | 11.5 | 0 | 0 | 11.5 | 892.23 | 0 |
| 480498 | 10/26/2010 | 37.75 | 6 | 1.5 | 39.25 | 389.68 | 0 |
| 480498 | 11/2/2010 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 480498 | 11/9/2010 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 480498 | 11/16/2010 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 480498 | 11/23/2010 | 21.5 | 0 | 0 | 21.5 | 255.87 | 0 |
| 480505 | 10/26/2010 | 9 | 2 | 0.5 | 9.5 | 278.57 | 0 |
| 480505 | 11/2/2010 | 63.5 | 9 | 2.25 | 65.75 | 460.37 | 16.31 |
| 480505 | 11/9/2010 | 35.5 | 6 | 1.5 | 37 | 325 | 0 |
| 480505 | 11/16/2010 | 65.5 | 8 | 2 | 67.5 | 474.87 | 14.5 |
| 480505 | 11/23/2010 | 15.75 | 1 | 0.25 | 16 | 438.57 | 0 |
| 480507 | 10/26/2010 | 9.5 | 2 | 0.5 | 10 | 278.57 | 0 |
| 480507 | 11/2/2010 | 21.75 | 4 | 1 | 22.75 | 325 | 0 |
| 480507 | 11/9/2010 | 23.25 | 3 | 0.75 | 24 | 325 | 0 |
| 480507 | 11/16/2010 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 480507 | 11/23/2010 | 27.5 | 2 | 0.5 | 28 | 335 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480507 | 11/30/2010 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 480507 | 12/7/2010 | 6 | 0 | 0 | 6 | 325 | 0 |
| 480507 | 12/14/2010 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 480507 | 12/21/2010 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 480507 | 12/28/2010 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 480507 | 1/4/2011 | 3 | 0 | 0 | 3 | 253.57 | 0 |
| 480514 | 10/26/2010 | 32 | 2 | 0.5 | 32.5 | 348 | 0 |
| 480514 | 11/2/2010 | 32.5 | 4 | 1 | 33.5 | 325 | 0 |
| 480514 | 11/9/2010 | 62.75 | 9 | 2.25 | 65 | 454.93 | 16.31 |
| 480514 | 11/16/2010 | 22.25 | 2 | 0.5 | 22.75 | 235.71 | 0 |
| 480514 | 11/23/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 480514 | 11/30/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 480514 | 12/7/2010 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 480514 | 12/14/2010 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 480514 | 12/21/2010 | 51.25 | 8 | 2 | 53.25 | 371.56 | 14.5 |
| 480514 | 12/28/2010 | 9.5 | 0 | 0 | 9.5 | 103.57 | 0 |
| 480514 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480514 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480514 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480515 | 10/26/2010 | 14 | 3 | 0.75 | 14.75 | 278.57 | 0 |
| 480515 | 11/2/2010 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 480515 | 11/9/2010 | 33.75 | 8 | 2 | 35.75 | 325 | 0 |
| 480515 | 11/16/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 480515 | 11/23/2010 | 44.75 | 10 | 2.5 | 47.25 | 335 | 7.54 |
| 480515 | 11/30/2010 | 24 | 5 | 1.25 | 25.25 | 189.29 | 0 |
| 480515 | 12/7/2010 | 10.25 | 2 | 0.5 | 10.75 | 442.86 | 0 |
| 480515 | 12/14/2010 | 55.25 | 8 | 2 | 57.25 | 400.56 | 14.5 |
| 480515 | 12/21/2010 | 9.75 | 3 | 0.75 | 10.5 | 142.86 | 0 |
| 480515 | 12/28/2010 | 40.5 | 3 | 0.75 | 41.25 | 346.43 | 0 |
| 480515 | 1/4/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 480519 | 10/26/2010 | 24.5 | 1 | 0.25 | 24.75 | 293.62 | 0 |
| 480519 | 11/2/2010 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 480519 | 11/9/2010 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 480519 | 11/16/2010 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 480519 | 11/23/2010 | 11.5 | 0 | 0 | 11.5 | 435 | 0 |
| 480519 | 11/30/2010 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 480519 | 12/7/2010 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 480519 | 12/14/2010 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 480519 | 12/21/2010 | 24 | 1 | 0.25 | 24.25 | 174 | 1.81 |
| 480519 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480519 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480533 | 10/26/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480533 | 11/2/2010 | 54.5 | 0 | 0 | 54.5 | 395.12 | 0 |
| 480533 | 11/9/2010 | 30.25 | 1 | 0.25 | 30.5 | 328.57 | 0 |
| 480534 | 10/26/2010 | 3.75 | 0 | 0 | 3.75 | 214.29 | 0 |
| 480534 | 11/2/2010 | 32 | 8 | 2 | 34 | 375 | 0 |
| 480534 | 11/9/2010 | 27.25 | 2 | 0.5 | 27.75 | 271.43 | 0 |
| 480536 | 10/26/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480536 | 11/2/2010 | 46 | 7 | 1.75 | 47.75 | 391.5 | 0 |
| 480536 | 11/9/2010 | 18.25 | 2 | 0.5 | 18.75 | 132.31 | 3.63 |
| 480554 | 11/2/2010 | 39.75 | 7 | 1.75 | 41.5 | 404.18 | 0 |
| 480554 | 11/9/2010 | 20.75 | 4 | 1 | 21.75 | 325 | 0 |
| 480554 | 11/16/2010 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 480554 | 11/23/2010 | 27.5 | 4 | 1 | 28.5 | 335 | 0 |
| 480554 | 11/30/2010 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 480554 | 12/7/2010 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 480554 | 12/14/2010 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 480554 | 12/21/2010 | 24.25 | 0 | 0 | 24.25 | 325 | 0 |
| 480554 | 12/28/2010 | 33.75 | 4 | 1 | 34.75 | 342.86 | 0 |
| 480554 | 1/4/2011 | 0 | 0 | 0 | 0 | 965.96 | 0 |
| 480556 | 11/2/2010 | 30.5 | 1 | 0.25 | 30.75 | 371.43 | 0 |
| 480556 | 11/9/2010 | 26.75 | 3 | 0.75 | 27.5 | 325 | 0 |
| 480556 | 11/16/2010 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 480556 | 11/23/2010 | 7 | 1 | 0.25 | 7.25 | 335 | 0 |
| 480556 | 11/30/2010 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 480556 | 12/7/2010 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 480556 | 12/14/2010 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 480556 | 12/21/2010 | 17.25 | 4 | 1 | 18.25 | 142.86 | 0 |
| 480556 | 12/28/2010 | 4.75 | 3 | 0.75 | 5.5 | 142.86 | 0 |
| 480556 | 1/4/2011 | 31 | 2 | 0.5 | 31.5 | 395.71 | 0 |
| 480556 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480560 | 11/2/2010 | 28.75 | 4 | 1 | 29.75 | 371.43 | 0 |
| 480560 | 11/9/2010 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 480560 | 11/16/2010 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 480560 | 11/23/2010 | 7.75 | 1 | 0.25 | 8 | 335 | 0 |
| 480560 | 11/30/2010 | 52.5 | 3 | 0.75 | 53.25 | 480.62 | 0 |
| 480560 | 12/7/2010 | 29 | 1 | 0.25 | 29.25 | 325 | 0 |
| 480560 | 12/14/2010 | 49 | 10 | 2.5 | 51.5 | 355.25 | 18.13 |
| 480560 | 12/21/2010 | 21.75 | 0 | 0 | 21.75 | 325 | 0 |
| 480560 | 12/28/2010 | 30 | 1 | 0.25 | 30.25 | 442.86 | 0 |
| 480560 | 1/4/2011 | 28.5 | 2 | 0.5 | 29 | 350 | 0 |
| 480560 | 1/11/2011 | 0 | 0 | 0 | 0 | 948.69 | 0 |
| 480561 | 11/2/2010 | 18.75 | 1 | 0.25 | 19 | 321.43 | 0 |
| 480561 | 11/9/2010 | 43.5 | 18 | 4.5 | 48 | 375 | 0 |
| 480561 | 11/16/2010 | 31.75 | 4 | 1 | 32.75 | 375 | 0 |
| 480561 | 11/23/2010 | 23.5 | 6 | 1.5 | 25 | 385 | 0 |
| 480561 | 11/30/2010 | 12 | 0 | 0 | 12 | 110.71 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 480563 | 11/2/2010 | 8.25 | 2 | 0.5 | 8.75 | 321.43 | 0 |
| 480563 | 11/9/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 480563 | 11/16/2010 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 480563 | 11/23/2010 | 30.75 | 8 | 2 | 32.75 | 385 | 0 |
| 480563 | 11/30/2010 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 480563 | 12/7/2010 | 36.75 | 3 | 0.75 | 37.5 | 378.57 | 0 |
| 480563 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480563 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480563 | 12/28/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 480563 | 1/4/2011 | 0 | 0 | 0 | 0 | 173.57 | 0 |
| 480564 | 11/2/2010 | 26.5 | 1 | 0.25 | 26.75 | 308.12 | 0 |
| 480564 | 11/9/2010 | 47.5 | 2 | 0.5 | 48 | 350 | 0 |
| 480564 | 11/16/2010 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 480564 | 11/23/2010 | 36 | 0 | 0 | 36 | 360 | 0 |
| 480564 | 11/30/2010 | 48.75 | 0 | 0 | 48.75 | 453.43 | 0 |
| 480564 | 12/7/2010 | 39 | 1 | 0.25 | 39.25 | 350 | 0 |
| 480564 | 12/14/2010 | 61.75 | 2 | 0.5 | 62.25 | 447.68 | 3.63 |
| 480564 | 12/21/2010 | 11.25 | 0 | 0 | 11.25 | 100 | 0 |
| 480564 | 12/28/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 480564 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480566 | 11/2/2010 | 8 | 0 | 0 | 8 | 278.57 | 0 |
| 480566 | 11/9/2010 | 42 | 0 | 0 | 42 | 325 | 0 |
| 480566 | 11/16/2010 | 37.25 | 4 | 1 | 38.25 | 325 | 0 |
| 480566 | 11/23/2010 | 41 | 0 | 0 | 41 | 335 | 0 |
| 480566 | 11/30/2010 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 480566 | 12/7/2010 | 6 | 0 | 0 | 6 | 142.86 | 0 |
| 480566 | 12/14/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 480566 | 12/21/2010 | 2.75 | 0 | 0 | 2.75 | 325 | 0 |
| 480566 | 12/28/2010 | 15.75 | 1 | 0.25 | 16 | 335.71 | 0 |
| 480566 | 1/4/2011 | 38 | 3 | 0.75 | 38.75 | 350 | 0 |
| 480566 | 1/11/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 480566 | 1/18/2011 | 42.5 | 7 | 1.75 | 44.25 | 350 | 0 |
| 480566 | 1/25/2011 | 31.25 | 1 | 0.25 | 31.5 | 350 | 0 |
| 480566 | 2/1/2011 | 36.25 | 0 | 0 | 36.25 | 350 | 0 |
| 480566 | 2/8/2011 | 23.25 | 1 | 0.25 | 23.5 | 240.8 | 0 |
| 480567 | 11/2/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 480567 | 11/16/2010 | 23.25 | 3 | 0.75 | 24 | 235.71 | 0 |
| 480567 | 11/23/2010 | 33.25 | 6 | 1.5 | 34.75 | 335 | 0 |
| 480567 | 11/30/2010 | 57.25 | 11 | 2.75 | 60 | 515.06 | 0 |
| 480567 | 12/7/2010 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 480567 | 12/14/2010 | 33.5 | 6 | 1.5 | 35 | 325 | 0 |
| 480567 | 12/21/2010 | 22.25 | 3 | 0.75 | 23 | 325 | 0 |
| 480567 | 12/28/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 480567 | 1/4/2011 | 54.25 | 8 | 2 | 56.25 | 493.31 | 0 |
| 480567 | 1/11/2011 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 480567 | 1/18/2011 | 12.75 | 5 | 1.25 | 14 | 239.29 | 0 |
| 480568 | 11/2/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 480568 | 11/9/2010 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 480568 | 11/16/2010 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 480568 | 11/23/2010 | 6.25 | 0 | 0 | 6.25 | 335 | 0 |
| 480568 | 11/30/2010 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 480568 | 12/7/2010 | 61.25 | 2 | 0.5 | 61.75 | 444.06 | 3.63 |
| 480568 | 12/14/2010 | 61 | 0 | 0 | 61 | 442.25 | 0 |
| 480568 | 12/21/2010 | 21.25 | 0 | 0 | 21.25 | 192.86 | 0 |
| 480568 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480583 | 11/9/2010 | 21.25 | 2 | 0.5 | 21.75 | 371.43 | 0 |
| 480583 | 11/16/2010 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 480583 | 11/23/2010 | 0 | 0 | 0 | 0 | 60 | 0 |
| 480583 | 11/30/2010 | 36 | 2 | 0.5 | 36.5 | 361 | 0 |
| 480583 | 12/7/2010 | 47 | 6 | 1.5 | 48.5 | 340.75 | 10.88 |
| 480583 | 12/14/2010 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 480583 | 12/21/2010 | 0.75 | 0 | 0 | 0.75 | 50 | 0 |
| 480583 | 12/28/2010 | 27.25 | 2 | 0.5 | 27.75 | 282.14 | 0 |
| 480583 | 1/4/2011 | 37 | 0 | 0 | 37 | 425 | 0 |
| 480583 | 1/11/2011 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 480583 | 1/18/2011 | 39.25 | 3 | 0.75 | 40 | 332.14 | 0 |
| 480583 | 1/25/2011 | 17.25 | 0 | 0 | 17.25 | 260 | 0 |
| 480583 | 12/4/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 480583 | 12/11/2012 | 48.5 | 1 | 0.25 | 48.75 | 425 | 0 |
| 480583 | 12/18/2012 | 42.75 | 1 | 0.25 | 43 | 367.86 | 0 |
| 480583 | 12/25/2012 | 37.5 | 9 | 2.25 | 39.75 | 367.86 | 0 |
| 480583 | 1/1/2013 | 0 | 0 | 0 | 0 | 542.86 | 0 |
| 480585 | 11/9/2010 | 43.75 | 2 | 0.5 | 44.25 | 433.18 | 0 |
| 480585 | 11/16/2010 | 56.5 | 14 | 3.5 | 60 | 409.62 | 25.38 |
| 480585 | 11/23/2010 | 22 | 3 | 0.75 | 22.75 | 335 | 0 |
| 480585 | 11/30/2010 | 34.75 | 5 | 1.25 | 36 | 425 | 0 |
| 480585 | 12/7/2010 | 27.75 | 4 | 1 | 28.75 | 325 | 0 |
| 480585 | 12/14/2010 | 62 | 7 | 1.75 | 63.75 | 449.5 | 12.69 |
| 480585 | 12/21/2010 | 14.25 | 1 | 0.25 | 14.5 | 146.43 | 0 |
| 480585 | 12/28/2010 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 480585 | 1/4/2011 | 38.75 | 2 | 0.5 | 39.25 | 425 | 0 |
| 480585 | 1/11/2011 | 18.25 | 2 | 0.5 | 18.75 | 200 | 0 |
| 480585 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480587 | 11/9/2010 | 26 | 4 | 1 | 27 | 371.43 | 0 |
| 480587 | 11/16/2010 | 40.25 | 5 | 1.25 | 41.5 | 325 | 0 |
| 480587 | 11/23/2010 | 56.75 | 3 | 0.75 | 57.5 | 421.43 | 0 |
| 480587 | 11/30/2010 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |

| 480587 | 12/7/2010 | 61.75 | 8 | 2 | 63.75 | 447.68 | 14.5 |
| 480587 | 12/14/2010 | 50 | 9 | 2.25 | 52.25 | 362.5 | 16.31 |
| 480587 | 12/21/2010 | 14.75 | 1 | 0.25 | 15 | 106.93 | 1.81 |
| 480587 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480587 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480588 | 11/9/2010 | 27.5 | 2 | 0.5 | 28 | 371.43 | 0 |
| 480588 | 11/16/2010 | 62 | 10 | 2.5 | 64.5 | 449.5 | 18.13 |
| 480588 | 11/23/2010 | 28.25 | 4 | 1 | 29.25 | 335 | 0 |
| 480588 | 11/30/2010 | 58.25 | 10 | 2.5 | 60.75 | 422.31 | 18.13 |
| 480588 | 12/7/2010 | 52 | 4 | 1 | 53 | 477 | 0 |
| 480588 | 12/14/2010 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 480588 | 12/21/2010 | 10.75 | 1 | 0.25 | 11 | 146.43 | 0 |
| 480588 | 12/28/2010 | 38.25 | 1 | 0.25 | 38.5 | 325 | 0 |
| 480588 | 1/4/2011 | 16 | 0 | 0 | 16 | 139.29 | 0 |
| 480588 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480588 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480590 | 11/9/2010 | 24.75 | 4 | 1 | 25.75 | 371.43 | 0 |
| 480590 | 11/16/2010 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 480590 | 11/23/2010 | 18.5 | 5 | 1.25 | 19.75 | 335 | 0 |
| 480590 | 11/30/2010 | 44.75 | 10 | 2.5 | 47.25 | 425 | 0 |
| 480590 | 12/7/2010 | 39.75 | 7 | 1.75 | 41.5 | 325 | 0 |
| 480590 | 12/14/2010 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 480590 | 12/21/2010 | 21.25 | 4 | 1 | 22.25 | 325 | 0 |
| 480590 | 12/28/2010 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 480590 | 1/4/2011 | 38.25 | 3 | 0.75 | 39 | 442.86 | 0 |
| 480590 | 1/11/2011 | 22.5 | 3 | 0.75 | 23.25 | 350 | 0 |
| 480590 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480591 | 11/9/2010 | 38.5 | 4 | 1 | 39.5 | 395.12 | 0 |
| 480591 | 11/16/2010 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 480591 | 11/23/2010 | 27.75 | 2 | 0.5 | 28.25 | 335 | 0 |
| 480591 | 11/30/2010 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 480591 | 12/7/2010 | 55.75 | 5 | 1.25 | 57 | 504.18 | 0 |
| 480591 | 12/14/2010 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 480591 | 12/21/2010 | 25 | 3 | 0.75 | 25.75 | 181.25 | 5.44 |
| 480591 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480591 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480592 | 11/9/2010 | 26 | 2 | 0.5 | 26.5 | 371.43 | 0 |
| 480592 | 11/16/2010 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 480592 | 11/23/2010 | 20.75 | 2 | 0.5 | 21.25 | 335 | 0 |
| 480592 | 11/30/2010 | 32.75 | 3 | 0.75 | 33.5 | 425 | 0 |
| 480592 | 12/7/2010 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 480592 | 12/14/2010 | 55.5 | 9 | 2.25 | 57.75 | 402.37 | 16.31 |
| 480592 | 12/21/2010 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 480592 | 12/28/2010 | 22.5 | 2 | 0.5 | 23 | 325 | 0 |
| 480592 | 1/4/2011 | 44.5 | 5 | 1.25 | 45.75 | 442.86 | 0 |
| 480592 | 1/11/2011 | 14.5 | 0 | 0 | 14.5 | 210.63 | 0 |
| 480594 | 11/9/2010 | 11.25 | 2 | 0.5 | 11.75 | 371.43 | 0 |
| 480594 | 11/16/2010 | 60 | 10 | 2.5 | 62.5 | 435 | 18.13 |
| 480594 | 11/23/2010 | 30.5 | 5 | 1.25 | 31.75 | 335 | 0 |
| 480594 | 11/30/2010 | 56.5 | 9 | 2.25 | 58.75 | 509.62 | 0 |
| 480594 | 12/7/2010 | 41.25 | 7 | 1.75 | 43 | 325 | 0 |
| 480594 | 12/14/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 480594 | 12/21/2010 | 30.75 | 1 | 0.25 | 31 | 325 | 0 |
| 480594 | 12/28/2010 | 35 | 8 | 2 | 37 | 325 | 0 |
| 480594 | 1/4/2011 | 59 | 9 | 2.25 | 61.25 | 527.75 | 0 |
| 480594 | 1/11/2011 | 0 | 0 | 0 | 0 | 220.23 | 0 |
| 480594 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480594 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480594 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480594 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480594 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480594 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480594 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480594 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480594 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480594 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480594 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480594 | 7/5/2011 | 0 | 0 | 1 | 0 | | 0 |
| 480594 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480594 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480594 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480594 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480594 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480594 | 9/20/2011 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 480594 | 9/27/2011 | 13.5 | 2 | 0.5 | 14 | 350 | 0 |
| 480594 | 10/4/2011 | 58.5 | 4 | 1 | 59.5 | 524.12 | 0 |
| 480594 | 10/11/2011 | 21.25 | 4 | 1 | 22.25 | 350 | 0 |
| 480594 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480599 | 11/9/2010 | 25.5 | 3 | 0.75 | 26.25 | 371.43 | 0 |
| 480599 | 11/16/2010 | 45.5 | 8 | 2 | 47.5 | 329.87 | 14.5 |
| 480599 | 11/23/2010 | 26.75 | 6 | 1.5 | 28.25 | 335 | 0 |
| 480599 | 11/30/2010 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 480599 | 12/7/2010 | 45 | 6 | 1.5 | 46.5 | 426.25 | 0 |
| 480599 | 12/14/2010 | 29.5 | 1 | 0.25 | 29.75 | 325 | 0 |
| 480599 | 12/21/2010 | 35.5 | 6 | 1.5 | 37 | 325 | 0 |
| 480599 | 12/28/2010 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 480599 | 1/4/2011 | 27.5 | 3 | 0.75 | 28.25 | 442.86 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 480599 | 1/11/2011 | 45.5 | 6 | 1.5 | 47 | 350 | 0 |
| 480599 | 1/18/2011 | 30.5 | 2 | 0.5 | 31 | 350 | 0 |
| 480599 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480604 | 11/9/2010 | 10 | 1 | 0.25 | 10.25 | 278.57 | 0 |
| 480604 | 11/16/2010 | 15 | 3 | 0.75 | 15.75 | 108.75 | 5.44 |
| 480607 | 11/9/2010 | 9.5 | 0 | 0 | 9.5 | 321.43 | 0 |
| 480607 | 11/16/2010 | 51 | 9 | 2.25 | 53.25 | 375 | 11.09 |
| 480607 | 11/23/2010 | 24.5 | 1 | 0.25 | 24.75 | 385 | 0 |
| 480607 | 11/30/2010 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 480607 | 12/7/2010 | 32.25 | 5 | 1.25 | 33.5 | 415 | 0 |
| 480607 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480608 | 11/9/2010 | 12.75 | 0 | 0 | 12.75 | 278.57 | 0 |
| 480608 | 11/16/2010 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 480608 | 11/23/2010 | 22 | 5 | 1.25 | 23.25 | 335 | 0 |
| 480608 | 11/30/2010 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 480608 | 12/7/2010 | 51 | 5 | 1.25 | 52.25 | 469.75 | 0 |
| 480608 | 12/14/2010 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 480608 | 12/21/2010 | 10.25 | 0 | 0 | 10.25 | 325 | 0 |
| 480608 | 12/28/2010 | 34.25 | 1 | 0.25 | 34.5 | 325 | 0 |
| 480608 | 1/4/2011 | 38.75 | 1 | 0.25 | 39 | 335.71 | 0 |
| 480608 | 1/11/2011 | 37.25 | 3 | 0.75 | 38 | 450 | 0 |
| 480608 | 1/18/2011 | 0 | 0 | 0 | 0 | 846.79 | 0 |
| 480610 | 11/9/2010 | 19.5 | 2 | 0.5 | 20 | 278.57 | 0 |
| 480610 | 11/16/2010 | 64.5 | 7 | 1.75 | 66.25 | 467.62 | 12.69 |
| 480610 | 11/23/2010 | 25.75 | 2 | 0.5 | 26.25 | 335 | 0 |
| 480610 | 11/30/2010 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 480610 | 12/7/2010 | 38.75 | 2 | 0.5 | 39.25 | 425 | 0 |
| 480610 | 12/14/2010 | 33.75 | 0 | 0 | 33.75 | 325 | 0 |
| 480610 | 12/21/2010 | 24 | 1 | 0.25 | 24.25 | 325 | 0 |
| 480610 | 12/28/2010 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 480610 | 1/4/2011 | 3.25 | 0 | 0 | 3.25 | 50 | 0 |
| 480611 | 11/9/2010 | 12.25 | 0 | 0 | 12.25 | 282.14 | 0 |
| 480611 | 11/16/2010 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 480611 | 11/23/2010 | 46.5 | 11 | 2.75 | 49.25 | 347.12 | 9.93 |
| 480611 | 11/30/2010 | 22.75 | 1 | 0.25 | 23 | 235.71 | 0 |
| 480611 | 12/7/2010 | 5.75 | 0 | 0 | 5.75 | 496.43 | 0 |
| 480611 | 12/14/2010 | 61.25 | 2 | 0.5 | 61.75 | 444.06 | 3.63 |
| 480611 | 12/21/2010 | 6.75 | 0 | 0 | 6.75 | 325 | 0 |
| 480611 | 12/28/2010 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 480611 | 1/4/2011 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 480611 | 1/11/2011 | 38.25 | 0 | 0 | 38.25 | 450 | 0 |
| 480611 | 1/18/2011 | 6.75 | 0 | 0 | 6.75 | 203.57 | 0 |
| 480611 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480611 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480614 | 11/9/2010 | 27.75 | 4 | 1 | 28.75 | 317.18 | 0 |
| 480614 | 11/16/2010 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 480614 | 11/23/2010 | 55.75 | 8 | 2 | 57.75 | 414.18 | 4.5 |
| 480614 | 11/30/2010 | 51.25 | 8 | 2 | 53.25 | 371.56 | 14.5 |
| 480614 | 12/7/2010 | 56.75 | 6 | 1.5 | 58.25 | 511.43 | 0 |
| 480614 | 12/14/2010 | 61.25 | 11 | 2.75 | 64 | 444.06 | 19.94 |
| 480614 | 12/21/2010 | 2 | 1 | 0.25 | 2.25 | 50 | 0 |
| 480614 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480614 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480614 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480614 | 1/18/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 480624 | 11/9/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 480624 | 11/16/2010 | 43.75 | 8 | 2 | 45.75 | 375 | 0 |
| 480624 | 11/23/2010 | 43.5 | 3 | 0.75 | 44.25 | 385 | 0 |
| 480624 | 11/30/2010 | 51.25 | 1 | 0.25 | 51.5 | 375 | 0 |
| 480624 | 12/7/2010 | 45.25 | 4 | 1 | 46.25 | 375 | 0 |
| 480624 | 12/14/2010 | 33.25 | 3 | 0.75 | 34 | 375 | 0 |
| 480624 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480625 | 11/9/2010 | 7.75 | 2 | 0.5 | 8.25 | 214.29 | 0 |
| 480625 | 11/16/2010 | 54.5 | 10 | 2.5 | 57 | 395.12 | 18.13 |
| 480625 | 11/23/2010 | 44.25 | 5 | 1.25 | 45.5 | 385 | 0 |
| 480625 | 11/30/2010 | 60.5 | 9 | 2.25 | 62.75 | 438.62 | 16.31 |
| 480625 | 12/7/2010 | 54.25 | 10 | 2.5 | 56.75 | 393.31 | 18.13 |
| 480625 | 12/14/2010 | 51.5 | 10 | 2.5 | 54 | 375 | 16.53 |
| 480625 | 12/21/2010 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 480625 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480627 | 11/9/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 480627 | 11/16/2010 | 65.25 | 0 | 0 | 65.25 | 644.49 | 0 |
| 480627 | 11/23/2010 | 4.5 | 0 | 0 | 4.5 | 410 | 0 |
| 480627 | 11/30/2010 | 39.75 | 0 | 0 | 39.75 | 400 | 0 |
| 480627 | 12/7/2010 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 480627 | 12/14/2010 | 48.25 | 0 | 0 | 48.25 | 400 | 0 |
| 480627 | 12/21/2010 | 19.5 | 0 | 0 | 19.5 | 228.57 | 0 |
| 480627 | 12/28/2010 | 0 | 0 | 0 | 0 | 181.15 | 0 |
| 480628 | 11/9/2010 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 480628 | 11/16/2010 | 23.5 | 6 | 1.5 | 25 | 325 | 0 |
| 480628 | 11/23/2010 | 49.5 | 4 | 1 | 50.5 | 385 | 0 |
| 480628 | 11/30/2010 | 39.25 | 7 | 1.75 | 41 | 375 | 0 |
| 480628 | 12/7/2010 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 480628 | 12/14/2010 | 29.5 | 2 | 0.5 | 30 | 375 | 0 |
| 480628 | 12/21/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 480635 | 11/16/2010 | 9.25 | 0 | 0 | 9.25 | 428.57 | 0 |
| 480635 | 11/23/2010 | 28.5 | 4 | 1 | 29.5 | 385 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480635 | 11/30/2010 | 3.5 | 0 | 0 | 3.5 | 110.71 | 0 |
| 480635 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480635 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480635 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480635 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480635 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480635 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480635 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480635 | 1/25/2011 | 26.75 | 3 | 0.75 | 27.5 | 321.43 | 0 |
| 480635 | 2/1/2011 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 480635 | 2/8/2011 | 43.75 | 2 | 0.5 | 44.25 | 375 | 0 |
| 480635 | 2/15/2011 | 32.25 | 0 | 0 | 32.25 | 214.29 | 0 |
| 480635 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480640 | 11/16/2010 | 40.5 | 2 | 0.5 | 41 | 428.57 | 0 |
| 480640 | 11/23/2010 | 19 | 6 | 1.5 | 20.5 | 174.28 | 0 |
| 480641 | 11/16/2010 | 30.75 | 4 | 1 | 31.75 | 371.43 | 0 |
| 480641 | 11/23/2010 | 37.75 | 3 | 0.75 | 38.5 | 335 | 0 |
| 480641 | 11/30/2010 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 480641 | 12/7/2010 | 50 | 6 | 1.5 | 51.5 | 462.5 | 0 |
| 480641 | 12/14/2010 | 9.75 | 0 | 0 | 9.75 | 142.86 | 0 |
| 480641 | 12/21/2010 | 10.5 | 2 | 0.5 | 11 | 532.14 | 0 |
| 480641 | 12/28/2010 | 39 | 4 | 1 | 40 | 325 | 0 |
| 480641 | 1/4/2011 | 37 | 6 | 1.5 | 38.5 | 325 | 0 |
| 480641 | 1/11/2011 | 37.25 | 4 | 1 | 38.5 | 442.86 | 0 |
| 480641 | 1/18/2011 | 38.25 | 4 | 1 | 39.25 | 350 | 0 |
| 480641 | 1/25/2011 | 5.25 | 2 | 0.5 | 5.75 | 100 | 0 |
| 480643 | 11/16/2010 | 40.25 | 9 | 2.25 | 42.5 | 427.75 | 0 |
| 480643 | 11/23/2010 | 33.75 | 9 | 2.25 | 36 | 335 | 0 |
| 480643 | 11/30/2010 | 44.5 | 10 | 2.5 | 47 | 325 | 15.73 |
| 480643 | 12/7/2010 | 38 | 2 | 0.5 | 38.5 | 425 | 0 |
| 480643 | 12/14/2010 | 8.25 | 1 | 0.25 | 8.5 | 189.29 | 0 |
| 480643 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480643 | 12/28/2010 | 24.25 | 2 | 0.5 | 24.75 | 328.57 | 0 |
| 480643 | 1/4/2011 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 480643 | 1/11/2011 | 58 | 8 | 2 | 60 | 520.5 | 0 |
| 480643 | 1/18/2011 | 50.75 | 11 | 2.75 | 53.5 | 367.93 | 19.94 |
| 480643 | 1/25/2011 | 49.75 | 6 | 1.5 | 51.25 | 350 | 10.88 |
| 480643 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480645 | 11/16/2010 | 44 | 6 | 1.5 | 45.5 | 435 | 0 |
| 480645 | 11/23/2010 | 38.75 | 2 | 0.5 | 39.25 | 335 | 0 |
| 480645 | 11/30/2010 | 27.25 | 5 | 1.25 | 28.5 | 197.56 | 9.06 |
| 480645 | 12/7/2010 | 49 | 10 | 2.5 | 51.5 | 367.93 | 5.44 |
| 480645 | 12/14/2010 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 480645 | 12/21/2010 | 59.25 | 12 | 3 | 62.25 | 429.56 | 21.75 |
| 480645 | 12/28/2010 | 27 | 2 | 0.5 | 27.5 | 195.75 | 3.63 |
| 480645 | 1/4/2011 | 18.5 | 2 | 0.5 | 19 | 442.86 | 0 |
| 480645 | 1/11/2011 | 19.5 | 2 | 0.5 | 20 | 355 | 0 |
| 480646 | 11/16/2010 | 30.5 | 6 | 1.5 | 32 | 457.14 | 0 |
| 480646 | 11/23/2010 | 22.25 | 5 | 1.25 | 23.5 | 410 | 0 |
| 480646 | 11/30/2010 | 3.5 | 1 | 0.25 | 3.75 | 57.14 | 0 |
| 480656 | 11/16/2010 | 20.5 | 4 | 1 | 21.5 | 321.43 | 0 |
| 480656 | 11/23/2010 | 53.75 | 10 | 2.5 | 56.25 | 399.68 | 8.12 |
| 480656 | 11/30/2010 | 42 | 8 | 2 | 44 | 375 | 0 |
| 480656 | 12/7/2010 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 480656 | 12/14/2010 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 480656 | 12/21/2010 | 31.25 | 0 | 0 | 31.25 | 226.56 | 0 |
| 480656 | 12/28/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 480656 | 1/4/2011 | 0 | 0 | 0 | 0 | 173.57 | 0 |
| 480667 | 11/16/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 480667 | 11/23/2010 | 32.5 | 5 | 1.25 | 33.75 | 385 | 0 |
| 480667 | 11/30/2010 | 20.5 | 1 | 0.25 | 20.75 | 375 | 0 |
| 480667 | 12/7/2010 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 480667 | 12/14/2010 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 480667 | 12/21/2010 | 20.25 | 1 | 0.25 | 20.5 | 164.28 | 0 |
| 480667 | 12/28/2010 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 480668 | 11/16/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 480668 | 11/23/2010 | 14 | 2 | 0.5 | 14.5 | 385 | 0 |
| 480668 | 11/30/2010 | 48 | 0 | 0 | 48 | 375 | 0 |
| 480668 | 12/7/2010 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 480668 | 12/14/2010 | 57.75 | 0 | 0 | 57.75 | 418.68 | 0 |
| 480668 | 12/21/2010 | 8.25 | 1 | 0.25 | 8.5 | 160.71 | 0 |
| 480670 | 11/16/2010 | 4.5 | 0 | 0 | 4.5 | 185.71 | 0 |
| 480670 | 11/23/2010 | 31.5 | 0 | 0 | 31.5 | 335 | 0 |
| 480670 | 11/30/2010 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 480670 | 12/7/2010 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 480670 | 12/14/2010 | 53.75 | 0 | 0 | 53.75 | 489.68 | 0 |
| 480670 | 12/21/2010 | 38.75 | 1 | 0.25 | 39 | 325 | 0 |
| 480670 | 12/28/2010 | 40.25 | 1 | 0.25 | 40.5 | 325 | 0 |
| 480670 | 1/4/2011 | 44 | 1 | 0.25 | 44.25 | 319 | 1.81 |
| 480672 | 11/16/2010 | 14.25 | 2 | 0.5 | 14.75 | 219.31 | 0 |
| 480672 | 11/23/2010 | 58 | 3 | 0.75 | 58.75 | 430.5 | 0 |
| 480672 | 11/30/2010 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 480672 | 12/7/2010 | 46 | 4 | 1 | 47 | 375 | 0 |
| 480672 | 12/14/2010 | 20.5 | 0 | 0 | 20.5 | 375 | 0 |
| 480672 | 12/21/2010 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 480675 | 11/16/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 480675 | 11/23/2010 | 36.5 | 4 | 1 | 37.5 | 385 | 0 |

| 480675 | 11/30/2010 | 44 | 5 | 1.25 | 45.25 | 375 | 0 |
|---|---|---|---|---|---|---|---|
| 480675 | 12/7/2010 | 43.5 | 7 | 1.75 | 45.25 | 375 | 0 |
| 480675 | 12/14/2010 | 41.5 | 6 | 1.5 | 43 | 375 | 0 |
| 480675 | 12/21/2010 | 0.5 | 0 | 0 | 0.5 | 57.14 | 0 |
| 480675 | 1/11/2011 | 0 | 0 | 0 | 0 | 250.71 | 0 |
| 480677 | 11/23/2010 | 22.75 | 0 | 0 | 22.75 | 381.43 | 0 |
| 480677 | 11/30/2010 | 64.5 | 6 | 1.5 | 66 | 467.62 | 10.88 |
| 480677 | 12/7/2010 | 55.5 | 2 | 0.5 | 56 | 325 | 3.63 |
| 480677 | 12/14/2010 | 42 | 0 | 0 | 42 | 325 | 0 |
| 480677 | 12/21/2010 | 24.5 | 0 | 0 | 24.5 | 177.62 | 0 |
| 480677 | 12/28/2010 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 480677 | 1/4/2011 | 35.75 | 6 | 1.5 | 37.25 | 325 | 0 |
| 480677 | 1/11/2011 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 480677 | 1/18/2011 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 480677 | 1/25/2011 | 49.75 | 6 | 1.5 | 51.25 | 460.68 | 0 |
| 480677 | 2/1/2011 | 30.75 | 3 | 0.75 | 31.5 | 350 | 0 |
| 480685 | 11/23/2010 | 0 | 0 | 0 | 0 | 410 | 0 |
| 480685 | 11/30/2010 | 12.25 | 1 | 0.25 | 12.5 | 350 | 0 |
| 480685 | 12/7/2010 | 20.75 | 3 | 0.75 | 21.5 | 350 | 0 |
| 480685 | 12/14/2010 | 14.25 | 0 | 0 | 14.25 | 350 | 0 |
| 480685 | 12/21/2010 | 38.75 | 7 | 1.75 | 40.5 | 350 | 0 |
| 480685 | 12/28/2010 | 45 | 2 | 0.5 | 45.5 | 350 | 0 |
| 480685 | 1/4/2011 | 35.5 | 1 | 0.25 | 35.75 | 350 | 0 |
| 480685 | 1/11/2011 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 480685 | 1/18/2011 | 44.25 | 4 | 1 | 45.25 | 364.29 | 0 |
| 480685 | 1/25/2011 | 31.75 | 5 | 1.25 | 33 | 375 | 0 |
| 480685 | 2/1/2011 | 35.25 | 1 | 0.25 | 35.5 | 375 | 0 |
| 480685 | 2/8/2011 | 34.75 | 3 | 0.75 | 35.5 | 375 | 0 |
| 480685 | 2/15/2011 | 13.25 | 1 | 0.25 | 13.5 | 375 | 0 |
| 480693 | 11/23/2010 | 36 | 5 | 1.25 | 37.25 | 387 | 0 |
| 480693 | 11/30/2010 | 21.75 | 4 | 1 | 22.75 | 189.29 | 0 |
| 480693 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480693 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480693 | 12/21/2010 | 13.5 | 4 | 1 | 14.5 | 235.71 | 0 |
| 480693 | 12/28/2010 | 32.5 | 5 | 1.25 | 33.75 | 325 | 0 |
| 480693 | 1/4/2011 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 480693 | 1/11/2011 | 11.5 | 1 | 0.25 | 11.75 | 96.43 | 0 |
| 480693 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480693 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480693 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480693 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480693 | 2/15/2011 | 19 | 4 | 1 | 20 | 378.57 | 0 |
| 480693 | 2/22/2011 | 61.5 | 10 | 2.5 | 64 | 445.87 | 18.13 |
| 480693 | 3/1/2011 | 16 | 2 | 0.5 | 16.5 | 142.86 | 0 |
| 480693 | 3/8/2011 | 20 | 2 | 0.5 | 20.5 | 235.71 | 0 |
| 480693 | 3/15/2011 | 34.5 | 10 | 2.5 | 37 | 382.14 | 0 |
| 480699 | 11/23/2010 | 27 | 1 | 0.25 | 27.25 | 331.43 | 0 |
| 480699 | 11/30/2010 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 480699 | 12/7/2010 | 61.25 | 12 | 3 | 64.25 | 444.06 | 21.75 |
| 480699 | 12/14/2010 | 41.25 | 7 | 1.75 | 43 | 375 | 0 |
| 480699 | 12/21/2010 | 18.25 | 4 | 1 | 19.25 | 164.28 | 0 |
| 480699 | 12/28/2010 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 480699 | 1/4/2011 | 0 | 0 | 0 | 0 | 349.81 | 0 |
| 480704 | 11/23/2010 | 8 | 0 | 0 | 8 | 224.29 | 0 |
| 480704 | 11/30/2010 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 480704 | 12/7/2010 | 32 | 5 | 1.25 | 33.25 | 375 | 0 |
| 480704 | 12/14/2010 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 480704 | 12/21/2010 | 0 | 0 | 0 | 0 | 375 | 0 |
| 480704 | 12/28/2010 | 0 | 0 | 0 | 0 | 280.71 | 0 |
| 480710 | 11/23/2010 | 6 | 2 | 0.5 | 6.5 | 210 | 0 |
| 480710 | 11/30/2010 | 46 | 0 | 0 | 46 | 350 | 0 |
| 480710 | 12/7/2010 | 40.75 | 2 | 0.5 | 41.25 | 350 | 0 |
| 480710 | 12/14/2010 | 7.5 | 0 | 0 | 7.5 | 350 | 0 |
| 480710 | 12/21/2010 | 35.5 | 2 | 0.5 | 36 | 350 | 0 |
| 480710 | 12/28/2010 | 46 | 7 | 1.75 | 47.75 | 450 | 0 |
| 480710 | 1/4/2011 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 480710 | 1/11/2011 | 41 | 6 | 1.5 | 42.5 | 350 | 0 |
| 480710 | 1/18/2011 | 28 | 2 | 0.5 | 28.5 | 393.57 | 0 |
| 480710 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480724 | 11/30/2010 | 42.75 | 11 | 2.75 | 45.5 | 425.93 | 0 |
| 480724 | 12/7/2010 | 56.25 | 11 | 2.75 | 59 | 407.81 | 19.94 |
| 480724 | 12/14/2010 | 48.25 | 18 | 4.5 | 52.75 | 349.81 | 32.63 |
| 480724 | 12/21/2010 | 43.25 | 17 | 4.25 | 47.5 | 325 | 19.36 |
| 480724 | 12/28/2010 | 40.25 | 16 | 4 | 44.25 | 425 | 0 |
| 480724 | 1/4/2011 | 11 | 4 | 1 | 12 | 142.86 | 0 |
| 480724 | 1/11/2011 | 35.5 | 12 | 3 | 38.5 | 535.71 | 0 |
| 480724 | 1/18/2011 | 50.5 | 11 | 2.75 | 53.25 | 369.75 | 16.31 |
| 480724 | 1/25/2011 | 52.25 | 13 | 3.25 | 55.5 | 442.86 | 0 |
| 480724 | 2/1/2011 | 0 | 0 | 0 | 0 | 200.68 | 0 |
| 480725 | 11/30/2010 | 46 | 4 | 1 | 47 | 449.5 | 0 |
| 480725 | 12/7/2010 | 47 | 2 | 0.5 | 47.5 | 375 | 0 |
| 480725 | 12/14/2010 | 61.25 | 2 | 0.5 | 61.75 | 375 | 3.63 |
| 480725 | 12/21/2010 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 480728 | 11/30/2010 | 21 | 2 | 0.5 | 21.5 | 371.43 | 0 |
| 480728 | 12/7/2010 | 43 | 7 | 1.75 | 44.75 | 325 | 0 |
| 480728 | 12/14/2010 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 480728 | 12/21/2010 | 25.25 | 3 | 0.75 | 26 | 189.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480728 | 12/28/2010 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 480728 | 1/4/2011 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 480728 | 1/11/2011 | 14.5 | 1 | 0.25 | 14.75 | 325 | 0 |
| 480728 | 1/18/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 480728 | 1/25/2011 | 32 | 8 | 2 | 34 | 425 | 0 |
| 480728 | 2/1/2011 | 20 | 3 | 0.75 | 20.75 | 335.71 | 0 |
| 480728 | 2/8/2011 | 34.5 | 5 | 1.25 | 35.75 | 350 | 0 |
| 480728 | 2/15/2011 | 41.75 | 3 | 0.75 | 42.5 | 350 | 0 |
| 480728 | 2/22/2011 | 7 | 0 | 0 | 7 | 53.57 | 0 |
| 480728 | 4/5/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480728 | 4/12/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 480730 | 11/30/2010 | 38.75 | 5 | 1.25 | 40 | 396.93 | 0 |
| 480730 | 12/7/2010 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 480730 | 12/14/2010 | 61 | 2 | 0.5 | 61.5 | 442.25 | 3.63 |
| 480730 | 12/21/2010 | 27.25 | 1 | 0.25 | 27.5 | 197.56 | 1.81 |
| 480730 | 12/28/2010 | 20 | 0 | 0 | 20 | 585.71 | 0 |
| 480730 | 1/4/2011 | 23 | 0 | 0 | 23 | 325 | 0 |
| 480730 | 1/11/2011 | 26 | 0 | 0 | 26 | 325 | 0 |
| 480730 | 1/18/2011 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 480730 | 1/25/2011 | 3 | 0 | 0 | 3 | 300 | 0 |
| 480730 | 2/1/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480734 | 11/30/2010 | 46.75 | 5 | 1.25 | 48 | 454.93 | 0 |
| 480734 | 12/7/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 480734 | 12/14/2010 | 69.75 | 4 | 1 | 70.75 | 505.68 | 7.25 |
| 480734 | 12/21/2010 | 20.25 | 2 | 0.5 | 20.75 | 146.81 | 3.63 |
| 480734 | 12/28/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 480734 | 1/4/2011 | 43.25 | 13 | 3.25 | 46.5 | 325 | 12.1 |
| 480734 | 1/11/2011 | 37 | 3 | 0.75 | 37.75 | 325 | 0 |
| 480734 | 1/18/2011 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 480734 | 1/25/2011 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 480734 | 2/1/2011 | 0 | 0 | 0 | 0 | 333.92 | 0 |
| 480735 | 11/30/2010 | 17 | 2 | 0.5 | 17.5 | 371.43 | 0 |
| 480735 | 12/7/2010 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 480735 | 12/14/2010 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 480735 | 12/21/2010 | 24.5 | 2 | 0.5 | 25 | 189.29 | 0 |
| 480735 | 12/28/2010 | 7.25 | 0 | 0 | 7.25 | 152.56 | 0 |
| 480735 | 1/4/2011 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 480735 | 1/11/2011 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 480735 | 1/18/2011 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 480735 | 1/25/2011 | 33.75 | 4 | 1 | 34.75 | 425 | 0 |
| 480735 | 2/1/2011 | 16.5 | 2 | 0.5 | 17 | 972.73 | 0 |
| 480737 | 11/30/2010 | 35.75 | 4 | 1 | 36.75 | 375.18 | 0 |
| 480737 | 12/7/2010 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 480737 | 12/14/2010 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 480737 | 12/21/2010 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 480737 | 12/28/2010 | 50.5 | 2 | 0.5 | 51 | 466.12 | 0 |
| 480737 | 1/4/2011 | 62.5 | 5 | 1.25 | 63.75 | 453.12 | 9.06 |
| 480737 | 1/11/2011 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 480737 | 1/18/2011 | 30 | 6 | 1.5 | 31.5 | 325 | 0 |
| 480740 | 11/30/2010 | 49.25 | 6 | 1.5 | 50.75 | 473.06 | 0 |
| 480740 | 12/7/2010 | 62.5 | 1 | 0.25 | 62.75 | 453.12 | 1.81 |
| 480740 | 12/14/2010 | 66.5 | 5 | 1.25 | 67.75 | 482.12 | 9.06 |
| 480740 | 12/21/2010 | 23 | 0 | 0 | 23 | 189.29 | 0 |
| 480740 | 12/28/2010 | 0 | 0 | 0 | 0 | 350 | 0 |
| 480740 | 1/4/2011 | 37.5 | 3 | 0.75 | 38.25 | 425 | 0 |
| 480740 | 1/11/2011 | 29 | 0 | 0 | 29 | 325 | 0 |
| 480740 | 1/18/2011 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 480740 | 1/25/2011 | 38 | 4 | 1 | 39 | 342.86 | 0 |
| 480740 | 2/1/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480743 | 11/30/2010 | 12 | 2 | 0.5 | 12.5 | 371.43 | 0 |
| 480743 | 12/7/2010 | 27 | 6 | 1.5 | 28.5 | 325 | 0 |
| 480743 | 12/14/2010 | 24 | 0 | 0 | 24 | 282.14 | 0 |
| 480744 | 11/30/2010 | 17.75 | 3 | 0.75 | 18.5 | 371.43 | 0 |
| 480744 | 12/7/2010 | 27.75 | 3 | 0.75 | 28.5 | 325 | 0 |
| 480744 | 12/14/2010 | 17 | 5 | 1.25 | 18.25 | 125.06 | 7.25 |
| 480745 | 11/30/2010 | 29.25 | 2 | 0.5 | 29.75 | 457.14 | 0 |
| 480745 | 12/7/2010 | 53 | 5 | 1.25 | 54.25 | 400 | 0 |
| 480745 | 12/14/2010 | 31 | 2 | 0.5 | 31.5 | 400 | 0 |
| 480745 | 12/21/2010 | 16.25 | 1 | 0.25 | 16.5 | 117.81 | 1.81 |
| 480745 | 12/28/2010 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 480745 | 1/4/2011 | 25 | 2 | 0.5 | 25.5 | 400 | 0 |
| 480745 | 1/11/2011 | 30.75 | 3 | 0.75 | 31.5 | 400 | 0 |
| 480745 | 1/18/2011 | 53.25 | 1 | 0.25 | 53.5 | 400 | 0 |
| 480745 | 1/25/2011 | 23.75 | 2 | 0.5 | 24.25 | 491.04 | 0 |
| 480750 | 11/30/2010 | 36 | 0 | 0 | 36 | 377 | 0 |
| 480750 | 12/7/2010 | 54.5 | 0 | 0 | 54.5 | 395.12 | 0 |
| 480750 | 12/14/2010 | 53.75 | 0 | 0 | 53.75 | 389.68 | 0 |
| 480750 | 12/21/2010 | 33.5 | 0 | 0 | 33.5 | 325 | 0 |
| 480750 | 12/28/2010 | 35.25 | 0 | 0 | 35.25 | 425 | 0 |
| 480750 | 1/4/2011 | 27 | 0 | 0 | 27 | 195.75 | 0 |
| 480750 | 1/11/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 480750 | 1/18/2011 | 47.5 | 0 | 0 | 47.5 | 344.37 | 0 |
| 480750 | 1/25/2011 | 36.25 | 2 | 0.5 | 36.75 | 442.86 | 0 |
| 480750 | 2/1/2011 | 37.75 | 2 | 0.5 | 38.25 | 350 | 0 |
| 480750 | 2/8/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 480751 | 11/30/2010 | 22 | 0 | 0 | 22 | 371.43 | 0 |
| 480751 | 12/7/2010 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 480751 | 12/14/2010 | 39.5 | 3 | 0.75 | 40.25 | 288.18 | 3.63 |
| 480751 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480751 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480751 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480751 | 1/11/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 480751 | 1/18/2011 | 47 | 4 | 1 | 48 | 342.56 | 5.44 |
| 480751 | 1/25/2011 | 52.5 | 6 | 1.5 | 54 | 480.62 | 0 |
| 480751 | 2/1/2011 | 4 | 0 | 0 | 4 | 328.57 | 0 |
| 480751 | 2/8/2011 | 53 | 10 | 2.5 | 55.5 | 384.25 | 18.13 |
| 480751 | 2/15/2011 | 44.5 | 1 | 0.25 | 44.75 | 335.71 | 0 |
| 480751 | 2/22/2011 | 42.25 | 4 | 1 | 43.25 | 450 | 0 |
| 480751 | 3/1/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 480751 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480751 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480757 | 11/30/2010 | 22.5 | 2 | 0.5 | 23 | 371.43 | 0 |
| 480757 | 12/7/2010 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 480757 | 12/14/2010 | 52.5 | 9 | 2.25 | 54.75 | 380.62 | 16.31 |
| 480757 | 12/21/2010 | 10.5 | 0 | 0 | 10.5 | 96.43 | 0 |
| 480757 | 12/28/2010 | 10.25 | 0 | 0 | 10.25 | 492.86 | 0 |
| 480757 | 1/4/2011 | 40.75 | 7 | 1.75 | 42.5 | 325 | 0 |
| 480757 | 1/11/2011 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 480757 | 1/18/2011 | 54.75 | 10 | 2.5 | 57.25 | 396.93 | 18.13 |
| 480757 | 1/25/2011 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 480757 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480757 | 2/8/2011 | 39 | 11 | 2.75 | 41.75 | 282.75 | 19.94 |
| 480757 | 2/15/2011 | 45 | 6 | 1.5 | 46.5 | 350 | 0 |
| 480757 | 2/22/2011 | 46.25 | 10 | 2.5 | 48.75 | 370 | 0 |
| 480757 | 3/1/2011 | 0 | 0 | 0 | 0 | 137.99 | 0 |
| 480764 | 11/30/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 480764 | 12/7/2010 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 480764 | 12/14/2010 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 480764 | 12/21/2010 | 16 | 2 | 0.5 | 16.5 | 142.86 | 0 |
| 480764 | 12/28/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 480764 | 1/4/2011 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 480764 | 1/11/2011 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 480764 | 1/18/2011 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 480764 | 1/25/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 480765 | 11/30/2010 | 28.75 | 6 | 1.5 | 30.25 | 342.86 | 0 |
| 480765 | 12/7/2010 | 48 | 4 | 1 | 49 | 400 | 0 |
| 480765 | 12/14/2010 | 47.75 | 5 | 1.25 | 49 | 400 | 0 |
| 480765 | 12/21/2010 | 7 | 0 | 0 | 7 | 114.29 | 0 |
| 480765 | 12/28/2010 | 0 | 0 | 0 | 0 | 194.29 | 0 |
| 480775 | 11/30/2010 | 2.75 | 2 | 0.5 | 3.25 | 278.57 | 0 |
| 480775 | 12/7/2010 | 17.75 | 4 | 1 | 18.75 | 325 | 0 |
| 480775 | 12/14/2010 | 14.5 | 2 | 0.5 | 15 | 189.29 | 0 |
| 480775 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480775 | 12/28/2010 | 27.5 | 0 | 0 | 27.5 | 328.57 | 0 |
| 480775 | 1/4/2011 | 40.75 | 0 | 0 | 40.75 | 325 | 0 |
| 480775 | 1/11/2011 | 29.25 | 0 | 0 | 29.25 | 325 | 0 |
| 480775 | 1/18/2011 | 39.75 | 1 | 0.25 | 40 | 325 | 0 |
| 480775 | 1/25/2011 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 480775 | 2/1/2011 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 480775 | 2/8/2011 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 480775 | 2/15/2011 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 480775 | 2/22/2011 | 48.5 | 2 | 0.5 | 49 | 454.93 | 0 |
| 480775 | 3/1/2011 | 30.5 | 0 | 0 | 30.5 | 350 | 0 |
| 480775 | 3/8/2011 | 0 | 0 | 0 | 0 | 242.54 | 0 |
| 480776 | 11/30/2010 | 10.25 | 2 | 0.5 | 10.75 | 321.43 | 0 |
| 480776 | 12/7/2010 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 480776 | 12/14/2010 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 480776 | 12/21/2010 | 33.5 | 7 | 1.75 | 35.25 | 375 | 0 |
| 480776 | 12/28/2010 | 41.75 | 3 | 0.75 | 42.5 | 375 | 0 |
| 480776 | 1/4/2011 | 30.75 | 5 | 1.25 | 32 | 375 | 0 |
| 480776 | 1/11/2011 | 0 | 0 | 0 | 0 | 280.71 | 0 |
| 480777 | 11/30/2010 | 9.5 | 3 | 0.75 | 10.25 | 278.57 | 0 |
| 480777 | 12/7/2010 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 480777 | 12/14/2010 | 29.75 | 5 | 1.25 | 31 | 325 | 0 |
| 480777 | 12/21/2010 | 3 | 1 | 0.25 | 3.25 | 50 | 0 |
| 480782 | 11/30/2010 | 19.25 | 1 | 0.25 | 19.5 | 321.43 | 0 |
| 480782 | 12/7/2010 | 47.25 | 5 | 1.25 | 48.5 | 375 | 0 |
| 480782 | 12/14/2010 | 57.25 | 10 | 2.5 | 59.75 | 415.06 | 18.13 |
| 480782 | 12/21/2010 | 12.75 | 2 | 0.5 | 13.25 | 167.86 | 0 |
| 480782 | 12/28/2010 | 50.25 | 2 | 0.5 | 50.75 | 375 | 0 |
| 480782 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480785 | 11/30/2010 | 23 | 3 | 0.75 | 23.75 | 282.75 | 0 |
| 480785 | 12/7/2010 | 30.25 | 0 | 0 | 30.25 | 325 | 0 |
| 480785 | 12/14/2010 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 480785 | 12/21/2010 | 45 | 3 | 0.75 | 45.75 | 328.57 | 3.12 |
| 480785 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480785 | 1/4/2011 | 30.5 | 7 | 1.75 | 32.25 | 628.57 | 0 |
| 480785 | 1/11/2011 | 42.5 | 6 | 1.5 | 44 | 325 | 0 |
| 480785 | 1/18/2011 | 48.25 | 10 | 2.5 | 50.75 | 349.81 | 18.13 |
| 480785 | 1/25/2011 | 35.75 | 7 | 1.75 | 37.5 | 335.71 | 0 |
| 480785 | 2/1/2011 | 45.75 | 8 | 2 | 47.75 | 350 | 0 |
| 480785 | 2/8/2011 | 10.5 | 0 | 0 | 10.5 | 200 | 0 |
| 480786 | 11/30/2010 | 15 | 0 | 0 | 15 | 278.57 | 0 |
| 480786 | 12/7/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 480787 | 11/30/2010 | 30 | 4 | 1 | 31 | 333.5 | 0 |
| 480787 | 12/7/2010 | 35.5 | 4 | 1 | 36.5 | 375 | 0 |
| 480787 | 12/14/2010 | 47.75 | 2 | 0.5 | 48.25 | 375 | 0 |
| 480787 | 12/21/2010 | 20.75 | 1 | 0.25 | 21 | 378.57 | 0 |
| 480787 | 12/28/2010 | 43.75 | 5 | 1.25 | 45 | 321.43 | 4.79 |
| 480787 | 1/4/2011 | 37 | 4 | 1 | 38 | 268.25 | 7.25 |
| 480787 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480787 | 1/18/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 480790 | 11/30/2010 | 6 | 1 | 0.25 | 6.25 | 278.57 | 0 |
| 480790 | 12/7/2010 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 480790 | 12/14/2010 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 480790 | 12/21/2010 | 58.5 | 8 | 2 | 60.5 | 424.12 | 14.5 |
| 480790 | 12/28/2010 | 45.75 | 5 | 1.25 | 47 | 431.68 | 0 |
| 480790 | 1/4/2011 | 31.75 | 5 | 1.25 | 33 | 325 | 0 |
| 480790 | 1/11/2011 | 33 | 5 | 1.25 | 34.25 | 325 | 0 |
| 480790 | 1/18/2011 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 480790 | 1/25/2011 | 15.5 | 2 | 0.5 | 16 | 435.71 | 0 |
| 480791 | 11/30/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480791 | 12/7/2010 | 7.25 | 0 | 0 | 7.25 | 325 | 0 |
| 480791 | 12/14/2010 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
| 480791 | 12/21/2010 | 8.5 | 0 | 0 | 8.5 | 189.29 | 0 |
| 480791 | 12/28/2010 | 7.5 | 0 | 0 | 7.5 | 142.86 | 0 |
| 480791 | 1/4/2011 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 480791 | 1/11/2011 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 480791 | 1/18/2011 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 480791 | 1/25/2011 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 480791 | 2/1/2011 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 480791 | 2/8/2011 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 480791 | 2/15/2011 | 7.25 | 0 | 0 | 7.25 | 103.57 | 0 |
| 480791 | 2/22/2011 | 0 | 0 | 0 | 0 | 623.18 | 0 |
| 480799 | 11/30/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480799 | 12/7/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 480799 | 12/14/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 480799 | 12/21/2010 | 25 | 3 | 0.75 | 25.75 | 325 | 0 |
| 480799 | 12/28/2010 | 34.25 | 1 | 0.25 | 34.5 | 425 | 0 |
| 480799 | 1/4/2011 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 480799 | 1/11/2011 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 480799 | 1/18/2011 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 480799 | 1/25/2011 | 34.25 | 1 | 0.25 | 34.5 | 488.57 | 0 |
| 480804 | 11/30/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480804 | 12/7/2010 | 69.75 | 6 | 1.5 | 71.25 | 505.68 | 10.88 |
| 480804 | 12/14/2010 | 44.25 | 0 | 0 | 44.25 | 325 | 0 |
| 480804 | 12/21/2010 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 480804 | 12/28/2010 | 32.25 | 0 | 0 | 32.25 | 425 | 0 |
| 480804 | 1/4/2011 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 480804 | 1/11/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 480804 | 1/18/2011 | 26.5 | 1 | 0.25 | 26.75 | 535.71 | 0 |
| 480804 | 1/25/2011 | 58.5 | 6 | 1.5 | 60 | 428.57 | 6.45 |
| 480804 | 2/1/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 480806 | 12/7/2010 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 480806 | 12/14/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 480806 | 12/21/2010 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 480806 | 12/28/2010 | 58.25 | 4 | 1 | 59.25 | 522.31 | 0 |
| 480806 | 1/4/2011 | 30.25 | 1 | 0.25 | 30.5 | 325 | 0 |
| 480806 | 1/11/2011 | 28.5 | 2 | 0.5 | 29 | 325 | 0 |
| 480806 | 1/18/2011 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 480806 | 1/25/2011 | 40 | 1 | 0.25 | 40.25 | 425 | 0 |
| 480806 | 2/1/2011 | 41.25 | 0 | 0 | 41.25 | 355.25 | 0 |
| 480806 | 2/8/2011 | 50.25 | 3 | 0.75 | 51 | 350 | 5.44 |
| 480806 | 2/15/2011 | 16.5 | 2 | 0.5 | 17 | 203.57 | 0 |
| 480806 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480806 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480806 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480806 | 3/15/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 480806 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480813 | 12/7/2010 | 7.5 | 0 | 0 | 7.5 | 371.43 | 0 |
| 480813 | 12/14/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 480813 | 12/21/2010 | 43 | 5 | 1.25 | 44.25 | 350 | 0 |
| 480813 | 12/28/2010 | 35.75 | 1 | 0.25 | 36 | 350 | 0 |
| 480813 | 1/4/2011 | 32 | 4 | 1 | 33 | 350 | 0 |
| 480813 | 1/11/2011 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 480813 | 1/18/2011 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 480813 | 1/25/2011 | 36.25 | 9 | 2.25 | 38.5 | 350 | 0 |
| 480813 | 2/1/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 480815 | 12/7/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 480815 | 12/14/2010 | 33 | 5 | 1.25 | 34.25 | 325 | 0 |
| 480815 | 12/21/2010 | 12.75 | 1 | 0.25 | 13 | 142.86 | 0 |
| 480815 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480815 | 1/4/2011 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 480815 | 1/11/2011 | 24.25 | 4 | 1 | 25.25 | 325 | 0 |
| 480815 | 1/18/2011 | 17.5 | 1 | 0.25 | 17.75 | 325 | 0 |
| 480815 | 1/25/2011 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 480815 | 2/1/2011 | 23 | 2 | 0.5 | 23.5 | 425 | 0 |
| 480815 | 2/8/2011 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 480815 | 2/15/2011 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 480815 | 2/22/2011 | 36.25 | 5 | 1.25 | 37.5 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480815 | 3/1/2011 | 15.25 | 1 | 0.25 | 15.5 | 450 | 0 |
| 480815 | 3/8/2011 | 34.25 | 3 | 0.75 | 35 | 410 | 0 |
| 480815 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480819 | 12/7/2010 | 23.5 | 4 | 1 | 24.5 | 371.43 | 0 |
| 480819 | 12/14/2010 | 31.5 | 5 | 1.25 | 32.75 | 325 | 0 |
| 480819 | 12/21/2010 | 29.5 | 4 | 1 | 30.5 | 325 | 0 |
| 480819 | 12/28/2010 | 26.75 | 5 | 1.25 | 28 | 328.57 | 0 |
| 480819 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480819 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480819 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480819 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480819 | 2/1/2011 | 38.75 | 4 | 1 | 39.75 | 428.57 | 0 |
| 480819 | 2/8/2011 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 480819 | 2/15/2011 | 34.25 | 7 | 1.75 | 36 | 325 | 0 |
| 480819 | 2/22/2011 | 11.5 | 2 | 0.5 | 12 | 325 | 0 |
| 480819 | 3/1/2011 | 26.25 | 2 | 0.5 | 26.75 | 439.29 | 0 |
| 480819 | 3/8/2011 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 480819 | 3/15/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 480824 | 12/7/2010 | 12.5 | 2 | 0.5 | 13 | 371.43 | 0 |
| 480824 | 12/14/2010 | 61 | 11 | 2.75 | 63.75 | 442.25 | 19.94 |
| 480824 | 12/21/2010 | 18.25 | 1 | 0.25 | 18.5 | 325 | 0 |
| 480824 | 12/28/2010 | 49.5 | 8 | 2 | 51.5 | 358.87 | 14.5 |
| 480824 | 1/4/2011 | 20.75 | 3 | 0.75 | 21.5 | 325 | 0 |
| 480824 | 1/11/2011 | 8.5 | 1 | 0.25 | 8.75 | 142.86 | 0 |
| 480829 | 12/7/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 480829 | 12/14/2010 | 31.75 | 4 | 1 | 32.75 | 328.57 | 0 |
| 480829 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480829 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480829 | 1/4/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 480829 | 1/11/2011 | 17.25 | 1 | 0.25 | 17.5 | 189.29 | 0 |
| 480829 | 1/18/2011 | 43.5 | 8 | 2 | 45.5 | 325 | 4.86 |
| 480829 | 1/25/2011 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 480829 | 2/1/2011 | 58.25 | 6 | 1.5 | 59.75 | 522.31 | 0 |
| 480829 | 2/8/2011 | 49.25 | 9 | 2.25 | 51.5 | 357.06 | 16.31 |
| 480829 | 2/15/2011 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 480829 | 2/22/2011 | 41.75 | 12 | 3 | 44.75 | 339.29 | 0 |
| 480829 | 3/1/2011 | 17.25 | 5 | 1.25 | 18.5 | 403.57 | 0 |
| 480829 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480829 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480829 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480834 | 12/7/2010 | 22.25 | 4 | 1 | 23.25 | 457.14 | 0 |
| 480834 | 12/14/2010 | 38.75 | 8 | 2 | 40.75 | 400 | 0 |
| 480834 | 12/21/2010 | 37 | 5 | 1.25 | 38.25 | 400 | 0 |
| 480834 | 12/28/2010 | 48.75 | 8 | 2 | 50.75 | 400 | 0 |
| 480834 | 1/4/2011 | 33.5 | 5 | 1.25 | 34.75 | 400 | 0 |
| 480834 | 1/11/2011 | 17.25 | 2 | 0.5 | 17.75 | 400 | 0 |
| 480834 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480856 | 12/7/2010 | 19 | 5 | 1.25 | 20.25 | 321.43 | 0 |
| 480856 | 12/14/2010 | 45.75 | 6 | 1.5 | 47.25 | 378.57 | 0 |
| 480856 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480857 | 12/7/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 480857 | 12/14/2010 | 18 | 1 | 0.25 | 18.25 | 375 | 0 |
| 480857 | 12/21/2010 | 14.25 | 2 | 0.5 | 14.75 | 375 | 0 |
| 480857 | 12/28/2010 | 24.25 | 2 | 0.5 | 24.75 | 375 | 0 |
| 480857 | 1/4/2011 | 40.75 | 2 | 0.5 | 41.25 | 375 | 0 |
| 480857 | 1/11/2011 | 25 | 0 | 0 | 25 | 217.85 | 0 |
| 480857 | 1/18/2011 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 480857 | 1/25/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 480857 | 2/1/2011 | 9.5 | 1 | 0.25 | 9.75 | 375 | 0 |
| 480857 | 2/8/2011 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 480857 | 2/15/2011 | 56.5 | 0 | 0 | 56.5 | 409.62 | 0 |
| 480857 | 2/22/2011 | 36 | 2 | 0.5 | 36.5 | 375 | 0 |
| 480857 | 3/1/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 480857 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480861 | 12/7/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480861 | 12/14/2010 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 480861 | 12/21/2010 | 5.25 | 0 | 0 | 5.25 | 96.43 | 0 |
| 480861 | 12/28/2010 | 7.75 | 0 | 0 | 7.75 | 56.18 | 0 |
| 480861 | 1/4/2011 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 480861 | 1/11/2011 | 36.5 | 5 | 1.25 | 37.75 | 325 | 0 |
| 480861 | 1/18/2011 | 30.25 | 0 | 0 | 30.25 | 325 | 0 |
| 480861 | 1/25/2011 | 30.75 | 6 | 1.5 | 32.25 | 325 | 0 |
| 480861 | 2/1/2011 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 480861 | 2/8/2011 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 480861 | 2/15/2011 | 39.25 | 3 | 0.75 | 40 | 335.71 | 0 |
| 480861 | 2/22/2011 | 37.75 | 2 | 0.5 | 38.25 | 350 | 0 |
| 480861 | 3/1/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 480861 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480863 | 12/7/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480863 | 12/14/2010 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 480863 | 12/21/2010 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 480863 | 12/28/2010 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 480863 | 1/4/2011 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 480863 | 1/11/2011 | 42 | 1 | 0.25 | 42.25 | 328.57 | 0 |
| 480863 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480863 | 1/25/2011 | 52.25 | 1 | 0.25 | 52.5 | 628.57 | 0 |
| 480863 | 2/1/2011 | 19.75 | 0 | 0 | 19.75 | 328.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480863 | 2/8/2011 | 0 | 0 | 0 | 0 | 230 | 0 |
| 480868 | 12/14/2010 | 23.5 | 3 | 0.75 | 24.25 | 428.57 | 0 |
| 480868 | 12/21/2010 | 19 | 3 | 0.75 | 19.75 | 164.28 | 0 |
| 480868 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 3/15/2011 | 0 | 0 | 1 | 0 | | 0 |
| 480868 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 5/17/2011 | 10 | 2 | 0.5 | 10.5 | 214.29 | 0 |
| 480868 | 5/24/2011 | 25 | 0 | 0 | 25 | 375 | 0 |
| 480868 | 5/31/2011 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 480868 | 6/7/2011 | 11.25 | 1 | 0.25 | 11.5 | 160.71 | 0 |
| 480868 | 6/14/2011 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 480868 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 9/13/2011 | 20.5 | 1 | 0.25 | 20.75 | 457.14 | 0 |
| 480868 | 9/20/2011 | 33.25 | 1 | 0.25 | 33.5 | 285.71 | 0 |
| 480868 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480868 | 10/18/2011 | 35 | 7 | 1.75 | 36.75 | 342.86 | 0 |
| 480868 | 10/25/2011 | 33.5 | 5 | 1.25 | 34.75 | 400 | 0 |
| 480868 | 4/16/2013 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 480876 | 12/14/2010 | 49.75 | 9 | 2.25 | 52 | 494.81 | 0 |
| 480876 | 12/21/2010 | 26.75 | 4 | 1 | 27.75 | 325 | 0 |
| 480876 | 12/28/2010 | 30.5 | 6 | 1.5 | 32 | 325 | 0 |
| 480876 | 1/4/2011 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 480876 | 1/11/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 480884 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480884 | 12/14/2010 | 35.5 | 2 | 0.5 | 36 | 373.37 | 0 |
| 480884 | 12/21/2010 | 23.75 | 0 | 0 | 23.75 | 325 | 0 |
| 480884 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480884 | 1/4/2011 | 40.25 | 3 | 0.75 | 41 | 291.81 | 5.44 |
| 480884 | 1/11/2011 | 27.75 | 3 | 0.75 | 28.5 | 425 | 0 |
| 480884 | 1/18/2011 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 480884 | 1/25/2011 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 480884 | 2/1/2011 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 480884 | 2/8/2011 | 31 | 10 | 2.5 | 33.5 | 425 | 0 |
| 480884 | 2/15/2011 | 16.75 | 3 | 0.75 | 17.5 | 150 | 0 |
| 480884 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480892 | 12/14/2010 | 9 | 0 | 0 | 9 | 382.15 | 0 |
| 480892 | 12/21/2010 | 15.25 | 1 | 0.25 | 15.5 | 375 | 0 |
| 480892 | 12/28/2010 | 31 | 2 | 0.5 | 31.5 | 375 | 0 |
| 480892 | 1/4/2011 | 25.25 | 3 | 0.75 | 26 | 375 | 0 |
| 480892 | 1/11/2011 | 38.75 | 6 | 1.5 | 40.25 | 375 | 0 |
| 480892 | 1/18/2011 | 29 | 0 | 0 | 29 | 375 | 0 |
| 480892 | 1/25/2011 | 48 | 4 | 1 | 49 | 375 | 0 |
| 480892 | 2/1/2011 | 48.75 | 3 | 0.75 | 49.5 | 375 | 0 |
| 480892 | 2/8/2011 | 47 | 5 | 1.25 | 48.25 | 375 | 0 |
| 480892 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480893 | 12/14/2010 | 17.75 | 5 | 1.25 | 19 | 278.57 | 0 |
| 480893 | 12/21/2010 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 480893 | 12/28/2010 | 15.25 | 1 | 0.25 | 15.5 | 325 | 0 |
| 480893 | 1/4/2011 | 11 | 1 | 0.25 | 11.25 | 325 | 0 |
| 480893 | 1/11/2011 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 480893 | 1/18/2011 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 480893 | 1/25/2011 | 51 | 7 | 1.75 | 52.75 | 369.75 | 12.69 |
| 480893 | 2/1/2011 | 53.75 | 9 | 2.25 | 56 | 389.68 | 16.31 |
| 480893 | 2/8/2011 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 480893 | 2/15/2011 | 56.25 | 3 | 0.75 | 57 | 350 | 5.44 |
| 480893 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480900 | 12/14/2010 | 13 | 3 | 0.75 | 13.75 | 282.14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480900 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480900 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 480900 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480900 | 1/11/2011 | 15.75 | 0 | 0 | 15.75 | 289.29 | 0 |
| 480900 | 1/18/2011 | 16.75 | 0 | 0 | 16.75 | 325 | 0 |
| 480900 | 1/25/2011 | 30.5 | 4 | 1 | 31.5 | 325 | 0 |
| 480900 | 2/1/2011 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 480900 | 2/8/2011 | 27 | 0 | 0 | 27 | 425 | 0 |
| 480900 | 2/15/2011 | 32.25 | 2 | 0.5 | 32.75 | 325 | 0 |
| 480900 | 2/22/2011 | 9.5 | 1 | 0.25 | 9.75 | 96.43 | 0 |
| 480903 | 12/14/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 480903 | 12/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 480903 | 12/28/2010 | 43 | 0 | 0 | 43 | 325 | 0 |
| 480903 | 1/4/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 480912 | 12/14/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480912 | 12/21/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 480912 | 12/28/2010 | 23.5 | 2 | 0.5 | 24 | 282.14 | 0 |
| 480912 | 1/4/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 480912 | 1/11/2011 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 480912 | 1/18/2011 | 9 | 3 | 0.75 | 9.75 | 96.43 | 0 |
| 480912 | 5/28/2013 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 480912 | 6/4/2013 | 30.25 | 3 | 0.75 | 31 | 400 | 0 |
| 480912 | 6/11/2013 | 0 | 0 | 0 | 0 | 400 | 0 |
| 480912 | 6/18/2013 | 0 | 0 | 0 | 0 | 486.71 | 0 |
| 480912 | 6/25/2013 | 0 | 0 | 0 | 0 | 400 | 0 |
| 480912 | 7/2/2013 | 0 | 0 | 0 | 0 | 417.6 | 0 |
| 480912 | 7/9/2013 | 32.833333 | 4 | 0.683333 | 33.516666 | 400 | 0 |
| 480912 | 7/16/2013 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480912 | 7/23/2013 | 15.55 | 3 | 0.4 | 15.95 | 285.71 | 0 |
| 480912 | 7/30/2013 | 54.316666 | 2 | 0.3 | 54.616666 | 400 | 0 |
| 480912 | 8/6/2013 | 26.8 | 2 | 0.416666 | 27.216666 | 400 | 0 |
| 480912 | 8/13/2013 | 0 | 0 | 0 | 0 | 400 | 0 |
| 480920 | 12/21/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 480920 | 12/28/2010 | 15 | 0 | 0 | 15 | 328.57 | 0 |
| 480920 | 1/4/2011 | 21 | 3 | 0.75 | 21.75 | 325 | 0 |
| 480920 | 1/11/2011 | 57 | 11 | 2.75 | 59.75 | 413.25 | 19.94 |
| 480920 | 1/18/2011 | 15.75 | 1 | 0.25 | 16 | 142.86 | 0 |
| 480920 | 1/25/2011 | 44 | 2 | 0.5 | 44.5 | 319 | 3.63 |
| 480920 | 2/1/2011 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 480920 | 2/8/2011 | 43.25 | 8 | 2 | 45.25 | 325 | 3.05 |
| 480920 | 2/15/2011 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 480920 | 2/22/2011 | 42.5 | 7 | 1.75 | 44.25 | 325 | 0 |
| 480920 | 3/1/2011 | 0 | 0 | 0 | 0 | 121.72 | 0 |
| 480921 | 12/21/2010 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 480921 | 12/28/2010 | 52.5 | 8 | 2 | 54.5 | 325 | 14.5 |
| 480921 | 1/4/2011 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 480921 | 1/11/2011 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 480921 | 1/18/2011 | 62.25 | 2 | 0.5 | 62.75 | 551.31 | 0 |
| 480921 | 1/25/2011 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 480921 | 2/1/2011 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 480921 | 2/8/2011 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 480921 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480921 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480923 | 12/21/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 480923 | 12/28/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 480923 | 1/4/2011 | 41.25 | 0 | 0 | 41.25 | 325 | 0 |
| 480923 | 1/11/2011 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 480923 | 1/18/2011 | 59 | 0 | 0 | 59 | 427.75 | 0 |
| 480923 | 1/25/2011 | 34 | 1 | 0.25 | 34.25 | 255.56 | 0 |
| 480923 | 2/1/2011 | 9.5 | 0 | 0 | 9.5 | 442.86 | 0 |
| 480923 | 2/8/2011 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 480923 | 2/15/2011 | 61.75 | 1 | 0.25 | 62 | 447.68 | 1.81 |
| 480924 | 12/21/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 480924 | 12/28/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 480924 | 1/4/2011 | 26 | 4 | 1 | 27 | 325 | 0 |
| 480924 | 1/11/2011 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 480924 | 1/18/2011 | 41 | 6 | 1.5 | 42.5 | 425 | 0 |
| 480924 | 1/25/2011 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 480924 | 2/1/2011 | 51.5 | 8 | 2 | 53.5 | 373.37 | 14.5 |
| 480924 | 2/8/2011 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 480924 | 2/15/2011 | 50.5 | 5 | 1.25 | 51.75 | 466.12 | 0 |
| 480924 | 2/22/2011 | 19 | 2 | 0.5 | 19.5 | 146.43 | 0 |
| 480930 | 12/21/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 480930 | 12/28/2010 | 10.5 | 0 | 0 | 10.5 | 100 | 0 |
| 480930 | 1/4/2011 | 27.75 | 3 | 0.75 | 28.5 | 350 | 0 |
| 480930 | 1/11/2011 | 45 | 3 | 0.75 | 45.75 | 350 | 0 |
| 480930 | 1/18/2011 | 20.75 | 2 | 0.5 | 21.25 | 350 | 0 |
| 480930 | 1/25/2011 | 36.5 | 5 | 1.25 | 37.75 | 350 | 0 |
| 480930 | 2/1/2011 | 51.25 | 8 | 2 | 53.25 | 371.56 | 14.5 |
| 480930 | 2/8/2011 | 42.25 | 5 | 1.25 | 43.5 | 350 | 0 |
| 480930 | 2/15/2011 | 45.75 | 2 | 0.5 | 46.25 | 418.68 | 0 |
| 480930 | 2/22/2011 | 39 | 3 | 0.75 | 39.75 | 353.57 | 0 |
| 480930 | 3/1/2011 | 0 | 0 | 0 | 0 | 688.11 | 0 |
| 480931 | 12/21/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 480931 | 12/28/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 480931 | 1/4/2011 | 55.5 | 5 | 1.25 | 56.75 | 407.81 | 3.63 |
| 480931 | 1/11/2011 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480931 | 1/18/2011 | 41.25 | 6 | 1.5 | 42.75 | 350 | 0 |
| 480931 | 1/25/2011 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 480931 | 2/1/2011 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 480931 | 2/8/2011 | 35.5 | 6 | 1.5 | 37 | 350 | 0 |
| 480931 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480932 | 12/21/2010 | 36.75 | 0 | 0 | 36.75 | 382.43 | 0 |
| 480932 | 12/28/2010 | 23.5 | 0 | 0 | 23.5 | 325 | 0 |
| 480932 | 1/4/2011 | 36.5 | 0 | 0 | 36.5 | 325 | 0 |
| 480932 | 1/11/2011 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 480932 | 1/18/2011 | 30.5 | 1 | 0.25 | 30.75 | 425 | 0 |
| 480932 | 1/25/2011 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 480932 | 2/1/2011 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 480932 | 2/8/2011 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 480932 | 2/15/2011 | 18 | 1 | 0.25 | 18.25 | 442.86 | 0 |
| 480932 | 2/22/2011 | 27.75 | 7 | 1.75 | 29.5 | 350 | 0 |
| 480932 | 3/1/2011 | 45.25 | 9 | 2.25 | 47.5 | 350 | 0 |
| 480932 | 3/8/2011 | 17.5 | 7 | 1.75 | 19.25 | 250 | 0 |
| 480937 | 12/21/2010 | 23.75 | 1 | 0.25 | 24 | 371.43 | 0 |
| 480937 | 12/28/2010 | 18.25 | 1 | 0.25 | 18.5 | 325 | 0 |
| 480937 | 1/4/2011 | 24.75 | 1 | 0.25 | 25 | 325 | 0 |
| 480937 | 1/11/2011 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 480937 | 1/18/2011 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 480937 | 1/25/2011 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 480937 | 2/1/2011 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 480937 | 2/8/2011 | 34.75 | 0 | 0 | 34.75 | 251.93 | 0 |
| 480939 | 12/21/2010 | 6 | 1 | 0.25 | 6.25 | 167.86 | 0 |
| 480939 | 12/28/2010 | 61.25 | 7 | 1.75 | 63 | 444.06 | 12.69 |
| 480939 | 1/4/2011 | 47 | 8 | 2 | 49 | 375 | 0 |
| 480939 | 1/11/2011 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 480939 | 1/18/2011 | 56.25 | 10 | 2.5 | 58.75 | 375 | 18.13 |
| 480939 | 1/25/2011 | 8 | 2 | 0.5 | 8.5 | 147.14 | 0 |
| 480942 | 12/21/2010 | 34.75 | 0 | 0 | 34.75 | 367.93 | 0 |
| 480942 | 12/28/2010 | 41 | 0 | 0 | 41 | 350 | 0 |
| 480942 | 1/4/2011 | 60.25 | 0 | 0 | 60.25 | 436.81 | 0 |
| 480942 | 1/11/2011 | 23.5 | 0 | 0 | 23.5 | 350 | 0 |
| 480942 | 1/18/2011 | 58 | 3 | 0.75 | 58.75 | 520.5 | 0 |
| 480942 | 1/25/2011 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 480942 | 2/1/2011 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 480942 | 2/8/2011 | 27.25 | 0 | 0 | 27.25 | 350 | 0 |
| 480942 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480943 | 12/21/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 480943 | 12/28/2010 | 33.5 | 2 | 0.5 | 34 | 282.14 | 0 |
| 480943 | 1/4/2011 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 480943 | 1/11/2011 | 42 | 4 | 1 | 43 | 325 | 0 |
| 480943 | 1/18/2011 | 43 | 5 | 1.25 | 44.25 | 425 | 0 |
| 480943 | 1/25/2011 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 480943 | 2/1/2011 | 41 | 4 | 1 | 42 | 325 | 0 |
| 480943 | 2/8/2011 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 480943 | 2/15/2011 | 65.5 | 11 | 2.75 | 68.25 | 432.14 | 19.94 |
| 480943 | 2/22/2011 | 0 | 0 | 0 | 0 | 90 | 0 |
| 480943 | 12/28/2010 | 21 | 2 | 0.5 | 21.5 | 371.43 | 0 |
| 480945 | 1/4/2011 | 10.75 | 3 | 0.75 | 11.5 | 325 | 0 |
| 480945 | 1/11/2011 | 67.25 | 7 | 1.75 | 69 | 487.56 | 12.69 |
| 480945 | 1/18/2011 | 26.25 | 1 | 0.25 | 26.5 | 325 | 0 |
| 480945 | 1/25/2011 | 0 | 0 | 0 | 0 | 425 | 0 |
| 480945 | 2/1/2011 | 12 | 0 | 0 | 12 | 325 | 0 |
| 480945 | 2/8/2011 | 33.75 | 6 | 1.5 | 35.25 | 325 | 0 |
| 480945 | 2/15/2011 | 31.25 | 7 | 1.75 | 33 | 325 | 0 |
| 480945 | 2/22/2011 | 44.25 | 7 | 1.75 | 46 | 442.86 | 0 |
| 480945 | 3/1/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 480945 | 3/8/2011 | 56.75 | 8 | 2 | 58.75 | 411.43 | 14.5 |
| 480945 | 3/15/2011 | 38.25 | 7 | 1.75 | 40 | 350 | 0 |
| 480945 | 3/22/2011 | 41.5 | 7 | 1.75 | 43.25 | 353.57 | 0 |
| 480952 | 12/28/2010 | 28.5 | 2 | 0.5 | 29 | 371.43 | 0 |
| 480952 | 1/4/2011 | 36.5 | 0 | 0 | 36.5 | 325 | 0 |
| 480952 | 1/11/2011 | 24.25 | 1 | 0.25 | 24.5 | 325 | 0 |
| 480952 | 1/18/2011 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 480952 | 1/25/2011 | 40.5 | 2 | 0.5 | 41 | 425 | 0 |
| 480952 | 2/1/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 480952 | 2/8/2011 | 47.25 | 6 | 1.5 | 48.75 | 442.56 | 0 |
| 480952 | 2/15/2011 | 54.25 | 11 | 2.75 | 57 | 393.31 | 19.94 |
| 480952 | 2/22/2011 | 44.25 | 3 | 0.75 | 45 | 342.86 | 0 |
| 480952 | 3/1/2011 | 19.75 | 1 | 0.25 | 20 | 350 | 0 |
| 480952 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480952 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480953 | 12/28/2010 | 29.75 | 5 | 1.25 | 31 | 371.43 | 0 |
| 480953 | 1/4/2011 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 480953 | 1/11/2011 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 480953 | 1/18/2011 | 57.5 | 8 | 2 | 59.5 | 416.87 | 14.5 |
| 480953 | 1/25/2011 | 54.75 | 10 | 2.5 | 57.25 | 396.93 | 18.13 |
| 480953 | 2/1/2011 | 28.75 | 4 | 1 | 29.75 | 325 | 0 |
| 480953 | 2/8/2011 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 480953 | 2/15/2011 | 59 | 12 | 3 | 62 | 427.75 | 21.75 |
| 480953 | 2/22/2011 | 28.25 | 2 | 0.5 | 28.75 | 200 | 3.63 |
| 480954 | 12/28/2010 | 8.75 | 0 | 0 | 8.75 | 371.43 | 0 |
| 480954 | 1/4/2011 | 43 | 0 | 0 | 43 | 325 | 0 |
| 480954 | 1/11/2011 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480954 | 1/18/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 480963 | 12/28/2010 | 21 | 6 | 1.5 | 22.5 | 321.43 | 0 |
| 480963 | 1/4/2011 | 48.25 | 10 | 2.5 | 50.75 | 375 | 0 |
| 480963 | 1/11/2011 | 60.5 | 9 | 2.25 | 62.75 | 438.62 | 16.31 |
| 480963 | 1/18/2011 | 40.75 | 6 | 1.5 | 42.25 | 375 | 0 |
| 480963 | 1/25/2011 | 41.25 | 3 | 0.75 | 42 | 375 | 0 |
| 480963 | 2/1/2011 | 39.75 | 1 | 0.25 | 40 | 375 | 0 |
| 480963 | 2/8/2011 | 10.75 | 0 | 0 | 10.75 | 207.14 | 0 |
| 480964 | 12/28/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 480964 | 1/4/2011 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 480964 | 1/11/2011 | 3 | 1 | 0.25 | 3.25 | 96.43 | 0 |
| 480964 | 12/28/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 480969 | 1/4/2011 | 26 | 2 | 0.5 | 26.5 | 189.29 | 2.83 |
| 480971 | 12/28/2010 | 19.75 | 2 | 0.5 | 20.25 | 300 | 0 |
| 480971 | 1/4/2011 | 40.75 | 2 | 0.5 | 41.25 | 350 | 0 |
| 480971 | 1/11/2011 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 480971 | 1/18/2011 | 54.75 | 0 | 0 | 54.75 | 396.93 | 0 |
| 480971 | 1/25/2011 | 47.5 | 0 | 0 | 47.5 | 350 | 0 |
| 480971 | 2/1/2011 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 480971 | 2/8/2011 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 480971 | 2/15/2011 | 1.75 | 0 | 0 | 1.75 | 220 | 0 |
| 480972 | 12/28/2010 | 11.75 | 1 | 0.25 | 12 | 321.43 | 0 |
| 480972 | 1/4/2011 | 41.75 | 2 | 0.5 | 42.25 | 375 | 0 |
| 480972 | 1/11/2011 | 50.25 | 6 | 1.5 | 51.75 | 375 | 0.22 |
| 480972 | 1/18/2011 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 480972 | 1/25/2011 | 29.75 | 2 | 0.5 | 30.25 | 375 | 0 |
| 480972 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480976 | 12/28/2010 | 6.25 | 1 | 0.25 | 6.5 | 278.57 | 0 |
| 480976 | 1/4/2011 | 27.25 | 2 | 0.5 | 27.75 | 325 | 0 |
| 480976 | 1/11/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 480980 | 12/28/2010 | 16 | 1 | 0.25 | 16.25 | 342.86 | 0 |
| 480980 | 1/4/2011 | 47.75 | 8 | 2 | 49.75 | 400 | 0 |
| 480980 | 1/11/2011 | 31 | 3 | 0.75 | 31.75 | 400 | 0 |
| 480980 | 1/18/2011 | 38 | 4 | 1 | 39 | 400 | 0 |
| 480980 | 1/25/2011 | 54.75 | 7 | 1.75 | 56.5 | 400 | 9.64 |
| 480980 | 2/1/2011 | 26.25 | 6 | 1.5 | 27.75 | 400 | 0 |
| 480980 | 2/8/2011 | 34.75 | 4 | 1 | 35.75 | 420 | 0 |
| 480980 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480981 | 12/28/2010 | 23.5 | 1 | 0.25 | 23.75 | 286.37 | 0 |
| 480981 | 1/4/2011 | 34.5 | 5 | 1.25 | 35.75 | 325 | 0 |
| 480981 | 1/11/2011 | 41 | 4 | 1 | 42 | 325 | 0 |
| 480981 | 1/18/2011 | 40.5 | 6 | 1.5 | 42 | 325 | 0 |
| 480981 | 1/25/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 480981 | 2/1/2011 | 44.5 | 3 | 0.75 | 45.25 | 582.14 | 0 |
| 480981 | 2/8/2011 | 24 | 0 | 0 | 24 | 192.86 | 0 |
| 480981 | 2/15/2011 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 480981 | 2/22/2011 | 43.25 | 2 | 0.5 | 43.75 | 425 | 0 |
| 480981 | 3/1/2011 | 36.75 | 2 | 0.5 | 37.25 | 346.43 | 0 |
| 480985 | 12/28/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480985 | 1/4/2011 | 21.75 | 0 | 0 | 21.75 | 325 | 0 |
| 480985 | 1/11/2011 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 480985 | 1/18/2011 | 5.5 | 0 | 0 | 5.5 | 189.29 | 0 |
| 480985 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480985 | 7/12/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480985 | 7/19/2011 | 7.5 | 1 | 0.25 | 7.75 | 325 | 0 |
| 480985 | 7/26/2011 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 480985 | 8/2/2011 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 480985 | 8/9/2011 | 28.25 | 3 | 0.75 | 29 | 325 | 0 |
| 480985 | 8/16/2011 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 480985 | 8/23/2011 | 69.25 | 3 | 0.75 | 70 | 502.06 | 5.44 |
| 480985 | 8/30/2011 | 6.5 | 1 | 0.25 | 6.75 | 232.14 | 0 |
| 480985 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 480987 | 12/28/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 480987 | 1/4/2011 | 20 | 4 | 1 | 21 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480987 | 1/11/2011 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 480987 | 1/18/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 480987 | 1/25/2011 | 38 | 6 | 1.5 | 39.5 | 425 | 0 |
| 480987 | 2/1/2011 | 16.5 | 3 | 0.75 | 17.25 | 325 | 0 |
| 480987 | 2/8/2011 | 10.25 | 3 | 0.75 | 11 | 325 | 0 |
| 480987 | 2/15/2011 | 37.5 | 9 | 2.25 | 39.75 | 325 | 0 |
| 480987 | 2/22/2011 | 18.75 | 3 | 0.75 | 19.5 | 339.29 | 0 |
| 480987 | 3/1/2011 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 480987 | 3/8/2011 | 20.75 | 4 | 1 | 21.75 | 350 | 0 |
| 480987 | 3/15/2011 | 27.25 | 8 | 2 | 29.25 | 303.57 | 0 |
| 480990 | 12/28/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 480990 | 1/4/2011 | 36 | 1 | 0.25 | 36.25 | 377 | 0 |
| 480990 | 1/11/2011 | 35 | 3 | 0.75 | 35.75 | 375 | 0 |
| 480990 | 1/18/2011 | 46 | 10 | 2.5 | 48.5 | 375 | 0 |
| 480990 | 1/25/2011 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 480990 | 2/1/2011 | 23.25 | 2 | 0.5 | 23.75 | 217.85 | 0 |
| 480990 | 2/8/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 480990 | 2/15/2011 | 61.75 | 14 | 3.5 | 65.25 | 375 | 25.38 |
| 480990 | 2/22/2011 | 0 | 0 | 0 | 0 | 160.52 | 0 |
| 480999 | 1/4/2011 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 480999 | 1/11/2011 | 15 | 1 | 0.25 | 15.25 | 235.71 | 0 |
| 480999 | 1/18/2011 | 26.5 | 4 | 1 | 27.5 | 325 | 0 |
| 480999 | 1/25/2011 | 13.25 | 0 | 0 | 13.25 | 325 | 0 |
| 480999 | 2/1/2011 | 26.75 | 3 | 0.75 | 27.5 | 325 | 0 |
| 480999 | 2/8/2011 | 50.75 | 4 | 1 | 51.75 | 467.93 | 0 |
| 480999 | 2/15/2011 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 480999 | 2/22/2011 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 480999 | 3/1/2011 | 28 | 0 | 0 | 28 | 325 | 0 |
| 480999 | 3/8/2011 | 52.75 | 2 | 0.5 | 53.25 | 482.43 | 0 |
| 480999 | 3/15/2011 | 5.25 | 0 | 0 | 5.25 | 160 | 0 |
| 481000 | 10/26/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481000 | 11/23/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 481000 | 11/30/2010 | 36.5 | 5 | 1.25 | 37.75 | 380.62 | 0 |
| 481000 | 12/7/2010 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 481000 | 12/14/2010 | 65.75 | 3 | 0.75 | 66.5 | 476.68 | 5.44 |
| 481000 | 12/21/2010 | 18 | 0 | 0 | 18 | 325 | 0 |
| 481000 | 12/28/2010 | 41 | 3 | 0.75 | 41.75 | 425 | 0 |
| 481000 | 1/4/2011 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 481000 | 1/11/2011 | 37 | 6 | 1.5 | 38.5 | 325 | 0 |
| 481000 | 1/18/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481006 | 10/26/2010 | 5.5 | 0 | 0 | 5.5 | 235.71 | 0 |
| 481006 | 11/2/2010 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 481006 | 11/9/2010 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 481006 | 11/16/2010 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 481006 | 11/23/2010 | 8.25 | 2 | 0.5 | 8.75 | 142.86 | 0 |
| 481009 | 10/26/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 481009 | 11/2/2010 | 30.75 | 5 | 1.25 | 32 | 325 | 0 |
| 481009 | 11/9/2010 | 23 | 3 | 0.75 | 23.75 | 325 | 0 |
| 481009 | 11/16/2010 | 1 | 0 | 0 | 1 | 96.43 | 0 |
| 481009 | 6/14/2011 | 0 | 0 | 0 | 0 | 156.25 | 0 |
| 481009 | 3/27/2012 | 0 | 0 | 0 | 0 | 357.14 | 0 |
| 481009 | 4/3/2012 | 28.5 | 2 | 0.5 | 29 | 450 | 0 |
| 481009 | 4/10/2012 | 51.5 | 7 | 1.75 | 53.25 | 450 | 0 |
| 481009 | 4/17/2012 | 6.75 | 0 | 0 | 6.75 | 596.61 | 0 |
| 481010 | 10/26/2010 | 28 | 3 | 0.75 | 28.75 | 319 | 0 |
| 481010 | 11/2/2010 | 30.75 | 5 | 1.25 | 32 | 325 | 0 |
| 481010 | 11/9/2010 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 481010 | 11/16/2010 | 32.75 | 9 | 2.25 | 35 | 325 | 0 |
| 481010 | 11/23/2010 | 26.75 | 2 | 0.5 | 27.25 | 193.93 | 3.63 |
| 481010 | 11/30/2010 | 19.5 | 3 | 0.75 | 20.25 | 542.86 | 0 |
| 481010 | 12/7/2010 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 481010 | 12/14/2010 | 49.75 | 0 | 0 | 49.75 | 360.68 | 0 |
| 481010 | 12/21/2010 | 10.5 | 1 | 0.25 | 10.75 | 96.43 | 0 |
| 481011 | 10/26/2010 | 29.5 | 5 | 1.25 | 30.75 | 329.87 | 0 |
| 481011 | 11/2/2010 | 27.25 | 3 | 0.75 | 28 | 325 | 0 |
| 481011 | 11/9/2010 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 481011 | 11/16/2010 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 481011 | 11/23/2010 | 11.25 | 1 | 0.25 | 11.5 | 242.86 | 0 |
| 481011 | 11/30/2010 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 481011 | 12/7/2010 | 50.5 | 6 | 1.5 | 52 | 367.93 | 9.06 |
| 481011 | 12/14/2010 | 25.5 | 5 | 1.25 | 26.75 | 325 | 0 |
| 481011 | 12/21/2010 | 42.25 | 1 | 0.25 | 42.5 | 335.71 | 0 |
| 481011 | 12/28/2010 | 35 | 2 | 0.5 | 35.5 | 450 | 0 |
| 481011 | 1/4/2011 | 47.25 | 9 | 2.25 | 49.5 | 350 | 8.85 |
| 481011 | 1/11/2011 | 9.25 | 3 | 0.75 | 10 | 145.24 | 0 |
| 481013 | 10/26/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 481013 | 11/2/2010 | 64.5 | 5 | 1.25 | 65.75 | 467.62 | 9.06 |
| 481013 | 11/9/2010 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 481013 | 11/16/2010 | 30 | 2 | 0.5 | 30.5 | 217.85 | 3.26 |
| 481016 | 10/26/2010 | 12.25 | 1 | 0.25 | 12.5 | 204.81 | 0 |
| 481016 | 11/2/2010 | 19 | 0 | 0 | 19 | 325 | 0 |
| 481016 | 11/9/2010 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 481016 | 11/16/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 481016 | 11/23/2010 | 9.25 | 2 | 0.5 | 9.75 | 335 | 0 |
| 481016 | 11/30/2010 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 481016 | 12/7/2010 | 9.25 | 0 | 0 | 9.25 | 142.86 | 0 |
| 481016 | 12/14/2010 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | Date | | | | | | |
|---|---|---|---|---|---|---|---|
| 481016 | 12/21/2010 | 30 | 1 | 0.25 | 30.25 | 235.71 | 0 |
| 481016 | 12/28/2010 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 481016 | 1/4/2011 | 33.25 | 2 | 0.5 | 33.75 | 428.57 | 0 |
| 481016 | 1/11/2011 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 481016 | 1/18/2011 | 16.25 | 3 | 0.75 | 17 | 250 | 0 |
| 481016 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481016 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481016 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481016 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481020 | 10/26/2010 | 3.5 | 0 | 0 | 3.5 | 185.71 | 0 |
| 481020 | 11/2/2010 | 38.25 | 9 | 2.25 | 40.5 | 325 | 0 |
| 481020 | 11/9/2010 | 37.75 | 6 | 1.5 | 39.25 | 282.14 | 2.39 |
| 481021 | 10/26/2010 | 9.25 | 1 | 0.25 | 9.5 | 185.71 | 0 |
| 481021 | 11/2/2010 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 481021 | 11/9/2010 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 481021 | 11/16/2010 | 62.75 | 5 | 1.25 | 64 | 454.93 | 9.06 |
| 481021 | 11/23/2010 | 8 | 0 | 0 | 8 | 206.43 | 0 |
| 481021 | 11/30/2010 | 44.25 | 5 | 1.25 | 45.5 | 535.71 | 0 |
| 481021 | 12/7/2010 | 66 | 2 | 0.5 | 66.5 | 478.5 | 3.63 |
| 481021 | 12/14/2010 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 481021 | 12/21/2010 | 5 | 0 | 0 | 5 | 96.43 | 0 |
| 481021 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 481021 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481021 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481021 | 1/18/2011 | 0 | 0 | 0 | 0 | 90 | 0 |
| 481023 | 10/26/2010 | 11.25 | 1 | 0.25 | 11.5 | 197.56 | 0 |
| 481023 | 11/2/2010 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 481023 | 11/9/2010 | 46.5 | 10 | 2.5 | 49 | 337.12 | 18.13 |
| 481023 | 11/16/2010 | 19.25 | 1 | 0.25 | 19.5 | 189.29 | 0 |
| 481023 | 11/23/2010 | 0 | 0 | 0 | 0 | | 0 |
| 481023 | 11/30/2010 | 0 | 0 | 0 | 0 | | 0 |
| 481023 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 481023 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 481023 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 481023 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 481023 | 1/4/2011 | 55 | 1 | 0.25 | 55.25 | 398.75 | 1.81 |
| 481023 | 1/11/2011 | 17.75 | 0 | 0 | 17.75 | 325 | 0 |
| 481023 | 1/18/2011 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 481023 | 1/25/2011 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 481023 | 2/1/2011 | 9.75 | 0 | 0 | 9.75 | 325 | 0 |
| 481023 | 2/8/2011 | 63 | 8 | 2 | 65 | 456.75 | 14.5 |
| 481023 | 2/15/2011 | 0 | 0 | 0 | 0 | 270 | 0 |
| 481023 | 5/10/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 481023 | 5/17/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 481023 | 5/31/2011 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 481023 | 6/7/2011 | 46.75 | 0 | 0 | 46.75 | 400 | 0 |
| 481023 | 6/14/2011 | 27.25 | 1 | 0.25 | 27.5 | 228.57 | 0 |
| 481023 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481023 | 10/26/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 481025 | 11/2/2010 | 49.25 | 7 | 1.75 | 51 | 357.06 | 12.69 |
| 481025 | 11/9/2010 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 481025 | 11/16/2010 | 18.25 | 0 | 0 | 18.25 | 325 | 0 |
| 481025 | 11/23/2010 | 21.75 | 0 | 0 | 21.75 | 335 | 0 |
| 481025 | 11/30/2010 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 481025 | 12/7/2010 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 481025 | 12/14/2010 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 481025 | 12/21/2010 | 39.25 | 5 | 1.25 | 40.5 | 328.57 | 0 |
| 481025 | 12/28/2010 | 36 | 0 | 0 | 36 | 350 | 0 |
| 481025 | 1/4/2011 | 25 | 0 | 0 | 25 | 203.57 | 0 |
| 481025 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481033 | 11/2/2010 | 7.5 | 1 | 0.25 | 7.75 | 371.43 | 0 |
| 481033 | 11/9/2010 | 64.5 | 4 | 1 | 65.5 | 467.62 | 7.25 |
| 481033 | 11/16/2010 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 481033 | 11/23/2010 | 25.25 | 2 | 0.5 | 25.75 | 335 | 0 |
| 481033 | 11/30/2010 | 58.25 | 7 | 1.75 | 60 | 522.31 | 0 |
| 481033 | 12/7/2010 | 29.5 | 0 | 0 | 29.5 | 325 | 0 |
| 481033 | 12/14/2010 | 23.5 | 2 | 0.5 | 24 | 325 | 0 |
| 481033 | 12/21/2010 | 24.25 | 1 | 0.25 | 24.5 | 325 | 0 |
| 481033 | 12/28/2010 | 36.5 | 3 | 0.75 | 37.25 | 442.86 | 0 |
| 481033 | 1/4/2011 | 39 | 5 | 1.25 | 40.25 | 350 | 0 |
| 481033 | 1/11/2011 | 21 | 2 | 0.5 | 21.5 | 350 | 0 |
| 481033 | 1/18/2011 | 15.25 | 2 | 0.5 | 15.75 | 263.57 | 0 |
| 481033 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481034 | 11/2/2010 | 51 | 6 | 1.5 | 52.5 | 485.75 | 0 |
| 481034 | 11/9/2010 | 41 | 7 | 1.75 | 42.75 | 350 | 0 |
| 481034 | 11/16/2010 | 53 | 9 | 2.25 | 55.25 | 384.25 | 16.31 |
| 481034 | 11/23/2010 | 33.25 | 1 | 0.25 | 33.5 | 360 | 0 |
| 481034 | 11/30/2010 | 49.75 | 3 | 0.75 | 50.5 | 450 | 0 |
| 481034 | 12/7/2010 | 30.25 | 6 | 1.5 | 31.75 | 350 | 0 |
| 481034 | 12/14/2010 | 39 | 7 | 1.75 | 40.75 | 350 | 0 |
| 481034 | 12/21/2010 | 1 | 0 | 0 | 1 | 801.88 | 0 |
| 481035 | 11/2/2010 | 23.25 | 5 | 1.25 | 24.5 | 371.43 | 0 |
| 481035 | 11/9/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 481035 | 11/16/2010 | 52.25 | 11 | 2.75 | 55 | 378.81 | 19.94 |
| 481035 | 11/23/2010 | 61 | 7 | 1.75 | 62.75 | 452.25 | 2.68 |
| 481035 | 11/30/2010 | 40 | 11 | 2.75 | 42.75 | 425 | 0 |
| 481035 | 12/7/2010 | 16.5 | 2 | 0.5 | 17 | 119.62 | 3.63 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 481035 | 12/14/2010 | 3.5 | 0 | 0 | 3.5 | 535.71 | 0 |
| 481035 | 12/21/2010 | 48.5 | 9 | 2.25 | 50.75 | 351.62 | 16.31 |
| 481035 | 12/28/2010 | 22 | 2 | 0.5 | 22.5 | 442.86 | 0 |
| 481035 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481040 | 11/2/2010 | 16 | 4 | 1 | 17 | 300 | 0 |
| 481040 | 11/9/2010 | 41.75 | 6 | 1.5 | 43.25 | 350 | 0 |
| 481040 | 11/16/2010 | 62.75 | 10 | 2.5 | 65.25 | 454.93 | 18.13 |
| 481040 | 11/23/2010 | 0.5 | 0 | 0 | 0.5 | 110 | 0 |
| 481040 | 11/30/2010 | 0 | 0 | 0 | 0 | 650 | 0 |
| 481040 | 12/7/2010 | 40.25 | 3 | 0.75 | 41 | 350 | 0 |
| 481040 | 12/14/2010 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 481040 | 12/21/2010 | 27.25 | 0 | 0 | 27.25 | 350 | 0 |
| 481040 | 12/28/2010 | 11.5 | 0 | 0 | 11.5 | 460.71 | 0 |
| 481040 | 1/4/2011 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 481040 | 1/11/2011 | 8.75 | 1 | 0.25 | 9 | 107.14 | 0 |
| 481040 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481040 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481042 | 11/9/2010 | 32.75 | 5 | 1.25 | 34 | 400 | 0 |
| 481042 | 11/16/2010 | 55 | 11 | 2.75 | 57.75 | 398.75 | 19.94 |
| 481042 | 11/23/2010 | 30.5 | 5 | 1.25 | 31.75 | 360 | 0 |
| 481042 | 11/30/2010 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 481042 | 12/7/2010 | 37.75 | 9 | 2.25 | 40 | 350 | 0 |
| 481042 | 12/14/2010 | 45.25 | 6 | 1.5 | 46.75 | 450 | 0 |
| 481042 | 12/21/2010 | 32.75 | 1 | 0.25 | 33 | 350 | 0 |
| 481042 | 12/28/2010 | 44.5 | 3 | 0.75 | 45.25 | 350 | 0 |
| 481042 | 1/4/2011 | 42 | 5 | 1.25 | 43.25 | 375 | 0 |
| 481042 | 1/11/2011 | 22.75 | 3 | 0.75 | 23.5 | 475 | 0 |
| 481042 | 1/18/2011 | 9.75 | 1 | 0.25 | 10 | 791.34 | 0 |
| 481049 | 11/2/2010 | 7.25 | 0 | 0 | 7.25 | 185.71 | 0 |
| 481049 | 11/9/2010 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 481049 | 11/16/2010 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 481049 | 11/23/2010 | 27.25 | 5 | 1.25 | 28.5 | 335 | 0 |
| 481049 | 11/30/2010 | 21 | 2 | 0.5 | 21.5 | 425 | 0 |
| 481049 | 12/7/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 481049 | 6/19/2012 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 481049 | 6/26/2012 | 11.5 | 0 | 0 | 11.5 | 400 | 0 |
| 481049 | 7/3/2012 | 49.5 | 5 | 1.25 | 50.75 | 400 | 0 |
| 481049 | 7/10/2012 | 51.75 | 5 | 1.25 | 53 | 400 | 0 |
| 481049 | 7/17/2012 | 8.25 | 0 | 0 | 8.25 | 114.29 | 0 |
| 481049 | 7/24/2012 | 17.25 | 0 | 0 | 17.25 | 400 | 0 |
| 481049 | 7/31/2012 | 28.75 | 0 | 0 | 28.75 | 400 | 0 |
| 481049 | 8/7/2012 | 70.25 | 5 | 1.25 | 71.5 | 509.31 | 9.06 |
| 481049 | 8/14/2012 | 41.25 | 6 | 1.5 | 42.75 | 400 | 0 |
| 481049 | 8/21/2012 | 28.5 | 1 | 0.25 | 28.75 | 428.58 | 0 |
| 481049 | 8/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 481051 | 11/9/2010 | 23 | 2 | 0.5 | 23.5 | 400 | 0 |
| 481051 | 11/16/2010 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 481051 | 11/23/2010 | 32.5 | 2 | 0.5 | 33 | 360 | 0 |
| 481051 | 11/30/2010 | 56 | 9 | 2.25 | 58.25 | 406 | 16.31 |
| 481051 | 12/7/2010 | 38 | 4 | 1 | 39 | 350 | 0 |
| 481051 | 12/14/2010 | 64.75 | 11 | 2.75 | 67.5 | 469.43 | 19.94 |
| 481051 | 12/21/2010 | 45.25 | 6 | 1.5 | 46.75 | 350 | 0 |
| 481051 | 12/28/2010 | 18 | 2 | 0.5 | 18.5 | 667.34 | 0 |
| 481053 | 11/9/2010 | 31.75 | 1 | 0.25 | 32 | 371.43 | 0 |
| 481053 | 11/16/2010 | 32.25 | 4 | 1 | 33.25 | 325 | 0 |
| 481053 | 11/23/2010 | 35.25 | 2 | 0.5 | 35.75 | 335 | 0 |
| 481053 | 11/30/2010 | 10.75 | 2 | 0.5 | 11.25 | 96.43 | 0 |
| 481053 | 11/9/2010 | 18.25 | 2 | 0.5 | 18.75 | 371.43 | 0 |
| 481055 | 11/16/2010 | 41.75 | 7 | 1.75 | 43.5 | 325 | 0 |
| 481055 | 11/23/2010 | 38.25 | 5 | 1.25 | 39.5 | 287.31 | 0 |
| 481055 | 11/30/2010 | 35.75 | 7 | 1.75 | 37.5 | 328.57 | 0 |
| 481055 | 12/7/2010 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 481055 | 12/14/2010 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 481055 | 12/21/2010 | 21.75 | 8 | 2 | 23.75 | 157.68 | 14.5 |
| 481055 | 12/28/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 481055 | 1/4/2011 | 33.25 | 4 | 1 | 34.25 | 334.9 | 0 |
| 481055 | 1/11/2011 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 481055 | 1/18/2011 | 46.75 | 2 | 0.5 | 47.25 | 346.43 | 0 |
| 481055 | 1/25/2011 | 11.25 | 2 | 0.5 | 11.75 | 301.15 | 0 |
| 481057 | 11/9/2010 | 24.25 | 7 | 1.75 | 26 | 400 | 0 |
| 481057 | 11/16/2010 | 62.75 | 6 | 1.5 | 64.25 | 454.93 | 10.88 |
| 481057 | 11/23/2010 | 42.5 | 8 | 2 | 44.5 | 360 | 0 |
| 481057 | 11/30/2010 | 39.75 | 7 | 1.75 | 41.5 | 350 | 0 |
| 481057 | 12/7/2010 | 54.5 | 9 | 2.25 | 56.75 | 495.12 | 0 |
| 481057 | 12/14/2010 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 481057 | 12/21/2010 | 39.75 | 5 | 1.25 | 41 | 350 | 0 |
| 481057 | 12/28/2010 | 52.75 | 8 | 2 | 54.75 | 382.43 | 14.5 |
| 481057 | 1/4/2011 | 11.5 | 0 | 0 | 11.5 | 1007.39 | 0 |
| 481060 | 11/9/2010 | 40.25 | 0 | 0 | 40.25 | 457.14 | 0 |
| 481060 | 11/16/2010 | 55.25 | 0 | 0 | 55.25 | 400.56 | 0 |
| 481060 | 11/23/2010 | 55.75 | 0 | 0 | 55.75 | 414.18 | 0 |
| 481060 | 11/30/2010 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 481060 | 12/7/2010 | 62.25 | 0 | 0 | 62.25 | 451.31 | 0 |
| 481060 | 12/14/2010 | 38.75 | 1 | 0.25 | 39 | 400 | 0 |
| 481060 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 481066 | 11/9/2010 | 36.75 | 3 | 0.75 | 37.5 | 382.43 | 0 |
| 481066 | 11/16/2010 | 60 | 8 | 2 | 62 | 435 | 14.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 481066 | 11/23/2010 | 13.5 | 3 | 0.75 | 14.25 | 335 | 0 |
| 481066 | 11/30/2010 | 11 | 3 | 0.75 | 11.75 | 142.86 | 0 |
| 481066 | 12/7/2010 | 12.5 | 1 | 0.25 | 12.75 | 489.29 | 0 |
| 481066 | 12/14/2010 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 481066 | 12/21/2010 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 481066 | 12/28/2010 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 481066 | 1/4/2011 | 5.75 | 0 | 0 | 5.75 | 100 | 0 |
| 481072 | 11/9/2010 | 24.5 | 1 | 0.25 | 24.75 | 293.62 | 0 |
| 481072 | 11/16/2010 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 481072 | 11/23/2010 | 25.75 | 3 | 0.75 | 26.5 | 335 | 0 |
| 481072 | 11/30/2010 | 18.25 | 1 | 0.25 | 18.5 | 325 | 0 |
| 481072 | 12/7/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 481072 | 12/14/2010 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 481072 | 12/21/2010 | 29.25 | 3 | 0.75 | 30 | 325 | 0 |
| 481072 | 12/28/2010 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 481072 | 1/4/2011 | 18 | 1 | 0.25 | 18.25 | 196.43 | 0 |
| 481080 | 11/9/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 481080 | 11/16/2010 | 48.5 | 10 | 2.5 | 51 | 351.62 | 18.13 |
| 481080 | 11/23/2010 | 38.5 | 5 | 1.25 | 39.75 | 360 | 0 |
| 481080 | 11/30/2010 | 47.5 | 7 | 1.75 | 49.25 | 350 | 7.03 |
| 481080 | 12/7/2010 | 19 | 2 | 0.5 | 19.5 | 200 | 0 |
| 481080 | 12/14/2010 | 0 | 0 | 0 | 0 | | 0 |
| 481080 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 481080 | 12/28/2010 | 21.75 | 6 | 1.5 | 23.25 | 350 | 0 |
| 481080 | 1/4/2011 | 38.75 | 6 | 1.5 | 40.25 | 350 | 0 |
| 481080 | 1/11/2011 | 40.25 | 9 | 2.25 | 42.5 | 350 | 0 |
| 481080 | 1/18/2011 | 36 | 3 | 0.75 | 36.75 | 350 | 0 |
| 481080 | 1/25/2011 | 46 | 3 | 0.75 | 46.75 | 457.14 | 0 |
| 481080 | 2/1/2011 | 18 | 1 | 0.25 | 18.25 | 375 | 0 |
| 481080 | 2/8/2011 | 19.5 | 4 | 1 | 20.5 | 274.29 | 0 |
| 481087 | 11/16/2010 | 35.75 | 2 | 0.5 | 36.25 | 400 | 0 |
| 481087 | 11/23/2010 | 38.75 | 7 | 1.75 | 40.5 | 360 | 0 |
| 481087 | 11/30/2010 | 39 | 5 | 1.25 | 40.25 | 350 | 0 |
| 481087 | 12/7/2010 | 58.25 | 7 | 1.75 | 60 | 522.31 | 0 |
| 481087 | 12/14/2010 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 481087 | 12/21/2010 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 481087 | 12/28/2010 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 481087 | 1/4/2011 | 26 | 2 | 0.5 | 26.5 | 917.8 | 0 |
| 481088 | 11/16/2010 | 67.75 | 0 | 0 | 67.75 | 607.18 | 0 |
| 481088 | 11/23/2010 | 59.5 | 2 | 0.5 | 60 | 441.37 | 0 |
| 481088 | 11/30/2010 | 21 | 0 | 0 | 21 | 350 | 0 |
| 481088 | 12/7/2010 | 40 | 0 | 0 | 40 | 450 | 0 |
| 481088 | 12/14/2010 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 481088 | 12/21/2010 | 24 | 2 | 0.5 | 24.5 | 350 | 0 |
| 481088 | 12/28/2010 | 63.75 | 2 | 0.5 | 64.25 | 462.18 | 3.63 |
| 481088 | 1/4/2011 | 7.25 | 0 | 0 | 7.25 | 250 | 0 |
| 481089 | 11/16/2010 | 22.5 | 0 | 0 | 22.5 | 350 | 0 |
| 481092 | 11/16/2010 | 25.25 | 1 | 0.25 | 25.5 | 371.43 | 0 |
| 481092 | 11/23/2010 | 43 | 2 | 0.5 | 43.5 | 335 | 0 |
| 481092 | 11/30/2010 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 481092 | 12/7/2010 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 481092 | 12/14/2010 | 58 | 11 | 2.75 | 60.75 | 420.5 | 19.94 |
| 481092 | 12/21/2010 | 28.75 | 3 | 0.75 | 29.5 | 325 | 0 |
| 481092 | 12/28/2010 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 481092 | 1/4/2011 | 58 | 6 | 1.5 | 59.5 | 325 | 10.88 |
| 481092 | 1/11/2011 | 40.5 | 5 | 1.25 | 41.75 | 342.86 | 0 |
| 481092 | 1/18/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481098 | 11/16/2010 | 23 | 2 | 0.5 | 23.5 | 371.43 | 0 |
| 481098 | 11/23/2010 | 33.25 | 4 | 1 | 34.25 | 335 | 0 |
| 481098 | 11/30/2010 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 481098 | 12/7/2010 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 481098 | 12/14/2010 | 48.5 | 2 | 0.5 | 49 | 451.62 | 0 |
| 481098 | 12/21/2010 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 481098 | 12/28/2010 | 29.25 | 3 | 0.75 | 30 | 325 | 0 |
| 481098 | 1/4/2011 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 481098 | 1/11/2011 | 6 | 0 | 0 | 6 | 200 | 0 |
| 481099 | 11/16/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 481099 | 11/23/2010 | 21.25 | 1 | 0.25 | 21.5 | 335 | 0 |
| 481099 | 11/30/2010 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 481099 | 12/7/2010 | 61.25 | 1 | 0.25 | 61.5 | 444.06 | 1.81 |
| 481099 | 12/14/2010 | 44.25 | 4 | 1 | 45.25 | 425 | 0 |
| 481099 | 12/21/2010 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 481099 | 12/28/2010 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 481099 | 1/4/2011 | 20.5 | 2 | 0.5 | 21 | 325 | 0 |
| 481099 | 1/11/2011 | 36 | 2 | 0.5 | 36.5 | 442.86 | 0 |
| 481099 | 1/18/2011 | 1.75 | 0 | 0 | 1.75 | 728.34 | 0 |
| 481102 | 11/16/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 481102 | 11/30/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 481102 | 12/7/2010 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 481102 | 12/14/2010 | 25.25 | 4 | 1 | 26.25 | 325 | 0 |
| 481102 | 12/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481102 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 481102 | 1/4/2011 | 22 | 2 | 0.5 | 22.5 | 235.71 | 0 |
| 481102 | 1/11/2011 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 481102 | 1/18/2011 | 21 | 1 | 0.25 | 21.25 | 325 | 0 |
| 481102 | 1/25/2011 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 481102 | 2/1/2011 | 37 | 7 | 1.75 | 38.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 481102 | 2/8/2011 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 481102 | 2/15/2011 | 36.75 | 7 | 1.75 | 38.5 | 346.43 | 0 |
| 481102 | 2/22/2011 | 25.5 | 6 | 1.5 | 27 | 350 | 0 |
| 481102 | 3/1/2011 | 7.75 | 3 | 0.75 | 8.5 | 350 | 0 |
| 481102 | 3/8/2011 | 30.5 | 3 | 0.75 | 31.25 | 350 | 0 |
| 481102 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481109 | 11/16/2010 | 49 | 2 | 0.5 | 49.5 | 471.25 | 0 |
| 481109 | 11/23/2010 | 58 | 3 | 0.75 | 58.75 | 430.5 | 0 |
| 481109 | 11/30/2010 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 481109 | 12/7/2010 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 481109 | 12/14/2010 | 20.5 | 3 | 0.75 | 21.25 | 282.14 | 0 |
| 481109 | 12/21/2010 | 27.25 | 4 | 1 | 28.25 | 197.56 | 7.25 |
| 481109 | 12/28/2010 | 18.25 | 1 | 0.25 | 18.5 | 489.29 | 0 |
| 481109 | 1/4/2011 | 54.25 | 11 | 2.75 | 57 | 393.31 | 19.94 |
| 481109 | 1/11/2011 | 0 | 0 | 0 | 0 | 180 | 0 |
| 481111 | 11/16/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 481111 | 11/23/2010 | 48.25 | 2 | 0.5 | 48.75 | 359.81 | 0 |
| 481111 | 11/30/2010 | 59.25 | 1 | 0.25 | 59.5 | 429.56 | 1.81 |
| 481111 | 12/7/2010 | 56.5 | 5 | 1.25 | 57.75 | 509.62 | 0 |
| 481111 | 12/14/2010 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 481111 | 12/21/2010 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |
| 481111 | 12/28/2010 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 481111 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481112 | 11/16/2010 | 42 | 4 | 1 | 43 | 420.5 | 0 |
| 481112 | 11/23/2010 | 51.75 | 4 | 1 | 52.75 | 385.18 | 0 |
| 481112 | 11/30/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 481112 | 12/7/2010 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 481112 | 12/14/2010 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 481112 | 12/21/2010 | 62 | 3 | 0.75 | 62.75 | 449.5 | 5.44 |
| 481112 | 12/28/2010 | 25 | 1 | 0.25 | 25.25 | 181.25 | 1.81 |
| 481118 | 11/16/2010 | 18.75 | 5 | 1.25 | 20 | 278.57 | 0 |
| 481118 | 11/23/2010 | 58.5 | 8 | 2 | 60.5 | 434.12 | 4.5 |
| 481118 | 11/30/2010 | 37 | 6 | 1.5 | 38.5 | 325 | 0 |
| 481118 | 12/7/2010 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 481118 | 12/14/2010 | 28 | 7 | 1.75 | 29.75 | 425 | 0 |
| 481118 | 12/21/2010 | 17 | 1 | 0.25 | 17.25 | 189.29 | 0 |
| 481118 | 12/28/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 481118 | 1/4/2011 | 47.5 | 8 | 2 | 49.5 | 344.37 | 14.5 |
| 481118 | 1/11/2011 | 46.75 | 11 | 2.75 | 49.5 | 438.93 | 0 |
| 481118 | 1/18/2011 | 31.5 | 5 | 1.25 | 32.75 | 350 | 0 |
| 481118 | 1/25/2011 | 20 | 2 | 0.5 | 20.5 | 350 | 0 |
| 481118 | 2/1/2011 | 11.5 | 2 | 0.5 | 12 | 200 | 0 |
| 481121 | 11/16/2010 | 15.75 | 10 | 2.5 | 18.25 | 235.71 | 0 |
| 481121 | 11/23/2010 | 45 | 12 | 3 | 48 | 336.25 | 11.75 |
| 481121 | 11/30/2010 | 47 | 6 | 1.5 | 48.5 | 340.75 | 10.88 |
| 481121 | 12/7/2010 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 481121 | 12/14/2010 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 481121 | 12/21/2010 | 31.75 | 5 | 1.25 | 33 | 325 | 0 |
| 481121 | 12/28/2010 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 481121 | 1/4/2011 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 481121 | 1/11/2011 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 481121 | 1/18/2011 | 10.75 | 0 | 0 | 10.75 | 353.57 | 0 |
| 481121 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481121 | 2/1/2011 | 0 | 0 | 0 | 0 | 172.08 | 0 |
| 481123 | 11/16/2010 | 4.75 | 3 | 0.75 | 5.5 | 321.43 | 0 |
| 481123 | 11/23/2010 | 24 | 3 | 0.75 | 24.75 | 385 | 0 |
| 481123 | 11/30/2010 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 481123 | 12/7/2010 | 22.5 | 2 | 0.5 | 23 | 375 | 0 |
| 481123 | 12/14/2010 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 481123 | 12/21/2010 | 33.75 | 1 | 0.25 | 34 | 244.68 | 1.81 |
| 481123 | 12/28/2010 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 481123 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481125 | 11/16/2010 | 23.25 | 3 | 0.75 | 24 | 300 | 0 |
| 481125 | 11/23/2010 | 46 | 3 | 0.75 | 46.75 | 360 | 0 |
| 481125 | 11/30/2010 | 57 | 12 | 3 | 60 | 413.25 | 21.75 |
| 481125 | 12/7/2010 | 52.5 | 13 | 3.25 | 55.75 | 380.62 | 23.56 |
| 481125 | 12/14/2010 | 40 | 10 | 2.5 | 42.5 | 450 | 0 |
| 481125 | 12/21/2010 | 41.5 | 11 | 2.75 | 44.25 | 350 | 0 |
| 481125 | 12/28/2010 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 481125 | 1/4/2011 | 11.25 | 2 | 0.5 | 11.75 | 300 | 0 |
| 481125 | 1/11/2011 | 0 | 0 | 0 | 0 | 477.41 | 0 |
| 481126 | 11/16/2010 | 9.75 | 1 | 0.25 | 10 | 278.57 | 0 |
| 481126 | 11/23/2010 | 24.5 | 3 | 0.75 | 25.25 | 335 | 0 |
| 481126 | 11/30/2010 | 18 | 3 | 0.75 | 18.75 | 325 | 0 |
| 481126 | 12/7/2010 | 31 | 0 | 0 | 31 | 325 | 0 |
| 481126 | 12/14/2010 | 24.5 | 2 | 0.5 | 25 | 425 | 0 |
| 481126 | 12/21/2010 | 27 | 3 | 0.75 | 27.75 | 325 | 0 |
| 481126 | 12/28/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 481126 | 1/4/2011 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 481126 | 1/11/2011 | 49.5 | 0 | 0 | 49.5 | 458.87 | 0 |
| 481126 | 1/18/2011 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 481126 | 1/25/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 481128 | 11/16/2010 | 12.5 | 1 | 0.25 | 12.75 | 206.62 | 0 |
| 481128 | 11/23/2010 | 27.75 | 1 | 0.25 | 28 | 335 | 0 |
| 481128 | 11/30/2010 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 481128 | 12/7/2010 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 481128 | 12/14/2010 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 481128 | 12/21/2010 | 2.25 | 0 | 0 | 2.25 | 96.43 | 0 |
| 481128 | 12/28/2010 | 27.25 | 10 | 2.5 | 29.75 | 297.56 | 0 |
| 481128 | 1/4/2011 | 58 | 17 | 4.25 | 62.25 | 675 | 0 |
| 481128 | 1/11/2011 | 50.75 | 13 | 3.25 | 54 | 325 | 23.56 |
| 481128 | 1/18/2011 | 12.25 | 1 | 0.25 | 12.5 | 152.86 | 0 |
| 481131 | 11/16/2010 | 6.5 | 0 | 0 | 6.5 | 185.71 | 0 |
| 481131 | 11/23/2010 | 60.75 | 3 | 0.75 | 61.5 | 450.43 | 0 |
| 481131 | 11/30/2010 | 33.5 | 4 | 1 | 34.5 | 325 | 0 |
| 481131 | 12/7/2010 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 481131 | 12/14/2010 | 61.75 | 4 | 1 | 62.75 | 447.68 | 7.25 |
| 481131 | 12/21/2010 | 15.75 | 3 | 0.75 | 16.5 | 325 | 0 |
| 481131 | 12/28/2010 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 481131 | 1/4/2011 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 481131 | 1/11/2011 | 63.5 | 11 | 2.75 | 66.25 | 460.37 | 19.94 |
| 481131 | 1/18/2011 | 27.5 | 3 | 0.75 | 28.25 | 450 | 0 |
| 481131 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481132 | 11/16/2010 | 6.75 | 0 | 0 | 6.75 | 185.71 | 0 |
| 481132 | 11/23/2010 | 9.5 | 0 | 0 | 9.5 | 249.29 | 0 |
| 481132 | 11/30/2010 | 45 | 10 | 2.5 | 47.5 | 326.25 | 18.13 |
| 481132 | 12/7/2010 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 481132 | 12/14/2010 | 55.25 | 5 | 1.25 | 56.5 | 500.56 | 0 |
| 481132 | 12/21/2010 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 481132 | 12/28/2010 | 18 | 3 | 0.75 | 18.75 | 325 | 0 |
| 481132 | 1/4/2011 | 61.75 | 9 | 2.25 | 64 | 447.68 | 16.31 |
| 481132 | 1/11/2011 | 44.5 | 11 | 2.75 | 47.25 | 425 | 0 |
| 481132 | 1/18/2011 | 45.5 | 5 | 1.25 | 46.75 | 342.86 | 0 |
| 481132 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481145 | 11/23/2010 | 14.5 | 1 | 0.25 | 14.75 | 410 | 0 |
| 481145 | 11/30/2010 | 38.5 | 6 | 1.5 | 40 | 350 | 0 |
| 481145 | 12/7/2010 | 36.75 | 6 | 1.5 | 38.25 | 350 | 0 |
| 481145 | 12/14/2010 | 44.75 | 7 | 1.75 | 46.5 | 450 | 0 |
| 481145 | 12/21/2010 | 12 | 3 | 0.75 | 12.75 | 150 | 0 |
| 481145 | 12/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481145 | 1/4/2011 | 40.75 | 6 | 1.5 | 42.25 | 700 | 0 |
| 481145 | 1/11/2011 | 41.75 | 1 | 0.25 | 42 | 350 | 0 |
| 481145 | 1/18/2011 | 47.5 | 2 | 0.5 | 48 | 450 | 0 |
| 481145 | 1/25/2011 | 24.25 | 2 | 0.5 | 24.75 | 353.57 | 0 |
| 481145 | 2/1/2011 | 46.25 | 1 | 0.25 | 46.5 | 509.31 | 0 |
| 481145 | 2/8/2011 | 26.5 | 3 | 0.75 | 27.25 | 375 | 0 |
| 481145 | 2/15/2011 | 10.75 | 0 | 0 | 10.75 | 207.14 | 0 |
| 481152 | 11/23/2010 | 0.25 | 0 | 0 | 0.25 | 310 | 0 |
| 481152 | 11/30/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481155 | 11/23/2010 | 6 | 1 | 0.25 | 6.25 | 195.71 | 0 |
| 481155 | 11/30/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 481155 | 12/7/2010 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 481155 | 12/14/2010 | 22.75 | 1 | 0.25 | 23 | 325 | 0 |
| 481155 | 12/21/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 481155 | 12/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481155 | 1/4/2011 | 25.25 | 2 | 0.5 | 25.75 | 582.14 | 0 |
| 481155 | 1/11/2011 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 481155 | 1/18/2011 | 59.5 | 7 | 1.75 | 61.25 | 431.37 | 12.69 |
| 481155 | 1/25/2011 | 40.25 | 3 | 0.75 | 41 | 303.57 | 0 |
| 481155 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481155 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481155 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481155 | 2/22/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 481155 | 3/1/2011 | 41.25 | 6 | 1.5 | 42.75 | 350 | 0 |
| 481155 | 3/8/2011 | 41 | 0 | 0 | 41 | 350 | 0 |
| 481155 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481156 | 11/23/2010 | 9.75 | 0 | 0 | 9.75 | 196.68 | 0 |
| 481156 | 11/30/2010 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 481156 | 12/7/2010 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 481156 | 12/14/2010 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 481156 | 12/21/2010 | 14.25 | 1 | 0.25 | 14.5 | 142.86 | 0 |
| 481156 | 12/28/2010 | 3 | 0 | 0 | 3 | 96.43 | 0 |
| 481156 | 1/4/2011 | 35 | 1 | 0.25 | 35.25 | 675 | 0 |
| 481156 | 1/11/2011 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 481156 | 1/18/2011 | 21.25 | 0 | 0 | 21.25 | 189.29 | 0 |
| 481160 | 11/30/2010 | 15.5 | 3 | 0.75 | 16.25 | 300 | 0 |
| 481161 | 11/30/2010 | 48.25 | 6 | 1.5 | 49.75 | 465.81 | 0 |
| 481161 | 12/7/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 481169 | 11/30/2010 | 46.25 | 2 | 0.5 | 46.75 | 451.31 | 0 |
| 481169 | 12/7/2010 | 58.25 | 3 | 0.75 | 59 | 425.93 | 1.81 |
| 481169 | 12/14/2010 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 481169 | 12/21/2010 | 7.5 | 0 | 0 | 7.5 | 96.43 | 0 |
| 481169 | 12/28/2010 | 1.25 | 0 | 0 | 1.25 | 96.43 | 0 |
| 481169 | 1/4/2011 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 481169 | 1/11/2011 | 40 | 1 | 0.25 | 40.25 | 675 | 0 |
| 481169 | 1/18/2011 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 481169 | 1/25/2011 | 42.5 | 2 | 0.5 | 43 | 308.12 | 3.63 |
| 481169 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481169 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481169 | 2/15/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 481169 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481171 | 11/30/2010 | 38.5 | 6 | 1.5 | 40 | 395.12 | 0 |
| 481171 | 12/7/2010 | 59.75 | 15 | 3.75 | 63.5 | 433.18 | 27.19 |
| 481171 | 12/14/2010 | 65.25 | 12 | 3 | 68.25 | 473.06 | 21.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 481171 | 12/21/2010 | 8.25 | 2 | 0.5 | 8.75 | 96.43 | 0 |
| 481171 | 12/28/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 481171 | 1/4/2011 | 0 | 0 | 0 | 0 | 156.13 | 0 |
| 481172 | 11/30/2010 | 42.5 | 11 | 2.75 | 45.25 | 424.12 | 0 |
| 481172 | 12/7/2010 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 481172 | 12/14/2010 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 481172 | 12/21/2010 | 6.5 | 2 | 0.5 | 7 | 325 | 0 |
| 481172 | 12/28/2010 | 26.75 | 5 | 1.25 | 28 | 425 | 0 |
| 481172 | 1/4/2011 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 481172 | 1/11/2011 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 481172 | 1/18/2011 | 4 | 1 | 0.25 | 4.25 | 325 | 0 |
| 481172 | 1/25/2011 | 12 | 1 | 0.25 | 12.25 | 442.86 | 0 |
| 481172 | 2/1/2011 | 15 | 0 | 0 | 15 | 350 | 0 |
| 481172 | 2/8/2011 | 15.75 | 1 | 0.25 | 16 | 350 | 0 |
| 481172 | 2/15/2011 | 40.25 | 5 | 1.25 | 41.5 | 350 | 0 |
| 481172 | 2/22/2011 | 23 | 2 | 0.5 | 23.5 | 321.28 | 0 |
| 481182 | 11/30/2010 | 20.5 | 1 | 0.25 | 20.75 | 264.62 | 0 |
| 481182 | 12/7/2010 | 52.5 | 11 | 2.75 | 55.25 | 380.62 | 19.94 |
| 481182 | 12/14/2010 | 63.5 | 5 | 1.25 | 64.75 | 460.37 | 9.06 |
| 481182 | 12/21/2010 | 31.25 | 5 | 1.25 | 32.5 | 325 | 0 |
| 481182 | 12/28/2010 | 49 | 5 | 1.25 | 50.25 | 455.25 | 0 |
| 481182 | 1/4/2011 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 481182 | 1/11/2011 | 65.5 | 2 | 0.5 | 66 | 474.87 | 3.63 |
| 481182 | 1/18/2011 | 43.25 | 6 | 1.5 | 44.75 | 313.56 | 10.88 |
| 481185 | 11/30/2010 | 23.75 | 3 | 0.75 | 24.5 | 288.18 | 0 |
| 481185 | 12/7/2010 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 481185 | 12/14/2010 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 481185 | 12/21/2010 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 481185 | 12/28/2010 | 28.5 | 3 | 0.75 | 29.25 | 425 | 0 |
| 481185 | 1/4/2011 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 481185 | 1/11/2011 | 52.25 | 9 | 2.25 | 54.5 | 378.81 | 16.31 |
| 481185 | 1/18/2011 | 19 | 0 | 0 | 19 | 185.71 | 0 |
| 481187 | 11/30/2010 | 12 | 2 | 0.5 | 12.5 | 278.57 | 0 |
| 481187 | 12/7/2010 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 481187 | 12/14/2010 | 12 | 1 | 0.25 | 12.25 | 325 | 0 |
| 481187 | 12/21/2010 | 11.5 | 1 | 0.25 | 11.75 | 325 | 0 |
| 481187 | 12/28/2010 | 59.5 | 6 | 1.5 | 61 | 533.18 | 0 |
| 481187 | 1/4/2011 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 481187 | 1/11/2011 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 481187 | 1/18/2011 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 481187 | 1/25/2011 | 17 | 2 | 0.5 | 17.5 | 189.29 | 0 |
| 481196 | 11/30/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 481196 | 12/7/2010 | 4.5 | 3 | 0.75 | 5.25 | 217.85 | 0 |
| 481196 | 12/14/2010 | 53.5 | 11 | 2.75 | 56.25 | 387.87 | 19.94 |
| 481196 | 12/21/2010 | 45.5 | 7 | 1.75 | 47.25 | 375 | 0 |
| 481196 | 12/28/2010 | 44.5 | 10 | 2.5 | 47 | 375 | 0 |
| 481196 | 1/4/2011 | 7.5 | 0 | 0 | 7.5 | 110.71 | 0 |
| 481197 | 11/30/2010 | 4.5 | 0 | 0 | 4.5 | 185.71 | 0 |
| 481197 | 12/7/2010 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 481197 | 12/14/2010 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 481197 | 12/21/2010 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 481197 | 12/28/2010 | 8.75 | 0 | 0 | 8.75 | 335.71 | 0 |
| 481197 | 1/4/2011 | 7.75 | 1 | 0.25 | 8 | 396.43 | 0 |
| 481197 | 1/11/2011 | 62.25 | 10 | 2.5 | 64.75 | 451.31 | 18.13 |
| 481197 | 1/18/2011 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 481197 | 1/25/2011 | 57 | 9 | 2.25 | 59.25 | 513.25 | 0 |
| 481197 | 2/1/2011 | 28.5 | 1 | 0.25 | 28.75 | 200 | 1.81 |
| 481200 | 11/30/2010 | 3 | 1 | 0.25 | 3.25 | 185.71 | 0 |
| 481200 | 12/7/2010 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 481200 | 12/14/2010 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 481200 | 12/21/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 481200 | 12/28/2010 | 39.75 | 8 | 2 | 41.75 | 425 | 0 |
| 481200 | 1/4/2011 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 481200 | 1/11/2011 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 481200 | 1/18/2011 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 481200 | 1/25/2011 | 42.75 | 5 | 1.25 | 44 | 428.57 | 0 |
| 481200 | 2/1/2011 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 481200 | 2/8/2011 | 22 | 1 | 0.25 | 22.25 | 200 | 0 |
| 481203 | 12/7/2010 | 27 | 0 | 0 | 27 | 371.43 | 0 |
| 481203 | 12/14/2010 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 481203 | 12/21/2010 | 21.5 | 0 | 0 | 21.5 | 155.87 | 0 |
| 481203 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 481203 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481203 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481203 | 1/18/2011 | 38.75 | 2 | 0.5 | 39.25 | 328.57 | 0 |
| 481203 | 1/25/2011 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 481203 | 2/1/2011 | 20.5 | 0 | 0 | 20.5 | 325 | 0 |
| 481203 | 2/8/2011 | 56.75 | 2 | 0.5 | 57.25 | 411.43 | 3.63 |
| 481203 | 2/15/2011 | 23.25 | 1 | 0.25 | 23.5 | 189.29 | 0 |
| 481205 | 12/7/2010 | 33.25 | 6 | 1.5 | 34.75 | 400 | 0 |
| 481205 | 12/14/2010 | 57.5 | 16 | 4 | 61.5 | 416.87 | 29 |
| 481205 | 12/21/2010 | 8.25 | 1 | 0.25 | 8.5 | 59.81 | 1.81 |
| 481205 | 12/28/2010 | 55.5 | 11 | 2.75 | 58.25 | 650 | 0 |
| 481205 | 1/4/2011 | 45.75 | 7 | 1.75 | 47.5 | 450 | 0 |
| 481205 | 1/11/2011 | 45 | 8 | 2 | 47 | 350 | 0 |
| 481205 | 1/18/2011 | 59.5 | 9 | 2.25 | 61.75 | 350 | 16.31 |
| 481205 | 1/25/2011 | 7 | 0 | 0 | 7 | 50 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 481211 | 12/7/2010 | 4.75 | 0 | 0 | 4.75 | 328.57 | 0 |
| 481211 | 12/14/2010 | 19.25 | 1 | 0.25 | 19.5 | 325 | 0 |
| 481211 | 12/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481211 | 12/28/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 481211 | 1/4/2011 | 18 | 3 | 0.75 | 18.75 | 425 | 0 |
| 481211 | 1/11/2011 | 42 | 8 | 2 | 44 | 325 | 0 |
| 481211 | 1/18/2011 | 28.25 | 5 | 1.25 | 29.5 | 325 | 0 |
| 481211 | 1/25/2011 | 41.25 | 8 | 2 | 43.25 | 325 | 0 |
| 481211 | 2/1/2011 | 41 | 9 | 2.25 | 43.25 | 425 | 0 |
| 481211 | 2/8/2011 | 49.5 | 8 | 2 | 51.5 | 358.87 | 14.5 |
| 481211 | 2/15/2011 | 41.75 | 10 | 2.5 | 44.25 | 350 | 0 |
| 481211 | 2/22/2011 | 39 | 11 | 2.75 | 41.75 | 353.57 | 0 |
| 481211 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481211 | 3/8/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 481213 | 12/7/2010 | 19.5 | 0 | 0 | 19.5 | 400 | 0 |
| 481213 | 12/14/2010 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 481213 | 12/21/2010 | 35.75 | 0 | 0 | 35.75 | 325 | 0 |
| 481213 | 12/28/2010 | 46.5 | 0 | 0 | 46.5 | 337.12 | 0 |
| 481213 | 1/4/2011 | 48.25 | 0 | 0 | 48.25 | 449.81 | 0 |
| 481213 | 1/11/2011 | 44.75 | 0 | 0 | 44.75 | 325 | 0 |
| 481213 | 1/18/2011 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 481213 | 1/25/2011 | 43.5 | 0 | 0 | 43.5 | 325 | 0 |
| 481213 | 2/1/2011 | 15 | 0 | 0 | 15 | 522.86 | 0 |
| 481213 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481215 | 12/7/2010 | 37.75 | 0 | 0 | 37.75 | 400 | 0 |
| 481215 | 12/14/2010 | 61.25 | 1 | 0.25 | 61.5 | 444.06 | 1.81 |
| 481215 | 12/21/2010 | 18.75 | 0 | 0 | 18.75 | 150 | 0 |
| 481215 | 12/28/2010 | 18.75 | 0 | 0 | 18.75 | 135.93 | 0 |
| 481215 | 1/4/2011 | 47.75 | 2 | 0.5 | 48.25 | 450 | 0 |
| 481215 | 1/11/2011 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 481215 | 1/18/2011 | 67.25 | 3 | 0.75 | 68 | 487.56 | 5.44 |
| 481215 | 1/25/2011 | 37.5 | 0 | 0 | 37.5 | 350 | 0 |
| 481215 | 2/1/2011 | 24.5 | 0 | 0 | 24.5 | 450 | 0 |
| 481215 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481225 | 12/7/2010 | 10.75 | 0 | 0 | 10.75 | 300 | 0 |
| 481225 | 12/7/2010 | 8 | 1 | 0.25 | 8.25 | 300 | 0 |
| 481225 | 12/14/2010 | 37.5 | 2 | 0.5 | 38 | 350 | 0 |
| 481225 | 12/21/2010 | 45.75 | 0 | 0 | 45.75 | 350 | 0 |
| 481225 | 12/28/2010 | 19.25 | 1 | 0.25 | 19.5 | 350 | 0 |
| 481225 | 1/4/2011 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 481225 | 1/11/2011 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 481225 | 1/18/2011 | 14.5 | 0 | 0 | 14.5 | 150 | 0 |
| 481225 | 1/25/2011 | 41 | 2 | 0.5 | 41.5 | 550 | 0 |
| 481225 | 2/1/2011 | 46.25 | 2 | 0.5 | 46.75 | 364.29 | 0 |
| 481225 | 2/8/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 481225 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481225 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481225 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481225 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481225 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481227 | 12/7/2010 | 0 | 0 | 0 | 0 | 200 | 0 |
| 481227 | 12/14/2010 | 28.25 | 2 | 0.5 | 28.75 | 204.81 | 3.63 |
| 481227 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 481227 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 481227 | 1/4/2011 | 52.25 | 7 | 1.75 | 54 | 478.81 | 0 |
| 481227 | 1/11/2011 | 44.5 | 4 | 1 | 45.5 | 350 | 0 |
| 481227 | 1/18/2011 | 44 | 8 | 2 | 46 | 350 | 0 |
| 481227 | 1/25/2011 | 7.75 | 0 | 0 | 7.75 | 56.18 | 0 |
| 481227 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481227 | 2/8/2011 | 29.5 | 3 | 0.75 | 30.25 | 300 | 0 |
| 481227 | 2/15/2011 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 481227 | 2/22/2011 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 481227 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481227 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481227 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481236 | 12/14/2010 | 15 | 2 | 0.5 | 15.5 | 371.43 | 0 |
| 481236 | 12/21/2010 | 11.5 | 0 | 0 | 11.5 | 96.43 | 0 |
| 481237 | 12/14/2010 | 18 | 1 | 0.25 | 18.25 | 400 | 0 |
| 481237 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 481237 | 12/28/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 481237 | 1/4/2011 | 8.25 | 1 | 0.25 | 8.5 | 350 | 0 |
| 481237 | 1/11/2011 | 6 | 0 | 0 | 6 | 200 | 0 |
| 481237 | 1/18/2011 | 24.5 | 4 | 1 | 25.5 | 350 | 0 |
| 481237 | 1/25/2011 | 10.75 | 0 | 0 | 10.75 | 350 | 0 |
| 481237 | 2/1/2011 | 59 | 7 | 1.75 | 60.75 | 427.75 | 12.69 |
| 481237 | 2/8/2011 | 47 | 12 | 3 | 50 | 450 | 0 |
| 481237 | 2/15/2011 | 59.25 | 15 | 3.75 | 63 | 429.56 | 27.19 |
| 481237 | 2/22/2011 | 38.75 | 5 | 1.25 | 40 | 350 | 0 |
| 481237 | 3/1/2011 | 56.25 | 11 | 2.75 | 59 | 407.81 | 19.94 |
| 481237 | 3/8/2011 | 16.5 | 1 | 0.25 | 16.75 | 260.71 | 0 |
| 481237 | 1/10/2012 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 481237 | 1/17/2012 | 13.25 | 0 | 0 | 13.25 | 400 | 0 |
| 481237 | 1/24/2012 | 41.5 | 5 | 1.25 | 42.75 | 400 | 0 |
| 481237 | 1/31/2012 | 16.5 | 1 | 0.25 | 16.75 | 400 | 0 |
| 481237 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 481237 | 4/9/2013 | 21 | 1 | 0.25 | 21.25 | 385.71 | 0 |
| 481237 | 4/16/2013 | 50.5 | 6 | 1.5 | 52 | 450 | 0 |

| ID | Date | | | | | | |
|---|---|---|---|---|---|---|---|
| 481237 | 4/23/2013 | 0 | 0 | 0 | 0 | 128.57 | 0 |
| 481237 | 4/30/2013 | 0 | 0 | 0 | 0 | | 0 |
| 481237 | 5/7/2013 | 0 | 0 | 0 | 0 | | 0 |
| 481237 | 5/21/2013 | 0 | 0 | 0 | 0 | | 0 |
| 481237 | 5/28/2013 | 0 | 0 | 0 | 0 | | 0 |
| 481237 | 6/4/2013 | 0 | 0 | 0 | 0 | | 0 |
| 481237 | 6/11/2013 | 0 | 0 | 0 | 0 | | 0 |
| 481237 | 6/18/2013 | 0 | 0 | 0 | 0 | | 0 |
| 481237 | 6/25/2013 | 0 | 0 | 0 | 0 | | 0 |
| 481237 | 7/2/2013 | 0 | 0 | 0 | 0 | | 0 |
| 481237 | 7/9/2013 | 0 | 0 | 0 | 0 | | 0 |
| 481237 | 7/16/2013 | 0 | 0 | 0 | 0 | 109.29 | 0 |
| 481237 | 7/23/2013 | 9.75 | 0 | 9.75 | 9.75 | 450 | 0 |
| 481237 | 7/30/2013 | 40.166666 | 4 | 1 | 41.166666 | 450 | 0 |
| 481237 | 8/6/2013 | 1.933333 | 1 | 0.133333 | 2.066666 | 450 | 0 |
| 481237 | 8/13/2013 | 0 | 1 | 0.116666 | 0.116666 | 385.71 | 0 |
| 481238 | 12/14/2010 | 37.5 | 5 | 1.25 | 38.75 | 387.87 | 0 |
| 481238 | 12/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481239 | 12/14/2010 | 21.75 | 3 | 0.75 | 22.5 | 400 | 0 |
| 481239 | 12/21/2010 | 19.75 | 2 | 0.5 | 20.25 | 350 | 0 |
| 481239 | 12/28/2010 | 40 | 4 | 1 | 41 | 350 | 0 |
| 481239 | 1/4/2011 | 40 | 3 | 0.75 | 40.75 | 350 | 0 |
| 481239 | 1/11/2011 | 33.5 | 3 | 0.75 | 34.25 | 450 | 0 |
| 481239 | 1/18/2011 | 56.5 | 9 | 2.25 | 58.75 | 409.62 | 16.31 |
| 481239 | 1/25/2011 | 47 | 9 | 2.25 | 49.25 | 350 | 7.03 |
| 481239 | 2/1/2011 | 49.25 | 9 | 2.25 | 51.5 | 357.06 | 16.31 |
| 481239 | 2/8/2011 | 2.75 | 0 | 0 | 2.75 | 203.57 | 0 |
| 481240 | 12/14/2010 | 39.5 | 11 | 2.75 | 42.25 | 402.37 | 0 |
| 481240 | 12/21/2010 | 26.25 | 6 | 1.5 | 27.75 | 190.31 | 10.88 |
| 481246 | 12/14/2010 | 31.75 | 3 | 0.75 | 32.5 | 371.43 | 0 |
| 481246 | 12/21/2010 | 33.5 | 5 | 1.25 | 34.75 | 325 | 0 |
| 481246 | 12/28/2010 | 34 | 2 | 0.5 | 34.5 | 282.14 | 0 |
| 481248 | 12/14/2010 | 6.75 | 1 | 0.25 | 7 | 371.43 | 0 |
| 481248 | 12/21/2010 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 481248 | 12/28/2010 | 21.5 | 2 | 0.5 | 22 | 325 | 0 |
| 481248 | 1/4/2011 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 481254 | 12/14/2010 | 17.5 | 3 | 0.75 | 18.25 | 278.57 | 0 |
| 481254 | 12/21/2010 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 481254 | 12/28/2010 | 23.75 | 3 | 0.75 | 24.5 | 325 | 0 |
| 481254 | 1/4/2011 | 42 | 6 | 1.5 | 43.5 | 325 | 0 |
| 481254 | 1/11/2011 | 35 | 7 | 1.75 | 36.75 | 325 | 0 |
| 481254 | 1/18/2011 | 30.25 | 3 | 0.75 | 31 | 325 | 0 |
| 481254 | 1/25/2011 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 481254 | 2/1/2011 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 481254 | 2/8/2011 | 39 | 6 | 1.5 | 40.5 | 335.71 | 0 |
| 481254 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481257 | 12/14/2010 | 21.25 | 3 | 0.75 | 22 | 321.43 | 0 |
| 481257 | 12/21/2010 | 32.75 | 4 | 1 | 33.75 | 375 | 0 |
| 481257 | 12/28/2010 | 44.5 | 6 | 1.5 | 46 | 375 | 0 |
| 481257 | 1/4/2011 | 38.25 | 3 | 0.75 | 39 | 375 | 0 |
| 481257 | 1/11/2011 | 32.25 | 3 | 0.75 | 33 | 375 | 0 |
| 481257 | 1/18/2011 | 29.75 | 3 | 0.75 | 30.5 | 375 | 0 |
| 481257 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481259 | 12/14/2010 | 23.75 | 1 | 0.25 | 24 | 300 | 0 |
| 481259 | 12/21/2010 | 37.25 | 5 | 1.25 | 38.5 | 350 | 0 |
| 481259 | 12/28/2010 | 32.5 | 6 | 1.5 | 34 | 350 | 0 |
| 481259 | 1/4/2011 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 481259 | 1/11/2011 | 56 | 7 | 1.75 | 57.75 | 506 | 0 |
| 481259 | 1/18/2011 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 481259 | 1/25/2011 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 481259 | 2/1/2011 | 27.5 | 3 | 0.75 | 28.25 | 200 | 4.79 |
| 481260 | 12/14/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 481260 | 12/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481260 | 1/4/2011 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 481260 | 1/11/2011 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 481260 | 1/18/2011 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 481260 | 1/25/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 481260 | 2/1/2011 | 22.5 | 2 | 0.5 | 23 | 325 | 0 |
| 481260 | 2/8/2011 | 6.75 | 0 | 0 | 6.75 | 235.71 | 0 |
| 481260 | 2/15/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 481260 | 2/22/2011 | 26.75 | 1 | 0.25 | 27 | 328.57 | 0 |
| 481260 | 3/1/2011 | 39.25 | 1 | 0.25 | 39.5 | 350 | 0 |
| 481260 | 3/8/2011 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 481260 | 3/15/2011 | 20.25 | 2 | 0.5 | 20.75 | 350 | 0 |
| 481260 | 3/22/2011 | 47.75 | 3 | 0.75 | 48.5 | 350 | 1.6 |
| 481260 | 3/29/2011 | 8.75 | 1 | 0.25 | 9 | 350 | 0 |
| 481260 | 4/5/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 481260 | 4/12/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 481260 | 4/19/2011 | 20.75 | 6 | 1.5 | 22.25 | 350 | 0 |
| 481260 | 4/26/2011 | 47 | 5 | 1.25 | 48.25 | 350 | 0 |
| 481260 | 5/3/2011 | 6 | 0 | 0 | 6 | 210 | 0 |
| 481260 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481260 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481260 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481260 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481260 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481260 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 481267 | 12/21/2010 | 0 | 0 | 0 | 142.86 | 0 |
| 481267 | 12/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481267 | 1/4/2011 | 32.5 | 2 | 0.5 | 33 | 325 | 0 |
| 481267 | 1/11/2011 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 481267 | 1/18/2011 | 17 | 1 | 0.25 | 17.25 | 189.29 | 0 |
| 481272 | 12/21/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 481272 | 12/28/2010 | 5.75 | 1 | 0.25 | 6 | 325 | 0 |
| 481272 | 1/4/2011 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 481272 | 1/11/2011 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 481272 | 1/18/2011 | 30 | 5 | 1.25 | 31.25 | 425 | 0 |
| 481272 | 1/25/2011 | 34 | 9 | 2.25 | 36.25 | 246.5 | 16.31 |
| 481272 | 2/1/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 481272 | 2/8/2011 | 10 | 0 | 0 | 10 | 142.86 | 0 |
| 481273 | 12/21/2010 | 29.25 | 4 | 1 | 30.25 | 428.57 | 0 |
| 481273 | 12/28/2010 | 21.75 | 4 | 1 | 22.75 | 375 | 0 |
| 481273 | 1/4/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 481273 | 1/11/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 481273 | 1/18/2011 | 45 | 3 | 0.75 | 45.75 | 375 | 0 |
| 481273 | 1/25/2011 | 42.25 | 2 | 0.5 | 42.75 | 375 | 0 |
| 481273 | 2/1/2011 | 43.25 | 6 | 1.5 | 44.75 | 375 | 0 |
| 481273 | 2/8/2011 | 1.75 | 0 | 0 | 1.75 | 53.57 | 0 |
| 481273 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481278 | 12/21/2010 | 43.25 | 2 | 0.5 | 43.75 | 429.56 | 0 |
| 481278 | 12/28/2010 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 481278 | 1/4/2011 | 13.25 | 0 | 0 | 13.25 | 325 | 0 |
| 481278 | 1/11/2011 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 481278 | 1/18/2011 | 39.75 | 3 | 0.75 | 40.5 | 425 | 0 |
| 481278 | 1/25/2011 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 481278 | 2/1/2011 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 481278 | 2/8/2011 | 50 | 7 | 1.75 | 51.75 | 362.5 | 12.69 |
| 481278 | 2/15/2011 | 29.25 | 5 | 1.25 | 30.5 | 442.86 | 0 |
| 481278 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481280 | 12/21/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 481280 | 12/28/2010 | 0 | 0 | 0 | 0 | 150 | 0 |
| 481280 | 1/4/2011 | 43.75 | 2 | 0.5 | 44.25 | 350 | 0 |
| 481280 | 1/11/2011 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 481280 | 1/18/2011 | 43.75 | 4 | 1 | 44.75 | 350 | 0 |
| 481280 | 1/25/2011 | 40.75 | 2 | 0.5 | 41.25 | 350 | 0 |
| 481280 | 2/1/2011 | 24.75 | 1 | 0.25 | 25 | 350 | 0 |
| 481280 | 2/8/2011 | 49.5 | 0 | 0 | 49.5 | 358.87 | 0 |
| 481280 | 2/15/2011 | 47.5 | 1 | 0.25 | 47.75 | 350 | 0 |
| 481280 | 2/22/2011 | 48 | 2 | 0.5 | 48.5 | 353.57 | 0 |
| 481280 | 3/1/2011 | 1 | 0 | 0 | 1 | 111.5 | 0 |
| 481281 | 12/21/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 481281 | 12/28/2010 | 3 | 1 | 0.25 | 3.25 | 50 | 0 |
| 481281 | 1/4/2011 | 36 | 5 | 1.25 | 37.25 | 350 | 0 |
| 481281 | 1/11/2011 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 481281 | 1/18/2011 | 32.5 | 5 | 1.25 | 33.75 | 350 | 0 |
| 481281 | 1/25/2011 | 51.5 | 8 | 2 | 53.5 | 373.37 | 14.5 |
| 481281 | 2/1/2011 | 36 | 3 | 0.75 | 36.75 | 350 | 0 |
| 481281 | 2/8/2011 | 50.75 | 9 | 2.25 | 53 | 367.93 | 16.31 |
| 481281 | 2/15/2011 | 36.25 | 6 | 1.5 | 37.75 | 350 | 0 |
| 481281 | 2/22/2011 | 0 | 0 | 0 | 0 | 240 | 0 |
| 481286 | 12/28/2010 | 30.5 | 3 | 0.75 | 31.25 | 400 | 0 |
| 481286 | 1/4/2011 | 24.5 | 2 | 0.5 | 25 | 350 | 0 |
| 481286 | 1/11/2011 | 28.25 | 1 | 0.25 | 28.5 | 204.81 | 1.81 |
| 481291 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 481291 | 12/28/2010 | 37.5 | 1 | 0.25 | 37.75 | 400 | 0 |
| 481291 | 1/4/2011 | 44.75 | 5 | 1.25 | 46 | 350 | 0 |
| 481291 | 1/11/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 481291 | 1/18/2011 | 47.5 | 2 | 0.5 | 48 | 350 | 0 |
| 481291 | 1/25/2011 | 47.75 | 2 | 0.5 | 48.25 | 450 | 0 |
| 481291 | 2/1/2011 | 37.75 | 3 | 0.75 | 38.5 | 350 | 0 |
| 481291 | 2/8/2011 | 10.75 | 1 | 0.25 | 11 | 350 | 0 |
| 481291 | 2/15/2011 | 9.75 | 1 | 0.25 | 10 | 260.32 | 0 |
| 481292 | 12/28/2010 | 26.25 | 4 | 1 | 27.25 | 371.43 | 0 |
| 481292 | 1/4/2011 | 47.25 | 8 | 2 | 49.25 | 342.56 | 14.5 |
| 481292 | 1/11/2011 | 38.25 | 4 | 1 | 39.25 | 325 | 0 |
| 481292 | 1/18/2011 | 30.25 | 5 | 1.25 | 31.5 | 325 | 0 |
| 481292 | 1/25/2011 | 30.25 | 6 | 1.5 | 31.75 | 425 | 0 |
| 481292 | 2/1/2011 | 44 | 14 | 3.5 | 47.5 | 325 | 19.36 |
| 481292 | 2/8/2011 | 48 | 10 | 2.5 | 50.5 | 348 | 18.13 |
| 481292 | 2/15/2011 | 36 | 6 | 1.5 | 37.5 | 325 | 0 |
| 481292 | 2/22/2011 | 30 | 6 | 1.5 | 31.5 | 442.86 | 0 |
| 481292 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481293 | 12/28/2010 | 34 | 4 | 1 | 35 | 371.43 | 0 |
| 481293 | 1/4/2011 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 481293 | 1/11/2011 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 481293 | 1/18/2011 | 53.25 | 0 | 0 | 53.25 | 325 | 0 |
| 481293 | 1/25/2011 | 55 | 1 | 0.25 | 55.25 | 498.75 | 0 |
| 481293 | 2/1/2011 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 481293 | 2/8/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481293 | 2/15/2011 | 26 | 1 | 0.25 | 26.25 | 535.71 | 0 |
| 481293 | 2/22/2011 | 47.25 | 0 | 0 | 47.25 | 442.86 | 0 |
| 481293 | 3/1/2011 | 4.5 | 1 | 0.25 | 4.75 | 260 | 0 |
| 481294 | 12/28/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 481294 | 1/11/2011 | 5.5 | 0 | 0 | 5.5 | 350 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 481294 | 1/18/2011 | 1.25 | 0 | 0 | 1.25 | | 0 |
| 481294 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481295 | 12/28/2010 | 28.5 | 8 | 2 | 30.5 | 371.43 | 0 |
| 481295 | 1/4/2011 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 481295 | 1/11/2011 | 14.25 | 0 | 0 | 14.25 | 325 | 0 |
| 481295 | 1/18/2011 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 481295 | 1/25/2011 | 43.75 | 1 | 0.25 | 44 | 425 | 0 |
| 481295 | 2/1/2011 | 42 | 7 | 1.75 | 43.75 | 325 | 0 |
| 481295 | 2/8/2011 | 29.75 | 0 | 0 | 29.75 | 325 | 0 |
| 481295 | 2/15/2011 | 59.5 | 1 | 0.25 | 59.75 | 431.37 | 1.81 |
| 481295 | 2/22/2011 | 27.5 | 3 | 0.75 | 28.25 | 442.86 | 0 |
| 481295 | 3/1/2011 | 20.25 | 1 | 0.25 | 20.5 | 678.56 | 0 |
| 481296 | 12/28/2010 | 37.25 | 8 | 2 | 39.25 | 386.06 | 0 |
| 481296 | 1/4/2011 | 29 | 4 | 1 | 30 | 325 | 0 |
| 481296 | 1/11/2011 | 53.5 | 8 | 2 | 55.5 | 387.87 | 14.5 |
| 481296 | 1/18/2011 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 481296 | 1/25/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 481296 | 2/1/2011 | 29 | 3 | 0.75 | 29.75 | 635.71 | 0 |
| 481296 | 2/8/2011 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 481296 | 2/15/2011 | 65 | 7 | 1.75 | 66.75 | 471.25 | 12.69 |
| 481296 | 2/22/2011 | 39.25 | 7 | 1.75 | 41 | 342.86 | 0 |
| 481296 | 3/1/2011 | 24 | 6 | 1.5 | 25.5 | 300 | 0 |
| 481300 | 12/28/2010 | 40.5 | 5 | 1.25 | 41.75 | 409.62 | 0 |
| 481300 | 1/4/2011 | 64 | 5 | 1.25 | 65.25 | 464 | 9.06 |
| 481300 | 1/11/2011 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 481300 | 1/18/2011 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 481300 | 1/25/2011 | 57 | 4 | 1 | 58 | 513.25 | 0 |
| 481300 | 2/1/2011 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 481300 | 2/8/2011 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 481300 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481301 | 12/28/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 481301 | 1/11/2011 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 481301 | 1/18/2011 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 481301 | 1/25/2011 | 60.5 | 4 | 1 | 61.5 | 538.62 | 0 |
| 481301 | 2/1/2011 | 61.5 | 5 | 1.25 | 62.75 | 445.87 | 9.06 |
| 481301 | 2/8/2011 | 23.75 | 0 | 0 | 23.75 | 189.29 | 0 |
| 481301 | 2/15/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 481301 | 2/22/2011 | 51.25 | 7 | 1.75 | 53 | 425 | 0 |
| 481301 | 3/1/2011 | 3.75 | 0 | 0 | 3.75 | 172.86 | 0 |
| 481306 | 12/28/2010 | 3.25 | 1 | 0.25 | 3.5 | 278.57 | 0 |
| 481306 | 1/4/2011 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 481306 | 1/11/2011 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 481306 | 1/18/2011 | 41 | 9 | 2.25 | 43.25 | 325 | 0 |
| 481306 | 1/25/2011 | 15.25 | 2 | 0.5 | 15.75 | 425 | 0 |
| 481306 | 2/1/2011 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 481306 | 2/8/2011 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 481306 | 2/15/2011 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 481306 | 2/22/2011 | 19.5 | 3 | 0.75 | 20.25 | 435.71 | 0 |
| 481306 | 3/1/2011 | 31.25 | 3 | 0.75 | 32 | 350 | 0 |
| 481306 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481307 | 12/28/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 481307 | 1/4/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481307 | 1/11/2011 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 481307 | 1/18/2011 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 481307 | 1/25/2011 | 58.5 | 3 | 0.75 | 59.25 | 524.12 | 0 |
| 481307 | 2/1/2011 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 481307 | 2/8/2011 | 34 | 0 | 0 | 34 | 325 | 0 |
| 481307 | 2/15/2011 | 46.25 | 1 | 0.25 | 46.5 | 335.31 | 1.81 |
| 481307 | 2/22/2011 | 60.25 | 3 | 0.75 | 61 | 536.81 | 0 |
| 481307 | 3/1/2011 | 40.5 | 3 | 0.75 | 41.25 | 328.57 | 0 |
| 481307 | 3/8/2011 | 41 | 3 | 0.75 | 41.75 | 342.86 | 0 |
| 481307 | 3/15/2011 | 31.5 | 4 | 1 | 32.5 | 350 | 0 |
| 481307 | 3/22/2011 | 24.25 | 2 | 0.5 | 24.75 | 200 | 0 |
| 481309 | 12/28/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 481309 | 1/4/2011 | 2 | 1 | 0.25 | 2.25 | 228.57 | 0 |
| 481309 | 1/11/2011 | 52.5 | 9 | 2.25 | 54.75 | 400 | 0 |
| 481309 | 1/18/2011 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 481309 | 1/25/2011 | 39.75 | 5 | 1.25 | 41 | 400 | 0 |
| 481309 | 2/1/2011 | 60 | 18 | 4.5 | 64.5 | 435 | 32.63 |
| 481309 | 2/8/2011 | 33.75 | 9 | 2.25 | 36 | 400 | 0 |
| 481309 | 2/15/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 481310 | 12/28/2010 | 7 | 2 | 0.5 | 7.5 | 278.57 | 0 |
| 481310 | 1/4/2011 | 29.75 | 2 | 0.5 | 30.25 | 325 | 0 |
| 481310 | 1/11/2011 | 39.25 | 0 | 0 | 39.25 | 325 | 0 |
| 481310 | 1/18/2011 | 18.5 | 3 | 0.75 | 19.25 | 325 | 0 |
| 481310 | 1/25/2011 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |
| 481310 | 2/1/2011 | 18 | 4 | 1 | 19 | 282.14 | 0 |
| 481310 | 2/8/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 481310 | 2/15/2011 | 20.75 | 2 | 0.5 | 21.25 | 375 | 0 |
| 481310 | 2/22/2011 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 481310 | 3/1/2011 | 32.75 | 3 | 0.75 | 33.5 | 350 | 0 |
| 481310 | 3/8/2011 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 481310 | 3/15/2011 | 26.75 | 2 | 0.5 | 27.25 | 350 | 0 |
| 481310 | 3/22/2011 | 9.5 | 2 | 0.5 | 10 | 150 | 0 |
| 481312 | 12/28/2010 | 28.75 | 2 | 0.5 | 29.25 | 324.43 | 0 |
| 481312 | 1/4/2011 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 481312 | 1/11/2011 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 481312 | 1/18/2011 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 481312 | 1/25/2011 | 46 | 6 | 1.5 | 47.5 | 433.5 | 0 |
| 481312 | 2/1/2011 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 481312 | 2/8/2011 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 481312 | 2/15/2011 | 17 | 2 | 0.5 | 17.5 | 185.71 | 0 |
| 481322 | 12/28/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 481322 | 1/4/2011 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 481322 | 1/11/2011 | 56 | 0 | 0 | 56 | 406 | 0 |
| 481322 | 1/18/2011 | 63.5 | 1 | 0.25 | 63.75 | 460.37 | 1.81 |
| 481322 | 1/25/2011 | 58.5 | 2 | 0.5 | 59 | 524.12 | 0 |
| 481322 | 2/1/2011 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 481322 | 2/8/2011 | 48.75 | 0 | 0 | 48.75 | 325 | 0 |
| 481322 | 2/15/2011 | 4.75 | 0 | 0 | 4.75 | 734.01 | 0 |
| 481329 | 1/4/2011 | 34 | 0 | 0 | 34 | 371.43 | 0 |
| 481329 | 1/11/2011 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 481329 | 1/18/2011 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 481329 | 1/25/2011 | 42.25 | 1 | 0.25 | 42.5 | 306.31 | 1.81 |
| 481329 | 2/1/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 481329 | 2/8/2011 | 58.5 | 9 | 2.25 | 60.75 | 424.12 | 16.31 |
| 481329 | 2/15/2011 | 48.25 | 8 | 2 | 50.25 | 349.81 | 14.5 |
| 481329 | 2/22/2011 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 481329 | 3/1/2011 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 481329 | 3/8/2011 | 22.5 | 2 | 0.5 | 23 | 350 | 0 |
| 481329 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481332 | 1/4/2011 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 481332 | 1/11/2011 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 481332 | 1/18/2011 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 481332 | 1/25/2011 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 481332 | 2/1/2011 | 55 | 8 | 2 | 57 | 498.75 | 0 |
| 481332 | 2/8/2011 | 56.25 | 10 | 2.5 | 58.75 | 407.81 | 18.13 |
| 481332 | 2/15/2011 | 19.75 | 2 | 0.5 | 20.25 | 700.54 | 0 |
| 481332 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 481332 | 6/5/2012 | 0 | 0 | 0 | 0 | | 0 |
| 481333 | 1/4/2011 | 27 | 3 | 0.75 | 27.75 | 371.43 | 0 |
| 481333 | 1/11/2011 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 481333 | 1/18/2011 | 36.5 | 4 | 1 | 37.5 | 325 | 0 |
| 481333 | 1/25/2011 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 481333 | 2/1/2011 | 39.75 | 2 | 0.5 | 40.25 | 425 | 0 |
| 481333 | 2/8/2011 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 481333 | 2/15/2011 | 31.25 | 5 | 1.25 | 32.5 | 325 | 0 |
| 481333 | 2/22/2011 | 51.75 | 7 | 1.75 | 53.5 | 325 | 12.69 |
| 481333 | 3/1/2011 | 9.5 | 1 | 0.25 | 9.75 | 759.54 | 0 |
| 481335 | 1/4/2011 | 13 | 3 | 0.75 | 13.75 | 371.43 | 0 |
| 481335 | 1/11/2011 | 46 | 8 | 2 | 48 | 333.5 | 14.5 |
| 481335 | 1/18/2011 | 40.25 | 6 | 1.5 | 41.75 | 325 | 0 |
| 481335 | 1/25/2011 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 481335 | 2/1/2011 | 60 | 1 | 0.25 | 60.25 | 535 | 0 |
| 481335 | 2/8/2011 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 481335 | 2/15/2011 | 64.5 | 5 | 1.25 | 65.75 | 467.62 | 9.06 |
| 481335 | 2/22/2011 | 41.5 | 6 | 1.5 | 43 | 300.87 | 10.88 |
| 481335 | 3/1/2011 | 0 | 0 | 0 | 0 | 890.22 | 0 |
| 481338 | 1/4/2011 | 5.5 | 0 | 0 | 5.5 | 285.71 | 0 |
| 481338 | 1/11/2011 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 481338 | 1/18/2011 | 10 | 2 | 0.5 | 10.5 | 96.43 | 0 |
| 481338 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481338 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481338 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481338 | 2/15/2011 | 1.5 | 1 | 0.25 | 1.75 | 282.14 | 0 |
| 481338 | 2/22/2011 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 481338 | 3/1/2011 | 27 | 0 | 0 | 27 | 425 | 0 |
| 481338 | 3/8/2011 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 481338 | 3/15/2011 | 32.5 | 3 | 0.75 | 33.25 | 425 | 0 |
| 481338 | 3/22/2011 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 481338 | 3/29/2011 | 40.5 | 1 | 0.25 | 40.75 | 332.14 | 0 |
| 481338 | 4/5/2011 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 481338 | 4/12/2011 | 46.25 | 2 | 0.5 | 46.75 | 450 | 0 |
| 481338 | 4/19/2011 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 481338 | 4/26/2011 | 5.75 | 0 | 0 | 5.75 | 353.57 | 0 |
| 481346 | 1/4/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 481346 | 1/11/2011 | 30.5 | 4 | 1 | 31.5 | 325 | 0 |
| 481346 | 1/18/2011 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 481346 | 1/25/2011 | 28.25 | 5 | 1.25 | 29.5 | 325 | 0 |
| 481346 | 2/1/2011 | 50 | 1 | 0.25 | 50.25 | 462.5 | 0 |
| 481346 | 2/8/2011 | 42.5 | 8 | 2 | 44.5 | 325 | 0 |
| 481346 | 2/15/2011 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 481346 | 2/22/2011 | 26 | 0 | 0 | 26 | 325 | 0 |
| 481346 | 3/1/2011 | 57.75 | 6 | 1.5 | 59.25 | 435.71 | 0 |
| 481346 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481347 | 1/4/2011 | 18.5 | 0 | 0 | 18.5 | 278.57 | 0 |
| 481347 | 1/11/2011 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 481347 | 1/18/2011 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 481347 | 1/25/2011 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 481347 | 2/1/2011 | 48.5 | 2 | 0.5 | 49 | 451.62 | 0 |
| 481347 | 2/8/2011 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 481347 | 2/15/2011 | 49.25 | 0 | 0 | 49.25 | 325 | 0 |
| 481347 | 2/22/2011 | 4.75 | 0 | 0 | 4.75 | 775.17 | 0 |
| 481351 | 1/4/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 481351 | 1/11/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 481351 | 1/18/2011 | 62.75 | 6 | 1.5 | 64.25 | 454.93 | 10.88 |
| 481351 | 1/25/2011 | 8 | 1 | 0.25 | 8.25 | 110.71 | 0 |
| 481357 | 1/4/2011 | 7.25 | 0 | 0 | 7.25 | 214.29 | 0 |
| 481357 | 1/11/2011 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 481357 | 1/18/2011 | 55.25 | 6 | 1.5 | 56.75 | 400.56 | 10.88 |
| 481357 | 1/25/2011 | 38.25 | 3 | 0.75 | 39 | 375 | 0 |
| 481357 | 2/1/2011 | 22.75 | 1 | 0.25 | 23 | 258.88 | 0 |
| 481367 | 1/11/2011 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 481367 | 1/18/2011 | 18.5 | 0 | 0 | 18.5 | 325 | 0 |
| 481367 | 1/25/2011 | 37.5 | 7 | 1.75 | 39.25 | 325 | 0 |
| 481367 | 2/1/2011 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 481367 | 2/8/2011 | 54.5 | 3 | 0.75 | 55.25 | 495.12 | 0 |
| 481367 | 2/15/2011 | 14.75 | 1 | 0.25 | 15 | 325 | 0 |
| 481367 | 2/22/2011 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 481367 | 3/1/2011 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 481367 | 3/8/2011 | 25 | 1 | 0.25 | 25.25 | 328.57 | 0 |
| 481368 | 1/11/2011 | 32.75 | 7 | 1.75 | 34.5 | 371.43 | 0 |
| 481368 | 1/18/2011 | 40 | 6 | 1.5 | 41.5 | 325 | 0 |
| 481368 | 1/25/2011 | 64.75 | 8 | 2 | 66.75 | 469.43 | 14.5 |
| 481368 | 2/1/2011 | 5.75 | 0 | 0 | 5.75 | 189.29 | 0 |
| 481368 | 2/8/2011 | 0 | 0 | 0 | 0 | 542.86 | 0 |
| 481368 | 2/15/2011 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 481368 | 2/22/2011 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 481368 | 3/1/2011 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 481368 | 3/8/2011 | 13.5 | 1 | 0.25 | 13.75 | 361.02 | 0 |
| 481369 | 1/11/2011 | 52 | 2 | 0.5 | 52.5 | 493 | 0 |
| 481369 | 1/18/2011 | 64.25 | 5 | 1.25 | 65.5 | 465.81 | 9.06 |
| 481369 | 1/25/2011 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 481369 | 2/1/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481369 | 2/8/2011 | 32 | 2 | 0.5 | 32.5 | 582.14 | 0 |
| 481369 | 2/15/2011 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 481369 | 2/22/2011 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 481369 | 3/1/2011 | 40.5 | 3 | 0.75 | 41.25 | 328.57 | 0 |
| 481369 | 3/8/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 481375 | 1/11/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 481375 | 3/8/2011 | 48.75 | 8 | 2 | 50.75 | 469.43 | 0 |
| 481375 | 3/15/2011 | 19 | 3 | 0.75 | 19.75 | 400 | 0 |
| 481375 | 3/22/2011 | 52.25 | 7 | 1.75 | 54 | 400 | 0 |
| 481375 | 3/29/2011 | 50 | 5 | 1.25 | 51.25 | 400 | 0 |
| 481375 | 4/5/2011 | 17.25 | 3 | 0.75 | 18 | 289.2 | 0 |
| 481376 | 1/11/2011 | 29 | 7 | 1.75 | 30.75 | 428.57 | 0 |
| 481376 | 1/18/2011 | 20.5 | 5 | 1.25 | 21.75 | 375 | 0 |
| 481376 | 1/25/2011 | 38.5 | 8 | 2 | 40.5 | 375 | 0 |
| 481376 | 2/1/2011 | 31.5 | 1 | 0.25 | 31.75 | 375 | 0 |
| 481376 | 2/8/2011 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 481376 | 2/15/2011 | 24.75 | 4 | 1 | 25.75 | 405 | 0 |
| 481376 | 2/22/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 481376 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481380 | 1/11/2011 | 39.5 | 4 | 1 | 40.5 | 402.37 | 0 |
| 481380 | 1/18/2011 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 481380 | 1/25/2011 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 481380 | 2/1/2011 | 30.5 | 4 | 1 | 31.5 | 350 | 0 |
| 481380 | 2/8/2011 | 51.5 | 7 | 1.75 | 53.25 | 473.37 | 0 |
| 481380 | 2/15/2011 | 47.5 | 3 | 0.75 | 48.25 | 350 | 0 |
| 481380 | 2/22/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 481380 | 3/1/2011 | 29.5 | 1 | 0.25 | 29.75 | 213.87 | 1.81 |
| 481381 | 1/11/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 481381 | 1/18/2011 | 30 | 3 | 0.75 | 30.75 | 325 | 0 |
| 481381 | 1/25/2011 | 59.5 | 6 | 1.5 | 61 | 431.37 | 10.88 |
| 481381 | 2/1/2011 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 481381 | 2/8/2011 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 481381 | 2/15/2011 | 28 | 0 | 0 | 28 | 325 | 0 |
| 481381 | 2/22/2011 | 33.25 | 0 | 0 | 33.25 | 325 | 0 |
| 481381 | 3/1/2011 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 481381 | 3/8/2011 | 33 | 2 | 0.5 | 33.5 | 300 | 0 |
| 481381 | 3/15/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 481381 | 3/22/2011 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 481381 | 3/29/2011 | 23.25 | 0 | 0 | 23.25 | 350 | 0 |
| 481381 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481385 | 1/11/2011 | 21.25 | 0 | 0 | 21.25 | 235.71 | 0 |
| 481385 | 1/18/2011 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 481385 | 1/25/2011 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 481385 | 2/1/2011 | 22.25 | 0 | 0 | 22.25 | 325 | 0 |
| 481385 | 2/8/2011 | 46 | 4 | 1 | 47 | 433.5 | 0 |
| 481385 | 2/15/2011 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 481385 | 2/22/2011 | 23.25 | 0 | 0 | 23.25 | 325 | 0 |
| 481385 | 3/1/2011 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 481385 | 3/8/2011 | 30 | 0 | 0 | 30 | 432.14 | 0 |
| 481385 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481392 | 1/11/2011 | 5.25 | 1 | 0.25 | 5.5 | 185.71 | 0 |
| 481392 | 1/18/2011 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 481392 | 1/25/2011 | 58.25 | 9 | 2.25 | 60.5 | 422.31 | 16.31 |
| 481392 | 2/1/2011 | 23.25 | 3 | 0.75 | 24 | 325 | 0 |
| 481392 | 2/8/2011 | 56.5 | 9 | 2.25 | 58.75 | 509.62 | 0 |
| 481392 | 2/15/2011 | 48.75 | 10 | 2.5 | 51.25 | 353.43 | 18.13 |
| 481392 | 2/22/2011 | 57 | 9 | 2.25 | 59.25 | 413.25 | 16.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 481392 | 3/1/2011 | 22.25 | 4 | 1 | 23.25 | 185.71 | 0 |
| 481397 | 1/18/2011 | 33.5 | 1 | 0.25 | 33.75 | 371.43 | 0 |
| 481397 | 1/25/2011 | 13.75 | 2 | 0.5 | 14.25 | 100 | 3.34 |
| 481397 | 2/1/2011 | 12 | 1 | 0.25 | 12.25 | 142.86 | 0 |
| 481399 | 1/18/2011 | 26.5 | 0 | 0 | 26.5 | 371.43 | 0 |
| 481399 | 1/25/2011 | 61.25 | 2 | 0.5 | 61.75 | 444.06 | 3.63 |
| 481399 | 2/1/2011 | 26.5 | 3 | 0.75 | 27.25 | 325 | 0 |
| 481399 | 2/8/2011 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 481399 | 2/15/2011 | 6 | 0 | 0 | 6 | 96.43 | 0 |
| 481399 | 2/22/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 481399 | 3/1/2011 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 481399 | 3/8/2011 | 57 | 0 | 0 | 57 | 413.25 | 0 |
| 481399 | 3/15/2011 | 39.75 | 1 | 0.25 | 40 | 325 | 0 |
| 481402 | 1/18/2011 | 30 | 4 | 1 | 31 | 371.43 | 0 |
| 481402 | 1/25/2011 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 481402 | 2/1/2011 | 32.5 | 1 | 0.25 | 32.75 | 235.71 | 1.74 |
| 481404 | 1/18/2011 | 35.25 | 4 | 1 | 36.25 | 400 | 0 |
| 481404 | 1/25/2011 | 51.5 | 8 | 2 | 53.5 | 373.37 | 14.5 |
| 481404 | 2/1/2011 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 481404 | 2/8/2011 | 37.5 | 3 | 0.75 | 38.25 | 271.87 | 5.44 |
| 481418 | 1/18/2011 | 12.25 | 0 | 0 | 12.25 | 371.43 | 0 |
| 481418 | 1/25/2011 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 481418 | 2/1/2011 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 481418 | 2/8/2011 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 481418 | 2/15/2011 | 62.75 | 15 | 3.75 | 66.5 | 554.93 | 0 |
| 481418 | 2/22/2011 | 44 | 7 | 1.75 | 45.75 | 325 | 6.67 |
| 481418 | 3/1/2011 | 45.5 | 9 | 2.25 | 47.75 | 329.87 | 16.31 |
| 481418 | 3/8/2011 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 481418 | 3/15/2011 | 26.5 | 7 | 1.75 | 28.25 | 300 | 0 |
| 481419 | 1/18/2011 | 45 | 3 | 0.75 | 45.75 | 442.25 | 0 |
| 481419 | 1/25/2011 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 481419 | 2/1/2011 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 481419 | 2/8/2011 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 481419 | 2/15/2011 | 31.25 | 3 | 0.75 | 32 | 326.56 | 0 |
| 481419 | 2/22/2011 | 0.25 | 0 | 0 | 0.25 | 442.86 | 0 |
| 481419 | 3/1/2011 | 31 | 0 | 0 | 31 | 328.57 | 0 |
| 481419 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481419 | 3/15/2011 | 47 | 0 | 0 | 47 | 440.75 | 0 |
| 481419 | 3/22/2011 | 1 | 0 | 0 | 1 | 96.43 | 0 |
| 481419 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481419 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481419 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481419 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481419 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481419 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481437 | 1/25/2011 | 20 | 4 | 1 | 21 | 371.43 | 0 |
| 481437 | 2/1/2011 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 481437 | 2/8/2011 | 63.75 | 4 | 1 | 64.75 | 462.18 | 7.25 |
| 481437 | 2/15/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 481437 | 2/22/2011 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 481437 | 3/1/2011 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 481437 | 3/8/2011 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 481437 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481438 | 1/25/2011 | 48.25 | 5 | 1.25 | 49.5 | 465.81 | 0 |
| 481438 | 2/1/2011 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 481438 | 2/8/2011 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 481438 | 2/15/2011 | 32 | 4 | 1 | 33 | 235.71 | 3.55 |
| 481438 | 2/22/2011 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 481438 | 3/1/2011 | 33.5 | 5 | 1.25 | 34.75 | 325 | 0 |
| 481438 | 3/8/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 481438 | 3/15/2011 | 27.25 | 1 | 0.25 | 27.5 | 535.71 | 0 |
| 481438 | 3/22/2011 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 481438 | 3/29/2011 | 6.25 | 0 | 0 | 6.25 | 150 | 0 |
| 481439 | 1/25/2011 | 29 | 3 | 0.75 | 29.75 | 371.43 | 0 |
| 481439 | 2/1/2011 | 65.25 | 7 | 1.75 | 67 | 473.06 | 12.69 |
| 481439 | 2/8/2011 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 481439 | 2/15/2011 | 30.25 | 2 | 0.5 | 30.75 | 235.71 | 0 |
| 481439 | 2/22/2011 | 0 | 0 | 0 | 0 | 500 | 0 |
| 481439 | 3/1/2011 | 53.5 | 8 | 2 | 55.5 | 387.87 | 14.5 |
| 481439 | 3/8/2011 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 481439 | 3/15/2011 | 19.75 | 2 | 0.5 | 20.25 | 159.29 | 0 |
| 481445 | 1/25/2011 | 15.25 | 1 | 0.25 | 15.5 | 428.57 | 0 |
| 481445 | 2/1/2011 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 481445 | 2/8/2011 | 56.75 | 9 | 2.25 | 59 | 411.43 | 16.31 |
| 481445 | 2/15/2011 | 35.5 | 8 | 2 | 37.5 | 375 | 0 |
| 481445 | 2/22/2011 | 44.5 | 10 | 2.5 | 47 | 375 | 0 |
| 481445 | 3/1/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 481447 | 1/25/2011 | 16 | 0 | 0 | 16 | 371.43 | 0 |
| 481447 | 2/1/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481447 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481447 | 3/29/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 481447 | 4/5/2011 | 29.75 | 0 | 0 | 29.75 | 325 | 0 |
| 481447 | 4/12/2011 | 53.75 | 0 | 0 | 53.75 | 389.68 | 0 |
| 481447 | 4/19/2011 | 49.25 | 0 | 0 | 49.25 | 457.06 | 0 |
| 481447 | 4/26/2011 | 17.5 | 2 | 0.5 | 18 | 325 | 0 |
| 481447 | 5/3/2011 | 38.25 | 1 | 0.25 | 38.5 | 277.31 | 1.81 |
| 481450 | 4/3/2012 | 0 | 0 | 0 | 0 | 217.85 | 0 |

| 481450 | 4/10/2012 | 15.25 | 5 | 1.25 | 16.5 | 375 | 0 |
|---|---|---|---|---|---|---|---|
| 481450 | 4/17/2012 | 45.75 | 7 | 1.75 | 47.5 | 375 | 0 |
| 481450 | 4/24/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 481453 | 1/25/2011 | 22.25 | 3 | 0.75 | 23 | 278.57 | 0 |
| 481453 | 2/1/2011 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 481453 | 2/8/2011 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 481453 | 2/15/2011 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 481453 | 2/22/2011 | 35.75 | 0 | 0 | 35.75 | 382.15 | 0 |
| 481453 | 3/1/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 481453 | 3/8/2011 | 14.75 | 1 | 0.25 | 15 | 325 | 0 |
| 481453 | 3/15/2011 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 481453 | 3/22/2011 | 22 | 4 | 1 | 23 | 335.71 | 0 |
| 481453 | 3/29/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 481456 | 1/25/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 481456 | 2/1/2011 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 481456 | 2/8/2011 | 37 | 1 | 0.25 | 37.25 | 375 | 0 |
| 481456 | 2/15/2011 | 39.25 | 2 | 0.5 | 39.75 | 375 | 0 |
| 481456 | 2/22/2011 | 52.75 | 10 | 2.5 | 55.25 | 382.43 | 18.13 |
| 481456 | 3/1/2011 | 19.75 | 3 | 0.75 | 20.5 | 375 | 0 |
| 481456 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481457 | 1/25/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 481457 | 2/1/2011 | 53.25 | 8 | 2 | 55.25 | 400 | 0.58 |
| 481457 | 2/8/2011 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 481457 | 2/15/2011 | 32 | 4 | 1 | 33 | 400 | 0 |
| 481457 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481457 | 3/1/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 481457 | 3/8/2011 | 0 | 0 | 0 | 0 | 120.89 | 0 |
| 481463 | 1/25/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 481463 | 2/1/2011 | 26.5 | 4 | 1 | 27.5 | 350 | 0 |
| 481463 | 2/8/2011 | 25.75 | 5 | 1.25 | 27 | 350 | 0 |
| 481463 | 2/15/2011 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 481463 | 2/22/2011 | 40 | 3 | 0.75 | 40.75 | 450 | 0 |
| 481463 | 3/1/2011 | 27 | 2 | 0.5 | 27.5 | 350 | 0 |
| 481463 | 3/8/2011 | 22 | 3 | 0.75 | 22.75 | 350 | 0 |
| 481463 | 3/15/2011 | 42.5 | 1 | 0.25 | 42.75 | 350 | 0 |
| 481463 | 3/22/2011 | 36.75 | 3 | 0.75 | 37.5 | 353.57 | 0 |
| 481463 | 3/29/2011 | 24 | 1 | 0.25 | 24.25 | 475 | 0 |
| 481463 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481465 | 1/25/2011 | 8.5 | 0 | 0 | 8.5 | 200 | 0 |
| 481465 | 2/1/2011 | 45 | 2 | 0.5 | 45.5 | 350 | 0 |
| 481465 | 2/8/2011 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 481465 | 2/15/2011 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 481465 | 2/22/2011 | 27.25 | 1 | 0.25 | 27.5 | 350 | 0 |
| 481465 | 3/1/2011 | 24.5 | 2 | 0.5 | 25 | 350 | 0 |
| 481465 | 3/8/2011 | 21.5 | 1 | 0.25 | 21.75 | 350 | 0 |
| 481465 | 3/15/2011 | 38.5 | 3 | 0.75 | 39.25 | 350 | 0 |
| 481465 | 3/22/2011 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 481465 | 3/29/2011 | 1.75 | 0 | 0 | 1.75 | 160.71 | 0 |
| 481465 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481468 | 2/1/2011 | 42.5 | 4 | 1 | 43.5 | 428.57 | 0 |
| 481468 | 2/8/2011 | 55.25 | 10 | 2.5 | 57.75 | 375 | 18.13 |
| 481468 | 2/15/2011 | 0 | 0 | 0 | 0 | 655.49 | 0 |
| 481474 | 2/1/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 481474 | 2/8/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 481474 | 2/15/2011 | 41.25 | 6 | 1.5 | 42.75 | 375 | 0 |
| 481474 | 2/22/2011 | 44.75 | 6 | 1.5 | 46.25 | 375 | 0 |
| 481474 | 3/1/2011 | 21.75 | 6 | 1.5 | 23.25 | 164.28 | 4.28 |
| 481475 | 2/1/2011 | 32.5 | 1 | 0.25 | 32.75 | 371.43 | 0 |
| 481475 | 2/8/2011 | 63 | 6 | 1.5 | 64.5 | 456.75 | 10.88 |
| 481475 | 2/15/2011 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 481475 | 2/22/2011 | 5.5 | 2 | 0.5 | 6 | 96.43 | 0 |
| 481475 | 3/1/2011 | 33 | 5 | 1.25 | 34.25 | 635.71 | 0 |
| 481475 | 3/8/2011 | 47.5 | 8 | 2 | 49.5 | 344.37 | 14.5 |
| 481475 | 3/15/2011 | 48.75 | 8 | 2 | 50.75 | 353.43 | 14.5 |
| 481475 | 3/22/2011 | 19.5 | 1 | 0.25 | 19.75 | 325 | 0 |
| 481475 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481477 | 2/1/2011 | 27.75 | 3 | 0.75 | 28.5 | 371.43 | 0 |
| 481477 | 2/8/2011 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 481477 | 2/15/2011 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 481477 | 2/22/2011 | 38.75 | 9 | 2.25 | 41 | 280.93 | 16.31 |
| 481477 | 3/1/2011 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 481477 | 3/8/2011 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 481477 | 3/15/2011 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 481477 | 3/22/2011 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 481477 | 3/29/2011 | 8.75 | 2 | 0.5 | 9.25 | 350 | 0 |
| 481479 | 2/1/2011 | 23.75 | 0 | 0 | 23.75 | 371.43 | 0 |
| 481479 | 2/8/2011 | 18.25 | 2 | 0.5 | 18.75 | 132.31 | 3.63 |
| 481484 | 2/1/2011 | 0 | 0 | 0 | 0 | 250 | 0 |
| 481484 | 2/8/2011 | 35 | 6 | 1.5 | 36.5 | 350 | 0 |
| 481484 | 2/15/2011 | 40.5 | 6 | 1.5 | 42 | 350 | 0 |
| 481484 | 2/22/2011 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 481484 | 3/1/2011 | 7.25 | 0 | 0 | 7.25 | 150 | 0 |
| 481484 | 3/8/2011 | 18.5 | 0 | 0 | 18.5 | 600 | 0 |
| 481484 | 3/15/2011 | 13.75 | 0 | 0 | 13.75 | 200 | 0 |
| 481487 | 2/1/2011 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 481487 | 2/8/2011 | 33.5 | 5 | 1.25 | 34.75 | 325 | 0 |
| 481487 | 2/15/2011 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |

| 481487 | 2/22/2011 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 481487 | 3/1/2011 | 22.25 | 4 | 1 | 23.25 | 425 | 0 |
| 481487 | 3/8/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 481487 | 3/15/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481487 | 3/22/2011 | 34.25 | 3 | 0.75 | 35 | 582.14 | 0 |
| 481487 | 3/29/2011 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 481487 | 4/5/2011 | 43.75 | 1 | 0.25 | 44 | 446.43 | 0 |
| 481487 | 4/12/2011 | 19 | 3 | 0.75 | 19.75 | 210 | 0 |
| 481488 | 2/1/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 481488 | 2/8/2011 | 26.25 | 5 | 1.25 | 27.5 | 325 | 0 |
| 481488 | 2/15/2011 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 481488 | 2/22/2011 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 481488 | 3/1/2011 | 53.25 | 6 | 1.5 | 54.75 | 486.06 | 0 |
| 481488 | 3/8/2011 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 481488 | 3/15/2011 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 481488 | 3/22/2011 | 29.25 | 1 | 0.25 | 29.5 | 245.71 | 0 |
| 481489 | 2/1/2011 | 11.25 | 2 | 0.5 | 11.75 | 197.56 | 0 |
| 481489 | 2/8/2011 | 8.75 | 1 | 0.25 | 9 | 96.43 | 0 |
| 481489 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481489 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481494 | 2/8/2011 | 12.75 | 1 | 0.25 | 13 | 371.43 | 0 |
| 481494 | 2/15/2011 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 481494 | 2/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481495 | 2/8/2011 | 39.5 | 3 | 0.75 | 40.25 | 402.37 | 0 |
| 481495 | 2/15/2011 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 481495 | 2/22/2011 | 45.75 | 8 | 2 | 47.75 | 331.68 | 14.5 |
| 481495 | 3/1/2011 | 41.75 | 9 | 2.25 | 44 | 325 | 0 |
| 481495 | 3/8/2011 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 481495 | 3/15/2011 | 35.75 | 5 | 1.25 | 37 | 325 | 0 |
| 481495 | 3/22/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 481499 | 2/8/2011 | 28.25 | 0 | 0 | 28.25 | 371.43 | 0 |
| 481499 | 2/15/2011 | 45.75 | 0 | 0 | 45.75 | 331.68 | 0 |
| 481499 | 2/22/2011 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 481499 | 3/1/2011 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 481501 | 2/8/2011 | 22.5 | 1 | 0.25 | 22.75 | 371.43 | 0 |
| 481501 | 2/15/2011 | 17.25 | 2 | 0.5 | 17.75 | 142.86 | 0 |
| 481501 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481501 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481501 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481501 | 3/15/2011 | 14.5 | 1 | 0.25 | 14.75 | 192.86 | 0 |
| 481503 | 2/8/2011 | 20 | 0 | 0 | 20 | 371.43 | 0 |
| 481503 | 2/15/2011 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 481503 | 2/22/2011 | 11.75 | 3 | 0.75 | 12.5 | 142.86 | 0 |
| 481508 | 2/8/2011 | 8.75 | 0 | 0 | 8.75 | 400 | 0 |
| 481508 | 2/15/2011 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 481508 | 2/22/2011 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 481508 | 3/1/2011 | 22 | 0 | 0 | 22 | 350 | 0 |
| 481508 | 3/8/2011 | 12 | 1 | 0.25 | 12.25 | 150 | 0 |
| 481508 | 3/29/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481508 | 4/5/2011 | 26.5 | 4 | 1 | 27.5 | 350 | 0 |
| 481508 | 4/12/2011 | 59.25 | 13 | 3.25 | 62.5 | 429.56 | 23.56 |
| 481508 | 4/19/2011 | 52.5 | 14 | 3.5 | 56 | 380.62 | 25.38 |
| 481508 | 4/26/2011 | 52.75 | 9 | 2.25 | 55 | 382.43 | 16.31 |
| 481508 | 5/3/2011 | 49.75 | 10 | 2.5 | 52.25 | 375 | 3.84 |
| 481508 | 5/10/2011 | 4.5 | 0 | 0 | 4.5 | 220.71 | 0 |
| 481508 | 4/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 481509 | 2/8/2011 | 53 | 13 | 3.25 | 56.25 | 500.25 | 0 |
| 481509 | 2/15/2011 | 26.5 | 4 | 1 | 27.5 | 325 | 0 |
| 481509 | 2/22/2011 | 20 | 2 | 0.5 | 20.5 | 325 | 0 |
| 481509 | 3/1/2011 | 49.75 | 5 | 1.25 | 51 | 460.68 | 0 |
| 481509 | 3/8/2011 | 27 | 4 | 1 | 28 | 195.75 | 7.25 |
| 481509 | 3/15/2011 | 8.25 | 0 | 0 | 8.25 | 442.86 | 0 |
| 481509 | 3/22/2011 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 481509 | 3/29/2011 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 481509 | 4/5/2011 | 52.75 | 2 | 0.5 | 53.25 | 482.43 | 0 |
| 481509 | 4/12/2011 | 62.25 | 2 | 0.5 | 62.75 | 451.31 | 3.63 |
| 481509 | 4/19/2011 | 21 | 0 | 0 | 21 | 350 | 0 |
| 481509 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481511 | 2/8/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 481511 | 2/15/2011 | 17.75 | 1 | 0.25 | 18 | 282.14 | 0 |
| 481511 | 2/22/2011 | 43 | 8 | 2 | 45 | 325 | 1.23 |
| 481511 | 3/1/2011 | 39.25 | 6 | 1.5 | 40.75 | 425 | 0 |
| 481511 | 3/8/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 481511 | 3/15/2011 | 30.75 | 1 | 0.25 | 31 | 582.14 | 0 |
| 481511 | 3/22/2011 | 26.75 | 2 | 0.5 | 27.25 | 325 | 0 |
| 481511 | 3/29/2011 | 17.5 | 3 | 0.75 | 18.25 | 325 | 0 |
| 481511 | 4/5/2011 | 5.5 | 0 | 0 | 5.5 | 425 | 0 |
| 481511 | 4/12/2011 | 36.75 | 3 | 0.75 | 37.5 | 339.29 | 0 |
| 481511 | 4/19/2011 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 481511 | 4/26/2011 | 28 | 0 | 0 | 28 | 350 | 0 |
| 481511 | 5/3/2011 | 5.75 | 0 | 0 | 5.75 | 330 | 0 |
| 481511 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481512 | 2/8/2011 | 16.75 | 1 | 0.25 | 17 | 328.57 | 0 |
| 481512 | 2/15/2011 | 58.5 | 1 | 0.25 | 58.75 | 424.12 | 1.81 |
| 481512 | 2/22/2011 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 481512 | 3/1/2011 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 481512 | 3/8/2011 | 47.75 | 4 | 1 | 48.75 | 446.18 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 481512 | 3/15/2011 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 481512 | 3/22/2011 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 481512 | 3/29/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481515 | 2/8/2011 | 22.25 | 2 | 0.5 | 22.75 | 278.57 | 0 |
| 481515 | 2/15/2011 | 47.25 | 9 | 2.25 | 49.5 | 342.56 | 16.31 |
| 481515 | 2/22/2011 | 62 | 7 | 1.75 | 63.75 | 449.5 | 12.69 |
| 481515 | 3/1/2011 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 481515 | 3/8/2011 | 35.75 | 8 | 2 | 37.75 | 425 | 0 |
| 481515 | 3/15/2011 | 49.25 | 9 | 2.25 | 51.5 | 357.06 | 16.31 |
| 481515 | 3/22/2011 | 56.25 | 12 | 3 | 59.25 | 407.81 | 21.75 |
| 481515 | 3/29/2011 | 46.75 | 8 | 2 | 48.75 | 340.75 | 12.69 |
| 481515 | 4/5/2011 | 53 | 10 | 2.5 | 55.5 | 435.71 | 0 |
| 481515 | 4/12/2011 | 3 | 1 | 0.25 | 3.25 | 866.2 | 0 |
| 481516 | 2/8/2011 | 18.25 | 2 | 0.5 | 18.75 | 342.86 | 0 |
| 481516 | 2/15/2011 | 13 | 0 | 0 | 13 | 114.29 | 0 |
| 481516 | 2/22/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481516 | 3/1/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481516 | 3/8/2011 | 0 | 0 | 0 | 0 | 457.14 | 0 |
| 481516 | 3/15/2011 | 30.25 | 3 | 0.75 | 31 | 400 | 0 |
| 481516 | 3/22/2011 | 29.75 | 2 | 0.5 | 30.25 | 228.57 | 0 |
| 481516 | 3/29/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 481516 | 4/5/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 481516 | 4/12/2011 | 55.75 | 13 | 3.25 | 59 | 404.18 | 23.56 |
| 481516 | 4/19/2011 | 28 | 5 | 1.25 | 29.25 | 400 | 0 |
| 481516 | 4/26/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481519 | 2/8/2011 | 29.5 | 5 | 1.25 | 30.75 | 329.87 | 0 |
| 481519 | 2/15/2011 | 59.25 | 12 | 3 | 62.25 | 429.56 | 21.75 |
| 481519 | 2/22/2011 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 481519 | 3/1/2011 | 20.25 | 5 | 1.25 | 21.5 | 146.81 | 9.06 |
| 481519 | 3/8/2011 | 44.75 | 6 | 1.5 | 46.25 | 332.14 | 3.19 |
| 481519 | 3/15/2011 | 3.5 | 2 | 0.5 | 4 | 96.43 | 0 |
| 481519 | 3/22/2011 | 58.25 | 12 | 3 | 61.25 | 422.31 | 21.75 |
| 481519 | 3/29/2011 | 15.5 | 7 | 1.75 | 17.25 | 112.37 | 12.69 |
| 481519 | 4/5/2011 | 36.25 | 4 | 1 | 37.25 | 428.57 | 0 |
| 481519 | 4/12/2011 | 11.25 | 1 | 0.25 | 11.5 | 185.71 | 0 |
| 481520 | 2/8/2011 | 22.25 | 2 | 0.5 | 22.75 | 300 | 0 |
| 481520 | 2/15/2011 | 33.75 | 3 | 0.75 | 34.5 | 350 | 0 |
| 481520 | 2/22/2011 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 481520 | 3/1/2011 | 47 | 2 | 0.5 | 47.5 | 350 | 0 |
| 481520 | 3/8/2011 | 34.75 | 7 | 1.75 | 36.5 | 251.93 | 12.69 |
| 481520 | 3/15/2011 | 2.25 | 0 | 0 | 2.25 | 400 | 0 |
| 481520 | 3/22/2011 | 56.25 | 9 | 2.25 | 58.5 | 407.81 | 16.31 |
| 481520 | 3/29/2011 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 481520 | 4/5/2011 | 15.25 | 3 | 0.75 | 16 | 396.3 | 0 |
| 481526 | 2/8/2011 | 8 | 0 | 0 | 8 | 189.29 | 0 |
| 481527 | 2/8/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 481527 | 2/15/2011 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 481527 | 2/22/2011 | 46.5 | 8 | 2 | 48.5 | 337.12 | 14.5 |
| 481527 | 3/1/2011 | 53.75 | 11 | 2.75 | 56.5 | 389.68 | 19.94 |
| 481527 | 3/8/2011 | 41 | 1 | 0.25 | 41.25 | 425 | 0 |
| 481527 | 3/15/2011 | 23.25 | 5 | 1.25 | 24.5 | 189.29 | 0 |
| 481527 | 3/22/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 481527 | 3/29/2011 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 481527 | 4/5/2011 | 39.25 | 2 | 0.5 | 39.75 | 428.57 | 0 |
| 481527 | 4/12/2011 | 44.25 | 4 | 1 | 45.25 | 350 | 0 |
| 481527 | 4/19/2011 | 0 | 0 | 0 | 0 | 170 | 0 |
| 481528 | 2/15/2011 | 31.5 | 2 | 0.5 | 32 | 371.43 | 0 |
| 481528 | 2/22/2011 | 39.5 | 0 | 0 | 39.5 | 325 | 0 |
| 481528 | 3/1/2011 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 481528 | 3/8/2011 | 36.5 | 1 | 0.25 | 36.75 | 386.06 | 0 |
| 481528 | 3/15/2011 | 57.75 | 8 | 2 | 59.75 | 518.68 | 0 |
| 481528 | 3/22/2011 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 481528 | 3/29/2011 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 481528 | 4/5/2011 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 481528 | 4/12/2011 | 0 | 0 | 0 | 0 | 901.36 | 0 |
| 481537 | 2/15/2011 | 39.75 | 1 | 0.25 | 40 | 404.18 | 0 |
| 481537 | 2/22/2011 | 46.5 | 2 | 0.5 | 47 | 350 | 0 |
| 481537 | 3/1/2011 | 26 | 2 | 0.5 | 26.5 | 350 | 0 |
| 481537 | 3/8/2011 | 50.25 | 1 | 0.25 | 50.5 | 464.31 | 0 |
| 481537 | 3/15/2011 | 7 | 0 | 0 | 7 | 200 | 0 |
| 481537 | 3/22/2011 | 6.25 | 0 | 0 | 6.25 | 100 | 0 |
| 481537 | 3/29/2011 | 37.25 | 1 | 0.25 | 37.5 | 350 | 0 |
| 481537 | 4/5/2011 | 46.5 | 0 | 0 | 46.5 | 350 | 0 |
| 481537 | 4/12/2011 | 50.5 | 5 | 1.25 | 51.75 | 466.12 | 0 |
| 481537 | 4/19/2011 | 24.5 | 0 | 0 | 24.5 | 360.71 | 0 |
| 481537 | 4/26/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481540 | 2/15/2011 | 22.25 | 0 | 0 | 22.25 | 371.43 | 0 |
| 481540 | 2/22/2011 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 481540 | 3/1/2011 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 481540 | 3/8/2011 | 34.75 | 0 | 0 | 34.75 | 251.93 | 0 |
| 481544 | 2/15/2011 | 41.25 | 3 | 0.75 | 42 | 415.06 | 0 |
| 481546 | 2/15/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 481546 | 3/1/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481546 | 3/8/2011 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 481546 | 3/15/2011 | 27 | 4 | 1 | 28 | 328.57 | 0 |
| 481548 | 2/15/2011 | 21.75 | 2 | 0.5 | 22.25 | 278.57 | 0 |
| 481548 | 2/22/2011 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |

| | | | | | |
|---|---|---|---|---|---|
| 481548 | 3/1/2011 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 481548 | 3/8/2011 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 481548 | 3/15/2011 | 27 | 3 | 0.75 | 27.75 | 235.72 | 0 |
| 481548 | 3/22/2011 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 481548 | 3/29/2011 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 481548 | 4/5/2011 | 31.25 | 4 | 1 | 32.25 | 325 | 0 |
| 481548 | 4/12/2011 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 481548 | 4/19/2011 | 26.5 | 6 | 1.5 | 28 | 192.12 | 10.88 |
| 481548 | 4/26/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 481548 | 5/3/2011 | 17.5 | 0 | 0 | 17.5 | 350 | 0 |
| 481548 | 5/10/2011 | 42.75 | 7 | 1.75 | 44.5 | 350 | 0 |
| 481548 | 5/17/2011 | 33.25 | 3 | 0.75 | 34 | 241.06 | 5.44 |
| 481548 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481548 | 5/31/2011 | 0 | 0 | 0 | 0 | 353.57 | 0 |
| 481549 | 2/15/2011 | 26 | 2 | 0.5 | 26.5 | 304.5 | 0 |
| 481549 | 2/22/2011 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 481549 | 3/1/2011 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 481549 | 3/8/2011 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 481549 | 3/15/2011 | 25 | 1 | 0.25 | 25.25 | 189.29 | 0 |
| 481549 | 3/22/2011 | 20.75 | 1 | 0.25 | 21 | 542.86 | 0 |
| 481549 | 3/29/2011 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 481549 | 4/5/2011 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 481549 | 4/12/2011 | 42.25 | 5 | 1.25 | 43.5 | 335.71 | 0 |
| 481549 | 4/19/2011 | 13.25 | 1 | 0.25 | 13.5 | 253.57 | 0 |
| 481549 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481549 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481550 | 2/15/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 481550 | 2/22/2011 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 481550 | 3/1/2011 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 481550 | 3/8/2011 | 63 | 2 | 0.5 | 63.5 | 456.75 | 3.63 |
| 481550 | 3/15/2011 | 21.5 | 0 | 0 | 21.5 | 239.29 | 0 |
| 481551 | 2/15/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 481551 | 2/22/2011 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 481551 | 3/1/2011 | 12.5 | 0 | 0 | 12.5 | 325 | 0 |
| 481551 | 3/8/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 481551 | 3/15/2011 | 25.25 | 2 | 0.5 | 25.75 | 325 | 0 |
| 481551 | 3/22/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 481551 | 3/29/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 481551 | 4/5/2011 | 24 | 0 | 0 | 24 | 325 | 0 |
| 481551 | 4/12/2011 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 481551 | 4/19/2011 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 481558 | 2/15/2011 | 12 | 1 | 0.25 | 12.25 | 203 | 0 |
| 481558 | 2/22/2011 | 18.75 | 1 | 0.25 | 19 | 325 | 0 |
| 481558 | 3/1/2011 | 68 | 0 | 0 | 68 | 493 | 0 |
| 481558 | 3/8/2011 | 63.75 | 2 | 0.5 | 64.25 | 462.18 | 3.63 |
| 481558 | 3/15/2011 | 6 | 0 | 0 | 6 | 142.86 | 0 |
| 481558 | 3/22/2011 | 15 | 0 | 0 | 15 | 589.29 | 0 |
| 481558 | 3/29/2011 | 69.25 | 4 | 1 | 70.25 | 502.06 | 7.25 |
| 481558 | 4/5/2011 | 31.5 | 5 | 1.25 | 32.75 | 325 | 0 |
| 481558 | 4/12/2011 | 31.25 | 2 | 0.5 | 31.75 | 328.57 | 0 |
| 481558 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481562 | 2/15/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 481562 | 2/22/2011 | 45.5 | 2 | 0.5 | 46 | 400 | 0 |
| 481562 | 3/1/2011 | 52.25 | 5 | 1.25 | 53.5 | 400 | 0 |
| 481562 | 3/8/2011 | 22.75 | 0 | 0 | 22.75 | 400 | 0 |
| 481562 | 3/15/2011 | 45 | 3 | 0.75 | 45.75 | 400 | 0 |
| 481562 | 3/22/2011 | 47.75 | 5 | 1.25 | 49 | 400 | 0 |
| 481562 | 3/29/2011 | 20 | 0 | 0 | 20 | 171.43 | 0 |
| 481562 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481562 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481562 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 2/15/2011 | 15 | 2 | 0.5 | 15.5 | 228.57 | 0 |
| 481563 | 2/22/2011 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 481563 | 3/1/2011 | 26.5 | 4 | 1 | 27.5 | 400 | 0 |
| 481563 | 3/8/2011 | 27.75 | 5 | 1.25 | 29 | 342.86 | 0 |
| 481563 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 5/17/2011 | 32.5 | 2 | 0.5 | 33 | 351.62 | 0 |
| 481563 | 5/24/2011 | 17.25 | 0 | 0 | 17.25 | 228.57 | 0 |
| 481563 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 481563 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481563 | 9/13/2011 | 27 | 3 | 0.75 | 27.75 | 342.86 | 0 |
| 481563 | 9/20/2011 | 20.75 | 0 | 0 | 20.75 | 400 | 0 |
| 481563 | 9/27/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 481564 | 2/15/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 481564 | 2/22/2011 | 64 | 3 | 0.75 | 64.75 | 464 | 5.44 |
| 481564 | 3/1/2011 | 38.5 | 5 | 1.25 | 39.75 | 375 | 0 |
| 481564 | 3/8/2011 | 54 | 6 | 1.5 | 55.5 | 375 | 10.88 |
| 481564 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481566 | 2/15/2011 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 481566 | 3/1/2011 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 481566 | 3/8/2011 | 37.25 | 3 | 0.75 | 38 | 375 | 0 |
| 481566 | 3/15/2011 | 42.5 | 6 | 1.5 | 44 | 375 | 0 |
| 481566 | 3/22/2011 | 22 | 8 | 2 | 24 | 375 | 0 |
| 481566 | 3/29/2011 | 29.75 | 3 | 0.75 | 30.5 | 375 | 0 |
| 481566 | 4/5/2011 | 13.5 | 2 | 0.5 | 14 | 110.71 | 0 |
| 481571 | 2/22/2011 | 17.5 | 1 | 0.25 | 17.75 | 371.43 | 0 |
| 481571 | 3/1/2011 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 481571 | 3/8/2011 | 34.5 | 4 | 1 | 35.5 | 325 | 0 |
| 481571 | 3/15/2011 | 40 | 8 | 2 | 42 | 325 | 0 |
| 481571 | 3/22/2011 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 481571 | 3/29/2011 | 48.25 | 8 | 2 | 50.25 | 349.81 | 14.5 |
| 481571 | 4/5/2011 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 481571 | 4/12/2011 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 481571 | 4/19/2011 | 12.75 | 2 | 0.5 | 13.25 | 342.86 | 0 |
| 481571 | 4/26/2011 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 481571 | 5/3/2011 | 9.25 | 2 | 0.5 | 9.75 | 150 | 0 |
| 481575 | 2/22/2011 | 19.25 | 3 | 0.75 | 20 | 457.14 | 0 |
| 481575 | 3/1/2011 | 30.25 | 5 | 1.25 | 31.5 | 400 | 0 |
| 481575 | 3/8/2011 | 37.25 | 8 | 2 | 39.25 | 400 | 0 |
| 481575 | 3/15/2011 | 29 | 4 | 1 | 30 | 400 | 0 |
| 481575 | 3/22/2011 | 43.25 | 8 | 2 | 45.25 | 400 | 0 |
| 481575 | 3/29/2011 | 8.75 | 2 | 0.5 | 9.25 | 171.43 | 0 |
| 481575 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481575 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481575 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481575 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481575 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481575 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481575 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481575 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481575 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481579 | 4/12/2011 | 34 | 1 | 0.25 | 34.25 | 400 | 0 |
| 481579 | 4/19/2011 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 481579 | 4/26/2011 | 44.5 | 2 | 0.5 | 45 | 350 | 0 |
| 481579 | 5/3/2011 | 45 | 5 | 1.25 | 46.25 | 350 | 0 |
| 481579 | 5/10/2011 | 55 | 6 | 1.5 | 56.5 | 498.75 | 0 |
| 481579 | 5/17/2011 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 481579 | 5/24/2011 | 48.5 | 8 | 2 | 50.5 | 350 | 14.5 |
| 481579 | 5/31/2011 | 11 | 2 | 0.5 | 11.5 | 100 | 0 |
| 481590 | 2/22/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 481590 | 3/1/2011 | 35.75 | 9 | 2.25 | 38 | 375 | 0 |
| 481590 | 3/8/2011 | 49.75 | 5 | 1.25 | 51 | 375 | 0 |
| 481590 | 3/15/2011 | 45.75 | 7 | 1.75 | 47.5 | 375 | 0 |
| 481590 | 3/22/2011 | 36.5 | 4 | 1 | 37.5 | 274.29 | 0 |
| 481592 | 2/22/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 481592 | 3/1/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 481592 | 3/8/2011 | 5.75 | 1 | 0.25 | 6 | 50 | 0 |
| 481594 | 2/22/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 481594 | 3/1/2011 | 64 | 0 | 0 | 64 | 464 | 0 |
| 481594 | 3/8/2011 | 47.25 | 0 | 0 | 47.25 | 445.87 | 0 |
| 481594 | 3/15/2011 | 43 | 0 | 0 | 43 | 325 | 0 |
| 481594 | 3/22/2011 | 51 | 0 | 0 | 51 | 469.75 | 0 |
| 481594 | 3/29/2011 | 25.5 | 0 | 0 | 25.5 | 285.71 | 0 |
| 481594 | 4/5/2011 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 481594 | 4/12/2011 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 481594 | 4/19/2011 | 47.75 | 2 | 0.5 | 48.25 | 446.18 | 0 |
| 481594 | 4/26/2011 | 27 | 2 | 0.5 | 27.5 | 300 | 0 |
| 481594 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481594 | 5/10/2011 | 0 | 0 | 0 | 0 | 93.57 | 0 |
| 481595 | 2/22/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 481595 | 3/1/2011 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 481595 | 3/8/2011 | 23.25 | 1 | 0.25 | 23.5 | 325 | 0 |
| 481595 | 3/15/2011 | 15.25 | 0 | 0 | 15.25 | 325 | 0 |
| 481595 | 3/22/2011 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 481595 | 3/29/2011 | 42.5 | 3 | 0.75 | 43.25 | 425 | 0 |
| 481595 | 4/5/2011 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 481595 | 4/12/2011 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 481595 | 4/19/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 481595 | 4/26/2011 | 47 | 4 | 1 | 48 | 710.71 | 0 |
| 481595 | 5/3/2011 | 7 | 0 | 0 | 7 | 284.8 | 0 |
| 481598 | 3/1/2011 | 52 | 6 | 1.5 | 53.5 | 493 | 0 |
| 481598 | 3/8/2011 | 53.75 | 7 | 1.75 | 55.5 | 389.68 | 12.69 |
| 481598 | 3/15/2011 | 57 | 9 | 2.25 | 59.25 | 413.25 | 16.31 |

| 481598 | 3/22/2011 | 10.75 | 2 | 0.5 | 11.25 | 96.43 | 0 |
|---|---|---|---|---|---|---|---|
| 481598 | 3/29/2011 | 0 | 0 | 0 | 0 | 635.71 | 0 |
| 481598 | 4/5/2011 | 44.75 | 1 | 0.25 | 45 | 325 | 1.23 |
| 481598 | 4/12/2011 | 64 | 1 | 0.25 | 64.25 | 464 | 1.81 |
| 481598 | 4/19/2011 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 481598 | 4/26/2011 | 10.75 | 0 | 0 | 10.75 | 350 | 0 |
| 481600 | 3/1/2011 | 33 | 3 | 0.75 | 33.75 | 371.43 | 0 |
| 481600 | 3/8/2011 | 32.25 | 4 | 1 | 33.25 | 235.71 | 5.37 |
| 481602 | 3/1/2011 | 35.5 | 2 | 0.5 | 36 | 400 | 0 |
| 481602 | 3/8/2011 | 21.25 | 0 | 0 | 21.25 | 350 | 0 |
| 481602 | 3/15/2011 | 14.5 | 2 | 0.5 | 15 | 150 | 0 |
| 481602 | 3/22/2011 | 17.5 | 5 | 1.25 | 18.75 | 300 | 0 |
| 481602 | 3/29/2011 | 61.5 | 9 | 2.25 | 63.75 | 545.87 | 0 |
| 481602 | 4/5/2011 | 41.5 | 9 | 2.25 | 43.75 | 300.87 | 16.31 |
| 481602 | 4/12/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481602 | 4/19/2011 | 12.5 | 0 | 0 | 12.5 | 350 | 0 |
| 481602 | 4/26/2011 | 26.5 | 2 | 0.5 | 27 | 450 | 0 |
| 481602 | 5/3/2011 | 44 | 4 | 1 | 45 | 350 | 0 |
| 481602 | 5/10/2011 | 39 | 5 | 1.25 | 40.25 | 360.71 | 0 |
| 481602 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481607 | 3/1/2011 | 49.75 | 9 | 2.25 | 52 | 476.68 | 0 |
| 481607 | 3/8/2011 | 35.5 | 2 | 0.5 | 36 | 400 | 0 |
| 481607 | 3/15/2011 | 17.5 | 0 | 0 | 17.5 | 228.57 | 0 |
| 481607 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481607 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481607 | 4/5/2011 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 481607 | 4/12/2011 | 44.25 | 2 | 0.5 | 44.75 | 400 | 0 |
| 481607 | 4/19/2011 | 41 | 0 | 0 | 41 | 400 | 0 |
| 481607 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481610 | 3/1/2011 | 32.25 | 4 | 1 | 33.25 | 371.43 | 0 |
| 481610 | 3/8/2011 | 38 | 5 | 1.25 | 39.25 | 325 | 0 |
| 481610 | 3/15/2011 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 481610 | 3/22/2011 | 27.75 | 1 | 0.25 | 28 | 325 | 0 |
| 481610 | 3/29/2011 | 22.25 | 2 | 0.5 | 22.75 | 425 | 0 |
| 481610 | 4/5/2011 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 481610 | 4/12/2011 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 481610 | 4/19/2011 | 28.25 | 6 | 1.5 | 29.75 | 325 | 0 |
| 481610 | 4/26/2011 | 34.75 | 8 | 2 | 36.75 | 442.86 | 0 |
| 481610 | 5/3/2011 | 50 | 7 | 1.75 | 51.75 | 350 | 12.69 |
| 481610 | 5/10/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481616 | 3/1/2011 | 21.5 | 4 | 1 | 22.5 | 400 | 0 |
| 481616 | 3/8/2011 | 20 | 2 | 0.5 | 20.5 | 350 | 0 |
| 481616 | 3/15/2011 | 33.75 | 3 | 0.75 | 34.5 | 350 | 0 |
| 481616 | 3/22/2011 | 37.75 | 3 | 0.75 | 38.5 | 350 | 0 |
| 481616 | 3/29/2011 | 47.75 | 4 | 1 | 48.75 | 450 | 0 |
| 481616 | 4/5/2011 | 29.5 | 2 | 0.5 | 30 | 350 | 0 |
| 481616 | 4/12/2011 | 39.5 | 1 | 0.25 | 39.75 | 350 | 0 |
| 481616 | 4/19/2011 | 24.5 | 2 | 0.5 | 25 | 350 | 0 |
| 481616 | 4/26/2011 | 23 | 3 | 0.75 | 23.75 | 467.86 | 0 |
| 481616 | 5/3/2011 | 45 | 6 | 1.5 | 46.5 | 375 | 0 |
| 481623 | 4/5/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 481623 | 4/12/2011 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 481623 | 4/19/2011 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 481623 | 4/26/2011 | 35.5 | 0 | 0 | 35.5 | 325 | 0 |
| 481623 | 5/3/2011 | 6.25 | 0 | 0 | 6.25 | 425 | 0 |
| 481623 | 5/10/2011 | 26.5 | 1 | 0.25 | 26.75 | 325 | 0 |
| 481623 | 5/17/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 481623 | 5/24/2011 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 481623 | 5/31/2011 | 0 | 0 | 0 | 0 | 457.14 | 0 |
| 481623 | 6/7/2011 | 32.5 | 2 | 0.5 | 33 | 350 | 0 |
| 481623 | 6/14/2011 | 34 | 2 | 0.5 | 34.5 | 413.25 | 0 |
| 481623 | 6/21/2011 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 481623 | 6/28/2011 | 20.5 | 1 | 0.25 | 20.75 | 153.57 | 0 |
| 481623 | 7/5/2011 | 45 | 4 | 1 | 46 | 426.25 | 0 |
| 481623 | 7/12/2011 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 481623 | 7/19/2011 | 10.75 | 0 | 0 | 10.75 | 139.68 | 0 |
| 481626 | 3/1/2011 | 18.75 | 0 | 0 | 18.75 | 300 | 0 |
| 481626 | 3/8/2011 | 28.75 | 5 | 1.25 | 30 | 350 | 0 |
| 481626 | 3/15/2011 | 58.75 | 9 | 2.25 | 61 | 425.93 | 16.31 |
| 481626 | 3/22/2011 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 481626 | 3/29/2011 | 21.5 | 2 | 0.5 | 22 | 450 | 0 |
| 481626 | 4/5/2011 | 66 | 10 | 2.5 | 68.5 | 478.5 | 18.13 |
| 481626 | 4/12/2011 | 44.5 | 7 | 1.75 | 46.25 | 350 | 0 |
| 481626 | 4/19/2011 | 24.75 | 4 | 1 | 25.75 | 200 | 0 |
| 481626 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481626 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481626 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481626 | 5/17/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 481626 | 5/24/2011 | 0 | 0 | 0 | 0 | 360.71 | 0 |
| 481626 | 5/31/2011 | 0 | 0 | 0 | 0 | 337.86 | 0 |
| 481632 | 3/1/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 481632 | 3/8/2011 | 34 | 0 | 0 | 34 | 325 | 0 |
| 481632 | 3/15/2011 | 23.25 | 1 | 0.25 | 23.5 | 325 | 0 |
| 481632 | 3/22/2011 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 481632 | 3/29/2011 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 481632 | 4/5/2011 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 481632 | 4/12/2011 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 481632 | 4/19/2011 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 481632 | 4/26/2011 | 10.75 | 0 | 0 | 10.75 | 189.29 | 0 |
| 481647 | 3/8/2011 | 19.25 | 1 | 0.25 | 19.5 | 300 | 0 |
| 481647 | 3/15/2011 | 22 | 4 | 1 | 23 | 350 | 0 |
| 481647 | 3/22/2011 | 29.5 | 3 | 0.75 | 30.25 | 350 | 0 |
| 481647 | 3/29/2011 | 14.25 | 4 | 1 | 15.25 | 350 | 0 |
| 481647 | 4/5/2011 | 41.25 | 4 | 1 | 42.25 | 450 | 0 |
| 481647 | 4/12/2011 | 27.25 | 6 | 1.5 | 28.75 | 350 | 0 |
| 481647 | 4/19/2011 | 47 | 4 | 1 | 48 | 350 | 0 |
| 481647 | 4/26/2011 | 45.75 | 5 | 1.25 | 47 | 350 | 0 |
| 481647 | 5/3/2011 | 33.25 | 5 | 1.25 | 34.5 | 460.71 | 0 |
| 481648 | 3/8/2011 | 18.5 | 2 | 0.5 | 19 | 300 | 0 |
| 481648 | 3/15/2011 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 481648 | 3/22/2011 | 27.25 | 3 | 0.75 | 28 | 350 | 0 |
| 481648 | 3/29/2011 | 28.5 | 2 | 0.5 | 29 | 350 | 0 |
| 481648 | 4/5/2011 | 26.75 | 4 | 1 | 27.75 | 450 | 0 |
| 481648 | 4/12/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 481648 | 4/19/2011 | 6.25 | 0 | 0 | 6.25 | 500 | 0 |
| 481648 | 4/26/2011 | 45.25 | 3 | 0.75 | 46 | 350 | 0 |
| 481648 | 5/3/2011 | 39.75 | 5 | 1.25 | 41 | 460.71 | 0 |
| 481648 | 5/10/2011 | 47.75 | 9 | 2.25 | 50 | 375 | 0 |
| 481648 | 5/17/2011 | 44.75 | 7 | 1.75 | 46.5 | 375 | 0 |
| 481648 | 5/24/2011 | 34.25 | 3 | 0.75 | 35 | 375 | 0 |
| 481648 | 5/31/2011 | 2.25 | 0 | 0 | 2.25 | 363.57 | 0 |
| 481649 | 3/8/2011 | 15 | 0 | 0 | 15 | 278.57 | 0 |
| 481649 | 3/15/2011 | 62 | 3 | 0.75 | 62.75 | 449.5 | 5.44 |
| 481649 | 3/22/2011 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 481649 | 3/29/2011 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 481649 | 4/5/2011 | 6.25 | 0 | 0 | 6.25 | 235.72 | 0 |
| 481649 | 4/12/2011 | 11 | 3 | 0.75 | 11.75 | 396.43 | 0 |
| 481649 | 4/19/2011 | 39.75 | 10 | 2.5 | 42.25 | 325 | 0 |
| 481649 | 4/26/2011 | 53 | 9 | 2.25 | 55.25 | 384.25 | 16.31 |
| 481649 | 5/3/2011 | 47 | 8 | 2 | 49 | 340.75 | 14.5 |
| 481649 | 5/10/2011 | 27.5 | 5 | 1.25 | 28.75 | 200 | 8.41 |
| 481654 | 3/8/2011 | 11.75 | 2 | 0.5 | 12.25 | 321.43 | 0 |
| 481654 | 3/15/2011 | 41.5 | 8 | 2 | 43.5 | 375 | 0 |
| 481654 | 3/22/2011 | 38.75 | 5 | 1.25 | 40 | 280.93 | 9.06 |
| 481654 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481654 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481654 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481657 | 3/8/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 481657 | 3/15/2011 | 42.25 | 5 | 1.25 | 43.5 | 400 | 0 |
| 481657 | 3/22/2011 | 51.5 | 6 | 1.5 | 53 | 400 | 0 |
| 481657 | 3/29/2011 | 42.75 | 7 | 1.75 | 44.5 | 400 | 0 |
| 481657 | 4/5/2011 | 41.25 | 10 | 2.5 | 43.75 | 400 | 0 |
| 481661 | 3/8/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 481661 | 3/15/2011 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 481661 | 3/22/2011 | 21.5 | 1 | 0.25 | 21.75 | 325 | 0 |
| 481661 | 3/29/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 481661 | 4/5/2011 | 50.75 | 5 | 1.25 | 52 | 466.12 | 0 |
| 481661 | 4/12/2011 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 481661 | 4/19/2011 | 44 | 6 | 1.5 | 45.5 | 325 | 4.86 |
| 481661 | 4/26/2011 | 44.75 | 11 | 2.75 | 47.5 | 325 | 19.36 |
| 481661 | 5/3/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481666 | 3/15/2011 | 43 | 3 | 0.75 | 43.75 | 427.75 | 0 |
| 481666 | 3/22/2011 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 481666 | 3/29/2011 | 52.75 | 8 | 2 | 54.75 | 382.43 | 14.5 |
| 481666 | 4/5/2011 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 481666 | 4/12/2011 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 481666 | 4/19/2011 | 20 | 2 | 0.5 | 20.5 | 189.29 | 0 |
| 481666 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481666 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481666 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481666 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481666 | 5/24/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 481666 | 5/31/2011 | 17.75 | 0 | 0 | 17.75 | 325 | 0 |
| 481666 | 6/7/2011 | 40.5 | 0 | 0 | 40.5 | 335.71 | 0 |
| 481666 | 6/14/2011 | 30 | 1 | 0.25 | 30.25 | 350 | 0 |
| 481666 | 6/21/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481666 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481669 | 3/15/2011 | 34 | 3 | 0.75 | 34.75 | 371.43 | 0 |
| 481669 | 3/22/2011 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 481669 | 3/29/2011 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 481669 | 4/5/2011 | 50 | 7 | 1.75 | 51.75 | 362.5 | 12.69 |
| 481669 | 4/12/2011 | 46.25 | 9 | 2.25 | 48.5 | 435.31 | 0 |
| 481669 | 4/19/2011 | 48 | 10 | 2.5 | 50.5 | 348 | 18.13 |
| 481669 | 4/26/2011 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 481669 | 5/3/2011 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 481669 | 5/10/2011 | 0 | 0 | 0 | 0 | 1163.9 | 0 |
| 481670 | 3/15/2011 | 43.25 | 3 | 0.75 | 44 | 429.56 | 0 |
| 481670 | 3/22/2011 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 481670 | 3/29/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481670 | 4/5/2011 | 37.75 | 0 | 0 | 37.75 | 628.57 | 0 |
| 481670 | 4/12/2011 | 41 | 1 | 0.25 | 41.25 | 425 | 0 |
| 481670 | 4/19/2011 | 64.5 | 7 | 1.75 | 66.25 | 467.62 | 12.69 |
| 481670 | 4/26/2011 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 481670 | 5/3/2011 | 15.25 | 0 | 0 | 15.25 | 352.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 481671 | 3/15/2011 | 33.5 | 5 | 1.25 | 34.75 | 371.43 | 0 |
| 481671 | 3/22/2011 | 34.5 | 4 | 1 | 35.5 | 325 | 0 |
| 481671 | 3/29/2011 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 481671 | 4/5/2011 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 481671 | 4/12/2011 | 17.5 | 3 | 0.75 | 18.25 | 425 | 0 |
| 481671 | 4/19/2011 | 31 | 0 | 0 | 31 | 325 | 0 |
| 481671 | 4/26/2011 | 43.25 | 10 | 2.5 | 45.75 | 325 | 6.67 |
| 481671 | 5/3/2011 | 35 | 4 | 1 | 36 | 325 | 0 |
| 481671 | 5/10/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 481672 | 3/15/2011 | 41 | 5 | 1.25 | 42.25 | 413.25 | 0 |
| 481672 | 3/22/2011 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 481672 | 3/29/2011 | 19.75 | 3 | 0.75 | 20.5 | 325 | 0 |
| 481672 | 4/5/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481672 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481672 | 9/13/2011 | 24.5 | 2 | 0.5 | 25 | 293.62 | 0 |
| 481673 | 3/15/2011 | 45.25 | 7 | 1.75 | 47 | 444.06 | 0 |
| 481673 | 3/22/2011 | 52.75 | 14 | 3.5 | 56.25 | 382.43 | 25.38 |
| 481673 | 3/29/2011 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 481673 | 4/5/2011 | 54.5 | 8 | 2 | 56.5 | 395.12 | 14.5 |
| 481673 | 4/12/2011 | 53.25 | 7 | 1.75 | 55 | 486.06 | 0 |
| 481673 | 4/19/2011 | 56.5 | 8 | 2 | 58.5 | 409.62 | 14.5 |
| 481673 | 4/26/2011 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 481673 | 5/3/2011 | 2.25 | 0 | 0 | 2.25 | 252.86 | 0 |
| 481678 | 3/15/2011 | 33 | 2 | 0.5 | 33.5 | 457.14 | 0 |
| 481678 | 3/22/2011 | 50.75 | 2 | 0.5 | 51.25 | 400 | 0 |
| 481678 | 3/29/2011 | 23.5 | 3 | 0.75 | 24.25 | 268.57 | 0 |
| 481678 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481682 | 3/15/2011 | 0 | 0 | 0 | 0 | 239.29 | 0 |
| 481682 | 3/22/2011 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 481682 | 3/29/2011 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 481682 | 4/5/2011 | 53 | 10 | 2.5 | 55.5 | 384.25 | 18.13 |
| 481682 | 4/12/2011 | 51.5 | 6 | 1.5 | 53 | 480.62 | 0 |
| 481682 | 4/19/2011 | 39.75 | 6 | 1.5 | 41.25 | 288.18 | 10.88 |
| 481682 | 4/26/2011 | 17.75 | 1 | 0.25 | 18 | 389.29 | 0 |
| 481682 | 5/3/2011 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 481682 | 5/10/2011 | 59.5 | 2 | 0.5 | 60 | 531.37 | 0 |
| 481682 | 5/17/2011 | 35.25 | 0 | 0 | 35.25 | 350 | 0 |
| 481683 | 3/15/2011 | 18.75 | 5 | 1.25 | 20 | 300 | 0 |
| 481683 | 3/22/2011 | 35 | 2 | 0.5 | 35.5 | 350 | 0 |
| 481683 | 3/29/2011 | 18.25 | 0 | 0 | 18.25 | 350 | 0 |
| 481683 | 4/5/2011 | 1.75 | 0 | 0 | 1.75 | 100 | 0 |
| 481684 | 3/15/2011 | 31.25 | 3 | 0.75 | 32 | 342.56 | 0 |
| 481684 | 3/22/2011 | 61.75 | 9 | 2.25 | 64 | 447.68 | 16.31 |
| 481684 | 3/29/2011 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 481684 | 4/5/2011 | 58.75 | 9 | 2.25 | 61 | 425.93 | 16.31 |
| 481684 | 4/12/2011 | 63.75 | 7 | 1.75 | 65.5 | 562.18 | 0 |
| 481684 | 4/19/2011 | 28.75 | 2 | 0.5 | 29.25 | 328.57 | 0 |
| 481684 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481696 | 3/22/2011 | 34.25 | 9 | 2.25 | 36.5 | 371.43 | 0 |
| 481696 | 3/29/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481696 | 4/5/2011 | 10 | 2 | 0.5 | 10.5 | 189.29 | 0 |
| 481696 | 4/12/2011 | 51.75 | 9 | 2.25 | 54 | 375.18 | 16.31 |
| 481696 | 4/19/2011 | 19 | 2 | 0.5 | 19.5 | 189.29 | 0 |
| 481696 | 3/13/2012 | 33.25 | 7 | 1.75 | 35 | 485.71 | 0 |
| 481696 | 3/20/2012 | 58 | 13 | 3.25 | 61.25 | 425 | 19.07 |
| 481696 | 3/27/2012 | 51.75 | 7 | 1.75 | 53.5 | 425 | 0 |
| 481696 | 4/3/2012 | 40.25 | 7 | 1.75 | 42 | 425 | 0 |
| 481696 | 4/10/2012 | 23 | 5 | 1.25 | 24.25 | 332.14 | 0 |
| 481697 | 3/22/2011 | 28.75 | 3 | 0.75 | 29.5 | 328.57 | 0 |
| 481697 | 3/29/2011 | 20 | 0 | 0 | 20 | 282.14 | 0 |
| 481697 | 4/5/2011 | 35.75 | 1 | 0.25 | 36 | 325 | 0 |
| 481697 | 4/12/2011 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 481697 | 4/19/2011 | 25 | 5 | 1.25 | 26.25 | 425 | 0 |
| 481697 | 4/26/2011 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 481697 | 5/3/2011 | 14.5 | 0 | 0 | 14.5 | 105.12 | 0 |
| 481697 | 6/7/2011 | 0 | 0 | 0 | 0 | 116 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 481699 | 3/22/2011 | 46.75 | 1 | 0.25 | 47 | 454.93 | 0 |
| 481699 | 3/29/2011 | 37.25 | 1 | 0.25 | 37.5 | 325 | 0 |
| 481699 | 4/5/2011 | 61.75 | 1 | 0.25 | 62 | 447.68 | 1.81 |
| 481699 | 4/12/2011 | 57.5 | 1 | 0.25 | 57.75 | 416.87 | 1.81 |
| 481699 | 4/19/2011 | 21 | 4 | 1 | 22 | 325 | 0 |
| 481699 | 4/26/2011 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 481699 | 5/3/2011 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 481699 | 5/10/2011 | 22.75 | 1 | 0.25 | 23 | 325 | 0 |
| 481699 | 5/17/2011 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 481699 | 5/24/2011 | 3.25 | 0 | 0 | 3.25 | 53.57 | 0 |
| 481702 | 3/22/2011 | 37 | 3 | 0.75 | 37.75 | 384.25 | 0 |
| 481702 | 3/29/2011 | 30.25 | 6 | 1.5 | 31.75 | 241.06 | 0 |
| 481703 | 3/22/2011 | 49.75 | 7 | 1.75 | 51.5 | 476.68 | 0 |
| 481703 | 3/29/2011 | 35.75 | 6 | 1.5 | 37.25 | 325 | 0 |
| 481703 | 4/5/2011 | 43 | 7 | 1.75 | 44.75 | 325 | 0 |
| 481703 | 4/12/2011 | 34 | 1 | 0.25 | 34.25 | 246.5 | 1.81 |
| 481703 | 4/19/2011 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 481703 | 4/26/2011 | 47 | 7 | 1.75 | 48.75 | 340.75 | 12.69 |
| 481703 | 5/3/2011 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 481703 | 5/10/2011 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 481703 | 5/17/2011 | 20.5 | 3 | 0.75 | 21.25 | 300 | 0 |
| 481707 | 3/22/2011 | 15.75 | 3 | 0.75 | 16.5 | 371.43 | 0 |
| 481707 | 3/29/2011 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 481707 | 4/5/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 481707 | 4/12/2011 | 24.25 | 0 | 0 | 24.25 | 189.29 | 0 |
| 481707 | 4/19/2011 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 481707 | 4/26/2011 | 22.5 | 2 | 0.5 | 23 | 325 | 0 |
| 481707 | 5/3/2011 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 481707 | 5/10/2011 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 481707 | 5/17/2011 | 45.75 | 3 | 0.75 | 46.5 | 431.68 | 0 |
| 481707 | 5/24/2011 | 41.5 | 3 | 0.75 | 42.25 | 335.71 | 0 |
| 481707 | 5/31/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481707 | 7/9/2013 | 0 | 0 | 0 | 0 | | 0 |
| 481707 | 7/16/2013 | 0 | 0 | 0 | 0 | | 0 |
| 481707 | 7/23/2013 | 0 | 0 | 0 | 0 | | 0 |
| 481707 | 7/30/2013 | 1.083333 | 0 | 0 | 1.083333 | 514.29 | 0 |
| 481707 | 8/6/2013 | 14.966666 | 0 | 0 | 14.966666 | 450 | 0 |
| 481707 | 8/13/2013 | 18.6 | 0 | 0 | 18.6 | 450 | 0 |
| 481707 | 8/20/2013 | 13.25 | 0 | 0 | 13.25 | | 0 |
| 481718 | 3/22/2011 | 48.25 | 7 | 1.75 | 50 | 465.81 | 0 |
| 481718 | 3/29/2011 | 49.25 | 6 | 1.5 | 50.75 | 366.12 | 1.81 |
| 481718 | 4/5/2011 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 481718 | 4/12/2011 | 21 | 5 | 1.25 | 22.25 | 152.25 | 9.06 |
| 481718 | 4/19/2011 | 15.5 | 0 | 0 | 15.5 | 489.29 | 0 |
| 481718 | 4/26/2011 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 481718 | 5/3/2011 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 481718 | 5/10/2011 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |
| 481718 | 5/17/2011 | 0 | 0 | 0 | 0 | 700.16 | 0 |
| 481720 | 3/22/2011 | 38.75 | 3 | 0.75 | 39.5 | 371.43 | 0 |
| 481720 | 3/29/2011 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 481720 | 4/5/2011 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 481720 | 4/12/2011 | 22 | 2 | 0.5 | 22.5 | 325 | 0 |
| 481720 | 4/19/2011 | 52.75 | 5 | 1.25 | 54 | 482.43 | 0 |
| 481720 | 4/26/2011 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 481720 | 5/3/2011 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 481720 | 5/10/2011 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 481720 | 5/17/2011 | 11.75 | 2 | 0.5 | 12.25 | 340 | 0 |
| 481720 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481722 | 3/22/2011 | 32.5 | 0 | 0 | 32.5 | 351.62 | 0 |
| 481722 | 3/29/2011 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 481722 | 4/5/2011 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 481722 | 4/12/2011 | 35.25 | 2 | 0.5 | 35.75 | 282.14 | 0 |
| 481722 | 4/19/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 481722 | 4/26/2011 | 42.5 | 7 | 1.75 | 44.25 | 325 | 0 |
| 481722 | 5/3/2011 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 481722 | 5/10/2011 | 38.25 | 10 | 2.5 | 40.75 | 325 | 0 |
| 481722 | 5/17/2011 | 15 | 2 | 0.5 | 15.5 | 189.29 | 0 |
| 481733 | 3/22/2011 | 25.75 | 4 | 1 | 26.75 | 302.68 | 0 |
| 481733 | 3/29/2011 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 481733 | 4/5/2011 | 18.75 | 2 | 0.5 | 19.25 | 375 | 0 |
| 481733 | 4/12/2011 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 481733 | 4/19/2011 | 26.5 | 2 | 0.5 | 27 | 267.86 | 0 |
| 481734 | 3/22/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 481734 | 3/29/2011 | 14.25 | 9 | 2.25 | 16.5 | 328.57 | 0 |
| 481735 | 3/22/2011 | 8.5 | 1 | 0.25 | 8.75 | 185.71 | 0 |
| 481735 | 3/29/2011 | 40.5 | 9 | 2.25 | 42.75 | 325 | 0 |
| 481735 | 4/5/2011 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 481735 | 4/12/2011 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 481735 | 4/19/2011 | 48.5 | 2 | 0.5 | 49 | 451.62 | 0 |
| 481735 | 4/26/2011 | 18.5 | 2 | 0.5 | 19 | 142.86 | 0 |
| 481737 | 3/22/2011 | 19 | 1 | 0.25 | 19.25 | 253.75 | 0 |
| 481737 | 3/29/2011 | 59 | 10 | 2.5 | 61.5 | 427.75 | 18.13 |
| 481737 | 4/5/2011 | 56.25 | 11 | 2.75 | 59 | 407.81 | 19.94 |
| 481737 | 4/12/2011 | 59.25 | 10 | 2.5 | 61.75 | 429.56 | 18.13 |
| 481737 | 4/19/2011 | 32.5 | 5 | 1.25 | 33.75 | 350 | 0 |
| 481737 | 4/26/2011 | 64 | 13 | 3.25 | 67.25 | 464 | 23.56 |
| 481737 | 5/3/2011 | 57.75 | 9 | 2.25 | 60 | 418.68 | 16.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 481737 | 5/10/2011 | 10.75 | 1 | 0.25 | 11 | 880.1 | 0 |
| 481747 | 3/29/2011 | 26 | 3 | 0.75 | 26.75 | 428.57 | 0 |
| 481747 | 4/5/2011 | 49.25 | 5 | 1.25 | 50.5 | 375 | 0 |
| 481747 | 4/12/2011 | 41.5 | 3 | 0.75 | 42.25 | 375 | 0 |
| 481747 | 4/19/2011 | 36.25 | 3 | 0.75 | 37 | 271.43 | 0 |
| 481747 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481747 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481753 | 3/29/2011 | 15 | 4 | 1 | 16 | 371.43 | 0 |
| 481753 | 4/5/2011 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 481753 | 4/12/2011 | 67.75 | 3 | 0.75 | 68.5 | 491.18 | 5.44 |
| 481753 | 4/19/2011 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 481753 | 4/26/2011 | 48 | 1 | 0.25 | 48.25 | 448 | 0 |
| 481753 | 5/3/2011 | 43.75 | 0 | 0 | 43.75 | 325 | 0 |
| 481753 | 5/10/2011 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 481753 | 5/17/2011 | 27.25 | 0 | 0 | 27.25 | 197.56 | 0 |
| 481753 | 5/24/2011 | 9.5 | 2 | 0.5 | 10 | 574.41 | 0 |
| 481753 | 5/31/2011 | 33.5 | 1 | 0.25 | 33.75 | 325 | 0 |
| 481753 | 6/7/2011 | 1.5 | 0 | 0 | 1.5 | 53.57 | 0 |
| 481753 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481753 | 6/21/2011 | 0 | 0 | 0 | 0 | 266.33 | 0 |
| 481757 | 3/29/2011 | 29 | 5 | 1.25 | 30.25 | 326.25 | 0 |
| 481757 | 4/5/2011 | 38 | 5 | 1.25 | 39.25 | 325 | 0 |
| 481757 | 4/12/2011 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 481757 | 4/19/2011 | 66.5 | 6 | 1.5 | 68 | 482.12 | 10.88 |
| 481757 | 4/26/2011 | 13 | 6 | 1.5 | 14.5 | 142.86 | 0 |
| 481757 | 5/3/2011 | 49.25 | 9 | 2.25 | 51.5 | 532.14 | 0 |
| 481757 | 5/10/2011 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 481757 | 5/17/2011 | 46 | 6 | 1.5 | 47.5 | 325 | 10.88 |
| 481757 | 5/24/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 481758 | 3/29/2011 | 24.25 | 0 | 0 | 24.25 | 291.81 | 0 |
| 481758 | 4/5/2011 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 481758 | 4/12/2011 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 481758 | 4/19/2011 | 24.25 | 4 | 1 | 25.25 | 325 | 0 |
| 481758 | 4/26/2011 | 54.5 | 6 | 1.5 | 56 | 495.12 | 0 |
| 481758 | 5/3/2011 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 481758 | 5/10/2011 | 23.5 | 3 | 0.75 | 24.25 | 325 | 0 |
| 481758 | 5/17/2011 | 31 | 3 | 0.75 | 31.75 | 185.71 | 5.44 |
| 481761 | 3/29/2011 | 25.5 | 2 | 0.5 | 26 | 300.87 | 0 |
| 481761 | 4/5/2011 | 46.75 | 6 | 1.5 | 48.25 | 350 | 0 |
| 481761 | 4/12/2011 | 64.75 | 6 | 1.5 | 66.25 | 469.43 | 10.88 |
| 481761 | 4/19/2011 | 4.75 | 0 | 0 | 4.75 | 100 | 0 |
| 481761 | 4/26/2011 | 30 | 0 | 0 | 30 | 650 | 0 |
| 481761 | 5/3/2011 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 481761 | 5/10/2011 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 481761 | 5/17/2011 | 36.75 | 6 | 1.5 | 38.25 | 350 | 0 |
| 481761 | 5/24/2011 | 52 | 3 | 0.75 | 52.75 | 460.71 | 0 |
| 481761 | 5/31/2011 | 0 | 0 | 0 | 0 | 250.16 | 0 |
| 481762 | 3/29/2011 | 31 | 1 | 0.25 | 31.25 | 340.75 | 0 |
| 481762 | 4/5/2011 | 48 | 5 | 1.25 | 49.25 | 350 | 7.03 |
| 481762 | 4/12/2011 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 481762 | 4/19/2011 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 481762 | 4/26/2011 | 42.25 | 2 | 0.5 | 42.75 | 450 | 0 |
| 481762 | 5/3/2011 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 481762 | 5/10/2011 | 25.5 | 4 | 1 | 26.5 | 250 | 0 |
| 481762 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481762 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481765 | 3/29/2011 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 481765 | 4/5/2011 | 25.75 | 1 | 0.25 | 26 | 400 | 0 |
| 481765 | 4/12/2011 | 47.5 | 0 | 0 | 47.5 | 447.68 | 0 |
| 481765 | 4/19/2011 | 54 | 0 | 0 | 54 | 400 | 0 |
| 481765 | 4/26/2011 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 481765 | 5/3/2011 | 15 | 0 | 0 | 15 | 228.57 | 0 |
| 481765 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481775 | 3/29/2011 | 10.75 | 0 | 0 | 10.75 | 193.93 | 0 |
| 481775 | 4/5/2011 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 481775 | 4/12/2011 | 56.5 | 0 | 0 | 56.5 | 409.62 | 0 |
| 481775 | 4/19/2011 | 46.75 | 0 | 0 | 46.75 | 338.93 | 0 |
| 481775 | 4/26/2011 | 9 | 0 | 0 | 9 | 325 | 0 |
| 481775 | 5/3/2011 | 42.75 | 0 | 0 | 42.75 | 325 | 0 |
| 481775 | 5/10/2011 | 59 | 1 | 0.25 | 59.25 | 427.75 | 1.81 |
| 481775 | 5/17/2011 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 481775 | 5/24/2011 | 43.25 | 5 | 1.25 | 44.5 | 328.57 | 0 |
| 481775 | 5/31/2011 | 0 | 0 | 0 | 0 | 830 | 0 |
| 481777 | 3/29/2011 | 2.5 | 0 | 0 | 2.5 | 185.71 | 0 |
| 481777 | 4/5/2011 | 20.5 | 3 | 0.75 | 21.25 | 325 | 0 |
| 481777 | 4/12/2011 | 31 | 4 | 1 | 32 | 325 | 0 |
| 481777 | 4/19/2011 | 2.5 | 0 | 0 | 2.5 | 325 | 0 |
| 481777 | 4/26/2011 | 18.5 | 0 | 0 | 18.5 | 425 | 0 |
| 481777 | 5/3/2011 | 35.25 | 0 | 0 | 35.25 | 325 | 0 |
| 481777 | 5/10/2011 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 481777 | 5/17/2011 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 481777 | 5/24/2011 | 47.75 | 4 | 1 | 48.75 | 446.18 | 0 |
| 481777 | 5/31/2011 | 23.5 | 0 | 0 | 23.5 | 350 | 0 |
| 481777 | 6/7/2011 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 481777 | 6/14/2011 | 53.75 | 0 | 0 | 53.75 | 389.68 | 0 |
| 481777 | 6/21/2011 | 30.25 | 0 | 0 | 30.25 | 357.14 | 0 |
| 481783 | 4/5/2011 | 37.75 | 3 | 0.75 | 38.5 | 400 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 481783 | 4/12/2011 | 20 | 1 | 0.25 | 20.25 | 350 | 0 |
| 481783 | 4/19/2011 | 28.75 | 2 | 0.5 | 29.25 | 350 | 0 |
| 481783 | 4/26/2011 | 43 | 1 | 0.25 | 43.25 | 450 | 0 |
| 481783 | 5/3/2011 | 9.25 | 1 | 0.25 | 9.5 | 200 | 0 |
| 481783 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481783 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481783 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481783 | 5/31/2011 | 39.25 | 3 | 0.75 | 40 | 284.56 | 5.44 |
| 481783 | 6/7/2011 | 67.5 | 2 | 0.5 | 68 | 489.37 | 3.63 |
| 481783 | 6/14/2011 | 65.75 | 6 | 1.5 | 67.25 | 476.68 | 10.88 |
| 481783 | 6/21/2011 | 17 | 0 | 0 | 17 | 478.88 | 0 |
| 481784 | 4/5/2011 | 47 | 1 | 0.25 | 47.25 | 456.75 | 0 |
| 481784 | 4/12/2011 | 25.5 | 1 | 0.25 | 25.75 | 325 | 0 |
| 481784 | 4/19/2011 | 60.75 | 0 | 0 | 60.75 | 440.43 | 0 |
| 481784 | 4/26/2011 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 481784 | 5/3/2011 | 59.75 | 0 | 0 | 59.75 | 533.18 | 0 |
| 481784 | 5/10/2011 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 481784 | 5/17/2011 | 65.25 | 1 | 0.25 | 65.5 | 473.06 | 1.81 |
| 481784 | 5/24/2011 | 44.5 | 0 | 0 | 44.5 | 325 | 0 |
| 481784 | 5/31/2011 | 8.5 | 0 | 0 | 8.5 | 1125.18 | 0 |
| 481787 | 4/5/2011 | 25.25 | 0 | 0 | 25.25 | 371.43 | 0 |
| 481787 | 4/12/2011 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 481787 | 4/19/2011 | 31 | 5 | 1.25 | 32.25 | 325 | 0 |
| 481787 | 4/26/2011 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 481787 | 5/3/2011 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 481787 | 5/10/2011 | 19.5 | 1 | 0.25 | 19.75 | 189.29 | 0 |
| 481787 | 5/17/2011 | 6.5 | 3 | 0.75 | 7.25 | 442.86 | 0 |
| 481787 | 5/24/2011 | 51.75 | 8 | 2 | 53.75 | 325 | 14.5 |
| 481787 | 5/31/2011 | 0 | 0 | 0 | 0 | 247.78 | 0 |
| 481788 | 4/5/2011 | 48.25 | 1 | 0.25 | 48.5 | 465.81 | 0 |
| 481788 | 4/12/2011 | 62.25 | 8 | 2 | 64.25 | 451.31 | 14.5 |
| 481788 | 4/19/2011 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 481788 | 4/26/2011 | 47.75 | 2 | 0.5 | 48.25 | 460.68 | 0 |
| 481788 | 5/3/2011 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 481788 | 5/10/2011 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 481788 | 5/17/2011 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 481788 | 5/24/2011 | 18 | 3 | 0.75 | 18.75 | 355.09 | 0 |
| 481793 | 4/5/2011 | 36.5 | 3 | 0.75 | 37.25 | 380.62 | 0 |
| 481793 | 4/12/2011 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 481793 | 4/19/2011 | 15.25 | 1 | 0.25 | 15.5 | 142.86 | 0 |
| 481793 | 4/26/2011 | 29 | 2 | 0.5 | 29.5 | 589.29 | 0 |
| 481793 | 5/3/2011 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 481793 | 5/10/2011 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 481793 | 5/17/2011 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 481793 | 5/24/2011 | 48 | 2 | 0.5 | 48.5 | 448 | 0 |
| 481793 | 5/31/2011 | 41.5 | 4 | 1 | 42.5 | 342.86 | 0 |
| 481793 | 6/7/2011 | 32 | 2 | 0.5 | 32.5 | 467.8 | 0 |
| 481798 | 4/5/2011 | 19 | 2 | 0.5 | 19.5 | 375 | 0 |
| 481798 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481799 | 4/12/2011 | 5.5 | 0 | 0 | 5.5 | 185.71 | 0 |
| 481799 | 4/19/2011 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 481799 | 4/26/2011 | 58.25 | 2 | 0.5 | 60.25 | 422.31 | 14.5 |
| 481799 | 5/3/2011 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 481799 | 5/10/2011 | 28.5 | 4 | 1 | 29.5 | 206.62 | 7.25 |
| 481799 | 5/17/2011 | 16.75 | 3 | 0.75 | 17.5 | 442.86 | 0 |
| 481799 | 5/24/2011 | 53 | 8 | 2 | 55 | 384.25 | 14.5 |
| 481799 | 5/31/2011 | 27 | 3 | 0.75 | 27.75 | 325 | 0 |
| 481799 | 6/7/2011 | 43 | 8 | 2 | 45 | 432.14 | 0 |
| 481799 | 6/14/2011 | 10 | 1 | 0.25 | 10.25 | 100 | 0 |
| 481802 | 4/5/2011 | 36.75 | 8 | 2 | 38.75 | 382.43 | 0 |
| 481802 | 4/12/2011 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 481802 | 4/19/2011 | 42 | 8 | 2 | 44 | 350 | 0 |
| 481802 | 4/26/2011 | 39.75 | 2 | 0.5 | 40.25 | 350 | 0 |
| 481802 | 5/3/2011 | 15.25 | 2 | 0.5 | 15.75 | 200 | 0 |
| 481802 | 5/10/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 481802 | 5/17/2011 | 25.5 | 1 | 0.25 | 25.75 | 350 | 0 |
| 481802 | 5/24/2011 | 50.75 | 0 | 0 | 50.75 | 367.93 | 0 |
| 481802 | 5/31/2011 | 45.25 | 1 | 0.25 | 45.5 | 360.71 | 0 |
| 481802 | 6/7/2011 | 24.25 | 0 | 0 | 24.25 | 375 | 0 |
| 481802 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481803 | 4/5/2011 | 4 | 0 | 0 | 4 | 278.57 | 0 |
| 481803 | 4/12/2011 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 481803 | 4/19/2011 | 16.25 | 0 | 0 | 16.25 | 325 | 0 |
| 481803 | 4/26/2011 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 481803 | 5/3/2011 | 48.25 | 4 | 1 | 49.25 | 449.81 | 0 |
| 481803 | 5/10/2011 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 481803 | 5/17/2011 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 481803 | 5/24/2011 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 481803 | 5/31/2011 | 24.25 | 0 | 0 | 24.25 | 435.71 | 0 |
| 481803 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481804 | 4/5/2011 | 16.25 | 1 | 0.25 | 16.5 | 300 | 0 |
| 481804 | 4/12/2011 | 37.75 | 3 | 0.75 | 38.5 | 350 | 0 |
| 481804 | 4/19/2011 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 481804 | 4/26/2011 | 47.25 | 0 | 0 | 47.25 | 350 | 0 |
| 481804 | 5/3/2011 | 55.75 | 0 | 0 | 55.75 | 504.18 | 0 |
| 481804 | 5/10/2011 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 481804 | 5/17/2011 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 481804 | 5/24/2011 | 32.5 | 0 | 0 | 32.5 | 350 | 0 |
| 481804 | 5/31/2011 | 0 | 0 | 0 | 0 | 289.5 | 0 |
| 481814 | 4/5/2011 | 14.5 | 1 | 0.25 | 14.75 | 221.12 | 0 |
| 481814 | 4/12/2011 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |
| 481814 | 4/19/2011 | 61.5 | 0 | 0 | 61.5 | 445.87 | 0 |
| 481814 | 4/26/2011 | 45.75 | 3 | 0.75 | 46.5 | 346.18 | 0 |
| 481814 | 5/3/2011 | 37.75 | 1 | 0.25 | 38 | 282.14 | 0 |
| 481814 | 5/10/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 481814 | 5/17/2011 | 30 | 0 | 0 | 30 | 325 | 0 |
| 481814 | 5/24/2011 | 34.25 | 2 | 0.5 | 34.75 | 325 | 0 |
| 481814 | 5/31/2011 | 38.5 | 2 | 0.5 | 39 | 328.57 | 0 |
| 481814 | 6/7/2011 | 29.75 | 3 | 0.75 | 30.5 | 350 | 0 |
| 481814 | 6/14/2011 | 6.75 | 0 | 0 | 6.75 | 350 | 0 |
| 481814 | 6/21/2011 | 44 | 1 | 0.25 | 44.25 | 350 | 0 |
| 481814 | 6/28/2011 | 3 | 1 | 0.25 | 3.25 | 240.88 | 0 |
| 481816 | 4/5/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 481816 | 4/19/2011 | 8.25 | 3 | 0.75 | 9 | 59.81 | 5.44 |
| 481816 | 4/26/2011 | 47.75 | 8 | 2 | 49.75 | 346.18 | 14.5 |
| 481816 | 5/3/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 481816 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481816 | 10/4/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 481816 | 10/11/2011 | 39.5 | 4 | 1 | 40.5 | 400 | 0 |
| 481816 | 10/18/2011 | 49 | 4 | 1 | 50 | 400 | 0 |
| 481821 | 4/12/2011 | 22 | 0 | 0 | 22 | 371.43 | 0 |
| 481821 | 4/19/2011 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 481821 | 4/26/2011 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 481821 | 5/3/2011 | 29.25 | 3 | 0.75 | 30 | 212.06 | 5.44 |
| 481821 | 5/10/2011 | 0 | 0 | 0 | 0 | 542.86 | 0 |
| 481821 | 5/17/2011 | 19 | 2 | 0.5 | 19.5 | 325 | 0 |
| 481821 | 5/24/2011 | 47 | 0 | 0 | 47 | 340.75 | 0 |
| 481821 | 5/31/2011 | 43.25 | 5 | 1.25 | 44.5 | 325 | 0 |
| 481821 | 6/7/2011 | 48 | 3 | 0.75 | 48.75 | 448 | 0 |
| 481821 | 6/14/2011 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 481821 | 6/21/2011 | 15.75 | 1 | 0.25 | 16 | 150 | 0 |
| 481822 | 4/12/2011 | 27 | 4 | 1 | 28 | 371.43 | 0 |
| 481822 | 4/19/2011 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 481822 | 4/26/2011 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 481822 | 5/3/2011 | 20.5 | 1 | 0.25 | 20.75 | 325 | 0 |
| 481822 | 5/10/2011 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 481822 | 5/17/2011 | 13.25 | 1 | 0.25 | 13.5 | 189.29 | 0 |
| 481822 | 5/24/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 481822 | 5/31/2011 | 27.25 | 4 | 1 | 28.25 | 325 | 0 |
| 481822 | 6/7/2011 | 29.25 | 3 | 0.75 | 30 | 342.86 | 0 |
| 481822 | 6/14/2011 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 481822 | 6/21/2011 | 24.75 | 3 | 0.75 | 25.5 | 399.1 | 0 |
| 481826 | 4/12/2011 | 19.75 | 5 | 1.25 | 21 | 371.43 | 0 |
| 481826 | 4/19/2011 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 481826 | 4/26/2011 | 28 | 2 | 0.5 | 28.5 | 325 | 0 |
| 481826 | 5/3/2011 | 24.25 | 3 | 0.75 | 25 | 382.14 | 0 |
| 481826 | 5/10/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 481826 | 5/17/2011 | 39.5 | 0 | 0 | 39.5 | 325 | 0 |
| 481826 | 5/24/2011 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 481826 | 5/31/2011 | 24.75 | 2 | 0.5 | 25.25 | 425 | 0 |
| 481826 | 6/7/2011 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 481826 | 6/14/2011 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 481826 | 6/21/2011 | 16.75 | 2 | 0.5 | 17.25 | 280 | 0 |
| 481827 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481827 | 4/12/2011 | 43.5 | 8 | 2 | 45.5 | 431.37 | 0 |
| 481827 | 4/19/2011 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 481827 | 4/26/2011 | 54.25 | 8 | 2 | 56.25 | 393.31 | 14.5 |
| 481827 | 5/3/2011 | 37 | 4 | 1 | 38 | 350 | 0 |
| 481827 | 5/10/2011 | 25.25 | 5 | 1.25 | 26.5 | 350 | 0 |
| 481827 | 5/17/2011 | 66.75 | 12 | 3 | 69.75 | 483.93 | 21.75 |
| 481827 | 5/24/2011 | 43.5 | 4 | 1 | 44.5 | 350 | 0 |
| 481827 | 5/31/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481828 | 4/12/2011 | 20.25 | 0 | 0 | 20.25 | 371.43 | 0 |
| 481828 | 4/19/2011 | 33.75 | 6 | 1.5 | 35.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 481828 | 4/26/2011 | 42.5 | 9 | 2.25 | 44.75 | 325 | 0 |
| 481828 | 5/3/2011 | 44.5 | 4 | 1 | 45.5 | 425 | 0 |
| 481828 | 5/10/2011 | 32.5 | 9 | 2.25 | 34.75 | 325 | 0 |
| 481828 | 5/17/2011 | 7.5 | 0 | 0 | 7.5 | 142.86 | 0 |
| 481828 | 5/24/2011 | 20.25 | 1 | 0.25 | 20.5 | 535.71 | 0 |
| 481828 | 5/31/2011 | 47.5 | 10 | 2.5 | 50 | 444.37 | 0 |
| 481828 | 6/7/2011 | 33 | 6 | 1.5 | 34.5 | 342.86 | 0 |
| 481828 | 6/14/2011 | 41 | 7 | 1.75 | 42.75 | 350 | 0 |
| 481828 | 6/21/2011 | 2.5 | 0 | 0 | 2.5 | 536.76 | 0 |
| 481829 | 4/12/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 481829 | 4/19/2011 | 54.5 | 13 | 3.25 | 57.75 | 395.12 | 23.56 |
| 481829 | 4/26/2011 | 46.75 | 9 | 2.25 | 49 | 338.93 | 16.31 |
| 481829 | 5/3/2011 | 23.75 | 5 | 1.25 | 25 | 325 | 0 |
| 481829 | 5/10/2011 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 481829 | 5/17/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 481829 | 5/24/2011 | 0 | 0 | 0 | 0 | 535.71 | 0 |
| 481829 | 5/31/2011 | 34.5 | 5 | 1.25 | 35.75 | 325 | 0 |
| 481829 | 6/7/2011 | 42 | 4 | 1 | 43 | 342.86 | 0 |
| 481829 | 6/14/2011 | 38.5 | 1 | 0.25 | 38.75 | 350 | 0 |
| 481829 | 6/21/2011 | 47.75 | 1 | 0.25 | 48 | 350 | 0 |
| 481829 | 6/28/2011 | 4 | 0 | 0 | 4 | 241.36 | 0 |
| 481833 | 4/12/2011 | 21.75 | 0 | 0 | 21.75 | 371.43 | 0 |
| 481833 | 4/19/2011 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 481833 | 4/26/2011 | 30.75 | 6 | 1.5 | 32.25 | 325 | 0 |
| 481833 | 5/3/2011 | 35 | 4 | 1 | 36 | 325 | 0 |
| 481833 | 5/10/2011 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 481833 | 5/17/2011 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 481833 | 5/24/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 481833 | 5/31/2011 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 481833 | 6/7/2011 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 481833 | 6/14/2011 | 24 | 4 | 1 | 25 | 300 | 0 |
| 481834 | 4/12/2011 | 40.5 | 2 | 0.5 | 41 | 409.62 | 0 |
| 481834 | 4/19/2011 | 48 | 10 | 2.5 | 50.5 | 348 | 18.13 |
| 481834 | 4/26/2011 | 14.75 | 2 | 0.5 | 15.25 | 325 | 0 |
| 481834 | 5/3/2011 | 35.25 | 9 | 2.25 | 37.5 | 425 | 0 |
| 481834 | 5/10/2011 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 481834 | 5/17/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481834 | 5/24/2011 | 43.25 | 6 | 1.5 | 44.75 | 582.14 | 0 |
| 481834 | 5/31/2011 | 45.5 | 5 | 1.25 | 46.75 | 429.87 | 0 |
| 481834 | 6/7/2011 | 37 | 7 | 1.75 | 38.75 | 342.86 | 0 |
| 481834 | 6/14/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481835 | 4/12/2011 | 34 | 5 | 1.25 | 35.25 | 371.43 | 0 |
| 481835 | 4/19/2011 | 45.25 | 8 | 2 | 47.25 | 328.06 | 14.5 |
| 481835 | 4/26/2011 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 481835 | 5/3/2011 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 481835 | 5/10/2011 | 38.25 | 7 | 1.75 | 40 | 325 | 0 |
| 481835 | 5/17/2011 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 481835 | 5/24/2011 | 59 | 5 | 1.25 | 60.25 | 405 | 9.06 |
| 481835 | 5/31/2011 | 0 | 0 | 0 | 0 | 569.57 | 0 |
| 481837 | 4/12/2011 | 23 | 0 | 0 | 23 | 282.75 | 0 |
| 481837 | 4/19/2011 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 481837 | 4/26/2011 | 29.5 | 1 | 0.25 | 29.75 | 325 | 0 |
| 481837 | 5/3/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 481837 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481837 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481837 | 5/24/2011 | 11.25 | 0 | 0 | 11.25 | 235.71 | 0 |
| 481837 | 5/31/2011 | 33.75 | 0 | 0 | 33.75 | 355.25 | 0 |
| 481837 | 6/7/2011 | 68 | 1 | 0.25 | 68.25 | 493 | 1.81 |
| 481837 | 6/14/2011 | 36.75 | 8 | 2 | 38.75 | 325 | 0 |
| 481837 | 6/21/2011 | 40 | 6 | 1.5 | 41.5 | 325 | 0 |
| 481837 | 6/28/2011 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 481837 | 7/5/2011 | 46.25 | 11 | 2.75 | 49 | 325 | 19.94 |
| 481837 | 7/12/2011 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 481838 | 4/12/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 481838 | 4/19/2011 | 34.25 | 6 | 1.5 | 35.75 | 350 | 0 |
| 481838 | 4/26/2011 | 47 | 3 | 0.75 | 47.75 | 350 | 0 |
| 481838 | 5/3/2011 | 31 | 2 | 0.5 | 31.5 | 350 | 0 |
| 481838 | 5/10/2011 | 63.25 | 8 | 2 | 65.25 | 458.56 | 14.5 |
| 481838 | 5/17/2011 | 42 | 6 | 1.5 | 43.5 | 304.5 | 10.88 |
| 481839 | 4/12/2011 | 22.5 | 2 | 0.5 | 23 | 279.12 | 0 |
| 481839 | 4/19/2011 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 481839 | 4/26/2011 | 12.25 | 3 | 0.75 | 13 | 325 | 0 |
| 481839 | 5/3/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 481839 | 5/10/2011 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 481839 | 5/17/2011 | 28.5 | 4 | 1 | 29.5 | 325 | 0 |
| 481839 | 5/24/2011 | 53.5 | 6 | 1.5 | 55 | 389.68 | 9.06 |
| 481839 | 5/31/2011 | 22 | 4 | 1 | 23 | 325 | 0 |
| 481839 | 6/7/2011 | 33 | 3 | 0.75 | 33.75 | 335.71 | 0 |
| 481839 | 6/14/2011 | 41.5 | 4 | 1 | 42.5 | 350 | 0 |
| 481839 | 6/21/2011 | 7.75 | 1 | 0.25 | 8 | 180 | 0 |
| 481840 | 4/12/2011 | 22.75 | 1 | 0.25 | 23 | 280.93 | 0 |
| 481840 | 4/19/2011 | 62.25 | 4 | 1 | 63.25 | 451.31 | 7.25 |
| 481840 | 4/26/2011 | 32.5 | 5 | 1.25 | 33.75 | 325 | 0 |
| 481840 | 5/3/2011 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 481840 | 5/10/2011 | 38 | 2 | 0.5 | 38.5 | 425 | 0 |
| 481840 | 5/17/2011 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 481840 | 5/24/2011 | 8.75 | 1 | 0.25 | 9 | 325 | 0 |

| 481840 | 5/31/2011 | 63.5 | 5 | 1.25 | 64.75 | 460.37 | 9.06 |
|---|---|---|---|---|---|---|---|
| 481840 | 6/7/2011 | 34.5 | 3 | 0.75 | 35.25 | 435.71 | 0 |
| 481840 | 6/14/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481848 | 4/19/2011 | 53.75 | 3 | 0.75 | 54.5 | 505.68 | 0 |
| 481848 | 4/26/2011 | 44.5 | 4 | 1 | 45.5 | 350 | 0 |
| 481848 | 5/3/2011 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 481848 | 5/10/2011 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 481848 | 5/17/2011 | 59 | 9 | 2.25 | 61.25 | 427.75 | 16.31 |
| 481848 | 5/24/2011 | 41.25 | 5 | 1.25 | 42.5 | 430 | 0 |
| 481848 | 5/31/2011 | 0 | 0 | 0 | 0 | 667.26 | 0 |
| 481856 | 4/19/2011 | 14.75 | 0 | 0 | 14.75 | 371.43 | 0 |
| 481856 | 4/26/2011 | 21 | 1 | 0.25 | 21.25 | 325 | 0 |
| 481856 | 5/3/2011 | 23.25 | 1 | 0.25 | 23.5 | 325 | 0 |
| 481856 | 5/10/2011 | 9 | 0 | 0 | 9 | 142.86 | 0 |
| 481856 | 5/17/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481856 | 5/24/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481856 | 5/31/2011 | 0.25 | 0 | 0 | 0.25 | 50 | 0 |
| 481856 | 6/7/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481860 | 4/19/2011 | 28 | 6 | 1.5 | 29.5 | 371.43 | 0 |
| 481860 | 4/26/2011 | 59.25 | 10 | 2.5 | 61.75 | 429.56 | 18.13 |
| 481860 | 5/3/2011 | 19.5 | 4 | 1 | 20.5 | 325 | 0 |
| 481860 | 5/10/2011 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 481860 | 5/17/2011 | 5 | 1 | 0.25 | 5.25 | 189.29 | 0 |
| 481867 | 4/19/2011 | 12 | 2 | 0.5 | 12.5 | 278.57 | 0 |
| 481867 | 4/26/2011 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 481867 | 5/3/2011 | 1.25 | 1 | 0.25 | 1.5 | 50 | 0 |
| 481868 | 4/19/2011 | 0 | 0 | 0 | 0 | 239.29 | 0 |
| 481868 | 4/26/2011 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 481868 | 5/3/2011 | 49.75 | 3 | 0.75 | 50.5 | 445.87 | 0 |
| 481868 | 5/10/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 481868 | 5/17/2011 | 39.5 | 9 | 2.25 | 41.75 | 425 | 0 |
| 481868 | 5/24/2011 | 34.5 | 7 | 1.75 | 36.25 | 325 | 0 |
| 481868 | 5/31/2011 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 481868 | 6/7/2011 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 481868 | 6/14/2011 | 55.25 | 5 | 1.25 | 56.5 | 500.56 | 0 |
| 481868 | 6/21/2011 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 481868 | 6/28/2011 | 21.25 | 3 | 0.75 | 22 | 153.57 | 5.44 |
| 481868 | 7/5/2011 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 481870 | 4/19/2011 | 26.25 | 2 | 0.5 | 26.75 | 306.31 | 0 |
| 481870 | 4/26/2011 | 19.25 | 0 | 0 | 19.25 | 325 | 0 |
| 481870 | 5/3/2011 | 29.75 | 3 | 0.75 | 30.5 | 215.68 | 5.44 |
| 481870 | 5/10/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481870 | 5/17/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481870 | 5/24/2011 | 10.75 | 5 | 1.25 | 12 | 235.71 | 0 |
| 481870 | 5/31/2011 | 0.25 | 0 | 0 | 0.25 | 50 | 0 |
| 481872 | 4/19/2011 | 11.25 | 2 | 0.5 | 11.75 | 197.56 | 0 |
| 481872 | 4/26/2011 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 481872 | 5/3/2011 | 20 | 3 | 0.75 | 20.75 | 325 | 0 |
| 481872 | 5/10/2011 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 481872 | 5/17/2011 | 56.75 | 8 | 2 | 58.75 | 411.43 | 14.5 |
| 481872 | 5/24/2011 | 50 | 13 | 3.25 | 53.25 | 362.5 | 23.56 |
| 481872 | 5/31/2011 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 481872 | 6/7/2011 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 481872 | 6/14/2011 | 15.75 | 0 | 0 | 15.75 | 189.29 | 0 |
| 481879 | 4/19/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 481879 | 4/26/2011 | 36.75 | 1 | 0.25 | 37 | 400 | 0 |
| 481879 | 5/3/2011 | 33.5 | 0 | 0 | 33.5 | 400 | 0 |
| 481879 | 5/10/2011 | 51.5 | 0 | 0 | 51.5 | 400 | 0 |
| 481879 | 5/17/2011 | 50.5 | 2 | 0.5 | 51 | 400 | 0 |
| 481879 | 5/24/2011 | 40.5 | 1 | 0.25 | 40.75 | 400 | 0 |
| 481879 | 5/31/2011 | 8.75 | 0 | 0 | 8.75 | 171.43 | 0 |
| 481885 | 4/26/2011 | 15.75 | 4 | 1 | 16.75 | 371.43 | 0 |
| 481885 | 5/3/2011 | 34.5 | 8 | 2 | 36.5 | 325 | 0 |
| 481885 | 5/10/2011 | 44.5 | 5 | 1.25 | 45.75 | 333.5 | 0 |
| 481885 | 5/17/2011 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 481885 | 5/24/2011 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 481885 | 5/31/2011 | 39.5 | 2 | 0.5 | 40 | 325 | 0 |
| 481885 | 6/7/2011 | 16.25 | 2 | 0.5 | 16.75 | 142.86 | 0 |
| 481885 | 6/14/2011 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 481885 | 6/21/2011 | 39.5 | 3 | 0.75 | 40.25 | 342.86 | 0 |
| 481885 | 6/28/2011 | 42.5 | 4 | 1 | 43.5 | 350 | 0 |
| 481885 | 7/5/2011 | 21.25 | 1 | 0.25 | 21.5 | 353.57 | 0 |
| 481886 | 4/26/2011 | 46.25 | 7 | 1.75 | 48 | 451.31 | 0 |
| 481886 | 5/3/2011 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 481886 | 5/10/2011 | 12.5 | 1 | 0.25 | 12.75 | 325 | 0 |
| 481886 | 5/17/2011 | 36 | 8 | 2 | 38 | 325 | 0 |
| 481886 | 5/24/2011 | 33.75 | 3 | 0.75 | 34.5 | 425 | 0 |
| 481886 | 5/31/2011 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 481886 | 6/7/2011 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 481886 | 6/14/2011 | 28.5 | 2 | 0.5 | 29 | 325 | 0 |
| 481886 | 6/21/2011 | 9.5 | 1 | 0.25 | 9.75 | 150 | 0 |
| 481887 | 4/26/2011 | 25.75 | 1 | 0.25 | 26 | 328.57 | 0 |
| 481887 | 5/3/2011 | 23.75 | 3 | 0.75 | 24.5 | 325 | 0 |
| 481887 | 5/10/2011 | 7.25 | 0 | 0 | 7.25 | 325 | 0 |
| 481887 | 5/17/2011 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 481887 | 5/24/2011 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 481887 | 5/31/2011 | 29 | 2 | 0.5 | 29.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 481887 | 6/7/2011 | 11.75 | 1 | 0.25 | 12 | 282.14 | 0 |
| 481887 | 6/14/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 481887 | 6/21/2011 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 481887 | 6/28/2011 | 40.25 | 1 | 0.25 | 40.5 | 350 | 0 |
| 481887 | 7/5/2011 | 45.75 | 2 | 0.5 | 46.25 | 350 | 0 |
| 481887 | 7/12/2011 | 1.25 | 0 | 0 | 1.25 | 240 | 0 |
| 481888 | 4/26/2011 | 11.75 | 0 | 0 | 11.75 | 371.43 | 0 |
| 481888 | 5/3/2011 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 481888 | 5/10/2011 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 481888 | 5/17/2011 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 481888 | 5/24/2011 | 2.75 | 0 | 0 | 2.75 | 96.43 | 0 |
| 481888 | 5/31/2011 | 10.25 | 0 | 0 | 10.25 | 582.14 | 0 |
| 481888 | 6/7/2011 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 481888 | 6/14/2011 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 481888 | 6/21/2011 | 22 | 3 | 0.75 | 22.75 | 339.29 | 0 |
| 481888 | 6/28/2011 | 35.75 | 5 | 1.25 | 37 | 350 | 0 |
| 481888 | 7/5/2011 | 0 | 0 | 0 | 0 | 564.1 | 0 |
| 481892 | 4/26/2011 | 47.25 | 9 | 2.25 | 49.5 | 458.56 | 0 |
| 481892 | 5/3/2011 | 40.5 | 8 | 2 | 42.5 | 325 | 0 |
| 481892 | 5/10/2011 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 481892 | 5/17/2011 | 43.5 | 12 | 3 | 46.5 | 325 | 12.11 |
| 481892 | 5/24/2011 | 1.25 | 0 | 0 | 1.25 | 425 | 0 |
| 481892 | 5/31/2011 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 481892 | 6/7/2011 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 481892 | 6/14/2011 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 481892 | 6/21/2011 | 24.5 | 2 | 0.5 | 25 | 342.86 | 0 |
| 481892 | 6/28/2011 | 0 | 0 | 0 | 0 | 1619.83 | 0 |
| 481894 | 4/26/2011 | 9.5 | 2 | 0.5 | 10 | 371.43 | 0 |
| 481894 | 5/3/2011 | 42.25 | 4 | 1 | 43.25 | 422.31 | 0 |
| 481894 | 5/10/2011 | 39.75 | 5 | 1.25 | 41 | 403.35 | 0 |
| 481894 | 5/17/2011 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 481894 | 5/24/2011 | 26.5 | 0 | 0 | 26.5 | 325 | 0 |
| 481894 | 5/31/2011 | 17.25 | 1 | 0.25 | 17.5 | 325 | 0 |
| 481894 | 6/7/2011 | 32.5 | 2 | 0.5 | 33 | 235.71 | 3.55 |
| 481896 | 4/26/2011 | 22.5 | 0 | 0 | 22.5 | 371.43 | 0 |
| 481896 | 5/3/2011 | 65 | 0 | 0 | 65 | 471.25 | 0 |
| 481896 | 5/10/2011 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 481896 | 5/17/2011 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 481896 | 5/24/2011 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 481896 | 5/31/2011 | 62 | 1 | 0.25 | 62.25 | 449.5 | 1.81 |
| 481896 | 6/7/2011 | 43.5 | 0 | 0 | 43.5 | 325 | 0 |
| 481896 | 6/14/2011 | 0 | 0 | 0 | 0 | 126.43 | 0 |
| 481898 | 4/26/2011 | 16 | 1 | 0.25 | 16.25 | 300 | 0 |
| 481898 | 5/3/2011 | 44.75 | 2 | 0.5 | 45.25 | 350 | 0 |
| 481898 | 5/10/2011 | 32.5 | 2 | 0.5 | 33 | 350 | 0 |
| 481898 | 5/17/2011 | 43.5 | 4 | 1 | 44.5 | 350 | 0 |
| 481898 | 5/24/2011 | 43 | 4 | 1 | 44 | 350 | 0 |
| 481898 | 5/31/2011 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 481898 | 6/7/2011 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 481898 | 6/14/2011 | 27 | 1 | 0.25 | 27.25 | 200 | 0 |
| 481900 | 5/3/2011 | 16.5 | 2 | 0.5 | 17 | 235.62 | 0 |
| 481900 | 5/10/2011 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 481900 | 5/17/2011 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 481900 | 5/24/2011 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 481900 | 5/31/2011 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 481900 | 6/7/2011 | 23 | 1 | 0.25 | 23.25 | 325 | 0 |
| 481900 | 6/14/2011 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 481900 | 6/21/2011 | 31.25 | 0 | 0 | 31.25 | 325 | 0 |
| 481900 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481905 | 4/26/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 481905 | 5/3/2011 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 481905 | 5/10/2011 | 44.25 | 0 | 0 | 44.25 | 325 | 0 |
| 481905 | 5/17/2011 | 52.5 | 1 | 0.25 | 52.75 | 384.25 | 0 |
| 481905 | 5/24/2011 | 27.25 | 0 | 0 | 27.25 | 235.72 | 0 |
| 481905 | 5/31/2011 | 4.75 | 2 | 0.5 | 5.25 | 496.43 | 0 |
| 481905 | 6/7/2011 | 50.5 | 8 | 2 | 52.5 | 367.93 | 12.69 |
| 481905 | 6/14/2011 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 481905 | 6/21/2011 | 3 | 0 | 0 | 3 | 50 | 0 |
| 481905 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481905 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481905 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481905 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481905 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481905 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481905 | 8/9/2011 | 52 | 5 | 1.25 | 53.25 | 493 | 0 |
| 481905 | 8/16/2011 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 481905 | 8/23/2011 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 481905 | 8/30/2011 | 10 | 0 | 0 | 10 | 203.57 | 0 |
| 481906 | 4/26/2011 | 9.5 | 1 | 0.25 | 9.75 | 278.57 | 0 |
| 481906 | 5/3/2011 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 481906 | 5/10/2011 | 64 | 4 | 1 | 65 | 464 | 7.25 |
| 481906 | 5/17/2011 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 481906 | 5/24/2011 | 9.25 | 0 | 0 | 9.25 | 325 | 0 |
| 481906 | 5/31/2011 | 1.75 | 0 | 0 | 1.75 | 325 | 0 |
| 481906 | 6/7/2011 | 0.75 | 0 | 0 | 0.75 | 325 | 0 |
| 481906 | 6/14/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 481906 | 6/21/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 481906 | 6/28/2011 | 0 | 0 | 0 | | 0 |
| 481906 | 7/5/2011 | 0 | 0 | 0 | 0 | 0 |
| 481906 | 7/12/2011 | 10.25 | 1 | 0.25 | 10.5 | 289.29 | 0 |
| 481906 | 7/19/2011 | 41 | 4 | 1 | 42 | 350 | 0 |
| 481906 | 7/26/2011 | 60.25 | 12 | 3 | 63.25 | 436.81 | 21.75 |
| 481906 | 8/2/2011 | 62.25 | 6 | 1.5 | 63.75 | 451.31 | 10.88 |
| 481906 | 8/9/2011 | 44 | 6 | 1.5 | 45.5 | 450 | 0 |
| 481906 | 8/16/2011 | 0 | 0 | 0 | 0 | 198.35 | 0 |
| 481907 | 4/26/2011 | 13 | 0 | 0 | 13 | 300 | 0 |
| 481907 | 5/3/2011 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 481907 | 5/10/2011 | 9 | 0 | 0 | 9 | 350 | 0 |
| 481907 | 5/17/2011 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 481907 | 5/24/2011 | 11 | 1 | 0.25 | 11.25 | 200 | 0 |
| 481909 | 4/26/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 481909 | 5/3/2011 | 8 | 1 | 0.25 | 8.25 | 325 | 0 |
| 481909 | 5/10/2011 | 18.75 | 4 | 1 | 19.75 | 325 | 0 |
| 481909 | 5/17/2011 | 0.25 | 0 | 0 | 0.25 | 96.43 | 0 |
| 481909 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481909 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481909 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481909 | 6/14/2011 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 481909 | 6/21/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 481910 | 4/26/2011 | 33 | 5 | 1.25 | 34.25 | 355.25 | 0 |
| 481910 | 5/3/2011 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 481910 | 5/10/2011 | 32.5 | 2 | 0.5 | 33 | 325 | 0 |
| 481910 | 5/17/2011 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 481910 | 5/24/2011 | 52.25 | 5 | 1.25 | 53.5 | 478.81 | 0 |
| 481910 | 5/31/2011 | 18 | 2 | 0.5 | 18.5 | 325 | 0 |
| 481910 | 6/7/2011 | 63.25 | 10 | 2.5 | 65.75 | 458.56 | 18.13 |
| 481910 | 6/14/2011 | 36.25 | 8 | 2 | 38.25 | 325 | 0 |
| 481910 | 6/21/2011 | 41.25 | 5 | 1.25 | 42.5 | 335.71 | 0 |
| 481910 | 6/28/2011 | 8.75 | 1 | 0.25 | 9 | 310 | 0 |
| 481915 | 4/26/2011 | 16 | 2 | 0.5 | 16.5 | 232 | 0 |
| 481915 | 5/3/2011 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 481915 | 5/10/2011 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 481915 | 5/17/2011 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 481915 | 5/24/2011 | 29.25 | 4 | 1 | 30.25 | 425 | 0 |
| 481915 | 5/31/2011 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 481915 | 6/7/2011 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 481915 | 6/14/2011 | 31.75 | 1 | 0.25 | 32 | 230.18 | 1.81 |
| 481922 | 5/3/2011 | 37.5 | 3 | 0.75 | 38.25 | 387.87 | 0 |
| 481922 | 5/10/2011 | 29 | 1 | 0.25 | 29.25 | 325 | 0 |
| 481922 | 5/17/2011 | 3.75 | 0 | 0 | 3.75 | 50 | 0 |
| 481922 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481922 | 5/31/2011 | 39.5 | 5 | 1.25 | 40.75 | 386.37 | 0 |
| 481922 | 6/7/2011 | 36 | 8 | 2 | 38 | 325 | 0 |
| 481922 | 6/14/2011 | 58 | 10 | 2.5 | 60.5 | 420.5 | 18.13 |
| 481922 | 6/21/2011 | 30.75 | 7 | 1.75 | 32.5 | 325 | 0 |
| 481922 | 6/28/2011 | 54 | 7 | 1.75 | 55.75 | 491.5 | 0 |
| 481922 | 7/5/2011 | 23 | 1 | 0.25 | 23.25 | 325 | 0 |
| 481922 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481922 | 9/18/2012 | 0 | 0 | 0 | 0 | | 0 |
| 481922 | 9/25/2012 | 0 | 0 | 0 | 0 | 364.29 | 0 |
| 481922 | 10/2/2012 | 65.25 | 0 | 0 | 65.25 | 473.06 | 0 |
| 481922 | 10/9/2012 | 45.75 | 0 | 0 | 45.75 | 425 | 0 |
| 481922 | 10/16/2012 | 58.5 | 0 | 0 | 58.5 | 425 | 0 |
| 481922 | 10/23/2012 | 54.75 | 0 | 0 | 54.75 | 425 | 0 |
| 481922 | 10/30/2012 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 481923 | 5/3/2011 | 33 | 4 | 1 | 34 | 371.43 | 0 |
| 481923 | 5/10/2011 | 60.5 | 9 | 2.25 | 62.75 | 438.62 | 16.31 |
| 481923 | 5/17/2011 | 48.25 | 8 | 2 | 50.25 | 349.81 | 14.5 |
| 481923 | 5/24/2011 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 481923 | 5/31/2011 | 28.25 | 4 | 1 | 29.25 | 425 | 0 |
| 481923 | 6/7/2011 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 481923 | 6/14/2011 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 481923 | 6/21/2011 | 0 | 0 | 0 | 0 | 129.47 | 0 |
| 481924 | 5/3/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 481924 | 5/10/2011 | 56.25 | 1 | 0.25 | 56.5 | 407.81 | 1.81 |
| 481924 | 5/17/2011 | 16.75 | 1 | 0.25 | 17 | 200 | 0 |
| 481924 | 5/31/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 481924 | 6/7/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 481924 | 6/14/2011 | 54 | 7 | 1.75 | 55.75 | 393.31 | 10.88 |
| 481924 | 6/21/2011 | 24.5 | 1 | 0.25 | 24.75 | 200 | 0 |
| 481924 | 6/28/2011 | 27 | 1 | 0.25 | 27.25 | 350 | 0 |
| 481924 | 7/5/2011 | 36.75 | 2 | 0.5 | 37.25 | 350 | 0 |
| 481924 | 7/12/2011 | 9 | 0 | 0 | 9 | 159.42 | 0 |
| 481934 | 5/3/2011 | 39.25 | 2 | 0.5 | 39.75 | 400.56 | 0 |
| 481934 | 5/10/2011 | 63.25 | 5 | 1.25 | 64.5 | 458.56 | 9.06 |
| 481934 | 5/17/2011 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 481934 | 5/24/2011 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 481934 | 5/31/2011 | 43 | 4 | 1 | 44 | 425 | 0 |
| 481934 | 6/7/2011 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 481934 | 6/14/2011 | 3.75 | 0 | 0 | 3.75 | 822.86 | 0 |
| 481936 | 5/3/2011 | 27.5 | 0 | 0 | 27.5 | 371.43 | 0 |
| 481936 | 5/10/2011 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 481936 | 5/17/2011 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 481936 | 5/24/2011 | 33 | 7 | 1.75 | 34.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 481936 | 5/31/2011 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 481936 | 6/7/2011 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 481936 | 6/14/2011 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 481936 | 6/21/2011 | 39 | 0 | 0 | 39 | 325 | 0 |
| 481936 | 6/28/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 481940 | 5/3/2011 | 46.5 | 2 | 0.5 | 47 | 453.12 | 0 |
| 481940 | 5/10/2011 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 481940 | 5/17/2011 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 481940 | 5/24/2011 | 43.5 | 0 | 0 | 43.5 | 325 | 0 |
| 481940 | 5/31/2011 | 53.75 | 4 | 1 | 54.75 | 489.68 | 0 |
| 481940 | 6/7/2011 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 481940 | 6/14/2011 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 481940 | 6/21/2011 | 10.5 | 2 | 0.5 | 11 | 789.32 | 0 |
| 481943 | 5/3/2011 | 18.5 | 1 | 0.25 | 18.75 | 300 | 0 |
| 481943 | 5/10/2011 | 59.5 | 4 | 1 | 60.5 | 433.18 | 5.44 |
| 481943 | 5/17/2011 | 40.25 | 4 | 1 | 41.25 | 350 | 0 |
| 481943 | 5/24/2011 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 481943 | 5/31/2011 | 22.25 | 1 | 0.25 | 22.5 | 250 | 0 |
| 481943 | 6/7/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 481943 | 6/14/2011 | 15.5 | 1 | 0.25 | 15.75 | 350 | 0 |
| 481943 | 6/21/2011 | 29.25 | 2 | 0.5 | 29.75 | 350 | 0 |
| 481943 | 6/28/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481943 | 7/12/2011 | 26 | 5 | 1.25 | 27.25 | 385.71 | 0 |
| 481943 | 7/19/2011 | 44.25 | 4 | 1 | 45.25 | 350 | 0 |
| 481943 | 7/26/2011 | 12.5 | 0 | 0 | 12.5 | 350 | 0 |
| 481943 | 8/2/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481944 | 5/3/2011 | 38.5 | 4 | 1 | 39.5 | 396.93 | 0 |
| 481944 | 5/10/2011 | 11.25 | 1 | 0.25 | 11.5 | 325 | 0 |
| 481944 | 5/17/2011 | 58.5 | 11 | 2.75 | 61.25 | 424.12 | 19.94 |
| 481944 | 5/24/2011 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 481944 | 5/31/2011 | 69 | 5 | 1.25 | 70.25 | 500.25 | 9.06 |
| 481944 | 6/7/2011 | 24 | 6 | 1.5 | 25.5 | 325 | 0 |
| 481944 | 6/14/2011 | 56.5 | 10 | 2.5 | 59 | 409.62 | 18.13 |
| 481944 | 6/21/2011 | 14.5 | 0 | 0 | 14.5 | 179.29 | 0 |
| 481958 | 5/10/2011 | 56.5 | 4 | 1 | 57.5 | 525.62 | 0 |
| 481958 | 5/17/2011 | 57.25 | 9 | 2.25 | 59.5 | 415.06 | 16.31 |
| 481958 | 5/24/2011 | 40.25 | 7 | 1.75 | 42 | 291.81 | 12.69 |
| 481958 | 5/31/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 481958 | 6/7/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 481965 | 5/10/2011 | 34 | 2 | 0.5 | 34.5 | 371.43 | 0 |
| 481965 | 5/17/2011 | 34.25 | 1 | 0.25 | 34.5 | 325 | 0 |
| 481965 | 5/24/2011 | 32.75 | 5 | 1.25 | 34 | 325 | 0 |
| 481965 | 5/31/2011 | 61.25 | 4 | 1 | 62.25 | 444.06 | 7.25 |
| 481965 | 6/7/2011 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 481965 | 6/14/2011 | 34.5 | 6 | 1.5 | 36 | 325 | 0 |
| 481965 | 6/21/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 481965 | 6/28/2011 | 10.75 | 0 | 0 | 10.75 | 185.71 | 0 |
| 481965 | 7/5/2011 | 42.75 | 1 | 0.25 | 43 | 400 | 0 |
| 481965 | 7/12/2011 | 33 | 0 | 0 | 33 | 400 | 0 |
| 481965 | 7/19/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481966 | 5/10/2011 | 28.75 | 3 | 0.75 | 29.5 | 371.43 | 0 |
| 481966 | 5/17/2011 | 31.5 | 2 | 0.5 | 32 | 325 | 0 |
| 481966 | 5/24/2011 | 56.75 | 7 | 1.75 | 58.5 | 411.43 | 12.69 |
| 481966 | 5/31/2011 | 32.25 | 2 | 0.5 | 32.75 | 235.71 | 1.74 |
| 481966 | 6/7/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 481966 | 6/14/2011 | 34.5 | 6 | 1.5 | 36 | 325 | 0 |
| 481966 | 6/21/2011 | 23.75 | 5 | 1.25 | 25 | 189.29 | 0 |
| 481966 | 6/28/2011 | 19.25 | 0 | 0 | 19.25 | 235.71 | 0 |
| 481966 | 7/5/2011 | 40 | 0 | 0 | 40 | 325 | 0 |
| 481966 | 7/12/2011 | 40 | 1 | 0.25 | 40.25 | 346.43 | 0 |
| 481966 | 7/19/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481968 | 5/10/2011 | 31 | 2 | 0.5 | 31.5 | 371.43 | 0 |
| 481968 | 5/17/2011 | 55.75 | 10 | 2.5 | 58.25 | 404.18 | 18.13 |
| 481968 | 5/24/2011 | 23.75 | 5 | 1.25 | 25 | 325 | 0 |
| 481968 | 5/31/2011 | 30.5 | 4 | 1 | 31.5 | 325 | 0 |
| 481968 | 6/7/2011 | 9.5 | 3 | 0.75 | 10.25 | 142.86 | 0 |
| 481971 | 5/10/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 481971 | 6/7/2011 | 13.75 | 0 | 0 | 13.75 | 189.29 | 0 |
| 481971 | 6/14/2011 | 15.75 | 2 | 0.5 | 16.25 | 325 | 0 |
| 481971 | 6/21/2011 | 34.75 | 4 | 1 | 35.75 | 251.93 | 7.25 |
| 481974 | 5/10/2011 | 34.25 | 4 | 1 | 35.25 | 364.31 | 0 |
| 481974 | 5/17/2011 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 481974 | 5/24/2011 | 3.75 | 0 | 0 | 3.75 | | 0 |
| 481978 | 7/12/2011 | 32.75 | 5 | 1.25 | 34 | 371.43 | 0 |
| 481978 | 7/19/2011 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 481978 | 7/26/2011 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 481978 | 8/2/2011 | 58.5 | 9 | 2.25 | 60.75 | 424.12 | 16.31 |
| 481978 | 8/9/2011 | 55.25 | 7 | 1.75 | 57 | 500.56 | 0 |
| 481978 | 8/16/2011 | 18.75 | 2 | 0.5 | 19.25 | 189.29 | 0 |
| 481982 | 5/24/2011 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 481982 | 7/12/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481982 | 1/24/2012 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 481982 | 1/31/2012 | 30 | 3 | 0.75 | 30.75 | 375 | 0 |
| 481982 | 2/7/2012 | 47.25 | 13 | 3.25 | 50.5 | 375 | 0 |
| 481982 | 2/14/2012 | 40.5 | 5 | 1.25 | 41.75 | 271.43 | 9.06 |
| 481982 | 2/21/2012 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 481985 | 5/10/2011 | 3.25 | 0 | 0 | 3.25 | 185.71 | 0 |

| 481985 | 5/17/2011 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 481985 | 5/24/2011 | 27.75 | 3 | 0.75 | 28.5 | 325 | 0 |
| 481985 | 5/31/2011 | 48.5 | 9 | 2.25 | 50.75 | 353.43 | 14.5 |
| 481985 | 6/7/2011 | 31.5 | 6 | 1.5 | 33 | 325 | 0 |
| 481985 | 6/14/2011 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 481985 | 6/21/2011 | 30.25 | 7 | 1.75 | 32 | 235.71 | 0 |
| 481985 | 6/28/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 481985 | 7/5/2011 | 41.75 | 3 | 0.75 | 42.5 | 328.57 | 0 |
| 481985 | 7/12/2011 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 481985 | 7/19/2011 | 9.75 | 0 | 0 | 9.75 | 260 | 0 |
| 481986 | 5/10/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 481986 | 5/17/2011 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 481986 | 5/24/2011 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 481986 | 5/31/2011 | 1 | 0 | 0 | 1 | 142.86 | 0 |
| 481986 | 6/7/2011 | 14.75 | 1 | 0.25 | 15 | 535.72 | 0 |
| 481986 | 6/14/2011 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 481986 | 6/21/2011 | 18 | 2 | 0.5 | 18.5 | 325 | 0 |
| 481986 | 6/28/2011 | 18.75 | 2 | 0.5 | 19.25 | 142.86 | 0 |
| 481990 | 5/17/2011 | 26.5 | 1 | 0.25 | 26.75 | 371.43 | 0 |
| 481990 | 5/24/2011 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 481990 | 5/31/2011 | 13.25 | 0 | 0 | 13.25 | 112.37 | 0 |
| 481990 | 6/7/2011 | 1.25 | 0 | 0 | 1.25 | 50 | 0 |
| 481990 | 6/14/2011 | 28.25 | 2 | 0.5 | 28.75 | 425 | 0 |
| 481990 | 6/21/2011 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 481990 | 6/28/2011 | 11 | 1 | 0.25 | 11.25 | 142.86 | 0 |
| 481990 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481990 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481990 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 481990 | 7/26/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 481990 | 8/2/2011 | 64.5 | 2 | 0.5 | 65 | 469.43 | 1.81 |
| 481990 | 8/9/2011 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 481990 | 8/16/2011 | 17.75 | 1 | 0.25 | 18 | 425 | 0 |
| 481990 | 8/23/2011 | 33.5 | 3 | 0.75 | 34.25 | 342.86 | 0 |
| 481990 | 8/30/2011 | 20.5 | 2 | 0.5 | 21 | 230 | 0 |
| 481995 | 5/17/2011 | 47.5 | 3 | 0.75 | 48.25 | 457.14 | 0 |
| 481995 | 5/24/2011 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 481995 | 5/31/2011 | 54.25 | 6 | 1.5 | 55.75 | 400 | 4.21 |
| 481995 | 6/7/2011 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 481995 | 6/14/2011 | 10.75 | 2 | 0.5 | 11.25 | 400 | 0 |
| 481995 | 6/21/2011 | 0 | 0 | 0 | 0 | 251.43 | 0 |
| 481997 | 5/17/2011 | 35.25 | 4 | 1 | 36.25 | 371.56 | 0 |
| 481997 | 5/24/2011 | 29.25 | 0 | 0 | 29.25 | 325 | 0 |
| 481997 | 5/31/2011 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 481997 | 6/7/2011 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 481997 | 6/14/2011 | 54.75 | 7 | 1.75 | 56.5 | 396.93 | 12.69 |
| 481997 | 6/21/2011 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 481997 | 6/28/2011 | 52.75 | 0 | 0 | 52.75 | 325 | 0 |
| 481997 | 7/5/2011 | 15 | 2 | 0.5 | 15.5 | 841.19 | 0 |
| 482000 | 12/7/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482000 | 12/14/2010 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 482000 | 12/21/2010 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 482000 | 12/28/2010 | 2.75 | 0 | 0 | 2.75 | 325 | 0 |
| 482000 | 1/4/2011 | 63 | 4 | 1 | 64 | 556.75 | 0 |
| 482000 | 1/11/2011 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 482000 | 1/18/2011 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 482000 | 1/25/2011 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 482000 | 2/1/2011 | 32 | 1 | 0.25 | 32.25 | 435.71 | 0 |
| 482000 | 2/8/2011 | 35.25 | 5 | 1.25 | 36.5 | 350 | 0 |
| 482000 | 2/15/2011 | 10 | 1 | 0.25 | 10.25 | 802.59 | 0 |
| 482005 | 12/7/2010 | 17.75 | 3 | 0.75 | 18.5 | 278.57 | 0 |
| 482005 | 12/14/2010 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 10.88 |
| 482005 | 12/21/2010 | 38.5 | 5 | 1.25 | 39.75 | 325 | 0 |
| 482005 | 12/28/2010 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 482005 | 1/4/2011 | 56.25 | 7 | 1.75 | 58 | 507.81 | 0 |
| 482005 | 1/11/2011 | 50.5 | 1 | 0.25 | 50.75 | 366.12 | 1.81 |
| 482005 | 1/18/2011 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 482005 | 1/25/2011 | 20.25 | 0 | 0 | 20.25 | 139.29 | 0 |
| 482006 | 12/7/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482006 | 12/14/2010 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 482006 | 12/28/2010 | 2.5 | 1 | 0.25 | 2.75 | 50 | 0 |
| 482006 | 1/4/2011 | 44 | 1 | 0.25 | 44.25 | 425 | 0 |
| 482006 | 1/11/2011 | 14 | 1 | 0.25 | 14.25 | 325 | 0 |
| 482006 | 1/18/2011 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 482006 | 1/25/2011 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 482006 | 2/1/2011 | 55.75 | 5 | 1.25 | 57 | 504.18 | 0 |
| 482006 | 2/8/2011 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 482006 | 2/15/2011 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 482006 | 2/22/2011 | 18.5 | 4 | 1 | 19.5 | 350 | 0 |
| 482006 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482007 | 12/7/2010 | 21.5 | 0 | 0 | 21.5 | 300 | 0 |
| 482007 | 12/14/2010 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 482007 | 12/21/2010 | 41.75 | 1 | 0.25 | 42 | 350 | 0 |
| 482007 | 12/28/2010 | 37.5 | 0 | 0 | 37.5 | 350 | 0 |
| 482007 | 1/4/2011 | 14.5 | 1 | 0.25 | 14.75 | 450 | 0 |
| 482007 | 1/11/2011 | 45.25 | 2 | 0.5 | 45.75 | 350 | 0 |
| 482007 | 1/18/2011 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 482007 | 1/25/2011 | 41.25 | 3 | 0.75 | 42 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482007 | 2/1/2011 | 37.25 | 4 | 1 | 38.25 | 464.29 | 0 |
| 482011 | 12/7/2010 | 33.5 | 9 | 2.25 | 35.75 | 358.87 | 0 |
| 482011 | 12/14/2010 | 42.5 | 6 | 1.5 | 44 | 325 | 0 |
| 482011 | 12/21/2010 | 9.5 | 2 | 0.5 | 10 | 189.29 | 0 |
| 482011 | 12/28/2010 | 1 | 0 | 0 | 1 | 396.43 | 0 |
| 482011 | 1/4/2011 | 28 | 2 | 0.5 | 28.5 | 425 | 0 |
| 482011 | 1/11/2011 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 482011 | 1/18/2011 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 482011 | 1/25/2011 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 482011 | 2/1/2011 | 25.75 | 5 | 1.25 | 27 | 435.71 | 0 |
| 482011 | 2/8/2011 | 25.25 | 5 | 1.25 | 26.5 | 350 | 0 |
| 482011 | 2/15/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 482011 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482011 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482011 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482017 | 12/14/2010 | 32 | 1 | 0.25 | 32.25 | 371.43 | 0 |
| 482017 | 12/21/2010 | 23.75 | 0 | 0 | 23.75 | 325 | 0 |
| 482017 | 12/28/2010 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 482017 | 1/4/2011 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 482017 | 1/11/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 482017 | 1/18/2011 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 482017 | 1/25/2011 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 482017 | 2/1/2011 | 34.25 | 0 | 0 | 34.25 | 339.29 | 0 |
| 482017 | 2/8/2011 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 482017 | 2/15/2011 | 21 | 1 | 0.25 | 21.25 | 153.57 | 0.51 |
| 482018 | 12/14/2010 | 0 | 0 | 0 | 0 | 325 | 0 |
| 482018 | 12/28/2010 | 42.75 | 7 | 1.75 | 44.5 | 328.57 | 0 |
| 482018 | 1/4/2011 | 57.25 | 19 | 4.75 | 62 | 415.06 | 34.44 |
| 482018 | 1/11/2011 | 32.75 | 9 | 2.25 | 35 | 425 | 0 |
| 482018 | 1/18/2011 | 54 | 9 | 2.25 | 56.25 | 391.5 | 16.31 |
| 482018 | 1/25/2011 | 42.5 | 8 | 2 | 44.5 | 325 | 0 |
| 482018 | 2/1/2011 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 482018 | 2/8/2011 | 39.75 | 7 | 1.75 | 41.5 | 425 | 0 |
| 482018 | 2/15/2011 | 30.5 | 6 | 1.5 | 32 | 339.28 | 0 |
| 482018 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482022 | 12/14/2010 | 17.25 | 0 | 0 | 17.25 | 278.57 | 0 |
| 482022 | 12/21/2010 | 15.75 | 0 | 0 | 15.75 | 325 | 0 |
| 482022 | 12/28/2010 | 13.5 | 0 | 0 | 13.5 | 325 | 0 |
| 482022 | 1/4/2011 | 34.75 | 0 | 0 | 34.75 | 325 | 0 |
| 482022 | 1/11/2011 | 36.75 | 0 | 0 | 36.75 | 282.14 | 0 |
| 482023 | 12/14/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482023 | 12/21/2010 | 12.25 | 0 | 0 | 12.25 | 325 | 0 |
| 482023 | 12/28/2010 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 482023 | 1/4/2011 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 482023 | 1/11/2011 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 482023 | 1/18/2011 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 482023 | 1/25/2011 | 26 | 0 | 0 | 26 | 325 | 0 |
| 482023 | 2/1/2011 | 40 | 0 | 0 | 40 | 387.87 | 0 |
| 482023 | 2/8/2011 | 46.75 | 3 | 0.75 | 47.5 | 342.86 | 1.52 |
| 482023 | 2/15/2011 | 14.5 | 0 | 0 | 14.5 | 105.12 | 0 |
| 482029 | 12/21/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 482029 | 12/28/2010 | 9.25 | 2 | 0.5 | 9.75 | 325 | 0 |
| 482029 | 1/4/2011 | 15 | 1 | 0.25 | 15.25 | 325 | 0 |
| 482029 | 1/11/2011 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 482029 | 1/18/2011 | 64.25 | 1 | 0.25 | 64.5 | 569.43 | 0 |
| 482029 | 1/25/2011 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 482029 | 2/1/2011 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 482029 | 2/8/2011 | 61.75 | 1 | 0.25 | 62 | 447.68 | 1.81 |
| 482029 | 2/15/2011 | 18.5 | 0 | 0 | 18.5 | 310 | 0 |
| 482030 | 12/21/2010 | 34 | 0 | 0 | 34 | 457.14 | 0 |
| 482030 | 12/28/2010 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 482030 | 1/4/2011 | 29.5 | 2 | 0.5 | 30 | 228.57 | 0 |
| 482030 | 1/11/2011 | 0 | 0 | 0 | 0 | 394.35 | 0 |
| 482034 | 12/21/2010 | 24.75 | 1 | 0.25 | 25 | 371.43 | 0 |
| 482034 | 12/28/2010 | 53.25 | 0 | 0 | 53.25 | 386.06 | 0 |
| 482034 | 1/4/2011 | 60.5 | 7 | 1.75 | 62.25 | 438.62 | 12.69 |
| 482034 | 1/11/2011 | 33 | 6 | 1.5 | 34.5 | 325 | 0 |
| 482034 | 1/18/2011 | 61.75 | 2 | 0.5 | 62.25 | 547.68 | 0 |
| 482034 | 1/25/2011 | 48.5 | 9 | 2.25 | 50.75 | 351.62 | 16.31 |
| 482034 | 2/1/2011 | 27.5 | 7 | 1.75 | 29.25 | 325 | 0 |
| 482039 | 12/21/2010 | 3 | 1 | 0.25 | 3.25 | 371.43 | 0 |
| 482039 | 12/28/2010 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 482039 | 1/4/2011 | 23.75 | 2 | 0.5 | 24.25 | 325 | 0 |
| 482039 | 1/11/2011 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 482039 | 1/18/2011 | 48.75 | 2 | 0.5 | 49.25 | 453.43 | 0 |
| 482039 | 1/25/2011 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 482039 | 2/1/2011 | 30.25 | 4 | 1 | 31.25 | 325 | 0 |
| 482039 | 2/8/2011 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 482039 | 2/15/2011 | 6.5 | 0 | 0 | 6.5 | 253.57 | 0 |
| 482043 | 12/21/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482043 | 12/28/2010 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 482043 | 1/4/2011 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 482043 | 1/11/2011 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 482043 | 1/18/2011 | 51 | 5 | 1.25 | 52.25 | 469.75 | 0 |
| 482043 | 1/25/2011 | 19.75 | 4 | 1 | 20.75 | 143.18 | 7.25 |
| 482043 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482043 | 2/8/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 482043 | 2/15/2011 | 0 | 0 | 0 | 150 | 0 |
| 482043 | 2/22/2011 | 0 | 0 | 0 | 50 | 0 |
| 482043 | 3/1/2011 | 55.25 | 6 | 1.5 | 56.75 | 400.56 | 10.88 |
| 482043 | 3/8/2011 | 20.5 | 6 | 1.5 | 22 | 189.29 | 0 |
| 482046 | 12/21/2010 | 8 | 1 | 0.25 | 8.25 | 300 | 0 |
| 482046 | 12/28/2010 | 35.25 | 3 | 0.75 | 36 | 350 | 0 |
| 482046 | 1/4/2011 | 40.75 | 7 | 1.75 | 42.5 | 350 | 0 |
| 482046 | 1/11/2011 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 482046 | 1/18/2011 | 39.75 | 3 | 0.75 | 40.5 | 300 | 0 |
| 482046 | 1/25/2011 | 0 | 0 | 0 | 500 | 0 |
| 482046 | 2/1/2011 | 40.75 | 1 | 0.25 | 41 | 350 | 0 |
| 482046 | 2/8/2011 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 482046 | 2/15/2011 | 34.25 | 4 | 1 | 35.25 | 457.14 | 0 |
| 482046 | 2/22/2011 | 0 | 0 | 0 | 0 | 0 |
| 482048 | 12/21/2010 | 14 | 0 | 0 | 14 | 278.57 | 0 |
| 482048 | 12/28/2010 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 482048 | 1/4/2011 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 482048 | 1/11/2011 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 482048 | 1/18/2011 | 58.5 | 2 | 0.5 | 59 | 524.12 | 0 |
| 482048 | 1/25/2011 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 482048 | 2/1/2011 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 482048 | 2/8/2011 | 0 | 0 | 0 | 259.29 | 0 |
| 482049 | 12/21/2010 | 0 | 0 | 0 | 96.43 | 0 |
| 482049 | 12/28/2010 | 0 | 0 | 0 | 50 | 0 |
| 482049 | 1/4/2011 | 14 | 1 | 0.25 | 14.25 | 328.57 | 0 |
| 482049 | 1/11/2011 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 482049 | 1/18/2011 | 28.75 | 0 | 0 | 28.75 | 325 | 0 |
| 482049 | 1/25/2011 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 482049 | 2/1/2011 | 62.25 | 4 | 1 | 63.25 | 478.5 | 0 |
| 482049 | 2/8/2011 | 54.75 | 1 | 0.25 | 55 | 350 | 1.81 |
| 482049 | 2/15/2011 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 482049 | 2/22/2011 | 0 | 0 | 0 | 350 | 0 |
| 482049 | 3/1/2011 | 0 | 0 | 0 | 53.57 | 0 |
| 482049 | 3/8/2011 | 0 | 0 | 0 | 53.57 | 0 |
| 482049 | 3/15/2011 | 0 | 0 | 0 | 523.41 | 0 |
| 482052 | 12/28/2010 | 0 | 0 | 0 | 116 | 0 |
| 482052 | 7/12/2011 | 0 | 0 | 0 | 142.86 | 0 |
| 482052 | 7/19/2011 | 0 | 0 | 0 | 150 | 0 |
| 482052 | 7/26/2011 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 482052 | 8/2/2011 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 482052 | 8/9/2011 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 482052 | 8/16/2011 | 61.75 | 3 | 0.75 | 62.5 | 447.68 | 5.44 |
| 482052 | 8/23/2011 | 55.25 | 3 | 0.75 | 56 | 402.37 | 3.63 |
| 482052 | 8/30/2011 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 482052 | 9/6/2011 | 0 | 0 | 0 | 239.29 | 0 |
| 482052 | 9/13/2011 | 0 | 0 | 0 | 0 | 0 |
| 482052 | 9/20/2011 | 0 | 0 | 0 | 289.29 | 0 |
| 482052 | 9/27/2011 | 0 | 0 | 0 | 0 | 0 |
| 482053 | 12/28/2010 | 0 | 0 | 0 | 142.86 | 0 |
| 482053 | 2/15/2011 | 27.75 | 4 | 1 | 28.75 | 278.57 | 0 |
| 482053 | 2/22/2011 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 482053 | 3/1/2011 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 482053 | 3/8/2011 | 36 | 7 | 1.75 | 37.75 | 325 | 0 |
| 482053 | 3/15/2011 | 41.25 | 7 | 1.75 | 43 | 325 | 0 |
| 482053 | 3/22/2011 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 482053 | 3/29/2011 | 18.5 | 1 | 0.25 | 18.75 | 189.29 | 0 |
| 482054 | 12/28/2010 | 0 | 0 | 0 | 371.43 | 0 |
| 482054 | 1/4/2011 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 482054 | 1/11/2011 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 482054 | 1/18/2011 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 482054 | 1/25/2011 | 50.25 | 4 | 1 | 51.25 | 464.31 | 0 |
| 482054 | 2/1/2011 | 37.5 | 4 | 1 | 38.5 | 325 | 0 |
| 482054 | 2/8/2011 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 482054 | 2/15/2011 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 482054 | 2/22/2011 | 10.25 | 1 | 0.25 | 10.5 | 250 | 0 |
| 482056 | 12/28/2010 | 18 | 0 | 0 | 18 | 371.43 | 0 |
| 482056 | 1/4/2011 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 482056 | 1/11/2011 | 0 | 0 | 0 | 325 | 0 |
| 482056 | 1/18/2011 | 19.75 | 4 | 1 | 20.75 | 189.29 | 0 |
| 482061 | 12/28/2010 | 36 | 1 | 0.25 | 36.25 | 377 | 0 |
| 482061 | 1/4/2011 | 25 | 1 | 0.25 | 25.25 | 181.25 | 1.81 |
| 482061 | 1/25/2011 | 7.5 | 1 | 0.25 | 7.75 | 235.71 | 0 |
| 482061 | 2/1/2011 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 482061 | 2/8/2011 | 22 | 1 | 0.25 | 22.25 | 325 | 0 |
| 482061 | 2/15/2011 | 57.5 | 1 | 0.25 | 57.75 | 416.87 | 1.81 |
| 482061 | 2/22/2011 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 482061 | 3/1/2011 | 17.5 | 2 | 0.5 | 18 | 189.29 | 0 |
| 482061 | 3/8/2011 | 0 | 0 | 0 | 0 | 0 |
| 482061 | 3/15/2011 | 0 | 0 | 0 | 0 | 0 |
| 482061 | 3/22/2011 | 0 | 0 | 0 | 0 | 0 |
| 482061 | 3/29/2011 | 0 | 0 | 0 | 96.43 | 0 |
| 482061 | 4/5/2011 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 482061 | 4/12/2011 | 35 | 3 | 0.75 | 35.75 | 335.71 | 0 |
| 482061 | 4/19/2011 | 0 | 0 | 0 | 0 | 0 |
| 482066 | 12/28/2010 | 3 | 1 | 0.25 | 3.25 | 278.57 | 0 |
| 482066 | 1/4/2011 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 482066 | 1/11/2011 | 27.5 | 5 | 1.25 | 28.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482066 | 1/18/2011 | 27.75 | 0 | 0 | 27.75 | 325 | 0 |
| 482066 | 1/25/2011 | 37 | 3 | 0.75 | 37.75 | 325 | 0 |
| 482066 | 2/1/2011 | 62.75 | 1 | 0.25 | 63 | 454.93 | 1.81 |
| 482066 | 2/8/2011 | 32.75 | 0 | 0 | 32.75 | 325 | 0 |
| 482066 | 2/15/2011 | 64.5 | 5 | 1.25 | 65.75 | 467.62 | 9.06 |
| 482066 | 2/22/2011 | 12 | 1 | 0.25 | 12.25 | 355.71 | 0 |
| 482066 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482067 | 12/28/2010 | 30 | 3 | 0.75 | 30.75 | 333.5 | 0 |
| 482067 | 1/4/2011 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 482067 | 1/11/2011 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 482067 | 1/18/2011 | 12.25 | 2 | 0.5 | 12.75 | 325 | 0 |
| 482067 | 1/25/2011 | 39.5 | 1 | 0.25 | 39.75 | 425 | 0 |
| 482067 | 2/1/2011 | 66.5 | 5 | 1.25 | 67.75 | 482.12 | 9.06 |
| 482067 | 2/8/2011 | 36 | 8 | 2 | 38 | 325 | 0 |
| 482067 | 2/15/2011 | 25.5 | 4 | 1 | 26.5 | 325 | 0 |
| 482067 | 2/22/2011 | 61.75 | 9 | 2.25 | 64 | 495.71 | 0 |
| 482067 | 3/1/2011 | 0 | 0 | 0 | 0 | 901.76 | 0 |
| 482068 | 12/28/2010 | 30.75 | 0 | 0 | 30.75 | 338.93 | 0 |
| 482068 | 1/4/2011 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 482068 | 1/11/2011 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 482068 | 1/18/2011 | 12.25 | 1 | 0.25 | 12.5 | 325 | 0 |
| 482068 | 1/25/2011 | 28.5 | 2 | 0.5 | 29 | 325 | 0 |
| 482068 | 2/1/2011 | 26 | 0 | 0 | 26 | 325 | 0 |
| 482068 | 2/8/2011 | 22.25 | 1 | 0.25 | 22.5 | 325 | 0 |
| 482068 | 2/15/2011 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 482068 | 2/22/2011 | 42.75 | 0 | 0 | 42.75 | 335.71 | 0 |
| 482068 | 3/1/2011 | 22 | 2 | 0.5 | 22.5 | 350 | 0 |
| 482068 | 3/8/2011 | 61 | 0 | 0 | 61 | 442.25 | 0 |
| 482068 | 3/15/2011 | 8.75 | 0 | 0 | 8.75 | 410 | 0 |
| 482068 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482070 | 1/4/2011 | 52.25 | 6 | 1.5 | 53.75 | 494.81 | 0 |
| 482070 | 1/11/2011 | 41.25 | 4 | 1 | 42.25 | 375 | 0 |
| 482070 | 1/18/2011 | 29.5 | 3 | 0.75 | 30.25 | 217.85 | 1.45 |
| 482080 | 1/11/2011 | 27.75 | 2 | 0.5 | 28.25 | 371.43 | 0 |
| 482080 | 1/18/2011 | 53.25 | 9 | 2.25 | 55.5 | 386.06 | 16.31 |
| 482080 | 1/25/2011 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 482080 | 2/1/2011 | 39.75 | 3 | 0.75 | 40.5 | 288.18 | 5.44 |
| 482080 | 2/8/2011 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 482080 | 2/15/2011 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 482080 | 2/22/2011 | 46.25 | 8 | 2 | 48.25 | 335.31 | 14.5 |
| 482080 | 3/1/2011 | 51.5 | 8 | 2 | 53.5 | 380.62 | 7.25 |
| 482080 | 3/8/2011 | 52.5 | 6 | 1.5 | 54 | 480.62 | 0 |
| 482080 | 3/15/2011 | 8 | 1 | 0.25 | 8.25 | 153.57 | 0 |
| 482082 | 1/11/2011 | 33 | 1 | 0.25 | 33.25 | 371.43 | 0 |
| 482082 | 1/18/2011 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 482082 | 1/25/2011 | 54.75 | 3 | 0.75 | 55.5 | 398.75 | 3.63 |
| 482082 | 2/1/2011 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 482082 | 2/8/2011 | 40.5 | 3 | 0.75 | 41.25 | 425 | 0 |
| 482082 | 2/15/2011 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 482082 | 2/22/2011 | 33.75 | 2 | 0.5 | 34.25 | 365 | 0 |
| 482082 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482084 | 1/11/2011 | 10.75 | 3 | 0.75 | 11.5 | 457.14 | 0 |
| 482084 | 1/18/2011 | 47.75 | 5 | 1.25 | 49 | 400 | 0 |
| 482084 | 1/25/2011 | 53.25 | 11 | 2.75 | 56 | 400 | 6.02 |
| 482084 | 2/1/2011 | 56.75 | 11 | 2.75 | 59.5 | 411.43 | 19.94 |
| 482084 | 2/8/2011 | 24.25 | 3 | 0.75 | 25 | 408.57 | 0 |
| 482086 | 1/11/2011 | 21 | 3 | 0.75 | 21.75 | 371.43 | 0 |
| 482086 | 1/18/2011 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 482086 | 1/25/2011 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 482086 | 2/1/2011 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 482086 | 2/8/2011 | 18.5 | 3 | 0.75 | 19.25 | 189.29 | 0 |
| 482086 | 2/15/2011 | 1 | 1 | 0.25 | 1.25 | 400 | 0 |
| 482086 | 2/22/2011 | 68.5 | 7 | 1.75 | 70.25 | 496.62 | 12.69 |
| 482086 | 3/1/2011 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 482086 | 3/8/2011 | 20 | 2 | 0.5 | 20.5 | 189.29 | 0 |
| 482086 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482091 | 1/11/2011 | 15.25 | 0 | 0 | 15.25 | 371.43 | 0 |
| 482091 | 1/18/2011 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 482091 | 1/25/2011 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 482091 | 2/1/2011 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 482091 | 2/8/2011 | 18 | 0 | 0 | 18 | 425 | 0 |
| 482091 | 2/15/2011 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 482091 | 2/22/2011 | 39 | 2 | 0.5 | 39.5 | 405 | 0 |
| 482091 | 3/1/2011 | 0 | 0 | 0 | 0 | 865.71 | 0 |
| 482095 | 1/11/2011 | 5.25 | 0 | 0 | 5.25 | 278.57 | 0 |
| 482095 | 1/18/2011 | 11.25 | 1 | 0.25 | 11.5 | 325 | 0 |
| 482095 | 1/25/2011 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 482095 | 2/1/2011 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 482095 | 2/8/2011 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 482095 | 2/15/2011 | 12 | 0 | 0 | 12 | 325 | 0 |
| 482095 | 2/22/2011 | 67.5 | 3 | 0.75 | 68.25 | 489.37 | 5.44 |
| 482095 | 3/1/2011 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 482095 | 3/8/2011 | 23.25 | 2 | 0.5 | 23.75 | 339.28 | 0 |
| 482109 | 1/11/2011 | 8.75 | 0 | 0 | 8.75 | 300 | 0 |
| 482109 | 1/18/2011 | 44.75 | 4 | 1 | 45.75 | 350 | 0 |
| 482109 | 1/25/2011 | 3.25 | 0 | 0 | 3.25 | 50 | 0 |
| 482111 | 1/11/2011 | 5.75 | 2 | 0.5 | 6.25 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482111 | 1/18/2011 | 37.25 | 7 | 1.75 | 39 | 350 | 0 |
| 482111 | 1/25/2011 | 42.25 | 3 | 0.75 | 43 | 350 | 0 |
| 482111 | 2/1/2011 | 0.25 | 0 | 0 | 0.25 | 350 | 0 |
| 482111 | 2/8/2011 | 46.25 | 8 | 2 | 48.25 | 450 | 0 |
| 482111 | 2/15/2011 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 482111 | 2/22/2011 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 482111 | 3/1/2011 | 4.75 | 1 | 0.25 | 5 | 100 | 0 |
| 482111 | 3/8/2011 | 36.75 | 8 | 2 | 38.75 | 450 | 0 |
| 482111 | 3/15/2011 | 0 | 0 | 0 | 0 | 115.45 | 0 |
| 482112 | 1/11/2011 | 3.25 | 1 | 0.25 | 3.5 | 278.57 | 0 |
| 482112 | 1/18/2011 | 29 | 1 | 0.25 | 29.25 | 325 | 0 |
| 482112 | 1/25/2011 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 482112 | 2/1/2011 | 6 | 0 | 0 | 6 | 282.14 | 0 |
| 482112 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482112 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482112 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482112 | 3/1/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 482112 | 3/8/2011 | 15 | 3 | 0.75 | 15.75 | 189.29 | 0 |
| 482114 | 1/11/2011 | 3.5 | 1 | 0.25 | 3.75 | 278.57 | 0 |
| 482114 | 1/18/2011 | 62.75 | 1 | 0.25 | 63 | 454.93 | 1.81 |
| 482114 | 1/25/2011 | 49 | 9 | 2.25 | 51.25 | 355.25 | 16.31 |
| 482114 | 2/1/2011 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 482114 | 2/8/2011 | 9.5 | 3 | 0.75 | 10.25 | 325 | 0 |
| 482114 | 2/15/2011 | 29.25 | 5 | 1.25 | 30.5 | 325 | 0 |
| 482114 | 2/22/2011 | 58.5 | 0 | 0 | 58.5 | 424.12 | 0 |
| 482114 | 3/1/2011 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 482114 | 3/8/2011 | 24.75 | 2 | 0.5 | 25.25 | 339.29 | 0 |
| 482114 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482114 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482117 | 1/18/2011 | 35.5 | 1 | 0.25 | 35.75 | 373.37 | 0 |
| 482117 | 1/25/2011 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 482117 | 2/1/2011 | 38.25 | 4 | 1 | 39.25 | 325 | 0 |
| 482117 | 2/8/2011 | 17.75 | 3 | 0.75 | 18.5 | 325 | 0 |
| 482117 | 2/15/2011 | 18.75 | 0 | 0 | 18.75 | 382.14 | 0 |
| 482117 | 2/22/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 482117 | 3/1/2011 | 51.25 | 12 | 3 | 54.25 | 373.37 | 19.94 |
| 482117 | 3/8/2011 | 31.5 | 3 | 0.75 | 32.25 | 235.71 | 0 |
| 482118 | 1/18/2011 | 31 | 3 | 0.75 | 31.75 | 371.43 | 0 |
| 482118 | 1/25/2011 | 57 | 5 | 1.25 | 58.25 | 380.62 | 9.06 |
| 482118 | 2/1/2011 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 482118 | 2/8/2011 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 482118 | 2/15/2011 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 482118 | 2/22/2011 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 482118 | 3/1/2011 | 26 | 5 | 1.25 | 27.25 | 425 | 0 |
| 482118 | 3/8/2011 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 482118 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482121 | 1/18/2011 | 5.5 | 1 | 0.25 | 5.75 | 278.57 | 0 |
| 482121 | 1/25/2011 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 482121 | 2/1/2011 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 482121 | 2/8/2011 | 55.5 | 12 | 3 | 58.5 | 402.37 | 21.75 |
| 482121 | 2/15/2011 | 35.75 | 4 | 1 | 36.75 | 359.18 | 0 |
| 482131 | 1/25/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 482131 | 2/8/2011 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 482131 | 2/15/2011 | 17 | 1 | 0.25 | 17.25 | 325 | 0 |
| 482131 | 2/22/2011 | 54.75 | 10 | 2.5 | 57.25 | 396.93 | 18.13 |
| 482131 | 3/1/2011 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 482131 | 3/8/2011 | 9.5 | 0 | 0 | 9.5 | 325 | 0 |
| 482131 | 3/15/2011 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 12.69 |
| 482131 | 3/22/2011 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 482131 | 3/29/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 482131 | 4/5/2011 | 15.5 | 1 | 0.25 | 15.75 | 596.43 | 0 |
| 482131 | 4/12/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 482131 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482131 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482131 | 5/3/2011 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 482131 | 5/10/2011 | 37.75 | 5 | 1.25 | 39 | 350 | 0 |
| 482131 | 5/17/2011 | 0 | 0 | 0 | 0 | 136.9 | 0 |
| 482134 | 1/25/2011 | 21.5 | 3 | 0.75 | 22.25 | 278.57 | 0 |
| 482134 | 2/1/2011 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 482134 | 2/8/2011 | 14.5 | 1 | 0.25 | 14.75 | 325 | 0 |
| 482134 | 2/15/2011 | 18 | 0 | 0 | 18 | 189.29 | 0 |
| 482136 | 1/25/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482136 | 2/1/2011 | 43.25 | 6 | 1.5 | 44.75 | 325 | 0 |
| 482136 | 2/8/2011 | 47 | 7 | 1.75 | 48.75 | 380.62 | 0 |
| 482136 | 2/15/2011 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 482136 | 2/22/2011 | 28.75 | 1 | 0.25 | 29 | 428.57 | 0 |
| 482136 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482136 | 3/8/2011 | 35.25 | 3 | 0.75 | 36 | 628.57 | 0 |
| 482136 | 3/15/2011 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 482136 | 3/22/2011 | 34.5 | 3 | 0.75 | 35.25 | 335.71 | 0 |
| 482136 | 3/29/2011 | 50.25 | 4 | 1 | 51.25 | 464.31 | 0 |
| 482136 | 4/5/2011 | 28.5 | 2 | 0.5 | 29 | 550 | 0 |
| 482136 | 4/12/2011 | 0 | 0 | 0 | 0 | 314.94 | 0 |
| 482137 | 1/25/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482137 | 2/1/2011 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 482137 | 2/8/2011 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 482137 | 2/15/2011 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482137 | 2/22/2011 | 49.5 | 2 | 0.5 | 50 | 542.25 | 0 |
| 482137 | 3/1/2011 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 482137 | 3/8/2011 | 23.5 | 2 | 0.5 | 24 | 325 | 0 |
| 482137 | 3/15/2011 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 482137 | 3/22/2011 | 17.5 | 0 | 0 | 17.5 | 335.71 | 0 |
| 482137 | 3/29/2011 | 0 | 0 | 0 | 0 | 1345.52 | 0 |
| 482146 | 2/1/2011 | 23.75 | 5 | 1.25 | 25 | 371.43 | 0 |
| 482146 | 2/8/2011 | 38.5 | 4 | 1 | 39.5 | 350 | 0 |
| 482146 | 2/15/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 482146 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482146 | 3/1/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 482146 | 3/8/2011 | 12.5 | 3 | 0.75 | 13.25 | 350 | 0 |
| 482146 | 3/15/2011 | 32.75 | 4 | 1 | 33.75 | 350 | 0 |
| 482146 | 3/22/2011 | 36.75 | 4 | 1 | 37.75 | 350 | 0 |
| 482146 | 3/29/2011 | 38.25 | 5 | 1.25 | 39.5 | 350 | 0 |
| 482146 | 4/5/2011 | 44 | 3 | 0.75 | 44.75 | 350 | 0 |
| 482146 | 4/12/2011 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 482146 | 4/19/2011 | 44.75 | 6 | 1.5 | 46.25 | 375 | 0 |
| 482146 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482147 | 2/1/2011 | 20 | 1 | 0.25 | 20.25 | 371.43 | 0 |
| 482147 | 2/8/2011 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 482147 | 2/15/2011 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 482147 | 2/22/2011 | 33.5 | 2 | 0.5 | 34 | 282.14 | 0 |
| 482147 | 3/1/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 482147 | 3/8/2011 | 30.25 | 2 | 0.5 | 30.75 | 325 | 0 |
| 482147 | 3/15/2011 | 25.25 | 1 | 0.25 | 25.5 | 325 | 0 |
| 482147 | 3/22/2011 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 482147 | 3/29/2011 | 19 | 1 | 0.25 | 19.25 | 342.86 | 0 |
| 482147 | 4/5/2011 | 34.75 | 4 | 1 | 35.75 | 350 | 0 |
| 482147 | 4/12/2011 | 49.25 | 4 | 1 | 50.25 | 750 | 0 |
| 482147 | 4/19/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 482151 | 2/1/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 482151 | 2/15/2011 | 22.75 | 0 | 0 | 22.75 | 235.71 | 0 |
| 482151 | 2/22/2011 | 43.75 | 9 | 2.25 | 46 | 325 | 8.48 |
| 482151 | 3/1/2011 | 10.25 | 1 | 0.25 | 10.5 | 325 | 0 |
| 482151 | 3/8/2011 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 482151 | 3/15/2011 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 482151 | 3/22/2011 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 482151 | 3/29/2011 | 42.5 | 1 | 0.25 | 42.75 | 425 | 0 |
| 482151 | 4/5/2011 | 45.5 | 1 | 0.25 | 45.75 | 325 | 1.81 |
| 482151 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482152 | 2/1/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 482152 | 2/15/2011 | 21.75 | 4 | 1 | 22.75 | 235.71 | 0 |
| 482152 | 2/22/2011 | 49.5 | 10 | 2.5 | 52 | 358.87 | 18.13 |
| 482152 | 3/1/2011 | 53.75 | 10 | 2.5 | 56.25 | 389.68 | 18.13 |
| 482152 | 3/8/2011 | 36 | 9 | 2.25 | 38.25 | 325 | 0 |
| 482152 | 3/15/2011 | 43.25 | 9 | 2.25 | 45.5 | 325 | 4.86 |
| 482152 | 3/22/2011 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 482152 | 3/29/2011 | 33.5 | 7 | 1.75 | 35.25 | 425 | 0 |
| 482152 | 4/5/2011 | 33 | 9 | 2.25 | 35.25 | 325 | 0 |
| 482152 | 4/12/2011 | 0 | 0 | 0 | 0 | 728.31 | 0 |
| 482156 | 2/1/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 482156 | 2/8/2011 | 34 | 3 | 0.75 | 34.75 | 375 | 0 |
| 482156 | 2/15/2011 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 482156 | 2/22/2011 | 56.75 | 2 | 0.5 | 57.25 | 411.43 | 3.63 |
| 482156 | 3/1/2011 | 28.25 | 4 | 1 | 29.25 | 375 | 0 |
| 482156 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482164 | 2/8/2011 | 16.75 | 3 | 0.75 | 17.5 | 278.57 | 0 |
| 482164 | 2/15/2011 | 61.25 | 7 | 1.75 | 63 | 444.06 | 12.69 |
| 482164 | 2/22/2011 | 27 | 6 | 1.5 | 28.5 | 325 | 0 |
| 482164 | 3/1/2011 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 482164 | 3/8/2011 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 482164 | 3/15/2011 | 59.25 | 11 | 2.75 | 62 | 429.56 | 19.94 |
| 482164 | 3/22/2011 | 30 | 3 | 0.75 | 30.75 | 217.5 | 5.44 |
| 482164 | 3/29/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 482166 | 2/8/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482166 | 2/15/2011 | 29.25 | 4 | 1 | 30.25 | 325 | 0 |
| 482166 | 2/22/2011 | 62.25 | 2 | 0.5 | 62.75 | 451.31 | 3.63 |
| 482166 | 3/1/2011 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 482166 | 3/8/2011 | 29 | 2 | 0.5 | 29.5 | 325 | 0 |
| 482166 | 3/15/2011 | 61.75 | 5 | 1.25 | 63 | 447.68 | 9.06 |
| 482166 | 3/22/2011 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 482166 | 3/29/2011 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 482166 | 4/5/2011 | 54.25 | 1 | 0.25 | 54.5 | 493.31 | 0 |
| 482166 | 4/12/2011 | 0 | 0 | 0 | 0 | 743.62 | 0 |
| 482167 | 2/8/2011 | 10.25 | 0 | 0 | 10.25 | 278.57 | 0 |
| 482167 | 2/15/2011 | 54 | 3 | 0.75 | 54.75 | 522 | 0 |
| 482167 | 2/22/2011 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 482167 | 3/1/2011 | 31 | 3 | 0.75 | 31.75 | 350 | 0 |
| 482167 | 3/8/2011 | 61.75 | 2 | 0.5 | 62.25 | 447.68 | 3.63 |
| 482167 | 3/15/2011 | 4 | 1 | 0.25 | 4.25 | 100 | 0 |
| 482167 | 3/22/2011 | 0 | 0 | 0 | 0 | 550 | 0 |
| 482167 | 3/29/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 482167 | 4/5/2011 | 44 | 6 | 1.5 | 45.5 | 460.71 | 0 |
| 482167 | 4/12/2011 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 482167 | 4/19/2011 | 21.25 | 2 | 0.5 | 21.75 | 267.86 | 0 |
| 482167 | 4/26/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 482167 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482167 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482168 | 2/8/2011 | 21 | 4 | 1 | 22 | 278.57 | 0 |
| 482168 | 2/15/2011 | 36.5 | 4 | 1 | 37.5 | 350 | 0 |
| 482168 | 2/22/2011 | 43 | 8 | 2 | 45 | 350 | 0 |
| 482168 | 3/1/2011 | 44 | 5 | 1.25 | 45.25 | 350 | 0 |
| 482168 | 3/8/2011 | 30 | 3 | 0.75 | 30.75 | 450 | 0 |
| 482168 | 3/15/2011 | 56.75 | 8 | 2 | 58.75 | 411.43 | 14.5 |
| 482168 | 3/22/2011 | 30.25 | 6 | 1.5 | 31.75 | 350 | 0 |
| 482168 | 3/29/2011 | 39.5 | 4 | 1 | 40.5 | 350 | 0 |
| 482168 | 4/5/2011 | 0 | 0 | 0 | 0 | 193.57 | 0 |
| 482169 | 2/8/2011 | 13.25 | 1 | 0.25 | 13.5 | 321.43 | 0 |
| 482169 | 2/15/2011 | 35.75 | 7 | 1.75 | 37.5 | 375 | 0 |
| 482169 | 2/22/2011 | 18.25 | 2 | 0.5 | 18.75 | 375 | 0 |
| 482169 | 3/1/2011 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 482169 | 3/8/2011 | 37.25 | 2 | 0.5 | 37.75 | 375 | 0 |
| 482169 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482173 | 2/8/2011 | 4.25 | 0 | 0 | 4.25 | 278.57 | 0 |
| 482173 | 2/15/2011 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 482173 | 2/22/2011 | 17.5 | 2 | 0.5 | 18 | 350 | 0 |
| 482173 | 3/1/2011 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 482173 | 3/8/2011 | 16.25 | 0 | 0 | 16.25 | 350 | 0 |
| 482173 | 3/15/2011 | 46.25 | 2 | 0.5 | 46.75 | 350 | 0 |
| 482173 | 3/22/2011 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 482173 | 3/29/2011 | 27 | 2 | 0.5 | 27.5 | 350 | 0 |
| 482173 | 4/5/2011 | 58.75 | 5 | 1.25 | 60 | 525.93 | 0 |
| 482173 | 4/12/2011 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 482173 | 5/3/2011 | 0 | 0 | 0 | 0 | 207.14 | 0 |
| 482175 | 2/15/2011 | 34.5 | 1 | 0.25 | 34.75 | 371.43 | 0 |
| 482175 | 2/22/2011 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 482175 | 3/1/2011 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 482175 | 3/8/2011 | 40.75 | 1 | 0.25 | 41 | 377 | 0 |
| 482175 | 3/15/2011 | 43.5 | 0 | 0 | 43.5 | 325 | 0 |
| 482175 | 3/22/2011 | 32 | 2 | 0.5 | 32.5 | 328.57 | 0 |
| 482176 | 2/15/2011 | 8 | 0 | 0 | 8 | 400 | 0 |
| 482176 | 2/22/2011 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 482176 | 3/1/2011 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 482176 | 3/8/2011 | 29.75 | 2 | 0.5 | 30.25 | 450 | 0 |
| 482176 | 3/15/2011 | 20.75 | 0 | 0 | 20.75 | 350 | 0 |
| 482176 | 3/22/2011 | 46.5 | 3 | 0.75 | 47.25 | 350 | 0 |
| 482176 | 3/29/2011 | 39.75 | 4 | 1 | 40.75 | 350 | 0 |
| 482176 | 4/5/2011 | 35.5 | 4 | 1 | 36.5 | 350 | 0 |
| 482176 | 4/12/2011 | 28.75 | 4 | 1 | 29.75 | 414.29 | 0 |
| 482176 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482176 | 4/26/2011 | 0 | 0 | 0 | 0 | 475.14 | 0 |
| 482177 | 2/15/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 482177 | 3/1/2011 | 12.25 | 0 | 0 | 12.25 | 282.14 | 0 |
| 482177 | 3/8/2011 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 482177 | 3/15/2011 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 482177 | 3/22/2011 | 28 | 1 | 0.25 | 28.25 | 325 | 0 |
| 482177 | 3/29/2011 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 482177 | 4/5/2011 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 482177 | 4/12/2011 | 53.5 | 2 | 0.5 | 54 | 389.68 | 1.81 |
| 482177 | 4/19/2011 | 51.5 | 1 | 0.25 | 51.75 | 371.56 | 1.81 |
| 482177 | 4/26/2011 | 28.75 | 0 | 0 | 28.75 | 280 | 0 |
| 482177 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482187 | 2/22/2011 | 24 | 2 | 0.5 | 24.5 | 371.43 | 0 |
| 482187 | 3/1/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 482187 | 3/8/2011 | 24.5 | 2 | 0.5 | 25 | 235.71 | 0 |
| 482194 | 2/22/2011 | 19.75 | 3 | 0.75 | 20.5 | 278.57 | 0 |
| 482194 | 3/1/2011 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 482194 | 3/8/2011 | 39.5 | 2 | 0.5 | 40 | 325 | 0 |
| 482194 | 3/15/2011 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 482194 | 3/22/2011 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 482194 | 3/29/2011 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 482194 | 4/5/2011 | 34.25 | 9 | 2.25 | 36.5 | 325 | 0 |
| 482194 | 4/12/2011 | 23.75 | 6 | 1.5 | 25.25 | 189.29 | 0 |
| 482194 | 4/19/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 482194 | 4/26/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 482194 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482194 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482200 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482200 | 3/1/2011 | 31.25 | 9 | 2.25 | 33.5 | 371.43 | 0 |
| 482200 | 3/8/2011 | 33.5 | 7 | 1.75 | 35.25 | 325 | 0 |
| 482200 | 3/15/2011 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 482200 | 3/22/2011 | 35.25 | 8 | 2 | 37.25 | 325 | 0 |
| 482200 | 3/29/2011 | 22 | 10 | 2.5 | 24.5 | 425 | 0 |
| 482200 | 4/5/2011 | 19.25 | 3 | 0.75 | 20 | 325 | 0 |
| 482200 | 4/12/2011 | 18.75 | 3 | 0.75 | 19.5 | 325 | 0 |
| 482200 | 4/19/2011 | 12.25 | 0 | 0 | 12.25 | 325 | 0 |
| 482200 | 4/26/2011 | 53.25 | 8 | 2 | 55.25 | 486.06 | 0 |
| 482200 | 5/3/2011 | 37.5 | 5 | 1.25 | 38.75 | 350 | 0 |
| 482200 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482207 | 3/1/2011 | 31.5 | 4 | 1 | 32.5 | 371.43 | 0 |
| 482207 | 3/8/2011 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 482207 | 3/15/2011 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 482207 | 3/22/2011 | 33 | 0 | 0 | 33 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482207 | 3/29/2011 | 20.75 | 0 | 0 | 20.75 | 425 | 0 |
| 482207 | 4/5/2011 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 482207 | 4/12/2011 | 28.75 | 0 | 0 | 28.75 | 325 | 0 |
| 482207 | 4/19/2011 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 482207 | 4/26/2011 | 13.25 | 2 | 0.5 | 13.75 | 969.81 | 0 |
| 482210 | 3/1/2011 | 23.25 | 2 | 0.5 | 23.75 | 371.43 | 0 |
| 482210 | 3/8/2011 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 482210 | 3/15/2011 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 482210 | 3/22/2011 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 482210 | 3/29/2011 | 55.75 | 4 | 1 | 56.75 | 504.18 | 0 |
| 482210 | 4/5/2011 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 482210 | 4/12/2011 | 64.25 | 0 | 0 | 64.25 | 465.81 | 0 |
| 482210 | 4/19/2011 | 51.5 | 0 | 0 | 51.5 | 373.37 | 0 |
| 482210 | 4/26/2011 | 18.5 | 0 | 0 | 18.5 | 396.9 | 0 |
| 482217 | 3/1/2011 | 2.25 | 0 | 0 | 2.25 | 300 | 0 |
| 482217 | 3/8/2011 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 482217 | 3/15/2011 | 30.25 | 2 | 0.5 | 30.75 | 350 | 0 |
| 482217 | 3/22/2011 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 482217 | 3/29/2011 | 41.25 | 5 | 1.25 | 42.5 | 450 | 0 |
| 482217 | 4/5/2011 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 482217 | 4/12/2011 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 482217 | 4/19/2011 | 51.25 | 3 | 0.75 | 52 | 550 | 0 |
| 482217 | 4/26/2011 | 40 | 1 | 0.25 | 40.25 | 460.71 | 0 |
| 482217 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482219 | 3/1/2011 | 7.5 | 0 | 0 | 7.5 | 278.57 | 0 |
| 482219 | 3/8/2011 | 31.75 | 4 | 1 | 32.75 | 325 | 0 |
| 482219 | 3/15/2011 | 60 | 9 | 2.25 | 62.25 | 435 | 16.31 |
| 482219 | 3/22/2011 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 482219 | 3/29/2011 | 12.5 | 3 | 0.75 | 13.25 | 142.86 | 0 |
| 482219 | 4/5/2011 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 482219 | 4/12/2011 | 12.5 | 3 | 0.75 | 13.25 | 325 | 0 |
| 482219 | 4/19/2011 | 19.75 | 2 | 0.5 | 20.25 | 325 | 0 |
| 482219 | 4/26/2011 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 482219 | 5/3/2011 | 31.75 | 2 | 0.5 | 32.25 | 350 | 0 |
| 482219 | 5/10/2011 | 17.75 | 1 | 0.25 | 18 | 422.72 | 0 |
| 482224 | 3/8/2011 | 11.75 | 1 | 0.25 | 12 | 428.57 | 0 |
| 482224 | 3/15/2011 | 44.5 | 3 | 0.75 | 45.25 | 375 | 0 |
| 482224 | 3/22/2011 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 482224 | 3/29/2011 | 34 | 2 | 0.5 | 34.5 | 375 | 0 |
| 482224 | 4/5/2011 | 66.5 | 6 | 1.5 | 68 | 482.12 | 10.88 |
| 482224 | 4/12/2011 | 24.75 | 2 | 0.5 | 25.25 | 217.85 | 0 |
| 482225 | 3/8/2011 | 7.75 | 1 | 0.25 | 8 | 428.57 | 0 |
| 482225 | 3/15/2011 | 47.75 | 6 | 1.5 | 49.25 | 375 | 0 |
| 482225 | 3/22/2011 | 28.25 | 7 | 1.75 | 30 | 375 | 0 |
| 482225 | 3/29/2011 | 59.25 | 3 | 0.75 | 60 | 375 | 5.44 |
| 482225 | 4/5/2011 | 0 | 0 | 0 | 0 | 577.41 | 0 |
| 482228 | 3/8/2011 | 13.75 | 3 | 0.75 | 14.5 | 371.43 | 0 |
| 482228 | 3/15/2011 | 37.5 | 7 | 1.75 | 39.25 | 325 | 0 |
| 482228 | 3/22/2011 | 41.5 | 9 | 2.25 | 43.75 | 325 | 0 |
| 482228 | 3/29/2011 | 28.75 | 5 | 1.25 | 30 | 325 | 0 |
| 482228 | 4/5/2011 | 31 | 9 | 2.25 | 33.25 | 425 | 0 |
| 482228 | 4/12/2011 | 22 | 2 | 0.5 | 22.5 | 325 | 0 |
| 482228 | 4/19/2011 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 482228 | 4/26/2011 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 482228 | 5/3/2011 | 63.25 | 2 | 0.5 | 63.75 | 558.56 | 0 |
| 482228 | 5/10/2011 | 13.5 | 1 | 0.25 | 13.75 | 150 | 0 |
| 482228 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482230 | 3/8/2011 | 26.5 | 2 | 0.5 | 27 | 371.43 | 0 |
| 482230 | 3/15/2011 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 482230 | 3/22/2011 | 46.25 | 5 | 1.25 | 47.5 | 342.56 | 1.81 |
| 482230 | 3/29/2011 | 26.5 | 5 | 1.25 | 27.75 | 325 | 0 |
| 482230 | 4/5/2011 | 27.25 | 3 | 0.75 | 28 | 425 | 0 |
| 482230 | 4/12/2011 | 38.75 | 7 | 1.75 | 40.5 | 325 | 0 |
| 482230 | 4/19/2011 | 24 | 3 | 0.75 | 24.75 | 325 | 0 |
| 482230 | 4/26/2011 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 482230 | 5/3/2011 | 49.75 | 6 | 1.5 | 51.25 | 460.68 | 0 |
| 482230 | 5/10/2011 | 25.75 | 1 | 0.25 | 26 | 350 | 0 |
| 482230 | 5/17/2011 | 35 | 2 | 0.5 | 35.5 | 350 | 0 |
| 482230 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482231 | 3/8/2011 | 20 | 1 | 0.25 | 20.25 | 371.43 | 0 |
| 482231 | 3/15/2011 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 482231 | 3/22/2011 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 482231 | 3/29/2011 | 21.25 | 2 | 0.5 | 21.75 | 325 | 0 |
| 482231 | 4/5/2011 | 55.5 | 2 | 0.5 | 56 | 516.87 | 0 |
| 482231 | 4/12/2011 | 27.5 | 6 | 1.5 | 29 | 325 | 0 |
| 482231 | 4/19/2011 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 482231 | 4/26/2011 | 36 | 1 | 0.25 | 36.25 | 385 | 0 |
| 482231 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482235 | 3/8/2011 | 21 | 0 | 0 | 21 | 428.57 | 0 |
| 482235 | 3/15/2011 | 36.25 | 1 | 0.25 | 36.5 | 271.43 | 0 |
| 482235 | 3/22/2011 | 42.5 | 2 | 0.5 | 43 | 378.57 | 0 |
| 482235 | 3/29/2011 | 50.25 | 3 | 0.75 | 51 | 375 | 0 |
| 482235 | 4/5/2011 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 482235 | 4/12/2011 | 35.75 | 0 | 0 | 35.75 | 375 | 0 |
| 482235 | 4/19/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 482248 | 3/8/2011 | 12.25 | 1 | 0.25 | 12.5 | 278.57 | 0 |
| 482248 | 3/15/2011 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482248 | 3/22/2011 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 482248 | 3/29/2011 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 482248 | 4/5/2011 | 43.25 | 2 | 0.5 | 43.75 | 425 | 0 |
| 482248 | 4/12/2011 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 482248 | 4/19/2011 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 482248 | 4/26/2011 | 17 | 0 | 0 | 17 | 312.14 | 0 |
| 482248 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482252 | 3/15/2011 | 27.75 | 2 | 0.5 | 28.25 | 428.57 | 0 |
| 482252 | 3/22/2011 | 38.5 | 3 | 0.75 | 39.25 | 375 | 0 |
| 482252 | 3/29/2011 | 12.5 | 2 | 0.5 | 13 | 110.71 | 0 |
| 482255 | 3/15/2011 | 12 | 1 | 0.25 | 12.25 | 371.43 | 0 |
| 482255 | 3/22/2011 | 48.5 | 13 | 3.25 | 51.75 | 351.62 | 23.56 |
| 482255 | 3/29/2011 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 482255 | 4/5/2011 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 482255 | 4/12/2011 | 16 | 2 | 0.5 | 16.5 | 425 | 0 |
| 482255 | 4/19/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 482255 | 4/26/2011 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 482255 | 5/3/2011 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 482255 | 5/10/2011 | 55 | 4 | 1 | 56 | 498.75 | 0 |
| 482255 | 5/17/2011 | 20.5 | 2 | 0.5 | 21 | 270 | 0 |
| 482264 | 3/22/2011 | 31.25 | 1 | 0.25 | 31.5 | 371.43 | 0 |
| 482264 | 3/29/2011 | 61.5 | 1 | 0.25 | 61.75 | 445.87 | 1.81 |
| 482264 | 4/5/2011 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 482264 | 4/12/2011 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 482264 | 4/19/2011 | 54.25 | 9 | 2.25 | 56.5 | 493.31 | 0 |
| 482264 | 4/26/2011 | 62.25 | 9 | 2.25 | 64.5 | 451.31 | 16.31 |
| 482264 | 5/3/2011 | 41 | 5 | 1.25 | 42.25 | 345 | 0 |
| 482264 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482265 | 3/22/2011 | 29 | 3 | 0.75 | 29.75 | 371.43 | 0 |
| 482265 | 3/29/2011 | 35 | 0 | 0 | 35 | 325 | 0 |
| 482265 | 4/5/2011 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 482265 | 4/12/2011 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 482265 | 4/19/2011 | 33.75 | 5 | 1.25 | 35 | 425 | 0 |
| 482265 | 4/26/2011 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 482265 | 5/3/2011 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 482265 | 5/10/2011 | 36 | 3 | 0.75 | 36.75 | 325 | 0 |
| 482265 | 5/17/2011 | 0 | 0 | 0 | 0 | 706.61 | 0 |
| 482279 | 3/22/2011 | 8.25 | 0 | 0 | 8.25 | 278.57 | 0 |
| 482279 | 3/29/2011 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 482279 | 4/5/2011 | 2.5 | 0 | 0 | 2.5 | 96.43 | 0 |
| 482279 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482281 | 3/22/2011 | 31 | 4 | 1 | 32 | 340.75 | 0 |
| 482281 | 3/29/2011 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 482281 | 4/5/2011 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 482281 | 4/12/2011 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 482281 | 4/19/2011 | 12.75 | 0 | 0 | 12.75 | 242.86 | 0 |
| 482281 | 4/26/2011 | 28.25 | 6 | 1.5 | 29.75 | 489.29 | 0 |
| 482281 | 5/3/2011 | 58.5 | 10 | 2.5 | 61 | 424.12 | 18.13 |
| 482281 | 5/10/2011 | 52.5 | 11 | 2.75 | 55.25 | 325 | 19.94 |
| 482281 | 5/17/2011 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 482285 | 3/22/2011 | 8.75 | 2 | 0.5 | 9.25 | 300 | 0 |
| 482285 | 3/29/2011 | 61 | 8 | 2 | 63 | 442.25 | 14.5 |
| 482285 | 4/5/2011 | 32.25 | 2 | 0.5 | 32.75 | 350 | 0 |
| 482285 | 4/12/2011 | 36.5 | 1 | 0.25 | 36.75 | 350 | 0 |
| 482285 | 4/19/2011 | 28.25 | 2 | 0.5 | 28.75 | 450 | 0 |
| 482285 | 4/26/2011 | 17.75 | 0 | 0 | 17.75 | 250 | 0 |
| 482285 | 5/3/2011 | 0.5 | 0 | 0 | 0.5 | 400 | 0 |
| 482285 | 5/10/2011 | 48.75 | 6 | 1.5 | 50.25 | 403.43 | 0 |
| 482285 | 5/17/2011 | 54.75 | 6 | 1.5 | 56.25 | 496.93 | 0 |
| 482285 | 5/24/2011 | 38.75 | 8 | 2 | 40.75 | 375 | 0 |
| 482285 | 5/31/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 482289 | 3/29/2011 | 31.75 | 6 | 1.5 | 33.25 | 371.43 | 0 |
| 482289 | 4/5/2011 | 24 | 2 | 0.5 | 24.5 | 325 | 0 |
| 482289 | 4/12/2011 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 482289 | 4/19/2011 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 482289 | 4/26/2011 | 54.75 | 2 | 0.5 | 55.25 | 496.93 | 0 |
| 482289 | 5/3/2011 | 49.75 | 9 | 2.25 | 52 | 360.68 | 16.31 |
| 482289 | 5/10/2011 | 31.25 | 6 | 1.5 | 32.75 | 325 | 0 |
| 482289 | 5/17/2011 | 60.25 | 6 | 1.5 | 61.75 | 325 | 10.88 |
| 482289 | 5/24/2011 | 0 | 0 | 0 | 0 | 873.46 | 0 |
| 482291 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482291 | 3/29/2011 | 11 | 4 | 1 | 12 | 371.43 | 0 |
| 482291 | 4/5/2011 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 482291 | 4/12/2011 | 70 | 3 | 0.75 | 70.75 | 507.5 | 5.44 |
| 482291 | 4/19/2011 | 26.25 | 5 | 1.25 | 27.5 | 325 | 0 |
| 482291 | 4/26/2011 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 482291 | 5/3/2011 | 45 | 11 | 2.75 | 47.75 | 328.06 | 18.13 |
| 482291 | 5/10/2011 | 46 | 6 | 1.5 | 47.5 | 325 | 10.88 |
| 482291 | 5/17/2011 | 4.25 | 0 | 0 | 4.25 | 783.97 | 0 |
| 482299 | 3/29/2011 | 9 | 2 | 0.5 | 9.5 | 371.43 | 0 |
| 482299 | 4/5/2011 | 52.25 | 9 | 2.25 | 54.5 | 378.81 | 16.31 |
| 482299 | 4/12/2011 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 482299 | 4/19/2011 | 30.25 | 5 | 1.25 | 31.5 | 325 | 0 |
| 482299 | 4/26/2011 | 33 | 3 | 0.75 | 33.75 | 425 | 0 |
| 482299 | 5/3/2011 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 482299 | 5/10/2011 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 482299 | 5/17/2011 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482299 | 5/24/2011 | 36.5 | 2 | 0.5 | 37 | 442.86 | 0 |
| 482299 | 5/31/2011 | 45.25 | 4 | 1 | 46.25 | 350 | 0 |
| 482299 | 6/7/2011 | 26.25 | 2 | 0.5 | 26.75 | 203.57 | 0 |
| 482301 | 3/29/2011 | 6.5 | 2 | 0.5 | 7 | 371.43 | 0 |
| 482301 | 4/5/2011 | 61.25 | 8 | 2 | 63.25 | 444.06 | 14.5 |
| 482301 | 4/12/2011 | 44.5 | 12 | 3 | 47.5 | 325 | 19.36 |
| 482301 | 4/19/2011 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 482301 | 4/26/2011 | 43.25 | 9 | 2.25 | 45.5 | 425 | 0 |
| 482301 | 5/3/2011 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 482301 | 5/10/2011 | 27.75 | 3 | 0.75 | 28.5 | 325 | 0 |
| 482301 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482302 | 3/29/2011 | 55.25 | 6 | 1.5 | 56.75 | 516.56 | 0 |
| 482302 | 4/5/2011 | 36 | 2 | 0.5 | 36.5 | 400 | 0 |
| 482302 | 4/12/2011 | 45.25 | 7 | 1.75 | 47 | 400 | 0 |
| 482302 | 4/19/2011 | 26.5 | 0 | 0 | 26.5 | 400 | 0 |
| 482302 | 4/26/2011 | 22.5 | 0 | 0 | 22.5 | 171.43 | 0 |
| 482308 | 3/29/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 482308 | 4/5/2011 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 482308 | 4/12/2011 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 482308 | 4/19/2011 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 482308 | 4/26/2011 | 37.5 | 2 | 0.5 | 38 | 425 | 0 |
| 482308 | 5/3/2011 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 482308 | 5/10/2011 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 482308 | 5/17/2011 | 53.75 | 3 | 0.75 | 54.5 | 391.5 | 3.63 |
| 482308 | 5/24/2011 | 32.5 | 3 | 0.75 | 33.25 | 442.86 | 0 |
| 482308 | 5/31/2011 | 43.25 | 1 | 0.25 | 43.5 | 350 | 0 |
| 482308 | 6/7/2011 | 0 | 0 | 0 | 0 | 88.42 | 0 |
| 482311 | 3/29/2011 | 8 | 0 | 0 | 8 | 278.57 | 0 |
| 482311 | 4/5/2011 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 482311 | 4/12/2011 | 36 | 8 | 2 | 38 | 325 | 0 |
| 482311 | 4/19/2011 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 482311 | 4/26/2011 | 42.75 | 3 | 0.75 | 43.5 | 425 | 0 |
| 482311 | 5/3/2011 | 28.5 | 5 | 1.25 | 29.75 | 325 | 0 |
| 482311 | 5/10/2011 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 482311 | 5/17/2011 | 53 | 7 | 1.75 | 54.75 | 325 | 12.69 |
| 482311 | 5/24/2011 | 0 | 0 | 0 | 0 | 840.96 | 0 |
| 482314 | 3/29/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482314 | 4/5/2011 | 34.5 | 5 | 1.25 | 35.75 | 325 | 0 |
| 482314 | 4/12/2011 | 9.5 | 1 | 0.25 | 9.75 | 189.29 | 0 |
| 482320 | 4/5/2011 | 7.25 | 2 | 0.5 | 7.75 | 371.43 | 0 |
| 482320 | 4/12/2011 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 482320 | 4/19/2011 | 32.75 | 7 | 1.75 | 34.5 | 325 | 0 |
| 482320 | 4/26/2011 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 482320 | 5/3/2011 | 9.75 | 1 | 0.25 | 10 | 70.68 | 1.81 |
| 482323 | 4/5/2011 | 20 | 1 | 0.25 | 20.25 | 375 | 0 |
| 482323 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482323 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482323 | 4/26/2011 | 2.25 | 0 | 0 | 2.25 | 96.43 | 0 |
| 482323 | 5/3/2011 | 19.75 | 4 | 1 | 20.75 | 325 | 0 |
| 482323 | 5/10/2011 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 482323 | 5/17/2011 | 59 | 7 | 1.75 | 60.75 | 427.75 | 12.69 |
| 482323 | 5/24/2011 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 482323 | 5/31/2011 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 482323 | 6/7/2011 | 13.5 | 1 | 0.25 | 13.75 | 325 | 0 |
| 482323 | 6/14/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 482323 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482323 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482323 | 7/5/2011 | 37.75 | 2 | 0.5 | 38.25 | 235.71 | 3.63 |
| 482323 | 7/12/2011 | 10.75 | 1 | 0.25 | 11 | 674.24 | 0 |
| 482326 | 4/5/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 482326 | 4/19/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 482326 | 4/26/2011 | 43.75 | 0 | 0 | 43.75 | 325 | 0 |
| 482326 | 5/3/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 482330 | 4/5/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 482330 | 4/12/2011 | 34.25 | 2 | 0.5 | 34.75 | 350 | 0 |
| 482330 | 4/19/2011 | 59.75 | 9 | 2.25 | 62 | 433.18 | 16.31 |
| 482330 | 4/26/2011 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 482330 | 5/3/2011 | 60.75 | 8 | 2 | 62.75 | 540.43 | 0 |
| 482330 | 5/10/2011 | 11.5 | 1 | 0.25 | 11.75 | 200 | 0 |
| 482330 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482330 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482330 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482330 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482330 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482330 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482330 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482330 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482330 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482330 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482330 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482330 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482330 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482330 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482330 | 8/23/2011 | 16.75 | 3 | 0.75 | 17.5 | 424.12 | 0 |
| 482330 | 8/30/2011 | 26.25 | 4 | 1 | 27.25 | 190.31 | 7.25 |
| 482332 | 4/5/2011 | 22.75 | 3 | 0.75 | 23.5 | 280.93 | 0 |
| 482332 | 4/12/2011 | 16.25 | 3 | 0.75 | 17 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482332 | 4/19/2011 | 44.25 | 10 | 2.5 | 46.75 | 325 | 13.92 |
| 482332 | 4/26/2011 | 24 | 3 | 0.75 | 24.75 | 235.71 | 0 |
| 482332 | 5/3/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 482332 | 5/10/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 482332 | 5/17/2011 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 482332 | 5/24/2011 | 26.25 | 3 | 0.75 | 27 | 325 | 0 |
| 482332 | 5/31/2011 | 35.25 | 3 | 0.75 | 36 | 335.71 | 0 |
| 482332 | 6/7/2011 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 482332 | 6/14/2011 | 45 | 3 | 0.75 | 45.75 | 350 | 0 |
| 482332 | 6/21/2011 | 17.25 | 1 | 0.25 | 17.5 | 153.57 | 0 |
| 482332 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482332 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482345 | 4/12/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482345 | 4/19/2011 | 54.75 | 7 | 1.75 | 56.5 | 396.93 | 12.69 |
| 482345 | 4/26/2011 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 482345 | 5/3/2011 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 482345 | 5/10/2011 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 482345 | 5/17/2011 | 21.25 | 1 | 0.25 | 21.5 | 325 | 0 |
| 482345 | 5/24/2011 | 35.75 | 10 | 2.5 | 38.25 | 325 | 0 |
| 482345 | 5/31/2011 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 482345 | 6/7/2011 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 482345 | 6/14/2011 | 13.75 | 2 | 0.5 | 14.25 | 383.57 | 0 |
| 482345 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482345 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482345 | 7/12/2011 | 0 | 0 | 0 | 0 | 207.14 | 0 |
| 482346 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482346 | 4/12/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 482346 | 4/19/2011 | 45.5 | 5 | 1.25 | 46.75 | 350 | 0 |
| 482346 | 4/26/2011 | 37.25 | 1 | 0.25 | 37.5 | 350 | 0 |
| 482346 | 5/3/2011 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 482346 | 5/10/2011 | 37.5 | 5 | 1.25 | 38.75 | 350 | 0 |
| 482346 | 5/17/2011 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 482346 | 5/24/2011 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 482346 | 5/31/2011 | 34.25 | 2 | 0.5 | 34.75 | 350 | 0 |
| 482346 | 6/7/2011 | 0 | 0 | 0 | 0 | 701.74 | 0 |
| 482347 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482347 | 4/12/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 482347 | 4/19/2011 | 28.75 | 2 | 0.5 | 29.25 | 350 | 0 |
| 482347 | 4/26/2011 | 37 | 3 | 0.75 | 37.75 | 350 | 0 |
| 482347 | 5/3/2011 | 25.75 | 4 | 1 | 26.75 | 200 | 0 |
| 482347 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482348 | 4/12/2011 | 17.25 | 1 | 0.25 | 17.5 | 278.57 | 0 |
| 482348 | 4/19/2011 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 482348 | 4/26/2011 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 482348 | 5/3/2011 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 482348 | 5/10/2011 | 41.5 | 2 | 0.5 | 42 | 425 | 0 |
| 482348 | 5/17/2011 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 482348 | 5/24/2011 | 32 | 4 | 1 | 33 | 232 | 7.25 |
| 482351 | 4/19/2011 | 48.5 | 5 | 1.25 | 49.75 | 467.62 | 0 |
| 482351 | 4/26/2011 | 62.25 | 6 | 1.5 | 63.75 | 451.31 | 10.88 |
| 482351 | 5/3/2011 | 22.5 | 3 | 0.75 | 23.25 | 325 | 0 |
| 482351 | 5/10/2011 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 482358 | 4/19/2011 | 29.5 | 2 | 0.5 | 30 | 371.43 | 0 |
| 482358 | 4/26/2011 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 482358 | 5/3/2011 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 482358 | 5/10/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 482358 | 5/17/2011 | 39 | 3 | 0.75 | 39.75 | 582.14 | 0 |
| 482358 | 5/24/2011 | 19.25 | 2 | 0.5 | 19.75 | 189.29 | 0 |
| 482358 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482358 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482358 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482358 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482358 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482358 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482358 | 7/12/2011 | 18.25 | 1 | 0.25 | 18.5 | 371.43 | 0 |
| 482358 | 7/19/2011 | 24.25 | 1 | 0.25 | 24.5 | 325 | 0 |
| 482358 | 7/26/2011 | 7.5 | 1 | 0.25 | 7.75 | 335.71 | 0 |
| 482358 | 8/2/2011 | 31.25 | 4 | 1 | 32.25 | 350 | 0 |
| 482358 | 8/9/2011 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 482358 | 8/16/2011 | 31 | 0 | 0 | 31 | 253.57 | 0 |
| 482358 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482358 | 8/30/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 482360 | 4/19/2011 | 47 | 1 | 0.25 | 47.25 | 456.75 | 0 |
| 482360 | 4/26/2011 | 17 | 1 | 0.25 | 17.25 | 123.25 | 1.81 |
| 482361 | 4/19/2011 | 16.75 | 3 | 0.75 | 17.5 | 371.43 | 0 |
| 482361 | 4/26/2011 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 482361 | 5/3/2011 | 30.25 | 5 | 1.25 | 31.5 | 325 | 0 |
| 482361 | 5/10/2011 | 17 | 1 | 0.25 | 17.25 | 325 | 0 |
| 482361 | 5/17/2011 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 482361 | 5/24/2011 | 23 | 2 | 0.5 | 23.5 | 325 | 0 |
| 482361 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482363 | 4/19/2011 | 46.5 | 9 | 2.25 | 48.75 | 453.12 | 0 |
| 482363 | 4/26/2011 | 36.5 | 10 | 2.5 | 39 | 325 | 0 |
| 482363 | 5/3/2011 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 482363 | 5/10/2011 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 482363 | 5/17/2011 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 482363 | 5/24/2011 | 37 | 4 | 1 | 38 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482363 | 5/31/2011 | 30.5 | 1 | 0.25 | 30.75 | 425 | 0 |
| 482367 | 4/19/2011 | 20 | 2 | 0.5 | 20.5 | 278.57 | 0 |
| 482367 | 4/26/2011 | 64 | 7 | 1.75 | 65.75 | 464 | 12.69 |
| 482367 | 5/3/2011 | 37 | 4 | 1 | 38 | 325 | 0 |
| 482367 | 5/10/2011 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 482367 | 5/17/2011 | 47.25 | 4 | 1 | 48.25 | 442.56 | 0 |
| 482367 | 5/24/2011 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 482367 | 5/31/2011 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 482367 | 6/7/2011 | 13.25 | 0 | 0 | 13.25 | 677.99 | 0 |
| 482374 | 4/26/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 482374 | 5/3/2011 | 36 | 2 | 0.5 | 36.5 | 350 | 0 |
| 482374 | 5/10/2011 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 482374 | 5/17/2011 | 49 | 2 | 0.5 | 49.5 | 418.68 | 0 |
| 482374 | 5/24/2011 | 37.25 | 3 | 0.75 | 38 | 350 | 0 |
| 482374 | 5/31/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 482374 | 6/7/2011 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 482374 | 6/14/2011 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 482374 | 6/21/2011 | 62.25 | 8 | 2 | 64.25 | 451.31 | 14.5 |
| 482374 | 6/28/2011 | 6.25 | 0 | 0 | 6.25 | 808.29 | 0 |
| 482380 | 4/26/2011 | 37.25 | 5 | 1.25 | 38.5 | 386.06 | 0 |
| 482380 | 5/3/2011 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 482380 | 5/10/2011 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 482380 | 5/17/2011 | 27.25 | 2 | 0.5 | 27.75 | 325 | 0 |
| 482380 | 5/24/2011 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 482380 | 5/31/2011 | 6 | 0 | 0 | 6 | 50 | 0 |
| 482381 | 4/26/2011 | 9.25 | 0 | 0 | 9.25 | 371.43 | 0 |
| 482381 | 5/3/2011 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 482381 | 5/10/2011 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 482381 | 5/17/2011 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 482381 | 5/24/2011 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |
| 482381 | 5/31/2011 | 41 | 8 | 2 | 43 | 325 | 0 |
| 482381 | 6/7/2011 | 44.25 | 9 | 2.25 | 46.5 | 325 | 12.11 |
| 482381 | 6/14/2011 | 57 | 4 | 1 | 58 | 425 | 0 |
| 482381 | 6/21/2011 | 0 | 0 | 0 | 0 | 727.66 | 0 |
| 482398 | 4/26/2011 | 10.25 | 0 | 0 | 10.25 | 278.57 | 0 |
| 482398 | 5/3/2011 | 63.5 | 5 | 1.25 | 64.75 | 460.37 | 9.06 |
| 482398 | 5/10/2011 | 21.25 | 5 | 1.25 | 22.5 | 325 | 0 |
| 482398 | 5/17/2011 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 482398 | 5/24/2011 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 482398 | 5/31/2011 | 36.25 | 3 | 0.75 | 37 | 282.14 | 0 |
| 482407 | 5/3/2011 | 15.75 | 1 | 0.25 | 16 | 278.57 | 0 |
| 482407 | 5/10/2011 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 482407 | 5/17/2011 | 38.25 | 4 | 1 | 39.25 | 325 | 0 |
| 482407 | 5/24/2011 | 19.75 | 1 | 0.25 | 20 | 325 | 0 |
| 482407 | 5/31/2011 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 482407 | 6/7/2011 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 482407 | 6/14/2011 | 38.25 | 6 | 1.5 | 39.75 | 325 | 0 |
| 482407 | 6/21/2011 | 45.5 | 3 | 0.75 | 46.25 | 325 | 5.44 |
| 482407 | 6/28/2011 | 2 | 0 | 0 | 2 | 96.43 | 0 |
| 482407 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482407 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482407 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482410 | 5/3/2011 | 15.75 | 4 | 1 | 16.75 | 278.57 | 0 |
| 482410 | 5/10/2011 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |
| 482410 | 5/17/2011 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 482410 | 5/24/2011 | 26.5 | 3 | 0.75 | 27.25 | 325 | 0 |
| 482410 | 5/31/2011 | 27.75 | 2 | 0.5 | 28.25 | 325 | 0 |
| 482410 | 6/7/2011 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 482410 | 6/14/2011 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 482410 | 6/21/2011 | 43.75 | 7 | 1.75 | 45.5 | 325 | 4.86 |
| 482410 | 6/28/2011 | 51.75 | 3 | 0.75 | 52.5 | 435.71 | 0 |
| 482410 | 7/5/2011 | 7.25 | 1 | 0.25 | 7.5 | 150 | 0 |
| 482412 | 5/3/2011 | 2.5 | 1 | 0.25 | 2.75 | 278.57 | 0 |
| 482412 | 5/10/2011 | 49.75 | 8 | 2 | 51.75 | 360.68 | 14.5 |
| 482412 | 5/17/2011 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 482412 | 5/24/2011 | 50.75 | 14 | 3.5 | 54.25 | 367.93 | 25.38 |
| 482412 | 5/31/2011 | 56.25 | 8 | 2 | 58.25 | 507.81 | 0 |
| 482412 | 6/7/2011 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 482412 | 6/14/2011 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 482412 | 6/21/2011 | 25 | 4 | 1 | 26 | 325 | 0 |
| 482414 | 5/3/2011 | 10.25 | 0 | 0 | 10.25 | 278.57 | 0 |
| 482414 | 5/10/2011 | 44 | 0 | 0 | 44 | 325 | 0 |
| 482414 | 5/17/2011 | 63 | 3 | 0.75 | 63.75 | 456.75 | 5.44 |
| 482414 | 5/24/2011 | 58 | 0 | 0 | 58 | 420.5 | 0 |
| 482414 | 5/31/2011 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 482414 | 6/7/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 482414 | 6/14/2011 | 31.25 | 2 | 0.5 | 31.75 | 628.57 | 0 |
| 482414 | 6/21/2011 | 11.75 | 2 | 0.5 | 12.25 | 325 | 0 |
| 482414 | 6/28/2011 | 53 | 3 | 0.75 | 53.75 | 484.25 | 0 |
| 482414 | 7/5/2011 | 20.75 | 1 | 0.25 | 21 | 350 | 0 |
| 482414 | 7/12/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 482414 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482418 | 5/3/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482418 | 5/10/2011 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 482418 | 5/17/2011 | 42.5 | 6 | 1.5 | 44 | 325 | 0 |
| 482418 | 5/24/2011 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 482418 | 5/31/2011 | 21.25 | 2 | 0.5 | 21.75 | 235.72 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482418 | 6/7/2011 | 3.5 | 1 | 0.25 | 3.75 | 396.43 | 0 |
| 482418 | 6/14/2011 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 482418 | 6/21/2011 | 43.25 | 6 | 1.5 | 44.75 | 325 | 0 |
| 482418 | 6/28/2011 | 50.25 | 8 | 2 | 52.25 | 335.71 | 14.5 |
| 482418 | 7/5/2011 | 16.5 | 1 | 0.25 | 16.75 | 150 | 0 |
| 482420 | 5/10/2011 | 40.5 | 10 | 2.5 | 43 | 409.62 | 0 |
| 482420 | 5/17/2011 | 25.75 | 4 | 1 | 26.75 | 325 | 0 |
| 482420 | 5/24/2011 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 482420 | 5/31/2011 | 59 | 5 | 1.25 | 60.25 | 427.75 | 9.06 |
| 482420 | 6/7/2011 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 482420 | 6/14/2011 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 482420 | 6/21/2011 | 47.75 | 9 | 2.25 | 50 | 425 | 0 |
| 482420 | 6/28/2011 | 0 | 0 | 0 | 0 | 415.83 | 0 |
| 482422 | 5/10/2011 | 42 | 2 | 0.5 | 42.5 | 420.5 | 0 |
| 482422 | 5/17/2011 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 482422 | 5/24/2011 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 482422 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482422 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482422 | 6/14/2011 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 482422 | 6/21/2011 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 482422 | 6/28/2011 | 61.75 | 5 | 1.25 | 63 | 447.68 | 9.06 |
| 482422 | 7/5/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 482422 | 7/12/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 482422 | 7/19/2011 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 482425 | 5/10/2011 | 4 | 2 | 0.5 | 4.5 | 321.43 | 0 |
| 482425 | 5/17/2011 | 56.25 | 10 | 2.5 | 58.75 | 407.81 | 18.13 |
| 482425 | 5/24/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 482428 | 5/10/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 482428 | 5/17/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 482428 | 5/24/2011 | 47.25 | 6 | 1.5 | 48.75 | 350 | 3.41 |
| 482428 | 5/31/2011 | 46.5 | 5 | 1.25 | 47.75 | 350 | 0 |
| 482428 | 6/7/2011 | 36.5 | 4 | 1 | 37.5 | 350 | 0 |
| 482428 | 6/14/2011 | 17.75 | 0 | 0 | 17.75 | 350 | 0 |
| 482428 | 6/21/2011 | 19 | 3 | 0.75 | 19.75 | 350 | 0 |
| 482428 | 6/28/2011 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 482428 | 7/5/2011 | 46.5 | 4 | 1 | 47.5 | 360.71 | 0 |
| 482428 | 7/12/2011 | 25.75 | 1 | 0.25 | 26 | 375 | 0 |
| 482432 | 5/17/2011 | 11.5 | 0 | 0 | 11.5 | 371.43 | 0 |
| 482432 | 5/24/2011 | 20.5 | 3 | 0.75 | 21.25 | 325 | 0 |
| 482432 | 5/31/2011 | 2.25 | 0 | 0 | 2.25 | 325 | 0 |
| 482432 | 6/7/2011 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 482432 | 6/14/2011 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 482432 | 6/21/2011 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 482432 | 6/28/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 482449 | 5/17/2011 | 29.75 | 4 | 1 | 30.75 | 321.43 | 0 |
| 482449 | 5/24/2011 | 53.5 | 9 | 2.25 | 55.75 | 387.87 | 16.31 |
| 482449 | 5/31/2011 | 55.75 | 11 | 2.75 | 58.5 | 404.18 | 19.94 |
| 482449 | 6/7/2011 | 20.25 | 3 | 0.75 | 21 | 312.92 | 0 |
| 482458 | 5/24/2011 | 33.75 | 4 | 1 | 34.75 | 371.43 | 0 |
| 482458 | 5/31/2011 | 46 | 8 | 2 | 48 | 333.5 | 14.5 |
| 482458 | 6/7/2011 | 61 | 13 | 3.25 | 64.25 | 442.25 | 23.56 |
| 482458 | 6/14/2011 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 482458 | 6/21/2011 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 482458 | 6/28/2011 | 49.25 | 8 | 2 | 51.25 | 425 | 0 |
| 482458 | 7/5/2011 | 0 | 0 | 0 | 0 | 353.12 | 0 |
| 482474 | 5/31/2011 | 30.25 | 4 | 1 | 31.25 | 371.43 | 0 |
| 482474 | 6/7/2011 | 38.75 | 1 | 0.25 | 39 | 325 | 0 |
| 482474 | 6/14/2011 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 482474 | 6/21/2011 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 482474 | 6/28/2011 | 40 | 6 | 1.5 | 41.5 | 325 | 0 |
| 482474 | 7/5/2011 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 482474 | 7/12/2011 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 482474 | 7/19/2011 | 10 | 0 | 0 | 10 | 139.29 | 0 |
| 482478 | 5/31/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 482478 | 6/7/2011 | 11 | 2 | 0.5 | 11.5 | 325 | 0 |
| 482478 | 6/14/2011 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 482478 | 6/21/2011 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 482478 | 6/28/2011 | 57.25 | 3 | 0.75 | 58 | 515.06 | 0 |
| 482478 | 7/5/2011 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 482478 | 7/12/2011 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 482478 | 7/19/2011 | 13.5 | 1 | 0.25 | 13.75 | 325 | 0 |
| 482478 | 7/26/2011 | 42 | 6 | 1.5 | 43.5 | 442.86 | 0 |
| 482478 | 8/2/2011 | 30.25 | 0 | 0 | 30.25 | 240 | 0 |
| 482482 | 5/31/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482482 | 6/7/2011 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 482482 | 6/14/2011 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 482482 | 6/21/2011 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 482482 | 6/28/2011 | 29.25 | 0 | 0 | 29.25 | 425 | 0 |
| 482482 | 7/5/2011 | 56.75 | 3 | 0.75 | 57.5 | 395.12 | 5.44 |
| 482482 | 7/12/2011 | 35 | 0 | 0 | 35 | 328.57 | 0 |
| 482482 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482482 | 7/26/2011 | 34.5 | 2 | 0.5 | 35 | 739.29 | 0 |
| 482482 | 8/2/2011 | 15 | 1 | 0.25 | 15.25 | 350 | 0 |
| 482482 | 8/9/2011 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 482483 | 5/31/2011 | 6.5 | 1 | 0.25 | 6.75 | 278.57 | 0 |
| 482483 | 6/7/2011 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 482483 | 6/14/2011 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482483 | 6/21/2011 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 482483 | 6/28/2011 | 53 | 8 | 2 | 55 | 484.25 | 0 |
| 482483 | 7/5/2011 | 47 | 6 | 1.5 | 48.5 | 340.75 | 10.88 |
| 482483 | 7/12/2011 | 33.75 | 2 | 0.5 | 34.25 | 365 | 0 |
| 482483 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482490 | 5/31/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482490 | 6/7/2011 | 16.5 | 3 | 0.75 | 17.25 | 325 | 0 |
| 482490 | 6/14/2011 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 482490 | 6/21/2011 | 53.75 | 6 | 1.5 | 55.25 | 380.62 | 10.88 |
| 482490 | 6/28/2011 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 482490 | 7/5/2011 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 482490 | 7/12/2011 | 43 | 3 | 0.75 | 43.75 | 311.75 | 5.44 |
| 482490 | 7/19/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 482490 | 7/26/2011 | 54.5 | 6 | 1.5 | 56 | 396.93 | 9.06 |
| 482490 | 8/2/2011 | 15.75 | 3 | 0.75 | 16.5 | 350 | 0 |
| 482501 | 6/7/2011 | 43.5 | 3 | 0.75 | 44.25 | 431.37 | 0 |
| 482501 | 6/14/2011 | 54.5 | 8 | 2 | 56.5 | 395.12 | 14.5 |
| 482501 | 6/21/2011 | 11.5 | 0 | 0 | 11.5 | 325 | 0 |
| 482501 | 6/28/2011 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 482501 | 7/5/2011 | 26.25 | 3 | 0.75 | 27 | 425 | 0 |
| 482501 | 7/12/2011 | 35.25 | 5 | 1.25 | 36.5 | 325 | 0 |
| 482501 | 7/19/2011 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 482501 | 7/26/2011 | 49.75 | 7 | 1.75 | 51.5 | 325 | 12.69 |
| 482501 | 8/2/2011 | 0 | 0 | 0 | 0 | 210 | 0 |
| 482502 | 6/7/2011 | 2 | 1 | 0.25 | 2.25 | 278.57 | 0 |
| 482502 | 6/14/2011 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 482502 | 6/21/2011 | 53.5 | 1 | 0.25 | 53.75 | 387.87 | 1.81 |
| 482502 | 6/28/2011 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 482502 | 7/5/2011 | 37.75 | 1 | 0.25 | 38 | 425 | 0 |
| 482502 | 7/12/2011 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 482502 | 7/19/2011 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 482502 | 7/26/2011 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 482502 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482505 | 6/7/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 482505 | 6/14/2011 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 482505 | 6/21/2011 | 30.5 | 3 | 0.75 | 31.25 | 350 | 0 |
| 482505 | 6/28/2011 | 64 | 11 | 2.75 | 66.75 | 464 | 19.94 |
| 482505 | 7/5/2011 | 19 | 3 | 0.75 | 19.75 | 350 | 0 |
| 482505 | 7/12/2011 | 23.5 | 4 | 1 | 24.5 | 350 | 0 |
| 482505 | 7/19/2011 | 38.5 | 10 | 2.5 | 41 | 350 | 0 |
| 482505 | 7/26/2011 | 46.25 | 5 | 1.25 | 47.5 | 350 | 0 |
| 482505 | 8/2/2011 | 41.75 | 4 | 1 | 42.75 | 360.71 | 0 |
| 482505 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482506 | 6/7/2011 | 19.5 | 1 | 0.25 | 19.75 | 278.57 | 0 |
| 482506 | 6/14/2011 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 482506 | 6/21/2011 | 60.75 | 1 | 0.25 | 61 | 440.43 | 1.81 |
| 482506 | 6/28/2011 | 34 | 7 | 1.75 | 35.75 | 325 | 0 |
| 482506 | 7/5/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 482506 | 7/12/2011 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 482506 | 7/19/2011 | 21.25 | 0 | 0 | 21.25 | 325 | 0 |
| 482506 | 7/26/2011 | 47.5 | 12 | 3 | 50.5 | 325 | 21.75 |
| 482506 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482506 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482506 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482508 | 6/14/2011 | 35 | 3 | 0.75 | 35.75 | 400 | 0 |
| 482508 | 6/21/2011 | 1.5 | 1 | 0.25 | 1.75 | 50 | 0 |
| 482510 | 6/14/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 482510 | 6/21/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 482510 | 6/28/2011 | 19.25 | 3 | 0.75 | 20 | 350 | 0 |
| 482510 | 7/5/2011 | 29 | 5 | 1.25 | 30.25 | 450 | 0 |
| 482510 | 7/12/2011 | 7 | 0 | 0 | 7 | 350 | 0 |
| 482510 | 7/19/2011 | 26.5 | 2 | 0.5 | 27 | 350 | 0 |
| 482510 | 7/26/2011 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 482510 | 8/2/2011 | 38 | 2 | 0.5 | 38.5 | 450 | 0 |
| 482510 | 8/9/2011 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 482510 | 8/16/2011 | 25.25 | 5 | 1.25 | 26.5 | 350 | 0 |
| 482510 | 8/23/2011 | 40.5 | 4 | 1 | 41.5 | 375 | 0 |
| 482510 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482513 | 6/14/2011 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 482513 | 6/21/2011 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 482513 | 6/28/2011 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 482513 | 7/5/2011 | 65.25 | 9 | 2.25 | 67.5 | 473.06 | 16.31 |
| 482513 | 7/12/2011 | 4.5 | 1 | 0.25 | 4.75 | 325 | 0 |
| 482513 | 7/19/2011 | 59.25 | 2 | 0.5 | 59.75 | 429.56 | 3.63 |
| 482513 | 7/26/2011 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 482513 | 8/2/2011 | 39 | 3 | 0.75 | 39.75 | 525 | 0 |
| 482513 | 8/9/2011 | 0 | 0 | 0 | 0 | 1183.88 | 0 |
| 482514 | 6/14/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482514 | 6/21/2011 | 62 | 1 | 0.25 | 62.25 | 449.5 | 1.81 |
| 482514 | 6/28/2011 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 482514 | 7/5/2011 | 36 | 4 | 1 | 37 | 325 | 0 |
| 482514 | 7/12/2011 | 55.75 | 3 | 0.75 | 56.5 | 504.18 | 0 |
| 482514 | 7/19/2011 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 482514 | 7/26/2011 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 482514 | 8/2/2011 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 482514 | 8/9/2011 | 0 | 0 | 0 | 0 | 869.84 | 0 |
| 482517 | 6/14/2011 | 13.5 | 0 | 0 | 13.5 | 278.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482517 | 6/21/2011 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 482517 | 6/28/2011 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 482517 | 7/5/2011 | 49.75 | 0 | 0 | 49.75 | 360.68 | 0 |
| 482517 | 7/12/2011 | 44.25 | 2 | 0.5 | 44.75 | 425 | 0 |
| 482517 | 7/19/2011 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 482517 | 7/26/2011 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 482517 | 8/2/2011 | 47 | 6 | 1.5 | 48.5 | 340.75 | 10.88 |
| 482517 | 8/9/2011 | 5.25 | 1 | 0.25 | 5.5 | 919.84 | 0 |
| 482519 | 6/14/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482519 | 6/21/2011 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 482519 | 6/28/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 482519 | 7/5/2011 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 482519 | 7/12/2011 | 33 | 2 | 0.5 | 33.5 | 425 | 0 |
| 482519 | 7/19/2011 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 482519 | 7/26/2011 | 51 | 3 | 0.75 | 51.75 | 375.18 | 0 |
| 482519 | 8/2/2011 | 54.25 | 6 | 1.5 | 55.75 | 325 | 10.88 |
| 482519 | 8/9/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 482522 | 6/21/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 482522 | 6/28/2011 | 26.75 | 0 | 0 | 26.75 | 325 | 0 |
| 482522 | 7/5/2011 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 482522 | 7/12/2011 | 29 | 3 | 0.75 | 29.75 | 425 | 0 |
| 482522 | 7/19/2011 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 482522 | 7/26/2011 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 482522 | 8/2/2011 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 482522 | 8/9/2011 | 41.75 | 2 | 0.5 | 42.25 | 425 | 0 |
| 482522 | 8/16/2011 | 46.75 | 2 | 0.5 | 47.25 | 342.86 | 0 |
| 482522 | 8/23/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 482525 | 6/21/2011 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 482525 | 6/28/2011 | 26.5 | 1 | 0.25 | 26.75 | 375 | 0 |
| 482525 | 7/5/2011 | 28.5 | 0 | 0 | 28.5 | 375 | 0 |
| 482525 | 7/12/2011 | 61 | 5 | 1.25 | 62.25 | 442.25 | 9.06 |
| 482525 | 7/19/2011 | 46.25 | 7 | 1.75 | 48 | 375 | 0 |
| 482525 | 7/26/2011 | 11 | 2 | 0.5 | 11.5 | 110.71 | 0 |
| 482529 | 6/21/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 482529 | 6/28/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 482529 | 7/26/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 482529 | 8/2/2011 | 54 | 1 | 0.25 | 54.25 | 393.31 | 0 |
| 482529 | 8/9/2011 | 26.75 | 1 | 0.25 | 27 | 425 | 0 |
| 482529 | 8/16/2011 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 482529 | 8/23/2011 | 61.25 | 2 | 0.5 | 61.75 | 444.06 | 3.63 |
| 482529 | 8/30/2011 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 482529 | 9/6/2011 | 61.5 | 1 | 0.25 | 61.75 | 545.87 | 0 |
| 482529 | 9/13/2011 | 2.5 | 0 | 0 | 2.5 | 339.29 | 0 |
| 482529 | 9/20/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 482531 | 6/21/2011 | 2.75 | 0 | 0 | 2.75 | 278.57 | 0 |
| 482531 | 6/28/2011 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 482531 | 7/5/2011 | 30.25 | 2 | 0.5 | 30.75 | 325 | 0 |
| 482531 | 7/12/2011 | 38.25 | 0 | 0 | 38.25 | 325 | 0 |
| 482531 | 7/19/2011 | 34 | 0 | 0 | 34 | 325 | 0 |
| 482531 | 7/26/2011 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 482531 | 8/2/2011 | 40.5 | 0 | 0 | 40.5 | 325 | 0 |
| 482531 | 8/9/2011 | 28.5 | 0 | 0 | 28.5 | 325 | 0 |
| 482531 | 8/16/2011 | 35.25 | 0 | 0 | 35.25 | 335.71 | 0 |
| 482531 | 8/23/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 482535 | 6/21/2011 | 18.5 | 5 | 1.25 | 19.75 | 300 | 0 |
| 482535 | 6/28/2011 | 36.5 | 9 | 2.25 | 38.75 | 350 | 0 |
| 482535 | 7/5/2011 | 30.75 | 6 | 1.5 | 32.25 | 350 | 0 |
| 482535 | 7/12/2011 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 482535 | 7/19/2011 | 43 | 6 | 1.5 | 44.5 | 350 | 0 |
| 482535 | 7/26/2011 | 28.75 | 5 | 1.25 | 30 | 250 | 0 |
| 482535 | 8/2/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 482535 | 8/9/2011 | 47.25 | 6 | 1.5 | 48.75 | 350 | 3.41 |
| 482535 | 8/16/2011 | 44.25 | 6 | 1.5 | 45.75 | 360.71 | 0 |
| 482535 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482544 | 6/21/2011 | 31.5 | 5 | 1.25 | 32.75 | 344.37 | 0 |
| 482544 | 7/5/2011 | 44.75 | 5 | 1.25 | 46 | 375 | 0 |
| 482544 | 7/12/2011 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 482544 | 7/19/2011 | 26.75 | 5 | 1.25 | 28 | 214.29 | 0 |
| 482545 | 6/28/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 482545 | 7/5/2011 | 35.5 | 2 | 0.5 | 36 | 375 | 0 |
| 482545 | 7/12/2011 | 36 | 1 | 0.25 | 36.25 | 375 | 0 |
| 482545 | 7/19/2011 | 66 | 4 | 1 | 67 | 478.5 | 7.25 |
| 482545 | 7/26/2011 | 18.5 | 1 | 0.25 | 18.75 | 375 | 0 |
| 482545 | 8/2/2011 | 0 | 0 | 0 | 0 | 411.56 | 0 |
| 482550 | 6/28/2011 | 22.5 | 1 | 0.25 | 22.75 | 300 | 0 |
| 482550 | 7/5/2011 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 482550 | 7/12/2011 | 27.75 | 0 | 0 | 27.75 | 350 | 0 |
| 482550 | 7/19/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 482550 | 7/26/2011 | 5.25 | 1 | 0.25 | 5.5 | 450 | 0 |
| 482550 | 8/2/2011 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 482550 | 8/9/2011 | 35 | 2 | 0.5 | 35.5 | 350 | 0 |
| 482550 | 8/16/2011 | 27 | 1 | 0.25 | 27.25 | 350 | 0 |
| 482550 | 8/23/2011 | 46 | 1 | 0.25 | 46.25 | 450 | 0 |
| 482550 | 8/30/2011 | 41 | 6 | 1.5 | 42.5 | 410 | 0 |
| 482550 | 9/6/2011 | 0 | 0 | 0 | 0 | 73.57 | 0 |
| 482555 | 7/5/2011 | 16.25 | 3 | 0.75 | 17 | 400 | 0 |
| 482555 | 7/12/2011 | 35.5 | 5 | 1.25 | 36.75 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482555 | 7/19/2011 | 67 | 8 | 2 | 69 | 485.75 | 14.5 |
| 482555 | 7/26/2011 | 47.5 | 4 | 1 | 48.5 | 350 | 1.6 |
| 482555 | 8/2/2011 | 45 | 0 | 0 | 45 | 450 | 0 |
| 482555 | 8/9/2011 | 11.75 | 1 | 0.25 | 12 | 150 | 0 |
| 482555 | 8/16/2011 | 10.5 | 1 | 0.25 | 10.75 | 500 | 0 |
| 482555 | 8/23/2011 | 62.75 | 1 | 0.25 | 63 | 454.93 | 1.81 |
| 482555 | 8/30/2011 | 10.5 | 0 | 0 | 10.5 | 358.49 | 0 |
| 482560 | 7/5/2011 | 19.5 | 1 | 0.25 | 19.75 | 278.57 | 0 |
| 482560 | 7/12/2011 | 41.5 | 7 | 1.75 | 43.25 | 325 | 0 |
| 482560 | 7/19/2011 | 42.5 | 7 | 1.75 | 44.25 | 325 | 0 |
| 482560 | 7/26/2011 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 482560 | 8/2/2011 | 26.5 | 3 | 0.75 | 27.25 | 425 | 0 |
| 482560 | 8/9/2011 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 482560 | 8/16/2011 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 482560 | 8/23/2011 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 482560 | 8/30/2011 | 26.5 | 1 | 0.25 | 26.75 | 292.12 | 0 |
| 482560 | 9/6/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 482560 | 9/13/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 482565 | 7/5/2011 | 19 | 4 | 1 | 20 | 282.14 | 0 |
| 482565 | 7/12/2011 | 20.75 | 5 | 1.25 | 22 | 325 | 0 |
| 482565 | 7/19/2011 | 47 | 7 | 1.75 | 48.75 | 340.75 | 12.69 |
| 482565 | 7/26/2011 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 482565 | 8/2/2011 | 39.75 | 1 | 0.25 | 40 | 288.18 | 1.81 |
| 482568 | 7/12/2011 | 22.75 | 0 | 0 | 22.75 | 371.43 | 0 |
| 482568 | 7/19/2011 | 38.25 | 1 | 0.25 | 38.5 | 325 | 0 |
| 482568 | 7/26/2011 | 32.25 | 0 | 0 | 32.25 | 325 | 0 |
| 482568 | 8/2/2011 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 482568 | 8/9/2011 | 52.75 | 1 | 0.25 | 53 | 482.43 | 0 |
| 482568 | 8/16/2011 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 482568 | 8/23/2011 | 35.5 | 3 | 0.75 | 36.25 | 367.93 | 0 |
| 482568 | 8/30/2011 | 12.5 | 0 | 0 | 12.5 | 332.14 | 0 |
| 482568 | 9/6/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 482572 | 7/12/2011 | 41.5 | 6 | 1.5 | 43 | 416.87 | 0 |
| 482572 | 7/19/2011 | 36.5 | 3 | 0.75 | 37.25 | 325 | 0 |
| 482572 | 7/26/2011 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 482572 | 8/2/2011 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 482572 | 8/9/2011 | 17.5 | 0 | 0 | 17.5 | 425 | 0 |
| 482572 | 8/16/2011 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 482572 | 8/23/2011 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 482572 | 8/30/2011 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 482572 | 9/6/2011 | 16.25 | 0 | 0 | 16.25 | 542.86 | 0 |
| 482572 | 9/13/2011 | 0 | 0 | 0 | 0 | 313.95 | 0 |
| 482572 | 10/25/2011 | 2.5 | 0 | 0 | 2.5 | 228.57 | 0 |
| 482572 | 11/1/2011 | 44.5 | 5 | 1.25 | 45.75 | 400 | 0 |
| 482572 | 11/8/2011 | 36.75 | 1 | 0.25 | 37 | 700.2 | 0 |
| 482572 | 11/15/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 482574 | 7/12/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 482574 | 1/17/2012 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 482574 | 1/24/2012 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 482574 | 1/31/2012 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 482574 | 2/7/2012 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 482574 | 2/14/2012 | 11 | 2 | 0.5 | 11.5 | 235.72 | 0 |
| 482575 | 7/12/2011 | 24 | 2 | 0.5 | 24.5 | 371.43 | 0 |
| 482575 | 7/19/2011 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 482575 | 7/26/2011 | 38.5 | 0 | 0 | 38.5 | 325 | 0 |
| 482575 | 8/2/2011 | 66.5 | 5 | 1.25 | 67.75 | 482.12 | 9.06 |
| 482575 | 8/9/2011 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 482575 | 8/16/2011 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 482575 | 8/23/2011 | 21.25 | 0 | 0 | 21.25 | 154.06 | 0 |
| 482577 | 7/12/2011 | 4.25 | 0 | 0 | 4.25 | 278.57 | 0 |
| 482577 | 7/19/2011 | 60 | 8 | 2 | 62 | 435 | 14.5 |
| 482577 | 7/26/2011 | 49.5 | 5 | 1.25 | 50.75 | 358.87 | 9.06 |
| 482577 | 8/2/2011 | 31.75 | 8 | 2 | 33.75 | 325 | 0 |
| 482577 | 8/9/2011 | 61.5 | 9 | 2.25 | 63.75 | 545.87 | 0 |
| 482577 | 8/16/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 482579 | 7/12/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482579 | 7/19/2011 | 37 | 3 | 0.75 | 37.75 | 325 | 0 |
| 482579 | 7/26/2011 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 482579 | 8/2/2011 | 10.25 | 1 | 0.25 | 10.5 | 196.43 | 0 |
| 482579 | 8/9/2011 | 46 | 4 | 1 | 47 | 448 | 0 |
| 482579 | 8/16/2011 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 482579 | 8/23/2011 | 64 | 3 | 0.75 | 64.75 | 402.37 | 5.44 |
| 482579 | 8/30/2011 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 482579 | 9/6/2011 | 9.25 | 0 | 0 | 9.25 | 289.29 | 0 |
| 482579 | 9/13/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 482580 | 7/12/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 482580 | 7/19/2011 | 31.5 | 5 | 1.25 | 32.75 | 328.57 | 0 |
| 482580 | 7/26/2011 | 54.75 | 12 | 3 | 57.75 | 396.93 | 21.75 |
| 482580 | 8/2/2011 | 15.25 | 2 | 0.5 | 15.75 | 325 | 0 |
| 482580 | 8/9/2011 | 57.25 | 6 | 1.5 | 58.75 | 515.06 | 0 |
| 482580 | 8/16/2011 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 482580 | 8/23/2011 | 15.75 | 1 | 0.25 | 16 | 235.71 | 0 |
| 482580 | 9/6/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 482580 | 9/13/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 482580 | 9/25/2012 | 22 | 3 | 0.75 | 22.75 | 321.43 | 0 |
| 482580 | 10/2/2012 | 26.25 | 0 | 0 | 26.25 | 271.43 | 0 |
| 482583 | 7/12/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 482583 | 7/19/2011 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 482583 | 7/26/2011 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 482583 | 8/2/2011 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 482583 | 8/9/2011 | 9.25 | 3 | 0.75 | 10 | 425 | 0 |
| 482583 | 8/16/2011 | 12.5 | 3 | 0.75 | 13.25 | 142.86 | 0 |
| 482585 | 7/12/2011 | 17.75 | 3 | 0.75 | 18.5 | 300 | 0 |
| 482585 | 7/19/2011 | 49.75 | 9 | 2.25 | 52 | 442.25 | 0 |
| 482585 | 7/26/2011 | 26.5 | 2 | 0.5 | 27 | 350 | 0 |
| 482585 | 8/2/2011 | 46.25 | 1 | 0.25 | 46.5 | 350 | 0 |
| 482585 | 8/9/2011 | 39 | 0 | 0 | 39 | 450 | 0 |
| 482585 | 8/16/2011 | 28.5 | 2 | 0.5 | 29 | 350 | 0 |
| 482585 | 8/23/2011 | 49.5 | 3 | 0.75 | 50.25 | 440.43 | 0 |
| 482585 | 8/30/2011 | 13 | 0 | 0 | 13 | 280 | 0 |
| 482585 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482590 | 7/19/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 482590 | 7/26/2011 | 32 | 4 | 1 | 33 | 350 | 0 |
| 482590 | 8/2/2011 | 46 | 6 | 1.5 | 47.5 | 350 | 0 |
| 482590 | 8/9/2011 | 46.5 | 1 | 0.25 | 46.75 | 350 | 0 |
| 482590 | 8/16/2011 | 47.25 | 3 | 0.75 | 48 | 350 | 0 |
| 482590 | 8/23/2011 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 482590 | 8/30/2011 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 482590 | 9/6/2011 | 68 | 6 | 1.5 | 69.5 | 493 | 10.88 |
| 482590 | 9/13/2011 | 28.75 | 1 | 0.25 | 29 | 367.86 | 0 |
| 482590 | 9/20/2011 | 0 | 0 | 0 | 0 | 296.33 | 0 |
| 482595 | 7/19/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 482595 | 7/26/2011 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 482595 | 8/2/2011 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 10.88 |
| 482595 | 8/9/2011 | 27 | 5 | 1.25 | 28.25 | 350 | 0 |
| 482595 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482595 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482595 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482595 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482595 | 9/13/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 482595 | 9/20/2011 | 45.25 | 8 | 2 | 47.25 | 350 | 0 |
| 482595 | 9/27/2011 | 37.25 | 8 | 2 | 39.25 | 350 | 0 |
| 482595 | 10/4/2011 | 25.5 | 3 | 0.75 | 26.25 | 350 | 0 |
| 482595 | 10/11/2011 | 53.5 | 2 | 0.5 | 54 | 353.57 | 3.63 |
| 482595 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482607 | 7/26/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 482607 | 8/2/2011 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 482607 | 8/9/2011 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 482607 | 8/16/2011 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 482607 | 8/23/2011 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 482607 | 8/30/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 482607 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482609 | 7/26/2011 | 15.75 | 0 | 0 | 15.75 | 321.43 | 0 |
| 482609 | 8/2/2011 | 61.75 | 6 | 1.5 | 63.25 | 447.68 | 10.88 |
| 482609 | 8/9/2011 | 46.5 | 8 | 2 | 48.5 | 375 | 0 |
| 482609 | 8/16/2011 | 50.25 | 4 | 1 | 51.25 | 375 | 0 |
| 482609 | 8/23/2011 | 14.25 | 0 | 0 | 14.25 | 147.14 | 0 |
| 482609 | 7/26/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482615 | 8/2/2011 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 482615 | 8/9/2011 | 53.5 | 1 | 0.25 | 53.75 | 387.87 | 1.81 |
| 482615 | 8/16/2011 | 63 | 7 | 1.75 | 64.75 | 456.75 | 12.69 |
| 482615 | 8/23/2011 | 53 | 5 | 1.25 | 54.25 | 484.25 | 0 |
| 482615 | 8/30/2011 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 482615 | 9/6/2011 | 25.25 | 3 | 0.75 | 26 | 325 | 0 |
| 482615 | 9/13/2011 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 482615 | 9/20/2011 | 28 | 5 | 1.25 | 29.25 | 335.71 | 0 |
| 482621 | 8/2/2011 | 25 | 0 | 0 | 25 | 371.43 | 0 |
| 482621 | 8/9/2011 | 67.75 | 2 | 0.5 | 68.25 | 491.18 | 3.63 |
| 482621 | 8/16/2011 | 59.5 | 2 | 0.5 | 60 | 431.37 | 3.63 |
| 482621 | 8/23/2011 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 482621 | 8/30/2011 | 61.25 | 9 | 2.25 | 63.5 | 444.06 | 16.31 |
| 482621 | 9/6/2011 | 49.5 | 7 | 1.75 | 51.25 | 325 | 12.69 |
| 482621 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482630 | 8/9/2011 | 27.75 | 1 | 0.25 | 28 | 371.43 | 0 |
| 482630 | 8/16/2011 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 482630 | 8/23/2011 | 20 | 3 | 0.75 | 20.75 | 325 | 0 |
| 482630 | 8/30/2011 | 36.5 | 4 | 1 | 37.5 | 325 | 0 |
| 482630 | 9/6/2011 | 62.5 | 6 | 1.5 | 64 | 553.12 | 0 |
| 482630 | 9/13/2011 | 24.75 | 2 | 0.5 | 25.25 | 325 | 0 |
| 482630 | 9/20/2011 | 45.75 | 9 | 2.25 | 48 | 331.68 | 16.31 |
| 482630 | 9/27/2011 | 11 | 0 | 0 | 11 | 189.29 | 0 |
| 482634 | 8/9/2011 | 24.25 | 4 | 1 | 25.25 | 291.81 | 0 |
| 482634 | 8/16/2011 | 59.25 | 9 | 2.25 | 61.5 | 429.56 | 16.31 |
| 482634 | 8/23/2011 | 57 | 9 | 2.25 | 59.25 | 413.25 | 16.31 |
| 482634 | 8/30/2011 | 34.25 | 2 | 0.5 | 34.75 | 325 | 0 |
| 482634 | 9/6/2011 | 55.75 | 1 | 0.25 | 56 | 504.18 | 0 |
| 482634 | 9/13/2011 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 482634 | 9/20/2011 | 20.25 | 2 | 0.5 | 20.75 | 139.29 | 3.63 |
| 482636 | 8/9/2011 | 11.25 | 0 | 0 | 11.25 | 278.57 | 0 |
| 482636 | 8/16/2011 | 33.25 | 3 | 0.75 | 34 | 325 | 0 |
| 482636 | 8/23/2011 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 482636 | 8/30/2011 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 482636 | 9/6/2011 | 18 | 1 | 0.25 | 18.25 | 425 | 0 |
| 482636 | 9/13/2011 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482636 | 9/20/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 482636 | 9/27/2011 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 482636 | 10/4/2011 | 64 | 5 | 1.25 | 65.25 | 464 | 9.06 |
| 482636 | 10/11/2011 | 2.5 | 0 | 0 | 2.5 | 940 | 0 |
| 482639 | 8/16/2011 | 40.5 | 4 | 1 | 41.5 | 409.62 | 0 |
| 482639 | 8/23/2011 | 42.5 | 5 | 1.25 | 43.75 | 350 | 0 |
| 482639 | 8/30/2011 | 22.5 | 0 | 0 | 22.5 | 350 | 0 |
| 482639 | 9/6/2011 | 40.75 | 4 | 1 | 41.75 | 350 | 0 |
| 482639 | 9/13/2011 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 482639 | 9/20/2011 | 34 | 5 | 1.25 | 35.25 | 350 | 0 |
| 482639 | 9/27/2011 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 482639 | 10/4/2011 | 26.25 | 0 | 0 | 26.25 | 350 | 0 |
| 482639 | 10/11/2011 | 0 | 0 | 0 | 0 | 827.25 | 0 |
| 482642 | 8/16/2011 | 20.75 | 5 | 1.25 | 22 | 278.57 | 0 |
| 482642 | 8/23/2011 | 3 | 1 | 0.25 | 3.25 | 50 | 0 |
| 482648 | 8/23/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 482648 | 8/30/2011 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 482648 | 9/6/2011 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 482648 | 9/13/2011 | 10.75 | 1 | 0.25 | 11 | 325 | 0 |
| 482648 | 9/20/2011 | 3.25 | 1 | 0.25 | 3.5 | 325 | 0 |
| 482648 | 9/27/2011 | 52.5 | 7 | 1.75 | 54.25 | 482.43 | 0 |
| 482648 | 10/4/2011 | 62.75 | 6 | 1.5 | 64.25 | 454.93 | 10.88 |
| 482648 | 10/11/2011 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 482648 | 10/18/2011 | 26.75 | 3 | 0.75 | 27.5 | 325 | 0 |
| 482648 | 10/25/2011 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 482648 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482648 | 11/8/2011 | 43.25 | 3 | 0.75 | 44 | 313.56 | 5.44 |
| 482648 | 11/15/2011 | 39.75 | 4 | 1 | 40.75 | 350 | 0 |
| 482648 | 11/22/2011 | 8.5 | 0 | 0 | 8.5 | 450 | 0 |
| 482648 | 11/29/2011 | 50.5 | 3 | 0.75 | 51.25 | 381.12 | 0 |
| 482648 | 12/6/2011 | 21.5 | 1 | 0.25 | 21.75 | 350 | 0 |
| 482648 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482651 | 8/23/2011 | 54.5 | 2 | 0.5 | 55 | 511.12 | 0 |
| 482651 | 8/30/2011 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 482651 | 9/6/2011 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 482651 | 9/13/2011 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 482651 | 9/20/2011 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 482651 | 9/27/2011 | 45.25 | 0 | 0 | 45.25 | 425 | 0 |
| 482651 | 10/4/2011 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 482652 | 8/23/2011 | 29.5 | 1 | 0.25 | 29.75 | 371.43 | 0 |
| 482652 | 8/30/2011 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 482652 | 9/6/2011 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 482652 | 9/13/2011 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 482652 | 9/20/2011 | 25.5 | 0 | 0 | 25.5 | 325 | 0 |
| 482652 | 9/27/2011 | 16 | 3 | 0.75 | 16.75 | 425 | 0 |
| 482652 | 10/4/2011 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 482652 | 10/11/2011 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 482652 | 10/18/2011 | 40.5 | 3 | 0.75 | 41.25 | 362.86 | 0 |
| 482652 | 10/25/2011 | 55.5 | 4 | 1 | 56.5 | 502.37 | 0 |
| 482652 | 11/1/2011 | 37 | 7 | 1.75 | 38.75 | 350 | 0 |
| 482652 | 11/8/2011 | 0 | 0 | 0 | 0 | 817.04 | 0 |
| 482660 | 8/23/2011 | 41.5 | 4 | 1 | 42.5 | 428.57 | 0 |
| 482660 | 8/30/2011 | 10.75 | 0 | 0 | 10.75 | 110.71 | 0 |
| 482660 | 9/6/2011 | 6.25 | 0 | 0 | 6.25 | 317.86 | 0 |
| 482660 | 9/13/2011 | 49.25 | 4 | 1 | 50.25 | 375 | 0 |
| 482660 | 9/20/2011 | 35 | 0 | 0 | 35 | 375 | 0 |
| 482660 | 9/27/2011 | 24 | 2 | 0.5 | 24.5 | 314.73 | 0 |
| 482662 | 8/23/2011 | 33.25 | 5 | 1.25 | 34.5 | 428.57 | 0 |
| 482662 | 8/30/2011 | 43 | 3 | 0.75 | 43.75 | 375 | 0 |
| 482662 | 9/6/2011 | 38.5 | 3 | 0.75 | 39.25 | 375 | 0 |
| 482662 | 9/13/2011 | 49.5 | 3 | 0.75 | 50.25 | 375 | 0 |
| 482662 | 9/20/2011 | 38.5 | 3 | 0.75 | 39.25 | 375 | 0 |
| 482662 | 9/27/2011 | 10 | 1 | 0.25 | 10.25 | 348.52 | 0 |
| 482663 | 8/23/2011 | 12.75 | 0 | 0 | 12.75 | 371.43 | 0 |
| 482663 | 8/30/2011 | 57 | 1 | 0.25 | 57.25 | 413.25 | 1.81 |
| 482663 | 9/6/2011 | 29.25 | 2 | 0.5 | 29.75 | 282.14 | 0 |
| 482668 | 8/23/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482668 | 8/30/2011 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 482668 | 9/6/2011 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 482668 | 9/13/2011 | 11 | 3 | 0.75 | 11.75 | 325 | 0 |
| 482668 | 9/20/2011 | 3.75 | 1 | 0.25 | 4 | 325 | 0 |
| 482668 | 9/27/2011 | 61.25 | 10 | 2.5 | 63.75 | 544.06 | 0 |
| 482668 | 10/4/2011 | 25.75 | 2 | 0.5 | 26.25 | 189.29 | 1.02 |
| 482668 | 10/11/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 482668 | 10/18/2011 | 43.5 | 2 | 0.5 | 44 | 335.71 | 0 |
| 482668 | 10/25/2011 | 61 | 1 | 0.25 | 61.25 | 542.25 | 0 |
| 482668 | 11/1/2011 | 8.75 | 0 | 0 | 8.75 | 574.63 | 0 |
| 482669 | 8/23/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 482669 | 8/30/2011 | 26.25 | 0 | 0 | 26.25 | 350 | 0 |
| 482669 | 9/6/2011 | 9.5 | 0 | 0 | 9.5 | 350 | 0 |
| 482669 | 9/13/2011 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 482669 | 9/20/2011 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 482669 | 9/27/2011 | 46.5 | 1 | 0.25 | 46.75 | 450 | 0 |
| 482669 | 10/4/2011 | 60.5 | 1 | 0.25 | 60.75 | 438.62 | 1.81 |
| 482669 | 10/11/2011 | 33.75 | 0 | 0 | 33.75 | 540 | 0 |
| 482670 | 8/30/2011 | 51 | 3 | 0.75 | 51.75 | 485.75 | 0 |
| 482670 | 9/6/2011 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482670 | 9/13/2011 | 2.25 | 0 | 0 | 2.25 | 325 | 0 |
| 482670 | 9/20/2011 | 19.5 | 1 | 0.25 | 19.75 | 325 | 0 |
| 482670 | 9/27/2011 | 63.25 | 5 | 1.25 | 64.5 | 558.56 | 0 |
| 482670 | 10/4/2011 | 22.75 | 2 | 0.5 | 23.25 | 325 | 0 |
| 482670 | 10/11/2011 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 482670 | 10/18/2011 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 482670 | 10/25/2011 | 3 | 1 | 0.25 | 3.25 | 450 | 0 |
| 482677 | 9/6/2011 | 16 | 4 | 1 | 17 | 371.43 | 0 |
| 482677 | 9/13/2011 | 20 | 3 | 0.75 | 20.75 | 325 | 0 |
| 482677 | 9/20/2011 | 16.5 | 1 | 0.25 | 16.75 | 325 | 0 |
| 482677 | 9/27/2011 | 39.5 | 4 | 1 | 40.5 | 425 | 0 |
| 482677 | 10/4/2011 | 59.75 | 1 | 0.25 | 60 | 433.18 | 1.81 |
| 482677 | 10/11/2011 | 31.25 | 2 | 0.5 | 31.75 | 235.71 | 0 |
| 482677 | 10/18/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 482677 | 10/25/2011 | 38.75 | 4 | 1 | 39.75 | 425 | 0 |
| 482677 | 11/1/2011 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 482677 | 11/8/2011 | 56 | 4 | 1 | 57 | 350 | 7.25 |
| 482677 | 11/15/2011 | 3.25 | 0 | 0 | 3.25 | 123.57 | 0 |
| 482677 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 3/27/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 4/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482677 | 4/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482678 | 9/6/2011 | 16 | 1 | 0.25 | 16.25 | 371.43 | 0 |
| 482678 | 9/13/2011 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 482678 | 9/20/2011 | 60 | 2 | 0.5 | 60.5 | 435 | 3.63 |
| 482678 | 9/27/2011 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 482678 | 10/4/2011 | 62 | 2 | 0.5 | 62.5 | 549.5 | 0 |
| 482678 | 10/11/2011 | 63.75 | 5 | 1.25 | 65 | 462.18 | 9.06 |
| 482678 | 10/18/2011 | 6.25 | 1 | 0.25 | 6.5 | 339.29 | 0 |
| 482679 | 9/6/2011 | 37 | 5 | 1.25 | 38.25 | 384.25 | 0 |
| 482679 | 9/13/2011 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 482679 | 9/20/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 482679 | 9/27/2011 | 35.5 | 4 | 1 | 36.5 | 257.37 | 7.25 |
| 482679 | 10/4/2011 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 482679 | 10/11/2011 | 54 | 4 | 1 | 55 | 393.31 | 5.44 |
| 482679 | 10/18/2011 | 64 | 5 | 1.25 | 65.25 | 464 | 9.06 |
| 482679 | 10/25/2011 | 13.5 | 0 | 0 | 13.5 | 325 | 0 |
| 482679 | 11/1/2011 | 0 | 0 | 0 | 0 | 463.91 | 0 |
| 482681 | 9/6/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 482681 | 9/20/2011 | 17.25 | 0 | 0 | 17.25 | 328.57 | 0 |
| 482681 | 9/27/2011 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 482681 | 10/4/2011 | 45.5 | 2 | 0.5 | 46 | 429.87 | 0 |
| 482681 | 10/11/2011 | 14.25 | 0 | 0 | 14.25 | 103.31 | 0 |
| 482681 | 10/18/2011 | 10 | 0 | 0 | 10 | 189.29 | 0 |
| 482681 | 10/25/2011 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 482681 | 11/1/2011 | 55 | 10 | 2.5 | 57.5 | 502.37 | 0 |
| 482681 | 11/8/2011 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 482681 | 11/15/2011 | 20.25 | 2 | 0.5 | 20.75 | 219.29 | 0 |
| 482682 | 9/6/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 482682 | 10/11/2011 | 21.25 | 2 | 0.5 | 21.75 | 278.57 | 0 |
| 482682 | 10/18/2011 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 482682 | 10/25/2011 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 482682 | 11/1/2011 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 482682 | 11/8/2011 | 55.5 | 7 | 1.75 | 57.25 | 502.37 | 0 |
| 482682 | 11/15/2011 | 66 | 15 | 3.75 | 69.75 | 478.5 | 27.19 |
| 482682 | 11/22/2011 | 4 | 1 | 0.25 | 4.25 | 385.71 | 0 |
| 482689 | 9/13/2011 | 34 | 0 | 0 | 34 | 400 | 0 |
| 482689 | 9/20/2011 | 40 | 0 | 0 | 40 | 350 | 0 |
| 482689 | 9/27/2011 | 48 | 0 | 0 | 48 | 431.37 | 0 |
| 482689 | 10/4/2011 | 39.75 | 0 | 0 | 39.75 | 388.18 | 0 |
| 482689 | 10/11/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 482689 | 10/18/2011 | 28.75 | 0 | 0 | 28.75 | 350 | 0 |
| 482689 | 10/25/2011 | 45.5 | 1 | 0.25 | 45.75 | 450 | 0 |
| 482689 | 11/1/2011 | 46.75 | 0 | 0 | 46.75 | 550 | 0 |
| 482689 | 11/8/2011 | 9.5 | 0 | 0 | 9.5 | 367.86 | 0 |
| 482689 | 11/15/2011 | 0 | 0 | 0 | 0 | 901.02 | 0 |
| 482692 | 9/13/2011 | 36.25 | 0 | 0 | 36.25 | 400 | 0 |
| 482692 | 9/20/2011 | 40.75 | 2 | 0.5 | 41.25 | 350 | 0 |
| 482692 | 9/27/2011 | 24.5 | 2 | 0.5 | 25 | 350 | 0 |
| 482692 | 10/4/2011 | 34 | 2 | 0.5 | 34.5 | 450 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 482692 | 10/11/2011 | 28 | 4 | 1 | 29 | 350 | 0 |
| 482692 | 10/18/2011 | 53 | 6 | 1.5 | 54.5 | 386.06 | 9.06 |
| 482692 | 10/25/2011 | 9.25 | 2 | 0.5 | 9.75 | 350 | 0 |
| 482692 | 11/1/2011 | 45.5 | 5 | 1.25 | 46.75 | 450 | 0 |
| 482692 | 11/8/2011 | 33.5 | 7 | 1.75 | 35.25 | 414.29 | 0 |
| 482693 | 9/13/2011 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 482693 | 9/20/2011 | 34.25 | 5 | 1.25 | 35.5 | 375 | 0 |
| 482693 | 9/27/2011 | 65.5 | 9 | 2.25 | 67.75 | 474.87 | 16.31 |
| 482693 | 10/4/2011 | 33.5 | 7 | 1.75 | 35.25 | 375 | 0 |
| 482693 | 10/11/2011 | 3.25 | 1 | 0.25 | 3.5 | 414.29 | 0 |
| 482705 | 9/20/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 482705 | 9/27/2011 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 482705 | 10/4/2011 | 55.5 | 9 | 2.25 | 57.75 | 402.37 | 16.31 |
| 482705 | 10/11/2011 | 52.75 | 7 | 1.75 | 54.5 | 482.43 | 0 |
| 482705 | 10/18/2011 | 25.25 | 1 | 0.25 | 25.5 | 235.71 | 0 |
| 482705 | 10/25/2011 | 3.75 | 0 | 0 | 3.75 | 396.43 | 0 |
| 482705 | 11/1/2011 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 482705 | 11/8/2011 | 0 | 0 | 0 | 0 | 425 | 0 |
| 482705 | 11/15/2011 | 44.25 | 4 | 1 | 45.25 | 342.86 | 0 |
| 482705 | 11/22/2011 | 8.75 | 0 | 0 | 8.75 | 350 | 0 |
| 482705 | 11/29/2011 | 49.75 | 2 | 0.5 | 50.25 | 375.68 | 0 |
| 482705 | 12/6/2011 | 0 | 0 | 0 | 0 | 403.57 | 0 |
| 482706 | 9/20/2011 | 17 | 1 | 0.25 | 17.25 | 371.43 | 0 |
| 482706 | 9/27/2011 | 18.5 | 3 | 0.75 | 19.25 | 325 | 0 |
| 482706 | 10/4/2011 | 34.5 | 5 | 1.25 | 35.75 | 325 | 0 |
| 482706 | 10/11/2011 | 38 | 5 | 1.25 | 39.25 | 425 | 0 |
| 482706 | 10/18/2011 | 59.5 | 9 | 2.25 | 61.75 | 431.37 | 16.31 |
| 482706 | 10/25/2011 | 25 | 6 | 1.5 | 26.5 | 325 | 0 |
| 482706 | 11/1/2011 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 482706 | 11/8/2011 | 60 | 4 | 1 | 61 | 535 | 0 |
| 482706 | 11/15/2011 | 19.25 | 3 | 0.75 | 20 | 240.15 | 0 |
| 482706 | 3/27/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482707 | 9/20/2011 | 43.75 | 9 | 2.25 | 46 | 433.18 | 0 |
| 482707 | 9/27/2011 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 482707 | 10/4/2011 | 22.25 | 5 | 1.25 | 23.5 | 325 | 0 |
| 482707 | 10/11/2011 | 44.25 | 5 | 1.25 | 45.5 | 425 | 0 |
| 482707 | 10/18/2011 | 59.75 | 2 | 0.5 | 60.25 | 433.18 | 3.63 |
| 482707 | 10/25/2011 | 29 | 1 | 0.25 | 29.25 | 325 | 0 |
| 482707 | 11/1/2011 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 12.69 |
| 482707 | 11/8/2011 | 12 | 0 | 0 | 12 | 585.71 | 0 |
| 482717 | 9/20/2011 | 9 | 3 | 0.75 | 9.75 | 278.57 | 0 |
| 482717 | 9/27/2011 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 482717 | 10/4/2011 | 44.5 | 10 | 2.5 | 47 | 325 | 15.73 |
| 482717 | 10/11/2011 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 482717 | 10/18/2011 | 48.5 | 6 | 1.5 | 50 | 451.62 | 0 |
| 482717 | 10/25/2011 | 21.75 | 8 | 2 | 23.75 | 325 | 0 |
| 482717 | 11/1/2011 | 37.25 | 6 | 1.5 | 38.75 | 325 | 0 |
| 482717 | 11/8/2011 | 27 | 2 | 0.5 | 27.5 | 232.14 | 0 |
| 482717 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482722 | 9/27/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 482722 | 10/4/2011 | 19.25 | 3 | 0.75 | 20 | 350 | 0 |
| 482722 | 10/11/2011 | 56.75 | 8 | 2 | 58.75 | 411.43 | 14.5 |
| 482722 | 10/18/2011 | 33.5 | 6 | 1.5 | 35 | 350 | 0 |
| 482722 | 10/25/2011 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 482722 | 11/1/2011 | 21.75 | 3 | 0.75 | 22.5 | 200 | 0 |
| 482722 | 11/8/2011 | 6 | 1 | 0.25 | 6.25 | 450 | 0 |
| 482722 | 11/15/2011 | 39.75 | 8 | 2 | 41.75 | 350 | 0 |
| 482722 | 11/22/2011 | 31 | 2 | 0.5 | 31.5 | 367.86 | 0 |
| 482722 | 11/29/2011 | 44 | 7 | 1.75 | 45.75 | 375 | 0 |
| 482722 | 12/6/2011 | 0 | 0 | 0 | 0 | 401.89 | 0 |
| 482728 | 9/27/2011 | 40.75 | 6 | 1.5 | 42.25 | 321.43 | 0 |
| 482728 | 10/4/2011 | 62 | 6 | 1.5 | 63.5 | 449.5 | 10.88 |
| 482728 | 10/11/2011 | 42 | 4 | 1 | 43 | 375 | 0 |
| 482728 | 10/18/2011 | 56.25 | 3 | 0.75 | 57 | 455 | 0 |
| 482728 | 10/25/2011 | 0 | 0 | 0 | 0 | 703.57 | 0 |
| 482730 | 9/27/2011 | 26.5 | 0 | 0 | 26.5 | 371.43 | 0 |
| 482730 | 10/4/2011 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 482730 | 10/11/2011 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 482730 | 10/18/2011 | 59.25 | 6 | 1.5 | 60.75 | 529.56 | 0 |
| 482730 | 10/25/2011 | 54.5 | 11 | 2.75 | 57.25 | 395.12 | 19.94 |
| 482730 | 11/1/2011 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 482730 | 11/8/2011 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 482730 | 11/15/2011 | 29.5 | 1 | 0.25 | 29.75 | 425 | 0 |
| 482730 | 11/22/2011 | 0 | 0 | 0 | 0 | 296.43 | 0 |
| 482730 | 11/29/2011 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 482730 | 12/6/2011 | 27.25 | 2 | 0.5 | 27.75 | 353.57 | 0 |
| 482730 | 12/13/2011 | 0 | 0 | 0 | 0 | 378.06 | 0 |
| 482732 | 9/27/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 482732 | 10/11/2011 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 482732 | 10/18/2011 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 482732 | 10/25/2011 | 37.75 | 6 | 1.5 | 39.25 | 328.57 | 0 |
| 482732 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482732 | 11/8/2011 | 39.5 | 5 | 1.25 | 40.75 | 628.57 | 0 |
| 482732 | 11/15/2011 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 482732 | 11/22/2011 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 482732 | 11/29/2011 | 45.75 | 4 | 1 | 46.75 | 346.68 | 0 |
| 482732 | 12/6/2011 | 0 | 0 | 0 | 0 | 410 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 482732 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482739 | 10/4/2011 | 33.75 | 3 | 0.75 | 34.5 | 428.57 | 0 |
| 482739 | 10/11/2011 | 31.75 | 2 | 0.5 | 32.25 | 375 | 0 |
| 482739 | 10/18/2011 | 0.75 | 0 | 0 | 0.75 | 164.28 | 0 |
| 482741 | 10/4/2011 | 30.5 | 0 | 0 | 30.5 | 371.43 | 0 |
| 482741 | 10/11/2011 | 10.5 | 0 | 0 | 10.5 | 325 | 0 |
| 482741 | 10/18/2011 | 44.75 | 0 | 0 | 44.75 | 325 | 0 |
| 482741 | 10/25/2011 | 52 | 0 | 0 | 52 | 377 | 0 |
| 482741 | 11/1/2011 | 20.75 | 1 | 0.25 | 21 | 325 | 0 |
| 482741 | 11/8/2011 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 482741 | 11/15/2011 | 63.5 | 0 | 0 | 63.5 | 460.37 | 0 |
| 482741 | 11/22/2011 | 39 | 0 | 0 | 39 | 325 | 0 |
| 482741 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482743 | 10/4/2011 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 482743 | 10/11/2011 | 25 | 2 | 0.5 | 25.5 | 375 | 0 |
| 482743 | 10/18/2011 | 45 | 6 | 1.5 | 46.5 | 375 | 0 |
| 482743 | 10/25/2011 | 42.75 | 4 | 1 | 43.75 | 375 | 0 |
| 482743 | 11/1/2011 | 33.25 | 5 | 1.25 | 34.5 | 375 | 0 |
| 482743 | 11/8/2011 | 29 | 6 | 1.5 | 30.5 | 375 | 0 |
| 482743 | 11/15/2011 | 52.25 | 10 | 2.5 | 54.75 | 378.81 | 18.13 |
| 482743 | 11/22/2012 | 7.75 | 2 | 0.5 | 8.25 | 378.57 | 0 |
| 482743 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482743 | 12/6/2011 | 0 | 0 | 0 | 0 | | |
| 482743 | 12/13/2011 | 0 | 0 | 0 | 0 | | |
| 482744 | 10/4/2011 | 28.5 | 5 | 1.25 | 29.75 | 371.43 | 0 |
| 482744 | 10/11/2011 | 29.5 | 7 | 1.75 | 31.25 | 325 | 0 |
| 482744 | 10/18/2011 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 482744 | 10/25/2011 | 38.5 | 7 | 1.75 | 40.25 | 325 | 0 |
| 482744 | 11/1/2011 | 51.25 | 5 | 1.25 | 52.5 | 471.56 | 0 |
| 482744 | 11/8/2011 | 6.5 | 2 | 0.5 | 7 | 325 | 0 |
| 482744 | 11/15/2011 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 482744 | 11/22/2011 | 33 | 4 | 1 | 34 | 325 | 0 |
| 482744 | 11/29/2011 | 47 | 6 | 1.5 | 48.5 | 457.86 | 0 |
| 482744 | 12/6/2011 | 11 | 1 | 0.25 | 11.25 | 385.63 | 0 |
| 482747 | 10/4/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482747 | 10/11/2011 | 34 | 6 | 1.5 | 35.5 | 325 | 0 |
| 482747 | 10/18/2011 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 482747 | 10/25/2011 | 22.75 | 3 | 0.75 | 23.5 | 325 | 0 |
| 482747 | 11/1/2011 | 54.25 | 4 | 1 | 55.25 | 493.31 | 0 |
| 482747 | 11/8/2011 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 482747 | 11/15/2011 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 482747 | 11/22/2011 | 2 | 0 | 0 | 2 | 425.71 | 0 |
| 482753 | 10/11/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 482753 | 10/18/2011 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 482753 | 10/25/2011 | 4.25 | 0 | 0 | 4.25 | 325 | 0 |
| 482753 | 11/1/2011 | 19.75 | 0 | 0 | 19.75 | 325 | 0 |
| 482753 | 11/8/2011 | 43.5 | 4 | 1 | 44.5 | 425 | 0 |
| 482753 | 11/15/2011 | 35 | 0 | 0 | 35 | 325 | 0 |
| 482753 | 11/22/2011 | 44 | 0 | 0 | 44 | 325 | 0 |
| 482753 | 11/29/2011 | 41.25 | 5 | 1.25 | 42.5 | 340 | 0 |
| 482753 | 12/6/2011 | 20.25 | 1 | 0.25 | 20.5 | 442.86 | 0 |
| 482753 | 12/13/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 482753 | 12/20/2011 | 35.75 | 4 | 1 | 36.75 | 365 | 0 |
| 482753 | 12/27/2011 | 18.5 | 3 | 0.75 | 19.25 | 200 | 0 |
| 482754 | 10/11/2011 | 29 | 1 | 0.25 | 29.25 | 371.43 | 0 |
| 482754 | 10/18/2011 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 482754 | 10/25/2011 | 44 | 0 | 0 | 44 | 325 | 0 |
| 482754 | 11/1/2011 | 33.75 | 1 | 0.25 | 34 | 325 | 0 |
| 482754 | 11/8/2011 | 39.75 | 1 | 0.25 | 40 | 325 | 0 |
| 482754 | 11/15/2011 | 35 | 0 | 0 | 35 | 325 | 0 |
| 482754 | 11/22/2011 | 49.75 | 0 | 0 | 49.75 | 360.68 | 0 |
| 482754 | 11/29/2011 | 29.5 | 1 | 0.25 | 29.75 | 340 | 0 |
| 482754 | 12/6/2011 | 0 | 0 | 0 | 0 | 320 | 0 |
| 482759 | 10/11/2011 | 27.5 | 2 | 0.5 | 28 | 371.43 | 0 |
| 482759 | 10/18/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 482765 | 10/11/2011 | 29.5 | 1 | 0.25 | 29.75 | 329.87 | 0 |
| 482765 | 10/18/2011 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 482765 | 10/25/2011 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 482765 | 11/1/2011 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 482765 | 11/8/2011 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 482765 | 11/15/2011 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 482765 | 11/22/2011 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 482765 | 11/29/2011 | 8.25 | 0 | 0 | 8.25 | 245.71 | 0 |
| 482765 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482770 | 10/18/2011 | 44.5 | 5 | 1.25 | 45.75 | 438.62 | 0 |
| 482770 | 10/25/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 482770 | 11/1/2011 | 25.25 | 1 | 0.25 | 25.5 | 325 | 0 |
| 482770 | 11/8/2011 | 24 | 1 | 0.25 | 24.25 | 325 | 0 |
| 482770 | 11/15/2011 | 47.75 | 0 | 0 | 47.75 | 346.18 | 0 |
| 482770 | 11/22/2011 | 40.25 | 7 | 1.75 | 42 | 325 | 0 |
| 482770 | 11/29/2011 | 46.25 | 2 | 0.5 | 46.75 | 350.31 | 0 |
| 482770 | 12/6/2011 | 27.75 | 3 | 0.75 | 28.5 | 385.71 | 0 |
| 482774 | 10/18/2011 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 482774 | 10/25/2011 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 482774 | 11/1/2011 | 22.5 | 1 | 0.25 | 22.75 | 325 | 0 |
| 482774 | 11/8/2011 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 482774 | 11/15/2011 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |

| 482774 | 11/22/2011 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 482774 | 11/29/2011 | 40 | 3 | 0.75 | 40.75 | 340 | 0 |
| 482774 | 12/6/2011 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 482774 | 12/13/2011 | 43.25 | 3 | 0.75 | 44 | 335.71 | 0 |
| 482774 | 12/20/2011 | 25.75 | 2 | 0.5 | 26.25 | 430 | 0 |
| 482774 | 12/27/2011 | 0 | 0 | 0 | 0 | 694.62 | 0 |
| 482776 | 10/25/2011 | 15 | 3 | 0.75 | 15.75 | 457.14 | 0 |
| 482776 | 11/1/2011 | 33 | 1 | 0.25 | 33.25 | 400 | 0 |
| 482776 | 11/8/2011 | 28.5 | 0 | 0 | 28.5 | 525.71 | 0 |
| 482776 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482778 | 10/25/2011 | 52 | 6 | 1.5 | 53.5 | 493 | 0 |
| 482778 | 11/1/2011 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 482778 | 11/8/2011 | 62 | 9 | 2.25 | 64.25 | 449.5 | 16.31 |
| 482778 | 11/15/2011 | 43.5 | 2 | 0.5 | 44 | 328.57 | 0 |
| 482778 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482778 | 11/29/2011 | 50.5 | 4 | 1 | 51.5 | 628.57 | 0 |
| 482778 | 12/6/2011 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 482778 | 12/13/2011 | 24.5 | 1 | 0.25 | 24.75 | 189.29 | 0 |
| 482778 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482778 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482778 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482784 | 10/25/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 482784 | 11/15/2011 | 29.25 | 2 | 0.5 | 29.75 | 239.29 | 0 |
| 482789 | 10/25/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 482789 | 11/1/2011 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 482789 | 11/8/2011 | 22.5 | 1 | 0.25 | 22.75 | 375 | 0 |
| 482789 | 11/15/2011 | 50 | 1 | 0.25 | 50.25 | 375 | 0 |
| 482789 | 11/22/2011 | 5 | 1 | 0.25 | 5.25 | 375 | 0 |
| 482789 | 11/29/2011 | 28 | 1 | 0.25 | 28.25 | 814.29 | 0 |
| 482791 | 11/1/2011 | 42 | 9 | 2.25 | 44.25 | 428.57 | 0 |
| 482791 | 11/8/2011 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 482791 | 11/15/2011 | 45.25 | 6 | 1.5 | 46.75 | 378.57 | 0 |
| 482791 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482791 | 11/29/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 482792 | 11/1/2011 | 48.5 | 5 | 1.25 | 49.75 | 467.62 | 0 |
| 482792 | 11/8/2011 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 482792 | 11/15/2011 | 63.25 | 5 | 1.25 | 64.5 | 458.56 | 9.06 |
| 482792 | 11/22/2011 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 482792 | 11/29/2011 | 21.75 | 0 | 0 | 21.75 | 340 | 0 |
| 482792 | 12/6/2011 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 482792 | 12/13/2011 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 482792 | 12/20/2011 | 0 | 0 | 0 | 0 | 914.94 | 0 |
| 482796 | 11/1/2011 | 30.25 | 2 | 0.5 | 30.75 | 371.43 | 0 |
| 482796 | 11/8/2011 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 482796 | 11/15/2011 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 482796 | 11/22/2011 | 30.25 | 1 | 0.25 | 30.5 | 325 | 0 |
| 482796 | 11/29/2011 | 7.75 | 0 | 0 | 7.75 | 440 | 0 |
| 482796 | 12/6/2011 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 482796 | 12/13/2011 | 28 | 1 | 0.25 | 28.25 | 325 | 0 |
| 482796 | 12/20/2011 | 0 | 0 | 0 | 0 | 335.81 | 0 |
| 482796 | 12/27/2011 | 0 | 0 | 0 | 0 | 860.71 | 0 |
| 482796 | 1/3/2012 | 36 | 3 | 0.75 | 36.75 | 350 | 0 |
| 482796 | 1/10/2012 | 24.5 | 3 | 0.75 | 25.25 | 390 | 0 |
| 482798 | 11/1/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 482798 | 11/8/2011 | 14 | 2 | 0.5 | 14.5 | 325 | 0 |
| 482798 | 11/15/2011 | 26.25 | 0 | 0 | 26.25 | 325 | 0 |
| 482798 | 11/22/2011 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 482798 | 11/29/2011 | 24.75 | 3 | 0.75 | 25.5 | 425 | 0 |
| 482798 | 12/6/2011 | 24.75 | 4 | 1 | 25.75 | 325 | 0 |
| 482798 | 12/13/2011 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 482798 | 12/20/2011 | 12.5 | 0 | 0 | 12.5 | 250.71 | 0 |
| 482798 | 12/27/2011 | 0 | 0 | 0 | 0 | 553.57 | 0 |
| 482798 | 1/3/2012 | 21.75 | 1 | 0.25 | 22 | 350 | 0 |
| 482798 | 1/10/2012 | 42 | 4 | 1 | 43 | 350 | 0 |
| 482798 | 1/17/2012 | 26 | 3 | 0.75 | 26.75 | 350 | 0 |
| 482798 | 1/24/2012 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 482798 | 1/31/2012 | 15.75 | 0 | 0 | 15.75 | 500 | 0 |
| 482800 | 11/1/2011 | 56.75 | 4 | 1 | 57.75 | 527.43 | 0 |
| 482800 | 11/8/2011 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 482800 | 11/15/2011 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 482800 | 11/22/2011 | 9.75 | 0 | 0 | 9.75 | 235.71 | 0 |
| 482800 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482802 | 11/1/2011 | 24.75 | 4 | 1 | 25.75 | 295.43 | 0 |
| 482802 | 11/8/2011 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 482802 | 11/15/2011 | 53.75 | 7 | 1.75 | 55.5 | 389.68 | 12.69 |
| 482802 | 11/22/2011 | 10.75 | 0 | 0 | 10.75 | 325 | 0 |
| 482802 | 11/29/2011 | 51.25 | 2 | 0.5 | 51.75 | 486.56 | 0 |
| 482802 | 12/6/2011 | 61.75 | 7 | 1.75 | 63.5 | 447.68 | 12.69 |
| 482802 | 12/13/2011 | 49.25 | 8 | 2 | 51.25 | 357.06 | 14.5 |
| 482802 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 482802 | 12/27/2011 | 0 | 0 | 0 | 0 | 1002.48 | 0 |
| 482808 | 11/1/2011 | 3.5 | 0 | 0 | 3.5 | 278.57 | 0 |
| 482808 | 11/8/2011 | 24 | 3 | 0.75 | 24.75 | 325 | 0 |
| 482808 | 11/15/2011 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 482808 | 11/22/2011 | 14.5 | 0 | 0 | 14.5 | 325 | 0 |
| 482808 | 11/29/2011 | 32 | 2 | 0.5 | 32.5 | 440 | 0 |
| 482808 | 12/6/2011 | 7 | 0 | 0 | 7 | 325 | 0 |

| 482808 | 12/13/2011 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 482808 | 12/20/2011 | 35.25 | 3 | 0.75 | 36 | 340 | 0 |
| 482808 | 12/27/2011 | 22.75 | 0 | 0 | 22.75 | 335.71 | 0 |
| 482808 | 1/3/2012 | 23 | 0 | 0 | 23 | 450 | 0 |
| 482808 | 1/10/2012 | 62.75 | 3 | 0.75 | 63.5 | 454.93 | 5.44 |
| 482808 | 1/17/2012 | 21 | 0 | 0 | 21 | 410 | 0 |
| 482808 | 1/24/2012 | 0 | 0 | 0 | 0 | 250 | 0 |
| 482810 | 11/8/2011 | 35 | 4 | 1 | 36 | 371.43 | 0 |
| 482810 | 11/15/2011 | 33.25 | 4 | 1 | 34.25 | 282.14 | 0 |
| 482810 | 11/22/2011 | 8 | 3 | 0.75 | 8.75 | 350 | 0 |
| 482810 | 11/29/2011 | 56.25 | 9 | 2.25 | 58.5 | 507.81 | 0 |
| 482810 | 12/6/2011 | 14.75 | 3 | 0.75 | 15.5 | 146.43 | 0 |
| 482810 | 12/13/2011 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 482810 | 12/20/2011 | 14 | 0 | 0 | 14 | 340 | 0 |
| 482810 | 12/27/2011 | 35.5 | 5 | 1.25 | 36.75 | 325 | 0 |
| 482810 | 1/3/2012 | 31 | 3 | 0.75 | 31.75 | 289.29 | 0 |
| 482810 | 1/10/2012 | 0 | 0 | 0 | 0 | 325 | 0 |
| 482812 | 11/8/2011 | 16.5 | 3 | 0.75 | 17.25 | 371.43 | 0 |
| 482812 | 11/15/2011 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 482812 | 11/22/2011 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 482812 | 11/29/2011 | 62.25 | 6 | 1.5 | 63.75 | 466.31 | 0 |
| 482812 | 12/6/2011 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 482812 | 12/13/2011 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 482812 | 12/20/2011 | 20.5 | 2 | 0.5 | 21 | 340 | 0 |
| 482812 | 12/27/2011 | 17 | 2 | 0.5 | 17.5 | 325 | 0 |
| 482812 | 1/3/2012 | 0 | 0 | 0 | 0 | 84.43 | 0 |
| 482813 | 11/8/2011 | 40.5 | 3 | 0.75 | 41.25 | 409.62 | 0 |
| 482813 | 11/15/2011 | 61 | 6 | 1.5 | 62.5 | 442.25 | 10.88 |
| 482813 | 11/22/2011 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 482813 | 11/29/2011 | 0 | 0 | 0 | 0 | 340 | 0 |
| 482813 | 12/6/2011 | 27.25 | 4 | 1 | 28.25 | 325 | 0 |
| 482813 | 12/13/2011 | 62 | 5 | 1.25 | 63.25 | 449.5 | 9.06 |
| 482813 | 12/20/2011 | 20.75 | 0 | 0 | 20.75 | 204.29 | 0 |
| 482813 | 12/27/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 482813 | 1/3/2012 | 0 | 0 | 0 | 0 | 325 | 0 |
| 482813 | 1/10/2012 | 48.75 | 2 | 0.5 | 49.25 | 355.25 | 1.81 |
| 482813 | 1/17/2012 | 38.75 | 2 | 0.5 | 39.25 | 353.57 | 0 |
| 482815 | 11/8/2011 | 32.5 | 0 | 0 | 32.5 | 400 | 0 |
| 482815 | 11/15/2011 | 36 | 2 | 0.5 | 36.5 | 350 | 0 |
| 482815 | 11/22/2011 | 11.5 | 0 | 0 | 11.5 | 350 | 0 |
| 482815 | 11/29/2011 | 54 | 2 | 0.5 | 54.5 | 506.5 | 0 |
| 482815 | 12/6/2011 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 482815 | 12/13/2011 | 37 | 1 | 0.25 | 37.25 | 350 | 0 |
| 482815 | 12/20/2011 | 9.25 | 2 | 0.5 | 9.75 | 100 | 0 |
| 482815 | 12/27/2011 | 21.75 | 3 | 0.75 | 22.5 | 300 | 0 |
| 482815 | 1/3/2012 | 26 | 1 | 0.25 | 26.25 | 450 | 0 |
| 482815 | 1/10/2012 | 0 | 0 | 0 | 0 | 250 | 0 |
| 482818 | 11/8/2011 | 25.25 | 0 | 0 | 25.25 | 300.87 | 0 |
| 482818 | 11/15/2011 | 19.75 | 1 | 0.25 | 20 | 325 | 0 |
| 482818 | 11/22/2011 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 482818 | 11/29/2011 | 26.5 | 2 | 0.5 | 27 | 340 | 0 |
| 482818 | 12/6/2011 | 20.25 | 1 | 0.25 | 20.5 | 428.57 | 0 |
| 482818 | 12/13/2011 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 482818 | 12/20/2011 | 9 | 0 | 0 | 9 | 157.86 | 0 |
| 482818 | 12/27/2011 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 482818 | 1/3/2012 | 57.75 | 7 | 1.75 | 59.5 | 432.14 | 0 |
| 482818 | 1/10/2012 | 33.25 | 2 | 0.5 | 33.75 | 450 | 0 |
| 482818 | 1/17/2012 | 0 | 0 | 0 | 0 | 250 | 0 |
| 482819 | 11/8/2011 | 16 | 2 | 0.5 | 16.5 | 278.57 | 0 |
| 482819 | 11/15/2011 | 28 | 4 | 1 | 29 | 325 | 0 |
| 482819 | 11/22/2011 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 482819 | 11/29/2011 | 65.25 | 2 | 0.5 | 65.75 | 488.06 | 0 |
| 482819 | 12/6/2011 | 34.75 | 0 | 0 | 34.75 | 325 | 0 |
| 482819 | 12/13/2011 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 482819 | 12/20/2011 | 54 | 2 | 0.5 | 54.5 | 325 | 3.63 |
| 482819 | 12/27/2011 | 6.5 | 0 | 0 | 6.5 | 737.48 | 0 |
| 482820 | 11/8/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 482820 | 11/22/2011 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 482820 | 11/29/2011 | 49.25 | 3 | 0.75 | 50 | 372.06 | 0 |
| 482820 | 12/6/2011 | 63.25 | 5 | 1.25 | 64.5 | 458.56 | 9.06 |
| 482820 | 12/13/2011 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 482820 | 12/20/2011 | 27.5 | 1 | 0.25 | 27.75 | 340 | 0 |
| 482820 | 12/27/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 482820 | 1/3/2012 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 482820 | 1/10/2012 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 482820 | 1/17/2012 | 23.25 | 2 | 0.5 | 23.75 | 328.57 | 0 |
| 482823 | 11/15/2011 | 47 | 5 | 1.25 | 48.25 | 456.75 | 0 |
| 482823 | 11/22/2011 | 23 | 2 | 0.5 | 23.5 | 325 | 0 |
| 482823 | 11/29/2011 | 64.25 | 10 | 2.5 | 66.75 | 480.81 | 3.12 |
| 482823 | 12/6/2011 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 482823 | 12/13/2011 | 49.25 | 3 | 0.75 | 50 | 380.62 | 0 |
| 482823 | 12/20/2011 | 25.5 | 6 | 1.5 | 27 | 239.29 | 0 |
| 482823 | 12/27/2011 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 482823 | 1/3/2012 | 0 | 0 | 0 | 0 | 815.7 | 0 |
| 482838 | 11/15/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482838 | 11/22/2011 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 482838 | 11/29/2011 | 33 | 2 | 0.5 | 33.5 | 340 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482838 | 12/6/2011 | 41.75 | 7 | 1.75 | 43.5 | 325 | 0 |
| 482838 | 12/13/2011 | 50.75 | 11 | 2.75 | 53.5 | 367.93 | 19.94 |
| 482838 | 12/20/2011 | 21.5 | 1 | 0.25 | 21.75 | 340 | 0 |
| 482838 | 12/27/2011 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 482838 | 1/3/2012 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 482838 | 1/10/2012 | 30.75 | 6 | 1.5 | 32.25 | 196.43 | 10.88 |
| 482838 | 3/12/2013 | 0 | 0 | 0 | 0 | | 0 |
| 482848 | 11/22/2011 | 20.75 | 0 | 0 | 20.75 | 428.57 | 0 |
| 482848 | 11/29/2011 | 12.25 | 0 | 0 | 12.25 | 390 | 0 |
| 482848 | 12/6/2011 | 29.5 | 3 | 0.75 | 30.25 | 375 | 0 |
| 482848 | 12/13/2011 | 40.5 | 4 | 1 | 41.5 | 435 | 0 |
| 482848 | 12/20/2011 | 0 | 0 | 0 | 0 | 712.95 | 0 |
| 482853 | 11/22/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482853 | 11/29/2011 | 50.5 | 4 | 1 | 51.5 | 381.12 | 0 |
| 482853 | 12/6/2011 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 482853 | 12/13/2011 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 482853 | 12/20/2011 | 31.5 | 4 | 1 | 32.5 | 340 | 0 |
| 482853 | 12/27/2011 | 0 | 0 | 0 | 0 | 425 | 0 |
| 482853 | 1/3/2012 | 2.25 | 1 | 0.25 | 2.5 | 142.86 | 0 |
| 482853 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482853 | 2/14/2012 | 0 | 0 | 0 | 0 | 116 | 0 |
| 482857 | 11/29/2011 | 38.75 | 7 | 1.75 | 40.5 | 396.93 | 0 |
| 482857 | 12/6/2011 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 482857 | 12/13/2011 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 482857 | 12/20/2011 | 10.5 | 1 | 0.25 | 10.75 | 250.71 | 0 |
| 482857 | 12/27/2011 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 482857 | 1/3/2012 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 482857 | 1/10/2012 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 482857 | 1/17/2012 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 482857 | 1/24/2012 | 7.25 | 0 | 0 | 7.25 | 412.06 | 0 |
| 482860 | 11/29/2011 | 55.5 | 4 | 1 | 56.5 | 518.37 | 0 |
| 482860 | 12/6/2011 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 482860 | 12/13/2011 | 29 | 5 | 1.25 | 30.25 | 210.25 | 9.06 |
| 482866 | 12/6/2011 | 14 | 1 | 0.25 | 14.25 | 371.43 | 0 |
| 482866 | 12/13/2011 | 39.75 | 7 | 1.75 | 41.5 | 325 | 0 |
| 482866 | 12/20/2011 | 43.75 | 2 | 0.5 | 44.25 | 340 | 0 |
| 482866 | 12/27/2011 | 23 | 1 | 0.25 | 23.25 | 189.29 | 0 |
| 482867 | 12/6/2011 | 39.5 | 5 | 1.25 | 40.75 | 402.37 | 0 |
| 482867 | 12/13/2011 | 14.75 | 0 | 0 | 14.75 | 325 | 0 |
| 482867 | 12/20/2011 | 27.75 | 2 | 0.5 | 28.25 | 340 | 0 |
| 482867 | 12/27/2011 | 30.25 | 3 | 0.75 | 31 | 325 | 0 |
| 482867 | 1/3/2012 | 36 | 1 | 0.25 | 36.25 | 425 | 0 |
| 482867 | 1/10/2012 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 482867 | 1/17/2012 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 482867 | 1/24/2012 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 482867 | 1/31/2012 | 19.25 | 1 | 0.25 | 19.5 | 650 | 0 |
| 482868 | 12/6/2011 | 51.75 | 7 | 1.75 | 53.5 | 491.18 | 0 |
| 482868 | 12/13/2011 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 482868 | 12/20/2011 | 22.5 | 0 | 0 | 22.5 | 340 | 0 |
| 482868 | 12/27/2011 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 482868 | 1/3/2012 | 46.25 | 5 | 1.25 | 47.5 | 435.31 | 0 |
| 482868 | 1/10/2012 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 482868 | 1/17/2012 | 50.75 | 2 | 0.5 | 51.25 | 325 | 3.63 |
| 482868 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482868 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482868 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482868 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482868 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482868 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482868 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482868 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482868 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482874 | 12/6/2011 | 20.75 | 0 | 0 | 20.75 | 371.43 | 0 |
| 482874 | 12/13/2011 | 41.75 | 1 | 0.25 | 42 | 302.68 | 1.81 |
| 482882 | 12/13/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 482882 | 12/20/2011 | 0 | 0 | 0 | 0 | 340 | 0 |
| 482882 | 12/27/2011 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 482882 | 1/3/2012 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 482882 | 1/10/2012 | 41.75 | 6 | 1.5 | 43.25 | 425 | 0 |
| 482882 | 1/17/2012 | 57.75 | 11 | 2.75 | 60.5 | 418.68 | 19.94 |
| 482882 | 1/24/2012 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 482882 | 1/31/2012 | 60 | 3 | 0.75 | 60.75 | 328.8 | 5.44 |
| 482882 | 2/7/2012 | 0 | 0 | 0 | 0 | 924.86 | 0 |
| 482890 | 12/13/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 482890 | 12/27/2011 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 482890 | 1/3/2012 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 482890 | 1/10/2012 | 39.5 | 3 | 0.75 | 40.25 | 425 | 0 |
| 482890 | 1/17/2012 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 482890 | 1/24/2012 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 482890 | 1/31/2012 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 482890 | 2/7/2012 | 2 | 1 | 0.25 | 2.25 | 479.29 | 0 |
| 482891 | 12/13/2011 | 44.25 | 2 | 0.5 | 44.75 | 371.43 | 0 |
| 482891 | 12/20/2011 | 22 | 3 | 0.75 | 22.75 | 340 | 0 |
| 482891 | 12/27/2011 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 482891 | 1/3/2012 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 482891 | 1/10/2012 | 31.5 | 3 | 0.75 | 32.25 | 425 | 0 |
| 482891 | 1/17/2012 | 30.25 | 1 | 0.25 | 30.5 | 235.71 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 482891 | 1/24/2012 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 482891 | 1/31/2012 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 482891 | 2/7/2012 | 58 | 3 | 0.75 | 58.75 | 520.5 | 0 |
| 482891 | 2/14/2012 | 30.75 | 2 | 0.5 | 31.25 | 350 | 0 |
| 482891 | 2/21/2012 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 482891 | 2/28/2012 | 20.75 | 1 | 0.25 | 21 | 375 | 0 |
| 482891 | 3/6/2012 | 0 | 0 | 0 | 0 | 759.83 | 0 |
| 482891 | 10/2/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482891 | 10/9/2012 | 33.5 | 2 | 0.5 | 34 | 485.71 | 0 |
| 482891 | 10/16/2012 | 27 | 1 | 0.25 | 27.25 | 307.15 | 0 |
| 482897 | 12/13/2011 | 7.75 | 0 | 0 | 7.75 | 278.57 | 0 |
| 482897 | 12/20/2011 | 33.5 | 4 | 1 | 34.5 | 340 | 0 |
| 482897 | 12/27/2011 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 482897 | 1/3/2012 | 15.5 | 1 | 0.25 | 15.75 | 142.86 | 0 |
| 482900 | 12/20/2011 | 42.5 | 4 | 1 | 43.5 | 439.12 | 0 |
| 482900 | 12/27/2011 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 482900 | 1/3/2012 | 31.5 | 6 | 1.5 | 33 | 325 | 0 |
| 482900 | 1/10/2012 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 482900 | 1/17/2012 | 46.25 | 7 | 1.75 | 48 | 435.31 | 0 |
| 482900 | 1/24/2012 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 482900 | 1/31/2012 | 8 | 1 | 0.25 | 8.25 | 96.43 | 0 |
| 482900 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482904 | 12/20/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 482904 | 12/27/2011 | 39 | 5 | 1.25 | 40.25 | 328.57 | 0 |
| 482904 | 1/3/2012 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 482904 | 1/10/2012 | 65.25 | 2 | 0.5 | 65.75 | 473.06 | 3.63 |
| 482904 | 1/17/2012 | 29.5 | 3 | 0.75 | 30.25 | 235.71 | 0 |
| 482904 | 1/24/2012 | 11.75 | 1 | 0.25 | 12 | 396.43 | 0 |
| 482904 | 1/31/2012 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 482904 | 2/7/2012 | 48 | 2 | 0.5 | 48.5 | 475 | 0 |
| 482904 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482908 | 12/20/2011 | 0 | 0 | 0 | 0 | 293.57 | 0 |
| 482908 | 12/27/2011 | 27 | 2 | 0.5 | 27.5 | 282.14 | 0 |
| 482908 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482908 | 1/10/2012 | 43.5 | 3 | 0.75 | 44.25 | 328.57 | 0 |
| 482908 | 1/17/2012 | 15.25 | 2 | 0.5 | 15.75 | 189.29 | 0 |
| 482908 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482908 | 1/31/2012 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 482908 | 2/7/2012 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 482908 | 2/14/2012 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 482908 | 2/21/2012 | 21.75 | 0 | 0 | 21.75 | 189.29 | 0 |
| 482908 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482908 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482908 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482908 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482908 | 3/27/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482908 | 4/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482908 | 4/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482908 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482908 | 4/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482908 | 5/1/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482908 | 5/8/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482908 | 5/15/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482908 | 5/22/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482908 | 5/29/2012 | 6 | 2 | 0.5 | 6.5 | 342.86 | 0 |
| 482908 | 6/5/2012 | 63 | 15 | 3.75 | 66.75 | 456.75 | 27.19 |
| 482908 | 6/12/2012 | 28.5 | 4 | 1 | 29.5 | 400 | 0 |
| 482908 | 6/19/2012 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 482911 | 12/27/2011 | 8 | 0 | 0 | 8 | 371.43 | 0 |
| 482911 | 1/3/2012 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 482911 | 1/10/2012 | 53.25 | 3 | 0.75 | 54 | 387.87 | 3.63 |
| 482911 | 1/17/2012 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 482911 | 1/24/2012 | 48.75 | 3 | 0.75 | 49.5 | 453.43 | 0 |
| 482911 | 1/31/2012 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 482911 | 2/7/2012 | 40 | 8 | 2 | 42 | 325 | 0 |
| 482911 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482912 | 12/27/2011 | 28.5 | 3 | 0.75 | 29.25 | 371.43 | 0 |
| 482912 | 1/3/2012 | 35.75 | 7 | 1.75 | 37.5 | 325 | 0 |
| 482912 | 1/10/2012 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 482912 | 1/17/2012 | 41.5 | 7 | 1.75 | 43.25 | 325 | 0 |
| 482912 | 1/24/2012 | 53 | 4 | 1 | 54 | 484.25 | 0 |
| 482912 | 1/31/2012 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 482912 | 2/7/2012 | 61 | 9 | 2.25 | 63.25 | 442.25 | 16.31 |
| 482912 | 2/14/2012 | 9 | 0 | 0 | 9 | 778.81 | 0 |
| 482913 | 12/27/2011 | 41.5 | 5 | 1.25 | 42.75 | 416.87 | 0 |
| 482913 | 1/3/2012 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 482913 | 1/10/2012 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 482913 | 1/17/2012 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 482913 | 1/24/2012 | 22.75 | 2 | 0.5 | 23.25 | 425 | 0 |
| 482913 | 1/31/2012 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 482913 | 2/7/2012 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 482913 | 2/14/2012 | 28.25 | 2 | 0.5 | 28.75 | 825.23 | 0 |
| 482914 | 12/27/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 482914 | 1/3/2012 | 18.25 | 3 | 0.75 | 19 | 328.57 | 0 |
| 482914 | 1/10/2012 | 55.75 | 11 | 2.75 | 58.5 | 404.18 | 19.94 |
| 482914 | 1/17/2012 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 482914 | 1/24/2012 | 41.75 | 1 | 0.25 | 42 | 425 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482914 | 1/31/2012 | 52.5 | 10 | 2.5 | 55 | 380.62 | 18.13 |
| 482914 | 2/7/2012 | 19.75 | 3 | 0.75 | 20.5 | 325 | 0 |
| 482914 | 2/14/2012 | 6.5 | 0 | 0 | 6.5 | | 0 |
| 482921 | 12/27/2011 | 3.25 | 1 | 0.25 | 3.5 | 300 | 0 |
| 482921 | 1/3/2012 | 13.75 | 1 | 0.25 | 14 | 300 | 0 |
| 482921 | 1/10/2012 | 11.25 | 1 | 0.25 | 11.5 | 350 | 0 |
| 482921 | 1/17/2012 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 482921 | 1/24/2012 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 482921 | 1/31/2012 | 62.5 | 5 | 1.25 | 63.75 | 453.12 | 9.06 |
| 482921 | 2/7/2012 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 482921 | 2/14/2012 | 42.5 | 1 | 0.25 | 42.75 | 1105.25 | 0 |
| 482921 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482927 | 1/3/2012 | 9.5 | 1 | 0.25 | 9.75 | 371.43 | 0 |
| 482927 | 1/10/2012 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 482927 | 1/17/2012 | 69 | 7 | 1.75 | 70.75 | 500.25 | 12.69 |
| 482927 | 1/24/2012 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 482927 | 1/31/2012 | 26 | 2 | 0.5 | 26.5 | 188.5 | 3.63 |
| 482927 | 2/7/2012 | 11.5 | 3 | 0.75 | 12.25 | 589.29 | 0 |
| 482927 | 2/14/2012 | 48.5 | 10 | 2.5 | 51 | 351.62 | 18.13 |
| 482927 | 2/21/2012 | 42.75 | 6 | 1.5 | 44.25 | 309.93 | 10.88 |
| 482927 | 2/28/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 482927 | 3/6/2012 | 0 | 0 | 0 | 0 | 433.61 | 0 |
| 482931 | 1/3/2012 | 20.25 | 2 | 0.5 | 20.75 | 371.43 | 0 |
| 482931 | 1/10/2012 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 482931 | 1/17/2012 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 482931 | 1/24/2012 | 58.75 | 1 | 0.25 | 59 | 425.93 | 1.81 |
| 482931 | 1/31/2012 | 40.25 | 4 | 1 | 41.25 | 345 | 0 |
| 482931 | 2/7/2012 | 0 | 0 | 0 | 0 | 50 | 0 |
| 482931 | 2/14/2012 | 5 | 0 | 0 | 5 | 328.57 | 0 |
| 482931 | 2/21/2012 | 57.5 | 0 | 0 | 57.5 | 416.87 | 0 |
| 482931 | 2/28/2012 | 11.25 | 0 | 0 | 11.25 | 110.71 | 0 |
| 482931 | 3/6/2012 | 0 | 0 | 0 | 0 | 906.95 | 0 |
| 482935 | 1/3/2012 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482935 | 1/10/2012 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 482935 | 1/17/2012 | 30 | 3 | 0.75 | 30.75 | 351.62 | 0 |
| 482938 | 1/10/2012 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 482938 | 1/17/2012 | 23.75 | 0 | 0 | 23.75 | 325 | 0 |
| 482938 | 1/24/2012 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 482938 | 1/31/2012 | 22.25 | 0 | 0 | 22.25 | 325 | 0 |
| 482938 | 2/7/2012 | 37.25 | 0 | 0 | 37.25 | 425 | 0 |
| 482938 | 2/14/2012 | 38.5 | 0 | 0 | 38.5 | 282.14 | 0 |
| 482938 | 2/21/2012 | 0 | 0 | 0 | 0 | 350 | 0 |
| 482938 | 2/28/2012 | 29.75 | 4 | 1 | 30.75 | 375 | 0 |
| 482938 | 3/6/2012 | 60 | 1 | 0.25 | 60.25 | 535 | 0 |
| 482938 | 3/13/2012 | 56.25 | 3 | 0.75 | 57 | 375 | 5.44 |
| 482938 | 3/20/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 482944 | 1/10/2012 | 27 | 4 | 1 | 28 | 428.57 | 0 |
| 482944 | 1/17/2012 | 50 | 5 | 1.25 | 51.25 | 375 | 0 |
| 482944 | 1/24/2012 | 51.5 | 3 | 0.75 | 52.25 | 375 | 3.84 |
| 482944 | 1/31/2012 | 31.5 | 0 | 0 | 31.5 | 375 | 0 |
| 482944 | 2/7/2012 | 49.5 | 3 | 0.75 | 50.25 | 375 | 0 |
| 482944 | 2/14/2012 | 1 | 0 | 0 | 1 | 360.71 | 0 |
| 482949 | 1/10/2012 | 16.25 | 5 | 1.25 | 17.5 | 371.43 | 0 |
| 482949 | 1/17/2012 | 46.5 | 7 | 1.75 | 48.25 | 337.12 | 12.69 |
| 482949 | 1/24/2012 | 46.5 | 7 | 1.75 | 48.25 | 337.12 | 12.69 |
| 482949 | 1/31/2012 | 54.75 | 9 | 2.25 | 57 | 396.93 | 16.31 |
| 482949 | 2/7/2012 | 36.25 | 7 | 1.75 | 38 | 325 | 0 |
| 482949 | 2/14/2012 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 482949 | 2/21/2012 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 482949 | 2/28/2012 | 44 | 10 | 2.5 | 46.5 | 375 | 0 |
| 482949 | 3/6/2012 | 22.75 | 5 | 1.25 | 24 | 375 | 0 |
| 482949 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482952 | 1/10/2012 | 14.25 | 1 | 0.25 | 14.5 | 278.57 | 0 |
| 482952 | 1/17/2012 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 482952 | 1/24/2012 | 61.25 | 5 | 1.25 | 62.5 | 444.06 | 9.06 |
| 482952 | 1/31/2012 | 60.25 | 14 | 3.5 | 63.75 | 436.81 | 25.38 |
| 482952 | 2/7/2012 | 17.5 | 4 | 1 | 18.5 | 425 | 0 |
| 482952 | 2/14/2012 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 482952 | 2/21/2012 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 482952 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482962 | 1/17/2012 | 40.5 | 7 | 1.75 | 42.25 | 409.62 | 0 |
| 482962 | 1/24/2012 | 38.5 | 1 | 0.25 | 38.75 | 279.12 | 1.81 |
| 482962 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482962 | 2/28/2012 | 28.25 | 5 | 1.25 | 29.5 | 322.62 | 0 |
| 482962 | 3/6/2012 | 20.25 | 1 | 0.25 | 20.5 | 375 | 0 |
| 482962 | 3/13/2012 | 40.75 | 5 | 1.25 | 42 | 375 | 0 |
| 482962 | 3/20/2012 | 61.5 | 9 | 2.25 | 63.75 | 445.87 | 16.31 |
| 482962 | 3/27/2012 | 37.75 | 4 | 1 | 38.75 | 375 | 0 |
| 482962 | 4/3/2012 | 38.25 | 5 | 1.25 | 39.5 | 375 | 0 |
| 482962 | 4/10/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 482962 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482970 | 1/17/2012 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482970 | 1/24/2012 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 482970 | 1/31/2012 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 482970 | 2/7/2012 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 482970 | 2/14/2012 | 56.25 | 2 | 0.5 | 56.75 | 507.81 | 0 |
| 482970 | 2/21/2012 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 482970 | 2/28/2012 | 53.5 | 8 | 2 | 55.5 | 387.87 | 14.5 |
| 482970 | 3/6/2012 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 482970 | 3/13/2012 | 18.5 | 1 | 0.25 | 18.75 | 505 | 0 |
| 482970 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482974 | 1/17/2012 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 482974 | 1/24/2012 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 482974 | 1/31/2012 | 30.5 | 0 | 0 | 30.5 | 325 | 0 |
| 482974 | 2/7/2012 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 482974 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482974 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482974 | 2/28/2012 | 16 | 0 | 0 | 16 | 378.57 | 0 |
| 482974 | 3/6/2012 | 36.75 | 2 | 0.5 | 37.25 | 375 | 0 |
| 482974 | 3/13/2012 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 482974 | 3/20/2012 | 37 | 2 | 0.5 | 37.5 | 375 | 0 |
| 482974 | 3/27/2012 | 4.5 | 0 | 0 | 4.5 | 57.14 | 0 |
| 482974 | 4/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482974 | 4/10/2012 | 19 | 1 | 0.25 | 19.25 | 271.43 | 0 |
| 482974 | 4/17/2012 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 482974 | 4/24/2012 | 18 | 2 | 0.5 | 18.5 | 375 | 0 |
| 482974 | 5/1/2012 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 482979 | 1/24/2012 | 8.5 | 2 | 0.5 | 9 | 371.43 | 0 |
| 482979 | 1/31/2012 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 482979 | 2/7/2012 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 482979 | 2/14/2012 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 482979 | 2/21/2012 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 482979 | 2/28/2012 | 39 | 0 | 0 | 39 | 375 | 0 |
| 482979 | 3/6/2012 | 59 | 7 | 1.75 | 60.75 | 427.75 | 12.69 |
| 482979 | 3/13/2012 | 7.25 | 0 | 0 | 7.25 | 375 | 0 |
| 482979 | 3/20/2012 | 23 | 2 | 0.5 | 23.5 | 455 | 0 |
| 482979 | 3/27/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482984 | 1/24/2012 | 19.25 | 1 | 0.25 | 19.5 | 278.57 | 0 |
| 482984 | 1/31/2012 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 482984 | 2/7/2012 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 482984 | 2/14/2012 | 31 | 3 | 0.75 | 31.75 | 325 | 0 |
| 482984 | 2/21/2012 | 62.5 | 9 | 2.25 | 64.75 | 553.12 | 0 |
| 482984 | 2/28/2012 | 25.75 | 3 | 0.75 | 26.5 | 375 | 0 |
| 482984 | 3/6/2012 | 36.25 | 3 | 0.75 | 37 | 375 | 0 |
| 482984 | 3/13/2012 | 45 | 4 | 1 | 46 | 375 | 0 |
| 482984 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482989 | 1/31/2012 | 26 | 2 | 0.5 | 26.5 | 371.43 | 0 |
| 482989 | 2/7/2012 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 482989 | 2/14/2012 | 26.75 | 2 | 0.5 | 27.25 | 325 | 0 |
| 482989 | 2/21/2012 | 37 | 5 | 1.25 | 38.25 | 282.14 | 0 |
| 482989 | 2/28/2012 | 10 | 1 | 0.25 | 10.25 | 453.57 | 0 |
| 482989 | 3/6/2012 | 50.5 | 8 | 2 | 52.5 | 375 | 5.66 |
| 482989 | 3/13/2012 | 29.25 | 4 | 1 | 30.25 | 375 | 0 |
| 482989 | 3/20/2012 | 49.25 | 9 | 2.25 | 51.5 | 375 | 0 |
| 482989 | 3/27/2012 | 6.75 | 1 | 0.25 | 7 | 184.28 | 0 |
| 482991 | 1/31/2012 | 4.75 | 0 | 0 | 4.75 | 371.43 | 0 |
| 482991 | 2/7/2012 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 482991 | 2/14/2012 | 58.75 | 10 | 2.5 | 61.25 | 425.93 | 18.13 |
| 482991 | 2/21/2012 | 17.75 | 3 | 0.75 | 18.5 | 289.29 | 0 |
| 482991 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482992 | 1/31/2012 | 46.75 | 3 | 0.75 | 47.5 | 454.93 | 0 |
| 482992 | 2/7/2012 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 482992 | 2/14/2012 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 482992 | 2/21/2012 | 60.25 | 11 | 2.75 | 63 | 536.81 | 0 |
| 482992 | 2/28/2012 | 45.5 | 6 | 1.5 | 47 | 375 | 0 |
| 482992 | 3/6/2012 | 34 | 3 | 0.75 | 34.75 | 375 | 0 |
| 482992 | 3/13/2012 | 10.5 | 1 | 0.25 | 10.75 | 1034.26 | 0 |
| 482995 | 1/31/2012 | 27.75 | 5 | 1.25 | 29 | 428.57 | 0 |
| 482995 | 2/7/2012 | 40.5 | 11 | 2.75 | 43.25 | 375 | 0 |
| 482995 | 2/14/2012 | 17.75 | 5 | 1.25 | 19 | 375 | 0 |
| 482995 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 482998 | 1/31/2012 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 482998 | 2/7/2012 | 66 | 7 | 1.75 | 67.75 | 478.5 | 12.69 |
| 482998 | 2/14/2012 | 37.75 | 6 | 1.5 | 39.25 | 325 | 0 |
| 482998 | 2/21/2012 | 52 | 6 | 1.5 | 53.5 | 477 | 0 |
| 482998 | 2/28/2012 | 24.25 | 3 | 0.75 | 25 | 271.43 | 0 |
| 482998 | 5/8/2012 | 0 | 0 | 0 | 0 | | 0 |
| 483021 | 11/9/2010 | 4.75 | 0 | 0 | 4.75 | 428.57 | 0 |
| 483021 | 11/16/2010 | 30 | 3 | 0.75 | 30.75 | 375 | 0 |
| 483021 | 11/23/2010 | 35.5 | 3 | 0.75 | 36.25 | 385 | 0 |
| 483021 | 11/30/2010 | 20.5 | 3 | 0.75 | 21.25 | 214.29 | 0 |
| 483021 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 483022 | 11/9/2010 | 38.25 | 2 | 0.5 | 38.75 | 428.57 | 0 |
| 483022 | 11/16/2010 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 483022 | 11/23/2010 | 25.5 | 7 | 1.75 | 27.25 | 385 | 0 |
| 483022 | 11/30/2010 | 34.5 | 4 | 1 | 35.5 | 375 | 0 |
| 483022 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 483022 | 10/16/2012 | 0 | 0 | 0 | 0 | 485.71 | 0 |
| 483022 | 10/23/2012 | 13 | 3 | 0.75 | 13.75 | 425 | 0 |
| 483022 | 10/30/2012 | 38 | 3 | 0.75 | 38.75 | 425 | 0 |
| 483022 | 11/6/2012 | 34.25 | 2 | 0.5 | 34.75 | 425 | 0 |
| 483022 | 11/13/2012 | 4.75 | 0 | 0 | 4.75 | 408.4 | 0 |
| 483032 | 11/9/2010 | 17.5 | 1 | 0.25 | 17.75 | 371.43 | 0 |
| 483032 | 11/16/2010 | 62.5 | 7 | 1.75 | 64.25 | 453.12 | 12.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 483032 | 11/23/2010 | 34.5 | 3 | 0.75 | 35.25 | 335 | 0 |
| 483032 | 11/30/2010 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 483032 | 12/7/2010 | 0 | 0 | 0 | 0 | | 0 |
| 483032 | 12/14/2010 | 11.75 | 1 | 0.25 | 12 | 289.29 | 0 |
| 483032 | 12/21/2010 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 483032 | 12/28/2010 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 483032 | 1/4/2011 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 483032 | 1/11/2011 | 4.5 | 0 | 0 | 4.5 | 242.86 | 0 |
| 483033 | 11/9/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 483033 | 11/16/2010 | 0 | 0 | 0 | 0 | 100 | 0 |
| 483033 | 11/23/2010 | 44.5 | 0 | 0 | 44.5 | 335 | 0 |
| 483033 | 11/30/2010 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 483033 | 12/7/2010 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 483033 | 12/14/2010 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 483033 | 12/21/2010 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 483033 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 483033 | 1/4/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483033 | 1/11/2011 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 483033 | 1/18/2011 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 483033 | 1/25/2011 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 483033 | 2/1/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 483033 | 2/8/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 483033 | 2/15/2011 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 483033 | 2/22/2011 | 20.75 | 0 | 0 | 20.75 | 350 | 0 |
| 483033 | 3/1/2011 | 29.25 | 1 | 0.25 | 29.5 | 353.57 | 0 |
| 483047 | 11/9/2010 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 483047 | 11/16/2010 | 23 | 3 | 0.75 | 23.75 | 375 | 0 |
| 483047 | 11/23/2010 | 4 | 1 | 0.25 | 4.25 | 57.14 | 0 |
| 483056 | 11/9/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483056 | 11/16/2010 | 27.25 | 0 | 0 | 27.25 | 325 | 0 |
| 483056 | 11/23/2010 | 32.5 | 2 | 0.5 | 33 | 335 | 0 |
| 483056 | 11/30/2010 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 483056 | 12/7/2010 | 59.75 | 7 | 1.75 | 61.5 | 533.18 | 0 |
| 483056 | 12/14/2010 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 483056 | 12/21/2010 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 483056 | 12/28/2010 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 483056 | 1/4/2011 | 12.75 | 2 | 0.5 | 13.25 | 242.86 | 0 |
| 483058 | 11/9/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483058 | 11/16/2010 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 483058 | 11/23/2010 | 32.25 | 4 | 1 | 33.25 | 335 | 0 |
| 483058 | 11/30/2010 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 483058 | 12/7/2010 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 483058 | 12/14/2010 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 483058 | 12/21/2010 | 9.25 | 2 | 0.5 | 9.75 | 96.43 | 0 |
| 483058 | 12/28/2010 | 0.75 | 0 | 0 | 0.75 | 142.86 | 0 |
| 483058 | 1/4/2011 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 483058 | 1/11/2011 | 46 | 10 | 2.5 | 48.5 | 325 | 18.13 |
| 483058 | 1/18/2011 | 8 | 0 | 0 | 8 | 239.96 | 0 |
| 483062 | 11/16/2010 | 20 | 0 | 0 | 20 | 428.57 | 0 |
| 483062 | 11/23/2010 | 47 | 3 | 0.75 | 47.75 | 385 | 0 |
| 483062 | 11/30/2010 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 483063 | 11/16/2010 | 38.25 | 2 | 0.5 | 38.75 | 393.31 | 0 |
| 483063 | 11/23/2010 | 33 | 1 | 0.25 | 33.25 | 249.25 | 0 |
| 483066 | 11/16/2010 | 23.5 | 1 | 0.25 | 23.75 | 371.43 | 0 |
| 483066 | 11/23/2010 | 0.25 | 0 | 0 | 0.25 | 335 | 0 |
| 483066 | 11/30/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 483066 | 12/7/2010 | 17 | 1 | 0.25 | 17.25 | 325 | 0 |
| 483066 | 12/14/2010 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 483066 | 12/21/2010 | 14.75 | 3 | 0.75 | 15.5 | 325 | 0 |
| 483066 | 12/28/2010 | 17 | 0 | 0 | 17 | 325 | 0 |
| 483066 | 1/4/2011 | 22 | 1 | 0.25 | 22.25 | 325 | 0 |
| 483066 | 1/11/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 483066 | 1/18/2011 | 30.5 | 1 | 0.25 | 30.75 | 350 | 0 |
| 483066 | 1/25/2011 | 41 | 5 | 1.25 | 42.25 | 350 | 0 |
| 483066 | 2/1/2011 | 10.5 | 1 | 0.25 | 10.75 | 250 | 0 |
| 483066 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483068 | 11/16/2010 | 31.75 | 4 | 1 | 32.75 | 371.43 | 0 |
| 483068 | 11/23/2010 | 23 | 2 | 0.5 | 23.5 | 335 | 0 |
| 483068 | 11/30/2010 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 483068 | 12/7/2010 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 483068 | 12/14/2010 | 63.75 | 6 | 1.5 | 65.25 | 562.18 | 0 |
| 483068 | 12/21/2010 | 15.25 | 1 | 0.25 | 15.5 | 325 | 0 |
| 483068 | 12/28/2010 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 483068 | 1/4/2011 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 483068 | 1/11/2011 | 36.25 | 6 | 1.5 | 37.75 | 442.86 | 0 |
| 483068 | 1/18/2011 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 483068 | 1/25/2011 | 3.75 | 0 | 0 | 3.75 | 203.57 | 0 |
| 483070 | 11/16/2010 | 42.25 | 1 | 0.25 | 42.5 | 422.31 | 0 |
| 483070 | 11/23/2010 | 31.25 | 5 | 1.25 | 32.5 | 335 | 0 |
| 483070 | 11/30/2010 | 42.5 | 8 | 2 | 44.5 | 325 | 0 |
| 483070 | 12/7/2010 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 483070 | 12/14/2010 | 36.5 | 6 | 1.5 | 38 | 325 | 0 |
| 483070 | 12/21/2010 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 483070 | 12/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483070 | 1/4/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483070 | 1/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483070 | 1/18/2011 | 0 | 0 | 0 | 0 | 50 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 483070 | 1/25/2011 | 32.5 | 5 | 1.25 | 33.75 | 328.57 | 0 |
| 483070 | 2/1/2011 | 35.5 | 3 | 0.75 | 36.25 | 350 | 0 |
| 483070 | 2/8/2011 | 15.75 | 3 | 0.75 | 16.5 | 200 | 0 |
| 483074 | 11/16/2010 | 27.5 | 2 | 0.5 | 28 | 321.43 | 0 |
| 483074 | 11/23/2010 | 57.25 | 2 | 0.5 | 57.75 | 425.06 | 0 |
| 483074 | 11/30/2010 | 0 | 0 | 0 | 0 | 167.14 | 0 |
| 483082 | 11/16/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 483082 | 11/23/2010 | 17 | 0 | 0 | 17 | 410 | 0 |
| 483082 | 11/30/2010 | 25.25 | 1 | 0.25 | 25.5 | 400 | 0 |
| 483082 | 12/7/2010 | 22.25 | 4 | 1 | 23.25 | 171.43 | 0 |
| 483087 | 11/23/2010 | 23.75 | 0 | 0 | 23.75 | 381.43 | 0 |
| 483087 | 11/30/2010 | 22.5 | 3 | 0.75 | 23.25 | 325 | 0 |
| 483087 | 12/7/2010 | 10 | 1 | 0.25 | 10.25 | 325 | 0 |
| 483087 | 12/14/2010 | 13 | 0 | 0 | 13 | 142.86 | 0 |
| 483089 | 11/23/2010 | 9.75 | 3 | 0.75 | 10.5 | 381.43 | 0 |
| 483089 | 11/30/2010 | 41.25 | 11 | 2.75 | 44 | 325 | 0 |
| 483089 | 12/7/2010 | 35.75 | 6 | 1.5 | 37.25 | 325 | 0 |
| 483089 | 12/14/2010 | 36 | 4 | 1 | 37 | 325 | 0 |
| 483089 | 12/21/2010 | 35.25 | 4 | 1 | 36.25 | 425 | 0 |
| 483089 | 12/28/2010 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 483089 | 1/4/2011 | 33.5 | 4 | 1 | 34.5 | 325 | 0 |
| 483089 | 1/11/2011 | 21.5 | 2 | 0.5 | 22 | 325 | 0 |
| 483089 | 1/18/2011 | 49.75 | 12 | 3 | 52.75 | 460.68 | 0 |
| 483089 | 1/25/2011 | 33 | 5 | 1.25 | 34.25 | 350 | 0 |
| 483089 | 2/1/2011 | 21 | 3 | 0.75 | 21.75 | 350 | 0 |
| 483089 | 2/8/2011 | 0 | 0 | 0 | 0 | 266.28 | 0 |
| 483090 | 11/23/2010 | 32.5 | 0 | 0 | 32.5 | 381.43 | 0 |
| 483090 | 11/30/2010 | 68 | 2 | 0.5 | 68.5 | 493 | 3.63 |
| 483090 | 12/7/2010 | 55.75 | 4 | 1 | 56.75 | 407.81 | 3.63 |
| 483090 | 12/14/2010 | 34 | 0 | 0 | 34 | 325 | 0 |
| 483090 | 12/21/2010 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 483090 | 12/28/2010 | 32.25 | 0 | 0 | 32.25 | 325 | 0 |
| 483090 | 1/4/2011 | 49.75 | 0 | 0 | 49.75 | 325 | 0 |
| 483090 | 1/11/2011 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 483090 | 1/18/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 483095 | 11/23/2010 | 0 | 0 | 0 | 0 | 224.29 | 0 |
| 483095 | 11/30/2010 | 41 | 2 | 0.5 | 41.5 | 375 | 0 |
| 483095 | 12/7/2010 | 49.5 | 5 | 1.25 | 50.75 | 375 | 0 |
| 483095 | 12/14/2010 | 55.5 | 0 | 0 | 55.5 | 404.18 | 0 |
| 483095 | 12/21/2010 | 39 | 2 | 0.5 | 39.5 | 375 | 0 |
| 483095 | 12/28/2010 | 39.25 | 1 | 0.25 | 39.5 | 375 | 0 |
| 483095 | 1/4/2011 | 27 | 0 | 0 | 27 | 375 | 0 |
| 483095 | 1/11/2011 | 49.25 | 3 | 0.75 | 50 | 375 | 0 |
| 483095 | 1/18/2011 | 3.75 | 0 | 0 | 3.75 | 164.28 | 0 |
| 483096 | 11/23/2010 | 0 | 0 | 0 | 0 | 195.71 | 0 |
| 483096 | 11/30/2010 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 483096 | 12/7/2010 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 483096 | 12/14/2010 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 483096 | 12/21/2010 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 483096 | 12/28/2010 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 483096 | 1/4/2011 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 483096 | 1/11/2011 | 54.75 | 7 | 1.75 | 56.5 | 325 | 12.69 |
| 483096 | 1/18/2011 | 0 | 0 | 0 | 0 | 226.43 | 0 |
| 483096 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483096 | 5/21/2013 | 34.75 | 2 | 0.5 | 35.25 | 408 | 0 |
| 483096 | 5/28/2013 | 53.5 | 1 | 0.25 | 53.75 | 450 | 0 |
| 483096 | 6/4/2013 | 16 | 1 | 0.25 | 16.25 | 457.14 | 0 |
| 483103 | 11/30/2010 | 10.75 | 2 | 0.5 | 11.25 | 371.43 | 0 |
| 483103 | 12/7/2010 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 483103 | 12/14/2010 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 483103 | 12/21/2010 | 24.25 | 5 | 1.25 | 25.5 | 325 | 0 |
| 483103 | 12/28/2010 | 60.25 | 8 | 2 | 62.25 | 536.81 | 0 |
| 483103 | 1/4/2011 | 62.75 | 14 | 3.5 | 66.25 | 454.93 | 25.38 |
| 483103 | 1/11/2011 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 483103 | 1/18/2011 | 23.75 | 4 | 1 | 24.75 | 189.29 | 0 |
| 483104 | 11/30/2010 | 27.75 | 3 | 0.75 | 28.5 | 371.43 | 0 |
| 483104 | 12/7/2010 | 48 | 8 | 2 | 50 | 348 | 14.5 |
| 483104 | 12/14/2010 | 45 | 12 | 3 | 48 | 326.25 | 21.75 |
| 483104 | 12/21/2010 | 10 | 0 | 0 | 10 | 189.29 | 0 |
| 483104 | 12/28/2010 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 483104 | 1/4/2011 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 483104 | 1/11/2011 | 27.75 | 3 | 0.75 | 28.5 | 325 | 0 |
| 483104 | 1/18/2011 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 483104 | 1/25/2011 | 62.5 | 2 | 0.5 | 63 | 453.12 | 3.63 |
| 483104 | 2/1/2011 | 10.75 | 1 | 0.25 | 11 | 203.57 | 0 |
| 483104 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483104 | 2/15/2011 | 32.5 | 2 | 0.5 | 33 | 303.57 | 0 |
| 483104 | 2/22/2011 | 25.25 | 4 | 1 | 26.25 | 353.57 | 0 |
| 483112 | 11/30/2010 | 5 | 0 | 0 | 5 | 371.43 | 0 |
| 483112 | 12/7/2010 | 53 | 6 | 1.5 | 54.5 | 325 | 10.88 |
| 483112 | 12/14/2010 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 483112 | 12/21/2010 | 21.75 | 2 | 0.5 | 22.25 | 157.68 | 3.63 |
| 483112 | 12/28/2010 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 483112 | 1/4/2011 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 483112 | 1/11/2011 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 483112 | 1/18/2011 | 28 | 2 | 0.5 | 28.5 | 325 | 0 |
| 483112 | 1/25/2011 | 48.5 | 4 | 1 | 49.5 | 451.62 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 483112 | 2/1/2011 | 46 | 2 | 0.5 | 46.5 | 342.86 | 0 |
| 483112 | 2/8/2011 | 5.5 | 0 | 0 | 5.5 | 103.57 | 0 |
| 483112 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483112 | 2/22/2011 | 0 | 0 | 0 | 0 | 249 | 0 |
| 483116 | 11/30/2010 | 30.25 | 4 | 1 | 31.25 | 371.43 | 0 |
| 483116 | 12/7/2010 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 483116 | 12/14/2010 | 12.25 | 2 | 0.5 | 12.75 | 142.86 | 0 |
| 483116 | 12/21/2010 | 0 | 0 | 0 | 0 | | 0 |
| 483116 | 12/28/2010 | 0 | 0 | 0 | 0 | | 0 |
| 483116 | 1/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483116 | 1/11/2011 | 25.5 | 0 | 0 | 25.5 | 371.43 | 0 |
| 483116 | 1/18/2011 | 32.25 | 0 | 0 | 32.25 | 325 | 0 |
| 483116 | 1/25/2011 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 483116 | 2/1/2011 | 11.75 | 0 | 0 | 11.75 | 235.71 | 0 |
| 483117 | 11/30/2010 | 19.75 | 1 | 0.25 | 20 | 371.43 | 0 |
| 483117 | 12/7/2010 | 28.5 | 0 | 0 | 28.5 | 325 | 0 |
| 483117 | 12/14/2010 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 483117 | 12/21/2010 | 9 | 0 | 0 | 9 | 325 | 0 |
| 483117 | 12/28/2010 | 48.25 | 1 | 0.25 | 48.5 | 449.81 | 0 |
| 483117 | 1/4/2011 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 483117 | 1/11/2011 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 483117 | 1/18/2011 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 483117 | 1/25/2011 | 39.75 | 1 | 0.25 | 40 | 442.86 | 0 |
| 483117 | 2/1/2011 | 29.5 | 0 | 0 | 29.5 | 350 | 0 |
| 483117 | 2/8/2011 | 30.75 | 1 | 0.25 | 31 | 222.93 | 1.81 |
| 483128 | 11/30/2010 | 7 | 0 | 0 | 7 | 278.57 | 0 |
| 483128 | 12/7/2010 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 483128 | 12/14/2010 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 483128 | 12/21/2010 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 483128 | 12/28/2010 | 55 | 10 | 2.5 | 57.5 | 498.75 | 0 |
| 483128 | 1/4/2011 | 41.75 | 6 | 1.5 | 43.25 | 325 | 0 |
| 483128 | 1/11/2011 | 35.75 | 5 | 1.25 | 37 | 325 | 0 |
| 483128 | 1/18/2011 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 483129 | 11/30/2010 | 14.75 | 2 | 0.5 | 15.25 | 278.57 | 0 |
| 483129 | 12/7/2010 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 483129 | 12/14/2010 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 483129 | 12/21/2010 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 483129 | 12/28/2010 | 32.5 | 3 | 0.75 | 33.25 | 425 | 0 |
| 483129 | 1/4/2011 | 44.25 | 8 | 2 | 46.25 | 325 | 10.3 |
| 483129 | 1/11/2011 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 483129 | 1/18/2011 | 11.5 | 3 | 0.75 | 12.25 | 142.86 | 0 |
| 483130 | 11/30/2010 | 33.75 | 1 | 0.25 | 34 | 360.68 | 0 |
| 483130 | 12/7/2010 | 48.75 | 8 | 2 | 50.75 | 353.43 | 14.5 |
| 483130 | 12/14/2010 | 52.5 | 8 | 2 | 54.5 | 380.62 | 14.5 |
| 483130 | 12/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483130 | 12/28/2010 | 51.25 | 6 | 1.5 | 52.75 | 728.58 | 0 |
| 483130 | 1/4/2011 | 53 | 9 | 2.25 | 55.25 | 384.25 | 16.31 |
| 483130 | 1/11/2011 | 47.5 | 9 | 2.25 | 49.75 | 344.37 | 16.31 |
| 483130 | 1/18/2011 | 26.5 | 3 | 0.75 | 27.25 | 192.86 | 4.71 |
| 483130 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483143 | 11/30/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483143 | 12/7/2010 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 483143 | 12/14/2010 | 62 | 8 | 2 | 64 | 449.5 | 14.5 |
| 483143 | 12/21/2010 | 26 | 3 | 0.75 | 26.75 | 189.29 | 4.64 |
| 483143 | 12/28/2010 | 0 | 0 | 0 | 0 | 542.86 | 0 |
| 483143 | 1/4/2011 | 54.75 | 7 | 1.75 | 56.5 | 396.93 | 12.69 |
| 483143 | 1/11/2011 | 56.25 | 9 | 2.25 | 58.5 | 407.81 | 16.31 |
| 483143 | 1/18/2011 | 38 | 4 | 1 | 39 | 325 | 0 |
| 483143 | 1/25/2011 | 28 | 3 | 0.75 | 28.75 | 342.86 | 0 |
| 483144 | 11/30/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483144 | 12/7/2010 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 483144 | 12/14/2010 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 483144 | 12/21/2010 | 23.75 | 1 | 0.25 | 24 | 189.29 | 0 |
| 483144 | 12/28/2010 | 8 | 1 | 0.25 | 8.25 | 235.71 | 0 |
| 483144 | 1/4/2011 | 38.25 | 6 | 1.5 | 39.75 | 325 | 0 |
| 483144 | 1/11/2011 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 483144 | 1/18/2011 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 483144 | 1/25/2011 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 483144 | 2/1/2011 | 17 | 2 | 0.5 | 17.5 | 332.14 | 0 |
| 483144 | 2/8/2011 | 45.75 | 9 | 2.25 | 48 | 350 | 0 |
| 483144 | 2/15/2011 | 12.25 | 1 | 0.25 | 12.5 | 250 | 0 |
| 483144 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483147 | 11/30/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483147 | 12/7/2010 | 21.5 | 2 | 0.5 | 22 | 325 | 0 |
| 483147 | 12/14/2010 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 483147 | 12/21/2010 | 2.25 | 0 | 0 | 2.25 | 325 | 0 |
| 483147 | 12/28/2010 | 22.25 | 0 | 0 | 22.25 | 425 | 0 |
| 483147 | 1/4/2011 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 483147 | 1/11/2011 | 35.75 | 3 | 0.75 | 36.5 | 259.18 | 5.44 |
| 483147 | 1/18/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 483147 | 1/25/2011 | 21.75 | 0 | 0 | 21.75 | 428.57 | 0 |
| 483147 | 2/1/2011 | 22.5 | 0 | 0 | 22.5 | 350 | 0 |
| 483147 | 2/8/2011 | 32.5 | 2 | 0.5 | 33 | 350 | 0 |
| 483147 | 2/15/2011 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 483147 | 2/22/2011 | 43.25 | 2 | 0.5 | 43.75 | 450 | 0 |
| 483147 | 3/1/2011 | 23.25 | 4 | 1 | 24.25 | 203.57 | 0 |
| 483148 | 11/30/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 483148 | 12/7/2010 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 483148 | 12/14/2010 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 483148 | 12/21/2010 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 483148 | 12/28/2010 | 48.25 | 5 | 1.25 | 49.5 | 449.81 | 0 |
| 483148 | 1/4/2011 | 58.25 | 9 | 2.25 | 60.5 | 422.31 | 16.31 |
| 483148 | 1/11/2011 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 483148 | 1/18/2011 | 63.5 | 8 | 2 | 65.5 | 325 | 14.5 |
| 483148 | 1/25/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 483159 | 12/7/2010 | 8.75 | 0 | 0 | 8.75 | 400 | 0 |
| 483159 | 12/14/2010 | 36.25 | 0 | 0 | 36.25 | 350 | 0 |
| 483159 | 12/21/2010 | 12.5 | 0 | 0 | 12.5 | 100 | 0 |
| 483159 | 12/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483159 | 1/4/2011 | 32.75 | 0 | 0 | 32.75 | 450 | 0 |
| 483159 | 1/11/2011 | 57 | 0 | 0 | 57 | 409.62 | 0 |
| 483159 | 1/18/2011 | 44.25 | 2 | 0.5 | 44.75 | 350 | 0 |
| 483159 | 1/25/2011 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 483159 | 2/1/2011 | 52.5 | 0 | 0 | 52.5 | 480.62 | 0 |
| 483159 | 2/8/2011 | 12 | 1 | 0.25 | 12.25 | 200 | 0 |
| 483163 | 12/7/2010 | 24.5 | 2 | 0.5 | 25 | 400 | 0 |
| 483163 | 12/14/2010 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 483163 | 12/21/2010 | 28.25 | 4 | 1 | 29.25 | 350 | 0 |
| 483163 | 12/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483166 | 12/7/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 483166 | 12/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483166 | 1/4/2011 | 10.75 | 2 | 0.5 | 11.25 | 325 | 0 |
| 483166 | 1/11/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483168 | 12/7/2010 | 12.75 | 0 | 0 | 12.75 | 278.57 | 0 |
| 483168 | 12/14/2010 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 483168 | 12/21/2010 | 13 | 3 | 0.75 | 13.75 | 325 | 0 |
| 483168 | 12/28/2010 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 483168 | 1/4/2011 | 60 | 2 | 0.5 | 60.5 | 535 | 0 |
| 483168 | 1/11/2011 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 483168 | 1/18/2011 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 483168 | 1/25/2011 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 483168 | 2/1/2011 | 47 | 3 | 0.75 | 47.75 | 435.71 | 0 |
| 483168 | 2/8/2011 | 0 | 0 | 0 | 0 | 732.76 | 0 |
| 483169 | 12/7/2010 | 23 | 2 | 0.5 | 23.5 | 282.75 | 0 |
| 483169 | 12/14/2010 | 14.75 | 1 | 0.25 | 15 | 106.93 | 1.81 |
| 483169 | 12/21/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483169 | 12/28/2010 | 37.5 | 5 | 1.25 | 38.75 | 328.57 | 0 |
| 483169 | 1/4/2011 | 35.25 | 1 | 0.25 | 35.5 | 425 | 0 |
| 483169 | 1/11/2011 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 483169 | 1/18/2011 | 34 | 1 | 0.25 | 34.25 | 246.5 | 1.81 |
| 483169 | 1/25/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483169 | 2/1/2011 | 0 | 0 | 0 | 0 | 289.29 | 0 |
| 483169 | 2/8/2011 | 32.5 | 5 | 1.25 | 33.75 | 325 | 0 |
| 483169 | 2/15/2011 | 44 | 9 | 2.25 | 46.25 | 325 | 10.3 |
| 483169 | 2/22/2011 | 64.75 | 8 | 2 | 66.75 | 469.43 | 14.5 |
| 483169 | 3/1/2011 | 27.25 | 4 | 1 | 28.25 | 439.29 | 0 |
| 483171 | 12/7/2010 | 13 | 0 | 0 | 13 | 278.57 | 0 |
| 483171 | 12/14/2010 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 483171 | 12/21/2010 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 483171 | 12/28/2010 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 483171 | 1/4/2011 | 45.25 | 1 | 0.25 | 45.5 | 428.06 | 0 |
| 483171 | 1/11/2011 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 483171 | 1/18/2011 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 483171 | 1/25/2011 | 40.25 | 7 | 1.75 | 42 | 325 | 0 |
| 483171 | 2/1/2011 | 40.5 | 2 | 0.5 | 41 | 535.71 | 0 |
| 483171 | 2/8/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483173 | 12/7/2010 | 2.25 | 0 | 0 | 2.25 | 214.29 | 0 |
| 483173 | 12/14/2010 | 47.75 | 4 | 1 | 48.75 | 375 | 0 |
| 483173 | 12/21/2010 | 25.5 | 2 | 0.5 | 26 | 375 | 0 |
| 483173 | 12/28/2010 | 60 | 9 | 2.25 | 62.25 | 435 | 16.31 |
| 483173 | 1/4/2011 | 59.75 | 17 | 4.25 | 64 | 433.18 | 30.81 |
| 483173 | 1/11/2011 | 4.5 | 0 | 0 | 4.5 | 265.71 | 0 |
| 483174 | 12/7/2010 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 483174 | 12/14/2010 | 46.25 | 4 | 1 | 47.25 | 400 | 0 |
| 483174 | 12/21/2010 | 31.25 | 4 | 1 | 32.25 | 400 | 0 |
| 483174 | 12/28/2010 | 50.5 | 4 | 1 | 51.5 | 400 | 0 |
| 483174 | 1/4/2011 | 28.5 | 1 | 0.25 | 28.75 | 400 | 0 |
| 483174 | 1/11/2011 | 46.25 | 8 | 2 | 48.25 | 400 | 0 |
| 483174 | 1/18/2011 | 50 | 3 | 0.75 | 50.75 | 400 | 0 |
| 483174 | 1/25/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483177 | 12/7/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483177 | 12/14/2010 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 483177 | 12/21/2010 | 24.5 | 6 | 1.5 | 26 | 325 | 0 |
| 483177 | 12/28/2010 | 13.25 | 1 | 0.25 | 13.5 | 325 | 0 |
| 483177 | 1/4/2011 | 64.5 | 8 | 2 | 66.5 | 567.62 | 0 |
| 483177 | 1/11/2011 | 16.25 | 2 | 0.5 | 16.75 | 325 | 0 |
| 483177 | 1/18/2011 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 483177 | 1/25/2011 | 24.75 | 1 | 0.25 | 25 | 325 | 0 |
| 483177 | 2/1/2011 | 34.25 | 3 | 0.75 | 35 | 428.57 | 0 |
| 483177 | 2/8/2011 | 19.5 | 3 | 0.75 | 20.25 | 350 | 0 |
| 483177 | 2/15/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483178 | 12/7/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483178 | 12/14/2010 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 483178 | 12/21/2010 | 12.5 | 1 | 0.25 | 12.75 | 235.71 | 0 |

| 483182 | 12/14/2010 | 35 | 2 | 0.5 | 35.5 | 369.75 | 0 |
| 483182 | 12/21/2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483182 | 12/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483182 | 1/4/2011 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 483182 | 1/11/2011 | 47.5 | 3 | 0.75 | 48.25 | 444.37 | 0 |
| 483182 | 1/18/2011 | 61.5 | 2 | 0.5 | 62 | 445.87 | 3.63 |
| 483182 | 1/25/2011 | 15.25 | 0 | 0 | 15.25 | 325 | 0 |
| 483182 | 2/1/2011 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 483182 | 2/8/2011 | 47 | 1 | 0.25 | 47.25 | 440.75 | 0 |
| 483182 | 2/15/2011 | 32.75 | 2 | 0.5 | 33.25 | 237.43 | 3.63 |
| 483182 | 2/22/2011 | 0 | 0 | 0 | 0 | 110 | 0 |
| 483182 | 3/1/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483184 | 12/14/2010 | 8.75 | 1 | 0.25 | 9 | 371.43 | 0 |
| 483184 | 12/21/2010 | 38.25 | 5 | 1.25 | 39.5 | 277.31 | 9.06 |
| 483184 | 12/28/2010 | 44.5 | 3 | 0.75 | 45.25 | 328.57 | 0 |
| 483184 | 1/4/2011 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |
| 483184 | 1/11/2011 | 8.25 | 0 | 0 | 8.25 | 425 | 0 |
| 483184 | 1/18/2011 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 483184 | 1/25/2011 | 27.5 | 1 | 0.25 | 27.75 | 325 | 0 |
| 483184 | 2/1/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 483204 | 12/14/2010 | 16.5 | 2 | 0.5 | 17 | 235.62 | 0 |
| 483204 | 12/21/2010 | 20.5 | 0 | 0 | 20.5 | 375 | 0 |
| 483204 | 12/28/2010 | 42.5 | 6 | 1.5 | 44 | 375 | 0 |
| 483204 | 1/4/2011 | 47.25 | 3 | 0.75 | 48 | 375 | 0 |
| 483204 | 1/11/2011 | 28 | 3 | 0.75 | 28.75 | 375 | 0 |
| 483204 | 1/18/2011 | 26.5 | 0 | 0 | 26.5 | 375 | 0 |
| 483204 | 1/25/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483207 | 12/14/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483207 | 12/21/2010 | 30 | 4 | 1 | 31 | 325 | 0 |
| 483207 | 12/28/2010 | 32 | 0 | 0 | 32 | 325 | 0 |
| 483207 | 1/4/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 483207 | 1/11/2011 | 0 | 0 | 0 | 0 | 425 | 0 |
| 483207 | 1/18/2011 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 483207 | 1/25/2011 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 483207 | 2/1/2011 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 483207 | 2/8/2011 | 39.75 | 3 | 0.75 | 40.5 | 428.57 | 0 |
| 483207 | 2/15/2011 | 12.25 | 1 | 0.25 | 12.5 | 100 | 0 |
| 483208 | 12/14/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483208 | 12/21/2010 | 26 | 3 | 0.75 | 26.75 | 325 | 0 |
| 483208 | 12/28/2010 | 17.5 | 2 | 0.5 | 18 | 142.86 | 0 |
| 483213 | 12/14/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483213 | 12/21/2010 | 19.75 | 1 | 0.25 | 20 | 325 | 0 |
| 483213 | 12/28/2010 | 28.25 | 0 | 0 | 28.25 | 325 | 0 |
| 483213 | 1/4/2011 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 483213 | 1/11/2011 | 37.5 | 0 | 0 | 37.5 | 425 | 0 |
| 483213 | 1/18/2011 | 44.25 | 0 | 0 | 44.25 | 325 | 0 |
| 483213 | 1/25/2011 | 55.25 | 0 | 0 | 55.25 | 400.56 | 0 |
| 483213 | 2/1/2011 | 45.75 | 0 | 0 | 45.75 | 331.68 | 0 |
| 483213 | 2/8/2011 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 483216 | 12/21/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 483216 | 1/11/2011 | 38.5 | 3 | 0.75 | 39.25 | 328.57 | 0 |
| 483216 | 1/18/2011 | 43.25 | 0 | 0 | 43.25 | 325 | 0 |
| 483216 | 1/25/2011 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 483216 | 2/1/2011 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 483216 | 2/8/2011 | 20.25 | 0 | 0 | 20.25 | 325 | 0 |
| 483216 | 2/15/2011 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 483216 | 2/22/2011 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 483216 | 3/1/2011 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 483216 | 3/8/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483218 | 12/21/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 483218 | 12/28/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 483218 | 1/4/2011 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 483218 | 1/11/2011 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 483218 | 1/18/2011 | 33 | 0 | 0 | 33 | 325 | 0 |
| 483218 | 1/25/2011 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 483218 | 2/1/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483218 | 2/8/2011 | 44.5 | 8 | 2 | 46.5 | 582.14 | 0 |
| 483218 | 2/15/2011 | 25.75 | 5 | 1.25 | 27 | 325 | 0 |
| 483218 | 2/22/2011 | 59.25 | 11 | 2.75 | 62 | 429.56 | 19.94 |
| 483218 | 3/1/2011 | 17.5 | 2 | 0.5 | 18 | 200 | 0 |
| 483218 | 3/8/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483219 | 12/21/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 483219 | 12/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483219 | 1/4/2011 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 483219 | 1/11/2011 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 483219 | 1/18/2011 | 52.25 | 0 | 0 | 52.25 | 478.81 | 0 |
| 483219 | 1/25/2011 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 483219 | 2/1/2011 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 483219 | 2/8/2011 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 483219 | 2/15/2011 | 24 | 2 | 0.5 | 24.5 | 285.71 | 0 |
| 483219 | 2/22/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483219 | 3/1/2011 | 0 | 0 | 0 | 0 | 0 | |
| 483231 | 12/28/2010 | 39.25 | 3 | 0.75 | 40 | 428.57 | 0 |
| 483231 | 1/4/2011 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 483231 | 1/11/2011 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 483231 | 1/18/2011 | 43 | 4 | 1 | 44 | 375 | 0 |
| 483231 | 1/25/2011 | 21.5 | 0 | 0 | 21.5 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 483231 | 2/1/2011 | 0 | 0 | 0 | 0 | 0 |
| 483231 | 2/8/2011 | 0 | 0 | 0 | 0 | 0 |
| 483233 | 12/28/2010 | 15.5 | 1 | 0.25 | 15.75 | 371.43 | 0 |
| 483233 | 1/4/2011 | 16.25 | 0 | 0 | 16.25 | 189.29 | 0 |
| 483235 | 12/28/2010 | 34.5 | 2 | 0.5 | 35 | 371.43 | 0 |
| 483235 | 1/4/2011 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 483235 | 1/11/2011 | 31 | 4 | 1 | 32 | 325 | 0 |
| 483235 | 1/18/2011 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 483235 | 1/25/2011 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 483235 | 2/1/2011 | 44.75 | 1 | 0.25 | 45 | 325 | 1.23 |
| 483235 | 2/8/2011 | 34.5 | 0 | 0 | 34.5 | | 0 |
| 483237 | 12/28/2010 | 48.5 | 5 | 1.25 | 49.75 | 371.43 | 0 |
| 483237 | 1/4/2011 | 18.5 | 0 | 0 | 18.5 | 325 | 0 |
| 483237 | 1/11/2011 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 483237 | 1/18/2011 | 36 | 8 | 2 | 38 | 325 | 0 |
| 483237 | 1/25/2011 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 483237 | 2/1/2011 | 35 | 6 | 1.5 | 36.5 | 325 | 0 |
| 483237 | 2/8/2011 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 483237 | 2/15/2011 | 29.5 | 1 | 0.25 | 29.75 | 325 | 0 |
| 483241 | 12/28/2010 | 41.25 | 2 | 0.5 | 41.75 | 371.43 | 0 |
| 483241 | 1/4/2011 | 61 | 5 | 1.25 | 62.25 | 442.25 | 9.06 |
| 483241 | 1/11/2011 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 483241 | 1/18/2011 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 483241 | 1/25/2011 | 40.25 | 0 | 0 | 40.25 | 425 | 0 |
| 483241 | 2/1/2011 | 56.75 | 7 | 1.75 | 58.5 | 411.43 | 12.69 |
| 483241 | 2/8/2011 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 483241 | 2/15/2011 | 21.5 | 1 | 0.25 | 21.75 | 185.71 | 0 |
| 483241 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483244 | 12/28/2010 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 483244 | 1/4/2011 | 28 | 2 | 0.5 | 28.5 | 375 | 0 |
| 483244 | 1/11/2011 | 48 | 7 | 1.75 | 49.75 | 375 | 0 |
| 483244 | 1/18/2011 | 43.5 | 5 | 1.25 | 44.75 | 375 | 0 |
| 483244 | 1/25/2011 | 28.75 | 2 | 0.5 | 29.25 | 375 | 0 |
| 483244 | 2/1/2011 | 41.25 | 3 | 0.75 | 42 | 385 | 0 |
| 483244 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 12/28/2010 | 29.25 | 4 | 1 | 30.25 | 328.06 | 0 |
| 483246 | 1/4/2011 | 37.5 | 3 | 0.75 | 38.25 | 375 | 0 |
| 483246 | 1/11/2011 | 23.25 | 2 | 0.5 | 23.75 | 217.85 | 0 |
| 483246 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 2/8/2011 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 483246 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483246 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483248 | 12/28/2010 | 18.75 | 0 | 0 | 18.75 | 321.43 | 0 |
| 483248 | 1/4/2011 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 483248 | 1/11/2011 | 33 | 2 | 0.5 | 33.5 | 375 | 0 |
| 483248 | 1/18/2011 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 483248 | 1/25/2011 | 49 | 3 | 0.75 | 49.75 | 375 | 0 |
| 483248 | 2/1/2011 | 29.75 | 1 | 0.25 | 30 | 455 | 0 |
| 483248 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483252 | 12/28/2010 | 29.25 | 6 | 1.5 | 30.75 | 328.06 | 0 |
| 483252 | 1/4/2011 | 14.25 | 1 | 0.25 | 14.5 | | 0 |
| 483255 | 12/28/2010 | 28 | 4 | 1 | 29 | 321.43 | 0 |
| 483255 | 1/4/2011 | 62.5 | 11 | 2.75 | 65.25 | 453.12 | 19.94 |
| 483255 | 1/11/2011 | 6.75 | 1 | 0.25 | 7 | 375 | 0 |
| 483255 | 1/18/2011 | 59.5 | 2 | 0.5 | 60 | 431.37 | 3.63 |
| 483255 | 1/25/2011 | 37 | 2 | 0.5 | 37.5 | 375 | 0 |
| 483255 | 2/1/2011 | 22 | 2 | 0.5 | 22.5 | 214.29 | 0 |
| 483259 | 12/28/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483259 | 1/4/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 483259 | 1/11/2011 | 51.5 | 4 | 1 | 52.5 | | 0 |
| 483259 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483259 | 1/25/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 483266 | 1/4/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 483266 | 1/11/2011 | 1.75 | 0 | 0 | 1.75 | 235.71 | 0 |
| 483267 | 1/4/2011 | 8 | 3 | 0.75 | 8.75 | 371.43 | 0 |
| 483267 | 1/11/2011 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 483267 | 1/18/2011 | 36.25 | 0 | 0 | 36.25 | 325 | 0 |
| 483267 | 1/25/2011 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 483267 | 2/1/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 483267 | 2/8/2011 | 27.25 | 0 | 0 | 27.25 | 582.14 | 0 |
| 483267 | 2/15/2011 | 12 | 3 | 0.75 | 12.75 | 325 | 0 |
| 483267 | 2/22/2011 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 483267 | 3/1/2011 | 32.75 | 2 | 0.5 | 33.25 | 442.86 | 0 |
| 483267 | 3/8/2011 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 483267 | 3/15/2011 | 35.25 | 4 | 1 | 36.25 | 255.56 | 7.25 |
| 483267 | 3/22/2011 | 0 | 0 | 0 | 0 | 163.57 | 0 |
| 483269 | 1/4/2011 | 16.75 | 0 | 0 | 16.75 | 371.43 | 0 |
| 483269 | 1/11/2011 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 483269 | 1/18/2011 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |
| 483269 | 1/25/2011 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 483269 | 2/1/2011 | 19 | 2 | 0.5 | 19.5 | 235.71 | 0 |
| 483269 | 2/8/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483269 | 2/15/2011 | 22 | 3 | 0.75 | 22.75 | 632.14 | 0 |
| 483269 | 2/22/2011 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 483269 | 3/1/2011 | 43.25 | 2 | 0.5 | 43.75 | 313.56 | 3.63 |
| 483269 | 3/8/2011 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 483269 | 3/15/2011 | 0 | 0 | 0 | 0 | 169.52 | 0 |
| 483275 | 1/4/2011 | 13.5 | 0 | 0 | 13.5 | 371.43 | 0 |
| 483275 | 1/11/2011 | 0.25 | 0 | 0 | 0.25 | 50 | 0 |
| 483276 | 1/4/2011 | 0 | 0 | 0 | 0 | 239.29 | 0 |
| 483276 | 1/11/2011 | 43.75 | 5 | 1.25 | 45 | 325 | 1.23 |
| 483276 | 1/18/2011 | 46 | 8 | 2 | 48 | 333.5 | 14.5 |
| 483276 | 1/25/2011 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 483276 | 2/1/2011 | 9.25 | 0 | 0 | 9.25 | 428.57 | 0 |
| 483276 | 2/8/2011 | 5 | 0 | 0 | 5 | 350 | 0 |
| 483276 | 2/15/2011 | 29.25 | 4 | 1 | 30.25 | 325 | 0 |
| 483276 | 2/22/2011 | 50.75 | 14 | 3.5 | 54.25 | 367.93 | 25.38 |
| 483276 | 3/1/2011 | 47 | 6 | 1.5 | 48.5 | 440.75 | 0 |
| 483276 | 3/8/2011 | 17.75 | 1 | 0.25 | 18 | 200 | 0 |
| 483276 | 3/15/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483278 | 1/4/2011 | 35.75 | 2 | 0.5 | 36.25 | 375.18 | 0 |
| 483278 | 1/11/2011 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 483278 | 1/18/2011 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 483278 | 1/25/2011 | 28.25 | 5 | 1.25 | 29.5 | 325 | 0 |
| 483278 | 2/1/2011 | 52.75 | 6 | 1.5 | 54.25 | 482.43 | 0 |
| 483278 | 2/8/2011 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 483278 | 2/15/2011 | 34.25 | 1 | 0.25 | 34.5 | 325 | 0 |
| 483278 | 2/22/2011 | 49.25 | 2 | 0.5 | 49.75 | 325 | 3.63 |
| 483278 | 3/1/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 483286 | 1/4/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 483286 | 1/11/2011 | 35 | 4 | 1 | 36 | 325 | 0 |
| 483289 | 1/4/2011 | 17.25 | 0 | 0 | 17.25 | 300 | 0 |
| 483289 | 1/11/2011 | 64.75 | 9 | 2.25 | 67 | 469.43 | 16.31 |
| 483289 | 1/18/2011 | 39.75 | 5 | 1.25 | 41 | 350 | 0 |
| 483289 | 1/25/2011 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 483289 | 2/1/2011 | 25.5 | 3 | 0.75 | 26.25 | 350 | 0 |
| 483289 | 2/8/2011 | 38.5 | 5 | 1.25 | 39.75 | 350 | 0 |
| 483289 | 2/15/2011 | 62 | 6 | 1.5 | 63.5 | 449.5 | 10.88 |
| 483289 | 2/22/2011 | 7.5 | 0 | 0 | 7.5 | 281.48 | 0 |
| 483292 | 1/4/2011 | 4 | 0 | 0 | 4 | 278.57 | 0 |
| 483292 | 1/11/2011 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 483292 | 1/18/2011 | 32.25 | 5 | 1.25 | 33.5 | 325 | 0 |
| 483292 | 1/25/2011 | 49.5 | 11 | 2.75 | 52.25 | 358.87 | 19.94 |
| 483292 | 2/1/2011 | 57.5 | 11 | 2.75 | 60.25 | 516.87 | 0 |
| 483292 | 2/8/2011 | 6 | 0 | 0 | 6 | 96.43 | 0 |
| 483292 | 2/15/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 483292 | 2/22/2011 | 59.75 | 7 | 1.75 | 61.5 | 675 | 0 |
| 483292 | 3/1/2011 | 58.75 | 6 | 1.5 | 60.25 | 525.93 | 0 |
| 483292 | 3/8/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 483292 | 3/15/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483293 | 1/4/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 483293 | 1/11/2011 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 483293 | 1/18/2011 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 483293 | 1/25/2011 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 483293 | 2/1/2011 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 483293 | 2/8/2011 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 483293 | 2/15/2011 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 483293 | 2/22/2011 | 62.25 | 6 | 1.5 | 63.75 | 451.31 | 10.88 |
| 483293 | 3/1/2011 | 30.75 | 2 | 0.5 | 31.25 | 335.71 | 0 |
| 483293 | 3/8/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483294 | 1/4/2011 | 0.75 | 0 | 0 | 0.75 | 278.57 | 0 |
| 483294 | 1/11/2011 | 23.5 | 2 | 0.5 | 24 | 325 | 0 |
| 483294 | 1/18/2011 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 483294 | 1/25/2011 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 483294 | 2/1/2011 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 483294 | 2/8/2011 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 483294 | 2/15/2011 | 29 | 0 | 0 | 29 | 235.71 | 0 |
| 483299 | 1/4/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 483299 | 1/11/2011 | 15.75 | 0 | 0 | 15.75 | 325 | 0 |
| 483299 | 1/18/2011 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 483299 | 1/25/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483299 | 2/1/2011 | 0 | 0 | 0 | 0 | 335.71 | 0 |
| 483299 | 2/8/2011 | 42.25 | 4 | 1 | 43.25 | 328.57 | 0 |
| 483299 | 2/15/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483300 | 1/4/2011 | 22.25 | 0 | 0 | 22.25 | 278.57 | 0 |

| 483300 | 1/11/2011 | 28.75 | 3 | 0.75 | 29.5 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 483300 | 1/18/2011 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 483300 | 1/25/2011 | 53.5 | 8 | 2 | 55.5 | 387.87 | 14.5 |
| 483300 | 2/1/2011 | 25.5 | 3 | 0.75 | 26.25 | 425 | 0 |
| 483300 | 2/8/2011 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 483300 | 2/15/2011 | 24.75 | 0 | 0 | 24.75 | 235.71 | 0 |
| 483300 | 2/22/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 483300 | 3/1/2011 | 39.25 | 5 | 1.25 | 40.5 | 435.71 | 0 |
| 483300 | 3/8/2011 | 38 | 2 | 0.5 | 38.5 | 350 | 0 |
| 483300 | 3/15/2011 | 0 | 0 | 0 | 0 | 246.68 | 0 |
| 483301 | 1/4/2011 | 8 | 0 | 0 | 8 | 278.57 | 0 |
| 483301 | 1/11/2011 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 483301 | 1/18/2011 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 483301 | 1/25/2011 | 58.5 | 1 | 0.25 | 58.75 | 424.12 | 1.81 |
| 483301 | 2/1/2011 | 55 | 3 | 0.75 | 55.75 | 498.75 | 0 |
| 483301 | 2/8/2011 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 483301 | 2/15/2011 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 483301 | 2/22/2011 | 7 | 0 | 0 | 7 | 219.29 | 0 |
| 483309 | 1/4/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483309 | 1/11/2011 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 483309 | 1/18/2011 | 17.75 | 1 | 0.25 | 18 | 325 | 0 |
| 483309 | 1/25/2011 | 24 | 0 | 0 | 24 | 325 | 0 |
| 483309 | 2/1/2011 | 11.25 | 0 | 0 | 11.25 | 425 | 0 |
| 483309 | 2/8/2011 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 483309 | 2/15/2011 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 483309 | 2/22/2011 | 24 | 0 | 0 | 24 | 325 | 0 |
| 483309 | 3/1/2011 | 38.5 | 1 | 0.25 | 38.75 | 428.57 | 0 |
| 483309 | 3/8/2011 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 483309 | 3/15/2011 | 9.25 | 1 | 0.25 | 9.5 | 350 | 0 |
| 483309 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483309 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483310 | 1/4/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483310 | 1/11/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 483310 | 1/18/2011 | 31.5 | 1 | 0.25 | 31.75 | 325 | 0 |
| 483310 | 1/25/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 483310 | 2/1/2011 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 483310 | 2/8/2011 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 483310 | 2/15/2011 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 483310 | 2/22/2011 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 483310 | 3/1/2011 | 20.75 | 8 | 2 | 22.75 | 264.43 | 0 |
| 483320 | 1/11/2011 | 7.75 | 2 | 0.5 | 8.25 | 371.43 | 0 |
| 483320 | 1/18/2011 | 56.25 | 9 | 2.25 | 58.5 | 407.81 | 16.31 |
| 483320 | 1/25/2011 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 483320 | 2/1/2011 | 25 | 3 | 0.75 | 25.75 | 325 | 0 |
| 483320 | 2/8/2011 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 483320 | 2/15/2011 | 33.75 | 7 | 1.75 | 35.5 | 325 | 0 |
| 483320 | 2/22/2011 | 38.5 | 5 | 1.25 | 39.75 | 325 | 0 |
| 483320 | 3/1/2011 | 34.5 | 5 | 1.25 | 35.75 | 325 | 0 |
| 483320 | 3/8/2011 | 9.5 | 1 | 0.25 | 9.75 | 917.74 | 0 |
| 483322 | 1/11/2011 | 4.75 | 0 | 0 | 4.75 | 371.43 | 0 |
| 483322 | 1/18/2011 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 483322 | 1/25/2011 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 483322 | 2/1/2011 | 2 | 1 | 0.25 | 2.25 | 50 | 0 |
| 483329 | 1/11/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 483329 | 1/18/2011 | 63 | 4 | 1 | 64 | 456.75 | 7.25 |
| 483329 | 1/25/2011 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 483329 | 2/1/2011 | 31.75 | 2 | 0.5 | 32.25 | 230.18 | 3.63 |
| 483334 | 1/11/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 483334 | 1/18/2011 | 16.5 | 1 | 0.25 | 16.75 | 325 | 0 |
| 483334 | 1/25/2011 | 6 | 0 | 0 | 6 | 325 | 0 |
| 483334 | 2/1/2011 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 483334 | 2/8/2011 | 26.25 | 1 | 0.25 | 26.5 | 425 | 0 |
| 483334 | 2/15/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 483334 | 2/22/2011 | 26.75 | 0 | 0 | 26.75 | 325 | 0 |
| 483334 | 3/1/2011 | 19.25 | 3 | 0.75 | 20 | 325 | 0 |
| 483334 | 3/8/2011 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 483334 | 3/15/2011 | 0.25 | 0 | 0 | 0.25 | 103.57 | 0 |
| 483334 | 3/22/2011 | 0 | 0 | 0 | 0 | 675 | 0 |
| 483334 | 3/29/2011 | 61.25 | 1 | 0.25 | 61.5 | 444.06 | 1.81 |
| 483334 | 4/5/2011 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 483334 | 4/12/2011 | 28.75 | 2 | 0.5 | 29.25 | 353.57 | 0 |
| 483334 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483339 | 1/11/2011 | 4.5 | 0 | 0 | 4.5 | 214.29 | 0 |
| 483339 | 1/18/2011 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 10.88 |
| 483339 | 1/25/2011 | 27.25 | 2 | 0.5 | 27.75 | 375 | 0 |
| 483339 | 2/1/2011 | 51 | 6 | 1.5 | 52.5 | 375 | 5.66 |
| 483339 | 2/8/2011 | 30.75 | 4 | 1 | 31.75 | 375 | 0 |
| 483339 | 2/15/2011 | 28.25 | 4 | 1 | 29.25 | 375 | 0 |
| 483339 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483339 | 12/6/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 483339 | 12/13/2011 | 66.5 | 11 | 2.75 | 69.25 | 482.12 | 19.94 |
| 483339 | 12/20/2011 | 22.5 | 3 | 0.75 | 23.25 | 390 | 0 |
| 483339 | 12/27/2011 | 31.5 | 2 | 0.5 | 32 | 375 | 0 |
| 483339 | 1/3/2012 | 49.75 | 5 | 1.25 | 51 | 375 | 0 |
| 483339 | 1/10/2012 | 0 | 0 | 0 | 0 | 387.14 | 0 |
| 483354 | 1/18/2011 | 37.75 | 1 | 0.25 | 38 | 400 | 0 |
| 483354 | 1/25/2011 | 41.75 | 1 | 0.25 | 42 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 483354 | 2/1/2011 | 42 | 5 | 1.25 | 43.25 | 350 | 0 |
| 483354 | 2/8/2011 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 483354 | 2/15/2011 | 50 | 3 | 0.75 | 50.75 | 462.5 | 0 |
| 483354 | 2/22/2011 | 30.5 | 4 | 1 | 31.5 | 350 | 0 |
| 483354 | 3/1/2011 | 48.75 | 1 | 0.25 | 49 | 350 | 1.81 |
| 483354 | 3/8/2011 | 11.25 | 0 | 0 | 11.25 | 140 | 0 |
| 483355 | 1/18/2011 | 14.5 | 0 | 0 | 14.5 | 371.43 | 0 |
| 483355 | 1/25/2011 | 24.5 | 2 | 0.5 | 25 | 325 | 0 |
| 483355 | 2/1/2011 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 483355 | 2/8/2011 | 22.5 | 1 | 0.25 | 22.75 | 325 | 0 |
| 483355 | 2/15/2011 | 38 | 1 | 0.25 | 38.25 | 325 | 0 |
| 483355 | 2/22/2011 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 483355 | 3/1/2011 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 483355 | 3/8/2011 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 483355 | 3/15/2011 | 52.75 | 4 | 1 | 53.75 | 342.86 | 7.25 |
| 483355 | 3/22/2011 | 0 | 0 | 0 | 0 | 210 | 0 |
| 483359 | 1/18/2011 | 9.25 | 2 | 0.5 | 9.75 | 371.43 | 0 |
| 483359 | 1/25/2011 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 483359 | 2/1/2011 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 483359 | 2/8/2011 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 483359 | 2/15/2011 | 55.5 | 7 | 1.75 | 57.25 | 502.37 | 0 |
| 483359 | 2/22/2011 | 36.75 | 0 | 0 | 36.75 | 325 | 0 |
| 483359 | 3/1/2011 | 61 | 5 | 1.25 | 62.25 | 442.25 | 9.06 |
| 483359 | 3/8/2011 | 11.75 | 1 | 0.25 | 12 | 235.71 | 0 |
| 483359 | 3/15/2011 | 0 | 0 | 0 | 0 | 514.29 | 0 |
| 483359 | 3/22/2011 | 41.5 | 5 | 1.25 | 42.75 | 350 | 0 |
| 483359 | 3/29/2011 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 483359 | 4/5/2011 | 4 | 0 | 1 | 4 | 200 | 0 |
| 483360 | 1/18/2011 | 37.25 | 2 | 0.5 | 37.75 | 386.06 | 0 |
| 483360 | 1/25/2011 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 483360 | 2/1/2011 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 483360 | 2/8/2011 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |
| 483360 | 2/15/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 483360 | 2/22/2011 | 25.5 | 3 | 0.75 | 26.25 | 582.14 | 0 |
| 483360 | 3/1/2011 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 483360 | 3/8/2011 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 483360 | 3/15/2011 | 10.25 | 0 | 0 | 10.25 | 442.86 | 0 |
| 483360 | 3/22/2011 | 25.25 | 3 | 0.75 | 26 | 350 | 0 |
| 483364 | 1/18/2011 | 25.25 | 1 | 0.25 | 25.5 | 371.43 | 0 |
| 483364 | 1/25/2011 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 483364 | 2/1/2011 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 483364 | 2/8/2011 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 483364 | 2/15/2011 | 45.75 | 5 | 1.25 | 47 | 431.68 | 0 |
| 483364 | 2/22/2011 | 21.5 | 3 | 0.75 | 22.25 | 235.71 | 0 |
| 483364 | 3/1/2011 | 3.75 | 0 | 0 | 3.75 | 350 | 0 |
| 483364 | 3/8/2011 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 483364 | 3/15/2011 | 23.5 | 3 | 0.75 | 24.25 | 442.86 | 0 |
| 483364 | 3/22/2011 | 32 | 3 | 0.75 | 32.75 | 350 | 0 |
| 483364 | 3/29/2011 | 46.5 | 6 | 1.5 | 48 | 350 | 0 |
| 483364 | 4/5/2011 | 21.25 | 1 | 0.25 | 21.5 | 150 | 1.81 |
| 483364 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483364 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483364 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483364 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483373 | 1/18/2011 | 10.5 | 2 | 0.5 | 11 | 278.57 | 0 |
| 483373 | 1/25/2011 | 34.75 | 5 | 1.25 | 36 | 325 | 0 |
| 483373 | 2/1/2011 | 59.75 | 8 | 2 | 61.75 | 433.18 | 14.5 |
| 483373 | 2/8/2011 | 9 | 2 | 0.5 | 9.5 | 142.86 | 0 |
| 483373 | 2/15/2011 | 32.5 | 2 | 0.5 | 33 | 335.71 | 0 |
| 483373 | 2/22/2011 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 483373 | 3/1/2011 | 6.25 | 0 | 0 | 6.25 | 96.43 | 0 |
| 483373 | 3/8/2011 | 46.5 | 9 | 2.25 | 48.75 | 337.12 | 16.31 |
| 483373 | 3/15/2011 | 45.75 | 7 | 1.75 | 47.5 | 425 | 0 |
| 483373 | 3/22/2011 | 2.75 | 0 | 0 | 2.75 | 148.96 | 0 |
| 483380 | 1/18/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483380 | 1/25/2011 | 26.5 | 5 | 1.25 | 27.75 | 325 | 0 |
| 483380 | 2/1/2011 | 52.25 | 9 | 2.25 | 54.5 | 378.81 | 16.31 |
| 483380 | 2/8/2011 | 15.5 | 3 | 0.75 | 16.25 | 325 | 0 |
| 483380 | 2/15/2011 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 483380 | 2/22/2011 | 57.5 | 12 | 3 | 60.5 | 416.87 | 21.75 |
| 483380 | 3/1/2011 | 22.25 | 4 | 1 | 23.25 | 325 | 0 |
| 483380 | 3/8/2011 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 483380 | 3/15/2011 | 41.5 | 7 | 1.75 | 43.25 | 388.57 | 0 |
| 483380 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483381 | 1/18/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483381 | 1/25/2011 | 19.75 | 0 | 0 | 19.75 | 325 | 0 |
| 483381 | 2/1/2011 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 483381 | 2/8/2011 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 483381 | 2/15/2011 | 39.75 | 1 | 0.25 | 40 | 425 | 0 |
| 483381 | 2/22/2011 | 54.75 | 13 | 3.25 | 58 | 396.93 | 23.56 |
| 483381 | 3/1/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 483381 | 3/8/2011 | 25.75 | 2 | 0.5 | 26.25 | 535.71 | 0 |
| 483381 | 3/15/2011 | 48 | 8 | 2 | 50 | 473.37 | 0 |
| 483381 | 3/22/2011 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 483381 | 3/29/2011 | 11 | 1 | 0.25 | 11.25 | 153.57 | 0 |
| 483382 | 1/18/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 483382 | 2/1/2011 | 24.25 | 1 | 0.25 | 24.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 483382 | 2/8/2011 | 63 | 5 | 1.25 | 64.25 | 456.75 | 9.06 |
| 483382 | 2/15/2011 | 35.5 | 2 | 0.5 | 36 | 425 | 0 |
| 483382 | 2/22/2011 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 483382 | 3/1/2011 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 483382 | 3/8/2011 | 68.25 | 4 | 1 | 69.25 | 494.81 | 7.25 |
| 483382 | 3/15/2011 | 0.5 | 0 | 0 | 0.5 | 292.86 | 0 |
| 483382 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483382 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483382 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483383 | 1/18/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483383 | 1/25/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483383 | 2/15/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483383 | 2/22/2011 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 483383 | 3/1/2011 | 24.75 | 3 | 0.75 | 25.5 | 325 | 0 |
| 483383 | 3/8/2011 | 16.5 | 3 | 0.75 | 17.25 | 325 | 0 |
| 483383 | 3/15/2011 | 22.75 | 1 | 0.25 | 23 | 325 | 0 |
| 483383 | 3/22/2011 | 38.5 | 4 | 1 | 39.5 | 279.12 | 7.25 |
| 483390 | 1/25/2011 | 0 | 0 | 0 | 0 | 457.14 | 0 |
| 483390 | 2/1/2011 | 25 | 5 | 1.25 | 26.25 | | 0 |
| 483391 | 4/19/2011 | 2.5 | 0 | 0 | 2.5 | 428.57 | 0 |
| 483391 | 4/26/2011 | 51.25 | 3 | 0.75 | 52 | 375 | 2.03 |
| 483391 | 5/3/2011 | 39.25 | 3 | 0.75 | 40 | 378.57 | 0 |
| 483391 | 5/17/2011 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 483391 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483391 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483391 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483391 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483391 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483394 | 1/25/2011 | 25.75 | 2 | 0.5 | 26.25 | 371.43 | 0 |
| 483394 | 2/1/2011 | 60.5 | 1 | 0.25 | 60.75 | 438.62 | 1.81 |
| 483394 | 2/8/2011 | 22.75 | 3 | 0.75 | 23.5 | 325 | 0 |
| 483394 | 2/15/2011 | 58.5 | 1 | 0.25 | 58.75 | 424.12 | 1.81 |
| 483394 | 2/22/2011 | 34.25 | 1 | 0.25 | 34.5 | 425 | 0 |
| 483394 | 3/1/2011 | 16 | 0 | 0 | 16 | 325 | 0 |
| 483394 | 3/8/2011 | 60.75 | 0 | 0 | 60.75 | 440.43 | 0 |
| 483394 | 3/15/2011 | 17 | 1 | 0.25 | 17.25 | 123.25 | 1.81 |
| 483394 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483394 | 3/29/2011 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 483394 | 4/5/2011 | 0 | 0 | 0 | 0 | 116.98 | 0 |
| 483396 | 1/25/2011 | 34 | 4 | 1 | 35 | 371.43 | 0 |
| 483396 | 2/1/2011 | 34.5 | 7 | 1.75 | 36.25 | 325 | 0 |
| 483396 | 2/8/2011 | 8.25 | 0 | 0 | 8.25 | 325 | 0 |
| 483396 | 2/15/2011 | 38 | 1 | 0.25 | 38.25 | 325 | 0 |
| 483396 | 2/22/2011 | 49 | 5 | 1.25 | 50.25 | 455.25 | 0 |
| 483396 | 3/1/2011 | 28 | 3 | 0.75 | 28.75 | 325 | 0 |
| 483396 | 3/8/2011 | 44 | 5 | 1.25 | 45.25 | 328.57 | 0 |
| 483403 | 1/25/2011 | 1.5 | 1 | 0.25 | 1.75 | 371.43 | 0 |
| 483403 | 2/1/2011 | 21.75 | 1 | 0.25 | 22 | 325 | 0 |
| 483403 | 2/8/2011 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 483403 | 2/15/2011 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 483403 | 2/22/2011 | 68 | 7 | 1.75 | 69.75 | 493 | 12.69 |
| 483403 | 3/1/2011 | 24.75 | 1 | 0.25 | 25.75 | 325 | 0 |
| 483403 | 3/8/2011 | 62.75 | 4 | 1 | 63.75 | 454.93 | 7.25 |
| 483403 | 3/15/2011 | 58.5 | 2 | 0.5 | 59 | 405 | 3.63 |
| 483403 | 3/22/2011 | 0.25 | 0 | 0 | 0.25 | 681.15 | 0 |
| 483410 | 1/25/2011 | 6.25 | 0 | 0 | 6.25 | 278.57 | 0 |
| 483410 | 2/1/2011 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 483410 | 2/8/2011 | 17.25 | 0 | 0 | 18 | 325 | 0 |
| 483410 | 2/15/2011 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 483410 | 2/22/2011 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 483410 | 3/1/2011 | 21 | 1 | 0.25 | 21.25 | 325 | 0 |
| 483410 | 3/8/2011 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 483410 | 3/15/2011 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 483410 | 3/22/2011 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 483410 | 3/29/2011 | 53.5 | 5 | 1.25 | 54.75 | 350 | 9.06 |
| 483410 | 4/5/2011 | 0 | 0 | 0 | 0 | 196.56 | 0 |
| 483411 | 1/25/2011 | 11.25 | 0 | 0 | 11.25 | 300 | 0 |
| 483411 | 2/1/2011 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 483411 | 2/8/2011 | 37.75 | 3 | 0.75 | 38.5 | 350 | 0 |
| 483411 | 2/15/2011 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 483411 | 2/22/2011 | 35.75 | 3 | 0.75 | 36.5 | 450 | 0 |
| 483411 | 3/1/2011 | 37.75 | 1 | 0.25 | 38 | 350 | 0 |
| 483411 | 3/8/2011 | 33.25 | 0 | 0 | 33.25 | 350 | 0 |
| 483411 | 3/15/2011 | 30 | 1 | 0.25 | 30.25 | 350 | 0 |
| 483411 | 3/22/2011 | 35.5 | 1 | 0.25 | 35.75 | 420.71 | 0 |
| 483411 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483419 | 1/25/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483419 | 2/1/2011 | 11.75 | 0 | 0 | 11.75 | 325 | 0 |
| 483419 | 2/8/2011 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 10.88 |
| 483419 | 2/15/2011 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 483419 | 2/22/2011 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 483419 | 3/1/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483419 | 3/8/2011 | 21.25 | 1 | 0.25 | 21.5 | 582.14 | 0 |
| 483419 | 3/15/2011 | 52 | 8 | 2 | 54 | 391.5 | 0 |
| 483419 | 3/22/2011 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 483421 | 1/25/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483421 | 2/1/2011 | 24 | 2 | 0.5 | 24.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 483421 | 2/8/2011 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 483421 | 2/15/2011 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 483421 | 2/22/2011 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 483421 | 3/1/2011 | 19.75 | 2 | 0.5 | 20.25 | 282.14 | 0 |
| 483421 | 3/8/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 483421 | 3/15/2011 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 483421 | 3/22/2011 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 483421 | 3/29/2011 | 65.75 | 10 | 2.5 | 68.25 | 476.68 | 18.13 |
| 483421 | 4/5/2011 | 15.75 | 3 | 0.75 | 16.5 | 550 | 0 |
| 483421 | 4/12/2011 | 60.75 | 11 | 2.75 | 63.5 | 350 | 19.94 |
| 483421 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483424 | 2/1/2011 | 26 | 2 | 0.5 | 26.5 | 428.57 | 0 |
| 483424 | 2/8/2011 | 27.75 | 3 | 0.75 | 28.5 | 375 | 0 |
| 483424 | 2/15/2011 | 27.25 | 4 | 1 | 28.25 | 375 | 0 |
| 483424 | 2/22/2011 | 26.5 | 4 | 1 | 27.5 | 375 | 0 |
| 483424 | 3/1/2011 | 23.5 | 3 | 0.75 | 24.25 | 375 | 0 |
| 483424 | 3/8/2011 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 483424 | 3/15/2011 | 32 | 2 | 0.5 | 32.5 | 375 | 0 |
| 483424 | 3/22/2011 | 0 | 0 | 0 | 0 | 187.14 | 0 |
| 483425 | 2/1/2011 | 16 | 0 | 0 | 16 | 428.57 | 0 |
| 483425 | 2/8/2011 | 30 | 2 | 0.5 | 30.5 | 271.43 | 0 |
| 483425 | 8/7/2012 | 24.25 | 1 | 0.25 | 24.5 | 364.29 | 0 |
| 483425 | 8/14/2012 | 34.75 | 3 | 0.75 | 35.5 | 425 | 0 |
| 483425 | 8/21/2012 | 19.75 | 5 | 1.25 | 21 | 185.72 | 0 |
| 483431 | 2/1/2011 | 39 | 2 | 0.5 | 39.5 | 398.75 | 0 |
| 483431 | 2/8/2011 | 34 | 3 | 0.75 | 34.75 | 282.14 | 0 |
| 483431 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483431 | 2/22/2011 | 13.5 | 0 | 0 | 13.5 | 189.29 | 0 |
| 483431 | 3/1/2011 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 483431 | 3/8/2011 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 483431 | 3/15/2011 | 34 | 3 | 0.75 | 34.75 | 393.18 | 0 |
| 483441 | 2/1/2011 | 24.25 | 5 | 1.25 | 25.5 | 291.81 | 0 |
| 483441 | 2/8/2011 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 483441 | 2/15/2011 | 26.5 | 3 | 0.75 | 27.25 | 325 | 0 |
| 483441 | 2/22/2011 | 52.25 | 9 | 2.25 | 54.5 | 378.81 | 16.31 |
| 483441 | 3/1/2011 | 42.75 | 1 | 0.25 | 43 | 425 | 0 |
| 483441 | 3/8/2011 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 483441 | 3/15/2011 | 27 | 3 | 0.75 | 27.75 | 325 | 0 |
| 483441 | 3/22/2011 | 33 | 4 | 1 | 34 | 325 | 0 |
| 483441 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483446 | 2/1/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 483446 | 2/8/2011 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 483446 | 2/15/2011 | 50.75 | 8 | 2 | 52.75 | 375 | 7.47 |
| 483446 | 2/22/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 483447 | 2/1/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 483447 | 2/8/2011 | 4 | 1 | 0.25 | 4.25 | 375 | 0 |
| 483447 | 2/15/2011 | 27.25 | 1 | 0.25 | 27.5 | 375 | 0 |
| 483447 | 2/22/2011 | 45.75 | 6 | 1.5 | 47.25 | 375 | 0 |
| 483447 | 3/1/2011 | 11.25 | 2 | 0.5 | 11.75 | 375 | 0 |
| 483447 | 3/8/2011 | 40.25 | 4 | 1 | 41.25 | 375 | 0 |
| 483447 | 3/15/2011 | 20.75 | 1 | 0.25 | 21 | 375 | 0 |
| 483447 | 3/22/2011 | 19 | 1 | 0.25 | 19.25 | 375 | 0 |
| 483447 | 3/29/2011 | 0 | 0 | 0 | 0 | 604.6 | 0 |
| 483448 | 2/1/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 483448 | 2/8/2011 | 38.5 | 2 | 0.5 | 39 | 400 | 0 |
| 483448 | 2/15/2011 | 36.75 | 6 | 1.5 | 38.25 | 400 | 0 |
| 483448 | 2/22/2011 | 49 | 4 | 1 | 50 | 400 | 0 |
| 483448 | 3/1/2011 | 50.25 | 8 | 2 | 52.25 | 400 | 0 |
| 483448 | 3/8/2011 | 14.75 | 0 | 0 | 14.75 | 171.43 | 0 |
| 483452 | 2/1/2011 | 12.25 | 1 | 0.25 | 12.5 | 204.81 | 0 |
| 483452 | 2/8/2011 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 483452 | 2/15/2011 | 20.75 | 3 | 0.75 | 21.5 | 325 | 0 |
| 483452 | 2/22/2011 | 43 | 9 | 2.25 | 45.25 | 328.57 | 0 |
| 483452 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483452 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483452 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483452 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483452 | 3/29/2011 | 42.25 | 3 | 0.75 | 43 | 406.31 | 0 |
| 483452 | 4/5/2011 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 483452 | 4/12/2011 | 0.5 | 2 | 0.5 | 1 | | 0 |
| 483458 | 2/8/2011 | 30.75 | 3 | 0.75 | 31.5 | 371.43 | 0 |
| 483458 | 2/15/2011 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 483458 | 2/22/2011 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 483458 | 3/1/2011 | 0 | 0 | 0 | 0 | 425 | 0 |
| 483458 | 3/8/2011 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 483458 | 3/15/2011 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 483458 | 3/22/2011 | 56.25 | 9 | 2.25 | 58.5 | 407.81 | 16.31 |
| 483458 | 3/29/2011 | 22.75 | 1 | 0.25 | 23 | 325 | 0 |
| 483458 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483464 | 2/8/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 483464 | 2/15/2011 | 10.5 | 0 | 0 | 10.5 | 139.29 | 0 |
| 483465 | 2/8/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 483465 | 2/15/2011 | 25.5 | 0 | 0 | 25.5 | 325 | 0 |
| 483465 | 2/22/2011 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 483465 | 3/1/2011 | 36 | 1 | 0.25 | 36.25 | 425 | 0 |
| 483465 | 3/8/2011 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 483465 | 3/15/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |

| 483465 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
|---|---|---|---|---|---|---|---|
| 483465 | 3/29/2011 | 26 | 0 | 0 | 26 | 628.57 | 0 |
| 483465 | 4/5/2011 | 47.75 | 5 | 1.25 | 49 | 446.18 | 0 |
| 483465 | 4/12/2011 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 483465 | 4/19/2011 | 25.25 | 2 | 0.5 | 25.75 | 350 | 0 |
| 483465 | 4/26/2011 | 10.5 | 1 | 0.25 | 10.75 | 100 | 0 |
| 483468 | 2/8/2011 | 17.5 | 3 | 0.75 | 18.25 | 371.43 | 0 |
| 483468 | 2/15/2011 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 483468 | 2/22/2011 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 483468 | 3/1/2011 | 2.25 | 0 | 0 | 2.25 | 289.29 | 0 |
| 483470 | 2/8/2011 | 1.25 | 0 | 0 | 1.25 | 400 | 0 |
| 483470 | 2/15/2011 | 63.5 | 8 | 2 | 65.5 | 460.37 | 14.5 |
| 483470 | 2/22/2011 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 483470 | 3/1/2011 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 483470 | 3/8/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483470 | 3/15/2011 | 31.5 | 1 | 0.25 | 31.75 | 600 | 0 |
| 483470 | 3/22/2011 | 43.25 | 0 | 0 | 43.25 | 350 | 0 |
| 483470 | 3/29/2011 | 45 | 0 | 0 | 45 | 350 | 0 |
| 483470 | 4/5/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483470 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483470 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483470 | 4/26/2011 | 0 | 0 | 0 | 0 | 375.93 | 0 |
| 483470 | 4/30/2013 | 0 | 0 | 0 | 0 | | 0 |
| 483472 | 2/8/2011 | 41.75 | 4 | 1 | 42.75 | 418.68 | 0 |
| 483472 | 2/15/2011 | 24.75 | 4 | 1 | 25.75 | 325 | 0 |
| 483472 | 2/22/2011 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 483472 | 3/1/2011 | 45.75 | 3 | 0.75 | 46.5 | 431.68 | 0 |
| 483472 | 3/8/2011 | 34.5 | 6 | 1.5 | 36 | 250.12 | 10.88 |
| 483472 | 3/15/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 483472 | 3/22/2011 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 483472 | 3/29/2011 | 14.25 | 1 | 0.25 | 14.5 | 285.71 | 0 |
| 483472 | 4/5/2011 | 19.75 | 3 | 0.75 | 20.5 | 435.71 | 0 |
| 483472 | 4/12/2011 | 5.25 | 1 | 0.25 | 5.5 | 203.57 | 0 |
| 483472 | 4/19/2011 | 0 | 0 | 0 | 0 | 165.48 | 0 |
| 483483 | 2/8/2011 | 20 | 1 | 0.25 | 20.25 | 278.57 | 0 |
| 483483 | 2/15/2011 | 42.25 | 7 | 1.75 | 44 | 325 | 0 |
| 483483 | 2/22/2011 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 483483 | 3/1/2011 | 18.25 | 2 | 0.5 | 18.75 | 189.29 | 0 |
| 483483 | 3/8/2011 | 12 | 3 | 0.75 | 12.75 | 442.86 | 0 |
| 483483 | 3/15/2011 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 483483 | 3/22/2011 | 61 | 5 | 1.25 | 62.25 | 442.25 | 9.06 |
| 483483 | 3/29/2011 | 67 | 7 | 1.75 | 68.75 | 485.75 | 12.69 |
| 483483 | 4/5/2011 | 28 | 3 | 0.75 | 28.75 | 335.71 | 0 |
| 483483 | 4/12/2011 | 0 | 0 | 0 | 0 | 210.1 | 0 |
| 483484 | 2/8/2011 | 26.75 | 0 | 0 | 26.75 | 309.93 | 0 |
| 483484 | 2/15/2011 | 33 | 0 | 0 | 33 | 325 | 0 |
| 483484 | 2/22/2011 | 47.75 | 1 | 0.25 | 48 | 451.31 | 0 |
| 483484 | 3/1/2011 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 483484 | 3/8/2011 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 483484 | 3/15/2011 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 483484 | 3/22/2011 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 483484 | 3/29/2011 | 42.5 | 1 | 0.25 | 42.75 | 325 | 0 |
| 483484 | 4/5/2011 | 32.5 | 2 | 0.5 | 33 | 535.71 | 0 |
| 483484 | 4/12/2011 | 0 | 0 | 0 | 0 | 405.72 | 0 |
| 483485 | 2/22/2011 | 2.5 | 0 | 0 | 2.5 | 185.71 | 0 |
| 483485 | 3/1/2011 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 483485 | 3/8/2011 | 45.75 | 0 | 0 | 45.75 | 331.68 | 0 |
| 483485 | 3/15/2011 | 24.5 | 4 | 1 | 25.5 | 325 | 0 |
| 483485 | 3/22/2011 | 42.25 | 2 | 0.5 | 42.75 | 425 | 0 |
| 483485 | 3/29/2011 | 11 | 0 | 0 | 11 | 325 | 0 |
| 483485 | 4/5/2011 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 483485 | 4/12/2011 | 39.75 | 8 | 2 | 41.75 | 404.18 | 0 |
| 483485 | 4/19/2011 | 25.5 | 2 | 0.5 | 26 | 432.14 | 0 |
| 483485 | 4/26/2011 | 15 | 2 | 0.5 | 15.5 | 353.57 | 0 |
| 483485 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483485 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483485 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483485 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483485 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483485 | 6/7/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 483485 | 6/14/2011 | 0 | 0 | 0 | 0 | 383.28 | 0 |
| 483488 | 2/8/2011 | 23.75 | 1 | 0.25 | 24 | 288.18 | 0 |
| 483488 | 2/15/2011 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 483488 | 2/22/2011 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 483488 | 3/1/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483497 | 2/8/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483497 | 2/15/2011 | 29.5 | 4 | 1 | 30.5 | 325 | 0 |
| 483497 | 2/22/2011 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 483497 | 3/1/2011 | 14.5 | 0 | 0 | 14.5 | 103.31 | 0 |
| 483497 | 3/8/2011 | 21 | 3 | 0.75 | 21.75 | 382.14 | 0 |
| 483497 | 3/15/2011 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 483497 | 3/22/2011 | 40.25 | 7 | 1.75 | 42 | 291.81 | 12.69 |
| 483497 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483497 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483497 | 4/12/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 483497 | 4/19/2011 | 23 | 2 | 0.5 | 23.5 | 325 | 0 |
| 483497 | 4/26/2011 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 483497 | 5/3/2011 | 60 | 10 | 2.5 | 62.5 | 435 | 18.13 |
| 483497 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483497 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483497 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483497 | 5/31/2011 | 0 | 0 | 0 | 0 | 238.97 | 0 |
| 483501 | 2/15/2011 | 8 | 2 | 0.5 | 8.5 | 428.57 | 0 |
| 483501 | 2/22/2011 | 28.25 | 4 | 1 | 29.25 | 375 | 0 |
| 483501 | 3/1/2011 | 46.25 | 0 | 0 | 46.25 | 375 | 0 |
| 483501 | 3/8/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 483501 | 3/15/2011 | 23 | 1 | 0.25 | 23.25 | 375 | 0 |
| 483501 | 3/22/2011 | 46.5 | 4 | 1 | 47.5 | 375 | 0 |
| 483501 | 3/29/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 483506 | 4/12/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 483506 | 4/19/2011 | 27 | 3 | 0.75 | 27.75 | 325 | 0 |
| 483506 | 4/26/2011 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 483506 | 5/3/2011 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 483506 | 5/10/2011 | 43.75 | 8 | 2 | 45.75 | 325 | 6.67 |
| 483506 | 5/17/2011 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 483506 | 5/24/2011 | 33.5 | 7 | 1.75 | 35.25 | 325 | 0 |
| 483506 | 5/31/2011 | 28.75 | 3 | 0.75 | 29.5 | 328.57 | 0 |
| 483506 | 6/7/2011 | 44.5 | 7 | 1.75 | 46.25 | 350 | 0 |
| 483506 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483519 | 2/15/2011 | 25.75 | 3 | 0.75 | 26.5 | 371.43 | 0 |
| 483519 | 2/22/2011 | 28 | 4 | 1 | 29 | 325 | 0 |
| 483519 | 3/1/2011 | 22.5 | 3 | 0.75 | 23.25 | 325 | 0 |
| 483519 | 3/8/2011 | 15.75 | 1 | 0.25 | 16 | 325 | 0 |
| 483519 | 3/15/2011 | 64.75 | 4 | 1 | 65.75 | 569.43 | 0 |
| 483519 | 3/22/2011 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 483519 | 3/29/2011 | 10.25 | 3 | 0.75 | 11 | 325 | 0 |
| 483519 | 4/5/2011 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 483519 | 4/12/2011 | 33.75 | 1 | 0.25 | 34 | 442.86 | 0 |
| 483519 | 4/19/2011 | 14 | 0 | 0 | 14 | 200 | 0 |
| 483519 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483528 | 2/15/2011 | 25.25 | 3 | 0.75 | 26 | 300 | 0 |
| 483528 | 2/22/2011 | 52 | 9 | 2.25 | 54.25 | 377 | 16.31 |
| 483528 | 3/1/2011 | 15.5 | 1 | 0.25 | 15.75 | 200 | 0 |
| 483542 | 2/15/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483542 | 2/22/2011 | 2.75 | 1 | 0.25 | 3 | 325 | 0 |
| 483542 | 3/1/2011 | 41.5 | 7 | 1.75 | 43.25 | 325 | 0 |
| 483542 | 3/8/2011 | 38 | 8 | 2 | 40 | 325 | 0 |
| 483542 | 3/15/2011 | 0 | 0 | 0 | 0 | 425 | 0 |
| 483542 | 3/22/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 483542 | 3/29/2011 | 5 | 2 | 0.5 | 5.5 | 325 | 0 |
| 483542 | 4/5/2011 | 35.25 | 5 | 1.25 | 36.5 | 325 | 0 |
| 483542 | 4/12/2011 | 60.5 | 12 | 3 | 63.5 | 438.62 | 21.75 |
| 483542 | 4/19/2011 | 33.25 | 6 | 1.5 | 34.75 | 435.71 | 0 |
| 483542 | 4/26/2011 | 61 | 11 | 2.75 | 63.75 | 442.25 | 19.94 |
| 483542 | 5/3/2011 | 44 | 9 | 2.25 | 46.25 | 350 | 0 |
| 483542 | 5/10/2011 | 2.5 | 0 | 0 | 2.5 | 180 | 0 |
| 483544 | 2/15/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 483544 | 3/8/2011 | 4 | 2 | 0.5 | 4.5 | 189.29 | 0 |
| 483544 | 3/15/2011 | 44 | 11 | 2.75 | 46.75 | 325 | 13.92 |
| 483544 | 3/22/2011 | 0.75 | 0 | 0 | 0.75 | | 0 |
| 483560 | 2/22/2011 | 36.75 | 1 | 0.25 | 37 | 371.43 | 0 |
| 483560 | 3/1/2011 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 483560 | 3/8/2011 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 483560 | 3/15/2011 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 483560 | 3/22/2011 | 6.75 | 1 | 0.25 | 7 | 96.43 | 0 |
| 483560 | 3/29/2011 | 28.5 | 4 | 1 | 29.5 | 535.71 | 0 |
| 483560 | 4/5/2011 | 15.5 | 3 | 0.75 | 16.25 | 325 | 0 |
| 483560 | 4/12/2011 | 35.5 | 2 | 0.5 | 36 | 282.14 | 0 |
| 483560 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483560 | 4/26/2011 | 10.75 | 0 | 0 | 10.75 | 239.29 | 0 |
| 483560 | 5/3/2011 | 34 | 0 | 0 | 34 | 246.5 | 0 |
| 483569 | 2/22/2011 | 29.25 | 7 | 1.75 | 31 | 328.06 | 0 |
| 483569 | 3/1/2011 | 61.75 | 8 | 2 | 63.75 | 447.68 | 14.5 |
| 483569 | 3/8/2011 | 45.75 | 8 | 2 | 47.75 | 331.68 | 14.5 |
| 483569 | 3/15/2011 | 43.5 | 11 | 2.75 | 46.25 | 325 | 10.3 |
| 483569 | 3/22/2011 | 66.75 | 16 | 4 | 70.75 | 583.93 | 0 |
| 483569 | 3/29/2011 | 50.5 | 16 | 4 | 54.5 | 366.12 | 29 |
| 483569 | 4/5/2011 | 30.5 | 5 | 1.25 | 31.75 | 325 | 0 |
| 483569 | 4/12/2011 | 17.25 | 2 | 0.5 | 17.75 | 142.86 | 0 |
| 483569 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483569 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483569 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483569 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483569 | 5/17/2011 | 0 | 0 | 0 | 0 | 568.79 | 0 |
| 483575 | 2/22/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483575 | 3/1/2011 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 483575 | 3/8/2011 | 51.25 | 9 | 2.25 | 53.5 | 371.56 | 16.31 |
| 483575 | 3/15/2011 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 483575 | 3/22/2011 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 483575 | 3/29/2011 | 61.75 | 5 | 1.25 | 63 | 547.68 | 0 |
| 483575 | 4/5/2011 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 483575 | 4/12/2011 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 483575 | 4/19/2011 | 0 | 0 | 0 | 0 | 346.57 | 0 |
| 483583 | 3/1/2011 | 24 | 9 | 2.25 | 26.25 | 371.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 483583 | 3/8/2011 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 483583 | 3/15/2011 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 483583 | 3/22/2011 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 483583 | 3/29/2011 | 25.5 | 1 | 0.25 | 25.75 | 289.29 | 0 |
| 483583 | 4/5/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 483583 | 4/12/2011 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 483583 | 4/19/2011 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 483583 | 4/26/2011 | 30 | 0 | 0 | 30 | 442.86 | 0 |
| 483583 | 5/3/2011 | 10.75 | 0 | 0 | 10.75 | 240 | 0 |
| 483593 | 3/1/2011 | 29.75 | 4 | 1 | 30.75 | 333.5 | 0 |
| 483593 | 3/8/2011 | 42.75 | 10 | 2.5 | 45.25 | 325 | 3.05 |
| 483593 | 3/15/2011 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 483593 | 3/22/2011 | 59.25 | 8 | 2 | 61.25 | 436.81 | 7.25 |
| 483593 | 3/29/2011 | 52.75 | 3 | 0.75 | 53.5 | 482.43 | 0 |
| 483593 | 4/5/2011 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 483593 | 4/12/2011 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 483593 | 4/19/2011 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 483593 | 4/26/2011 | 52 | 3 | 0.75 | 52.75 | 477 | 0 |
| 483593 | 5/3/2011 | 0 | 0 | 0 | 0 | 435.95 | 0 |
| 483594 | 3/1/2011 | 21.25 | 1 | 0.25 | 21.5 | 278.57 | 0 |
| 483594 | 3/8/2011 | 28 | 0 | 0 | 28 | 325 | 0 |
| 483594 | 3/15/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 483594 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483594 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483594 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483594 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483594 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483594 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483594 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483594 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483594 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483594 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483594 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483594 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483594 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483594 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483594 | 6/28/2011 | 21.75 | 0 | 0 | 21.75 | 371.43 | 0 |
| 483594 | 7/5/2011 | 23 | 2 | 0.5 | 23.5 | 325 | 0 |
| 483594 | 7/12/2011 | 22.25 | 1 | 0.25 | 22.5 | 325 | 0 |
| 483594 | 7/19/2011 | 9.5 | 0 | 0 | 9.5 | 289.29 | 0 |
| 483594 | 7/26/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 483594 | 8/2/2011 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 483594 | 8/9/2011 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 483594 | 8/16/2011 | 13.25 | 1 | 0.25 | 13.5 | 450 | 0 |
| 483594 | 8/23/2011 | 32.75 | 2 | 0.5 | 33.25 | 237.43 | 3.63 |
| 483594 | 8/30/2011 | 12.25 | 2 | 0.5 | 12.75 | 303.57 | 0 |
| 483594 | 9/6/2011 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 483595 | 3/1/2011 | 13.5 | 0 | 0 | 13.5 | 278.57 | 0 |
| 483595 | 3/8/2011 | 61.75 | 8 | 2 | 63.75 | 447.68 | 14.5 |
| 483595 | 3/15/2011 | 36.5 | 4 | 1 | 37.5 | 325 | 0 |
| 483595 | 3/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483598 | 11/22/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 483598 | 11/29/2011 | 59.75 | 10 | 2.5 | 62.25 | 448.18 | 3.12 |
| 483598 | 12/6/2011 | 52.25 | 9 | 2.25 | 54.5 | 375 | 16.31 |
| 483598 | 12/13/2011 | 0 | 0 | 0 | 0 | 484.99 | 0 |
| 483603 | 3/1/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483603 | 3/8/2011 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 483603 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483603 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483603 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483603 | 4/5/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 483603 | 4/12/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 483603 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483603 | 4/26/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 483603 | 5/3/2011 | 18.5 | 1 | 0.25 | 18.75 | 325 | 0 |
| 483603 | 5/10/2011 | 41.75 | 12 | 3 | 44.75 | 325 | 0 |
| 483603 | 5/17/2011 | 33.5 | 4 | 1 | 34.5 | 325 | 0 |
| 483603 | 5/24/2011 | 50.25 | 6 | 1.5 | 51.75 | 367.93 | 7.25 |
| 483603 | 5/31/2011 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 483603 | 6/7/2011 | 0 | 0 | 0 | 0 | 335.71 | 0 |
| 483603 | 6/14/2011 | 28.75 | 4 | 1 | 29.75 | 350 | 0 |
| 483603 | 6/21/2011 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 483605 | 3/1/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483605 | 3/8/2011 | 27.5 | 3 | 0.75 | 28.25 | 235.71 | 0 |
| 483606 | 3/1/2011 | 12 | 0 | 0 | 12 | 203 | 0 |
| 483606 | 3/8/2011 | 62.5 | 2 | 0.5 | 63 | 453.12 | 3.63 |
| 483606 | 3/15/2011 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 483606 | 3/22/2011 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 483606 | 3/29/2011 | 47.5 | 1 | 0.25 | 47.75 | 444.37 | 0 |
| 483606 | 4/5/2011 | 26.5 | 1 | 0.25 | 26.75 | 235.71 | 0 |
| 483606 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483606 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483606 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483606 | 5/3/2011 | 18.75 | 2 | 0.5 | 19.25 | 382.14 | 0 |
| 483606 | 5/10/2011 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 483606 | 5/17/2011 | 19.5 | 1 | 0.25 | 19.75 | 325 | 0 |
| 483606 | 5/24/2011 | 5.5 | 0 | 0 | 5.5 | 230 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 483611 | 3/8/2011 | 12.5 | 1 | 0.25 | 12.75 | 371.43 | 0 |
| 483611 | 3/15/2011 | 62.5 | 3 | 0.75 | 63.25 | 453.12 | 5.44 |
| 483611 | 3/22/2011 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 483611 | 3/29/2011 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 483611 | 4/5/2011 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 483611 | 4/12/2011 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 483611 | 4/19/2011 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 483611 | 4/26/2011 | 8.75 | 0 | 0 | 8.75 | | 0 |
| 483612 | 3/8/2011 | 39.25 | 2 | 0.5 | 39.75 | 400.56 | 0 |
| 483612 | 3/15/2011 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 483612 | 3/22/2011 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 483612 | 3/29/2011 | 29.75 | 2 | 0.5 | 30.25 | 325 | 0 |
| 483612 | 4/5/2011 | 51.75 | 2 | 0.5 | 52.25 | 475.18 | 0 |
| 483612 | 4/12/2011 | 60.25 | 1 | 0.25 | 60.5 | 436.81 | 1.81 |
| 483612 | 4/19/2011 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 483612 | 4/26/2011 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 483614 | 3/8/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 483614 | 3/15/2011 | 16.5 | 1 | 0.25 | 16.75 | 325 | 0 |
| 483614 | 3/22/2011 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 483614 | 3/29/2011 | 33 | 5 | 1.25 | 34.25 | 325 | 0 |
| 483614 | 4/5/2011 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 483614 | 4/12/2011 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 483614 | 4/19/2011 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 483614 | 4/26/2011 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 483614 | 5/3/2011 | 61.75 | 0 | 0 | 61.75 | 447.68 | 0 |
| 483614 | 5/10/2011 | 23 | 0 | 0 | 23 | 203.57 | 0 |
| 483614 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483614 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483614 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483618 | 3/8/2011 | 37.75 | 4 | 1 | 38.75 | 389.68 | 0 |
| 483618 | 3/15/2011 | 27.75 | 5 | 1.25 | 29 | 325 | 0 |
| 483618 | 3/22/2011 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 483618 | 3/29/2011 | 38.5 | 6 | 1.5 | 40 | 325 | 0 |
| 483618 | 4/5/2011 | 43.25 | 2 | 0.5 | 43.75 | 425 | 0 |
| 483618 | 4/12/2011 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 483618 | 4/19/2011 | 25.25 | 1 | 0.25 | 25.5 | 325 | 0 |
| 483618 | 4/26/2011 | 39.75 | 5 | 1.25 | 41 | 325 | 0 |
| 483618 | 5/3/2011 | 29.75 | 1 | 0.25 | 30 | 446.43 | 0 |
| 483618 | 7/26/2011 | 0 | 0 | 0 | 0 | 297.34 | 0 |
| 483625 | 3/8/2011 | 17.75 | 3 | 0.75 | 18.5 | 300 | 0 |
| 483625 | 3/15/2011 | 35.25 | 5 | 1.25 | 36.5 | 350 | 0 |
| 483625 | 3/22/2011 | 60.5 | 11 | 2.75 | 63.25 | 438.62 | 19.94 |
| 483625 | 3/29/2011 | 32.75 | 4 | 1 | 33.75 | 350 | 0 |
| 483625 | 4/5/2011 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 483625 | 4/12/2011 | 37 | 3 | 0.75 | 37.75 | 350 | 0 |
| 483625 | 4/19/2011 | 21.25 | 2 | 0.5 | 21.75 | 350 | 0 |
| 483625 | 4/26/2011 | 26.25 | 1 | 0.25 | 26.5 | 350 | 0 |
| 483625 | 5/3/2011 | 26.25 | 1 | 0.25 | 26.5 | 360.71 | 0 |
| 483625 | 5/10/2011 | 12 | 0 | 0 | 12 | 214.29 | 0 |
| 483625 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483636 | 3/8/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483636 | 3/15/2011 | 18.5 | 2 | 0.5 | 19 | 325 | 0 |
| 483636 | 3/22/2011 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 483636 | 3/29/2011 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 483636 | 4/5/2011 | 46.75 | 4 | 1 | 47.75 | 438.93 | 0 |
| 483636 | 4/12/2011 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 483636 | 4/19/2011 | 35.5 | 0 | 0 | 35.5 | 325 | 0 |
| 483636 | 4/26/2011 | 23 | 3 | 0.75 | 23.75 | 325 | 0 |
| 483636 | 5/3/2011 | 36.5 | 6 | 1.5 | 38 | 428.57 | 0 |
| 483636 | 5/10/2011 | 25.5 | 4 | 1 | 26.5 | 350 | 0 |
| 483636 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483637 | 3/8/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483637 | 3/15/2011 | 37.25 | 4 | 1 | 38.25 | 325 | 0 |
| 483637 | 3/22/2011 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 483637 | 3/29/2011 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 483637 | 4/5/2011 | 55 | 6 | 1.5 | 56.5 | 498.75 | 0 |
| 483637 | 4/12/2011 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 483637 | 4/19/2011 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 483637 | 4/26/2011 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 483637 | 5/3/2011 | 47.25 | 3 | 0.75 | 48 | 442.56 | 0 |
| 483637 | 5/10/2011 | 6 | 1 | 0.25 | 6.25 | 53.57 | 0 |
| 483638 | 3/8/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483638 | 3/15/2011 | 28 | 5 | 1.25 | 29.25 | 325 | 0 |
| 483638 | 3/22/2011 | 46 | 8 | 2 | 48 | 333.5 | 14.5 |
| 483638 | 3/29/2011 | 10.5 | 3 | 0.75 | 11.25 | 325 | 0 |
| 483638 | 4/5/2011 | 59.5 | 17 | 4.25 | 63.75 | 531.37 | 0 |
| 483638 | 4/12/2011 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 483638 | 4/19/2011 | 35.25 | 5 | 1.25 | 36.5 | 325 | 0 |
| 483638 | 4/26/2011 | 56.75 | 14 | 3.5 | 60.25 | 411.43 | 25.38 |
| 483638 | 5/3/2011 | 14.75 | 2 | 0.5 | 15.25 | 829.29 | 0 |
| 483645 | 3/15/2011 | 27.75 | 2 | 0.5 | 28.25 | 371.43 | 0 |
| 483645 | 3/22/2011 | 35.25 | 6 | 1.5 | 36.75 | 325 | 0 |
| 483645 | 3/29/2011 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 483645 | 4/5/2011 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 483645 | 4/12/2011 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 483645 | 4/19/2011 | 23.5 | 4 | 1 | 24.5 | 189.29 | 0 |
| 483645 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 483645 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483645 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483645 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483645 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483645 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483645 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483645 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483645 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483645 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483645 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483645 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483645 | 7/19/2011 | 24.5 | 1 | 0.25 | 24.75 | 608.57 | 0 |
| 483645 | 7/26/2011 | 39 | 6 | 1.5 | 40.5 | 325 | 0 |
| 483645 | 8/2/2011 | 0.25 | 0 | 0 | 0.25 | 243.34 | 0 |
| 483649 | 3/15/2011 | 39 | 5 | 1.25 | 40.25 | 398.75 | 0 |
| 483649 | 3/22/2011 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 483649 | 3/29/2011 | 20 | 1 | 0.25 | 20.25 | 325 | 0 |
| 483649 | 4/5/2011 | 24.75 | 0 | 0 | 24.75 | 325 | 0 |
| 483649 | 4/12/2011 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 483649 | 4/19/2011 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 483649 | 4/26/2011 | 64 | 11 | 2.75 | 66.75 | 464 | 19.94 |
| 483649 | 5/3/2011 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 483649 | 5/10/2011 | 0 | 0 | 0 | 0 | 763.98 | 0 |
| 483650 | 3/15/2011 | 20.75 | 4 | 1 | 21.75 | 371.43 | 0 |
| 483650 | 3/22/2011 | 57.25 | 5 | 1.25 | 58.5 | 422.31 | 1.81 |
| 483650 | 3/29/2011 | 61.75 | 4 | 1 | 62.75 | 447.68 | 7.25 |
| 483650 | 4/5/2011 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 483650 | 4/12/2011 | 56.25 | 6 | 1.5 | 57.75 | 507.81 | 0 |
| 483650 | 4/19/2011 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 483650 | 4/26/2011 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 483650 | 5/3/2011 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 483650 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483651 | 3/15/2011 | 30.5 | 4 | 1 | 31.5 | 371.43 | 0 |
| 483651 | 3/22/2011 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 483651 | 3/29/2011 | 35.25 | 5 | 1.25 | 36.5 | 255.56 | 9.06 |
| 483651 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483651 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483651 | 4/26/2011 | 31.75 | 7 | 1.75 | 33.5 | 282.14 | 0 |
| 483651 | 5/3/2011 | 38.25 | 4 | 1 | 39.25 | 325 | 0 |
| 483651 | 5/10/2011 | 37.5 | 8 | 2 | 39.5 | 325 | 0 |
| 483651 | 5/17/2011 | 55.5 | 7 | 1.75 | 57.25 | 502.37 | 0 |
| 483651 | 5/24/2011 | 37.75 | 7 | 1.75 | 39.5 | 325 | 0 |
| 483651 | 5/31/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 483651 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483651 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483651 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483651 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483662 | 3/15/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 483662 | 3/22/2011 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 483662 | 3/29/2011 | 0.25 | 0 | 0 | 0.25 | 57.14 | 0 |
| 483662 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483662 | 4/12/2011 | 17.5 | 2 | 0.5 | 18 | 164.28 | 0 |
| 483662 | 4/19/2011 | 32 | 6 | 1.5 | 33.5 | 375 | 0 |
| 483662 | 4/26/2011 | 47.75 | 5 | 1.25 | 49 | 375 | 0 |
| 483662 | 5/3/2011 | 37.25 | 4 | 1 | 38.25 | 435 | 0 |
| 483662 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483662 | 12/27/2011 | 9.5 | 1 | 0.25 | 9.75 | 321.43 | 0 |
| 483662 | 1/3/2012 | 41 | 2 | 0.5 | 41.5 | 375 | 0 |
| 483662 | 1/10/2012 | 19 | 1 | 0.25 | 19.25 | 375 | 0 |
| 483662 | 1/17/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 483662 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 483662 | 1/31/2012 | 7.75 | 0 | 0 | 7.75 | 210.71 | 0 |
| 483662 | 2/7/2012 | 56.25 | 1 | 0.25 | 56.5 | 407.81 | 1.81 |
| 483662 | 2/14/2012 | 10.5 | 1 | 0.25 | 10.75 | 214.29 | 0 |
| 483662 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 483662 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 483662 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 483662 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 483679 | 3/22/2011 | 22.5 | 1 | 0.25 | 22.75 | 428.57 | 0 |
| 483679 | 3/29/2011 | 47.5 | 3 | 0.75 | 48.25 | 375 | 0 |
| 483679 | 4/5/2011 | 51.25 | 2 | 0.5 | 51.75 | 375 | 0.22 |
| 483679 | 4/12/2011 | 40.5 | 6 | 1.5 | 42 | 375 | 0 |
| 483679 | 4/19/2011 | 11.75 | 1 | 0.25 | 12 | 217.85 | 0 |
| 483679 | 3/22/2011 | 18.75 | 0 | 0 | 18.75 | 371.43 | 0 |
| 483684 | 3/29/2011 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 483684 | 4/5/2011 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 483684 | 4/12/2011 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 483684 | 4/19/2011 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 483684 | 4/26/2011 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 483684 | 5/3/2011 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 483684 | 5/10/2011 | 48.5 | 8 | 2 | 50.5 | 325 | 14.5 |
| 483684 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483688 | 3/22/2011 | 43 | 6 | 1.5 | 44.5 | 427.75 | 0 |
| 483688 | 3/29/2011 | 11 | 2 | 0.5 | 11.5 | 325 | 0 |
| 483688 | 4/5/2011 | 41.75 | 5 | 1.25 | 43 | 328.57 | 0 |
| 483696 | 3/22/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 483696 | 3/29/2011 | 20.75 | 3 | 0.75 | 21.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 483696 | 4/5/2011 | 56.5 | 9 | 2.25 | 58.75 | 409.62 | 16.31 |
| 483696 | 4/12/2011 | 20.75 | 3 | 0.75 | 21.5 | 325 | 0 |
| 483696 | 4/19/2011 | 32.25 | 2 | 0.5 | 32.75 | 425 | 0 |
| 483696 | 4/26/2011 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 483696 | 5/3/2011 | 26.75 | 1 | 0.25 | 27 | 282.14 | 0 |
| 483696 | 5/10/2011 | 7.5 | 2 | 0.5 | 8 | 350 | 0 |
| 483696 | 5/17/2011 | 45.25 | 4 | 1 | 46.25 | 435.71 | 0 |
| 483696 | 5/24/2011 | 28.75 | 6 | 1.5 | 30.25 | 350 | 0 |
| 483696 | 5/31/2011 | 49.5 | 6 | 1.5 | 51 | 350 | 10.88 |
| 483696 | 6/7/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483697 | 4/5/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483697 | 4/12/2011 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 483697 | 4/19/2011 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 483697 | 4/26/2011 | 49.25 | 0 | 0 | 49.25 | 357.06 | 0 |
| 483697 | 5/3/2011 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 483697 | 5/10/2011 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 483697 | 5/17/2011 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 483697 | 5/24/2011 | 43.25 | 0 | 0 | 43.25 | 325 | 0 |
| 483697 | 5/31/2011 | 39.25 | 3 | 0.75 | 40 | 342.86 | 0 |
| 483698 | 3/22/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 483698 | 4/12/2011 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 483698 | 4/19/2011 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 483698 | 4/26/2011 | 15.75 | 2 | 0.5 | 16.25 | 189.29 | 0 |
| 483698 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483698 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483698 | 5/17/2011 | 17.75 | 1 | 0.25 | 18 | 282.14 | 0 |
| 483698 | 5/24/2011 | 12.25 | 1 | 0.25 | 12.5 | 325 | 0 |
| 483698 | 5/31/2011 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
| 483698 | 6/7/2011 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 483698 | 6/14/2011 | 29.5 | 2 | 0.5 | 30 | 213.87 | 3.63 |
| 483698 | 6/21/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 483698 | 6/28/2011 | 51.5 | 6 | 1.5 | 53 | 375.18 | 9.06 |
| 483698 | 7/5/2011 | 49 | 9 | 2.25 | 51.25 | 355.25 | 16.31 |
| 483698 | 7/12/2011 | 21.25 | 4 | 1 | 22.25 | 350 | 0 |
| 483698 | 7/19/2011 | 39.25 | 3 | 0.75 | 40 | 350 | 0 |
| 483698 | 7/26/2011 | 8.25 | 1 | 0.25 | 8.5 | 350 | 0 |
| 483698 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483699 | 3/22/2011 | 4 | 0 | 0 | 4 | 282.14 | 0 |
| 483702 | 3/22/2011 | 22 | 2 | 0.5 | 22.5 | 279.12 | 0 |
| 483702 | 3/29/2011 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 483702 | 4/5/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 483702 | 4/12/2011 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 483702 | 4/19/2011 | 61 | 5 | 1.25 | 62.25 | 542.25 | 0 |
| 483702 | 4/26/2011 | 20 | 4 | 1 | 21 | 325 | 0 |
| 483702 | 5/3/2011 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 483702 | 5/10/2011 | 45.25 | 0 | 0 | 45.25 | 325 | 0 |
| 483708 | 3/22/2011 | 18.75 | 2 | 0.5 | 19.25 | 251.93 | 0 |
| 483708 | 3/29/2011 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 483708 | 4/5/2011 | 25 | 3 | 0.75 | 25.75 | 325 | 0 |
| 483708 | 4/12/2011 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 483708 | 4/19/2011 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 483708 | 4/26/2011 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 483708 | 5/3/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 483708 | 5/10/2011 | 36 | 5 | 1.25 | 37.25 | 325 | 0 |
| 483708 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483712 | 3/29/2011 | 15.75 | 2 | 0.5 | 16.25 | 428.57 | 0 |
| 483712 | 4/5/2011 | 45 | 2 | 0.5 | 45.5 | 375 | 0 |
| 483712 | 4/12/2011 | 60.5 | 7 | 1.75 | 62.25 | 438.62 | 12.69 |
| 483712 | 4/19/2011 | 45.25 | 4 | 1 | 46.25 | 375 | 0 |
| 483712 | 4/26/2011 | 0 | 0 | 0 | 0 | 106.02 | 0 |
| 483715 | 3/29/2011 | 35.5 | 1 | 0.25 | 35.75 | 373.37 | 0 |
| 483715 | 4/5/2011 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 483715 | 4/12/2011 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 483715 | 4/19/2011 | 9.5 | 0 | 0 | 9.5 | 325 | 0 |
| 483715 | 4/26/2011 | 34.5 | 2 | 0.5 | 35 | 425 | 0 |
| 483715 | 5/3/2011 | 49.75 | 10 | 2.5 | 52.25 | 366.12 | 12.69 |
| 483715 | 5/10/2011 | 63.75 | 1 | 0.25 | 64 | 462.18 | 1.81 |
| 483715 | 5/17/2011 | 6 | 0 | 0 | 6 | 325 | 0 |
| 483715 | 5/24/2011 | 34 | 1 | 0.25 | 34.25 | 442.86 | 0 |
| 483715 | 5/31/2011 | 9.75 | 1 | 0.25 | 10 | 100 | 0 |
| 483718 | 3/29/2011 | 44.5 | 8 | 2 | 46.5 | 438.62 | 0 |
| 483718 | 4/5/2011 | 15.25 | 1 | 0.25 | 15.5 | 110.56 | 1.81 |
| 483718 | 4/12/2011 | 25 | 2 | 0.5 | 25.5 | 235.71 | 0 |
| 483718 | 4/19/2011 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 483718 | 4/26/2011 | 42.75 | 7 | 1.75 | 44.5 | 425 | 0 |
| 483718 | 5/3/2011 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 483718 | 5/10/2011 | 64.75 | 6 | 1.5 | 66.25 | 469.43 | 10.88 |
| 483718 | 5/17/2011 | 21.75 | 2 | 0.5 | 22.25 | 142.86 | 3.63 |
| 483718 | 5/24/2011 | 0 | 0 | 0 | 0 | 512.17 | 0 |
| 483720 | 3/29/2011 | 34.75 | 2 | 0.5 | 35.25 | 371.43 | 0 |
| 483720 | 4/5/2011 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 483720 | 4/12/2011 | 17.75 | 2 | 0.5 | 18.25 | 325 | 0 |
| 483720 | 4/19/2011 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 483720 | 4/26/2011 | 58.75 | 6 | 1.5 | 60.25 | 525.93 | 0 |
| 483720 | 5/3/2011 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 483720 | 5/10/2011 | 1.25 | 0 | 0 | 1.25 | 142.86 | 0 |
| 483720 | 5/17/2011 | 0 | 0 | 0 | 0 | 489.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 483720 | 5/24/2011 | 35 | 1 | 0.25 | 35.25 | 442.86 | 0 |
| 483720 | 5/31/2011 | 46.5 | 7 | 1.75 | 48.25 | 350 | 0 |
| 483720 | 6/7/2011 | 42.75 | 3 | 0.75 | 43.5 | 350 | 0 |
| 483720 | 6/14/2011 | 0 | 0 | 0 | 0 | 383.28 | 0 |
| 483723 | 3/29/2011 | 7.25 | 2 | 0.5 | 7.75 | 321.43 | 0 |
| 483723 | 4/5/2011 | 59.75 | 9 | 2.25 | 62 | 433.18 | 16.31 |
| 483723 | 4/12/2011 | 62.25 | 10 | 2.5 | 64.75 | 451.31 | 18.13 |
| 483723 | 4/19/2011 | 31 | 1 | 0.25 | 31.25 | 375 | 0 |
| 483723 | 4/26/2011 | 24.5 | 3 | 0.75 | 25.25 | 578.57 | 0 |
| 483723 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483723 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483723 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483723 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483734 | 3/29/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483734 | 4/5/2011 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 483734 | 4/12/2011 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 483734 | 4/19/2011 | 58.5 | 1 | 0.25 | 58.75 | 424.12 | 1.81 |
| 483734 | 4/26/2011 | 18 | 1 | 0.25 | 18.25 | 425 | 0 |
| 483734 | 5/3/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483734 | 5/10/2011 | 22 | 0 | 0 | 22 | 582.14 | 0 |
| 483734 | 5/17/2011 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 483734 | 5/24/2011 | 42.75 | 2 | 0.5 | 43.25 | 428.57 | 0 |
| 483734 | 5/31/2011 | 42.5 | 3 | 0.75 | 43.25 | 391.5 | 0 |
| 483734 | 6/7/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 483734 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483743 | 4/5/2011 | 38.5 | 3 | 0.75 | 39.25 | 428.57 | 0 |
| 483743 | 4/12/2011 | 46 | 3 | 0.75 | 46.75 | 375 | 0 |
| 483743 | 4/19/2011 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 483743 | 4/26/2011 | 33.75 | 2 | 0.5 | 34.25 | 375 | 0 |
| 483743 | 5/3/2011 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 483743 | 5/10/2011 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 483743 | 5/17/2011 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 483743 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483749 | 4/5/2011 | 27.5 | 4 | 1 | 28.5 | 400 | 0 |
| 483749 | 4/12/2011 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 483749 | 4/19/2011 | 27.5 | 1 | 0.25 | 27.75 | 350 | 0 |
| 483749 | 4/26/2011 | 45.5 | 5 | 1.25 | 46.75 | 350 | 0 |
| 483749 | 5/3/2011 | 36.75 | 2 | 0.5 | 37.25 | 350 | 0 |
| 483749 | 5/10/2011 | 49.25 | 0 | 0 | 49.25 | 357.06 | 0 |
| 483749 | 5/17/2011 | 64.25 | 6 | 1.5 | 65.75 | 465.81 | 10.88 |
| 483749 | 5/24/2011 | 4.75 | 0 | 0 | 4.75 | 150 | 0 |
| 483749 | 5/31/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 483749 | 6/7/2011 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 483749 | 6/14/2011 | 31 | 0 | 0 | 31 | 294.29 | 0 |
| 483749 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483750 | 4/5/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 483750 | 4/12/2011 | 37 | 4 | 1 | 38 | 325 | 0 |
| 483750 | 4/19/2011 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 483750 | 4/26/2011 | 49.5 | 4 | 1 | 50.5 | 458.87 | 0 |
| 483750 | 5/3/2011 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 483750 | 5/10/2011 | 20.75 | 0 | 0 | 20.75 | 325 | 0 |
| 483750 | 5/17/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 483750 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483750 | 5/31/2011 | 24.25 | 4 | 1 | 25.25 | 282.14 | 0 |
| 483750 | 6/7/2011 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 483750 | 6/14/2011 | 60.5 | 9 | 2.25 | 62.75 | 422.86 | 16.31 |
| 483750 | 6/21/2011 | 0 | 0 | 0 | 0 | 365.36 | 0 |
| 483751 | 4/5/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 483751 | 4/12/2011 | 55 | 11 | 2.75 | 57.75 | 398.75 | 19.94 |
| 483751 | 4/19/2011 | 28 | 4 | 1 | 29 | 325 | 0 |
| 483751 | 4/26/2011 | 49.75 | 9 | 2.25 | 52 | 460.68 | 0 |
| 483751 | 5/3/2011 | 61.75 | 10 | 2.5 | 64.25 | 447.68 | 18.13 |
| 483751 | 5/10/2011 | 6.25 | 1 | 0.25 | 6.5 | 96.43 | 0 |
| 483751 | 5/17/2011 | 4 | 1 | 0.25 | 4.25 | 535.71 | 0 |
| 483751 | 5/24/2011 | 64.5 | 4 | 1 | 65.5 | 567.62 | 0 |
| 483751 | 5/31/2011 | 67.5 | 3 | 0.75 | 68.25 | 489.37 | 5.44 |
| 483751 | 6/7/2011 | 4.25 | 0 | 0 | 4.25 | 300 | 0 |
| 483755 | 4/5/2011 | 19.25 | 3 | 0.75 | 20 | 371.43 | 0 |
| 483755 | 4/12/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 483755 | 4/19/2011 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 483755 | 4/26/2011 | 40.75 | 10 | 2.5 | 43.25 | 325 | 0 |
| 483755 | 5/3/2011 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 483755 | 5/10/2011 | 42.75 | 9 | 2.25 | 45 | 325 | 1.23 |
| 483755 | 5/17/2011 | 62.5 | 7 | 1.75 | 64.25 | 453.12 | 12.69 |
| 483755 | 5/24/2011 | 16.5 | 2 | 0.5 | 17 | 260.19 | 0 |
| 483757 | 4/5/2011 | 36.5 | 6 | 1.5 | 38 | 380.62 | 0 |
| 483757 | 4/12/2011 | 30.75 | 2 | 0.5 | 31.25 | 222.93 | 3.63 |
| 483757 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483759 | 4/5/2011 | 21.25 | 2 | 0.5 | 21.75 | 371.43 | 0 |
| 483759 | 4/12/2011 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 483759 | 4/19/2011 | 19 | 0 | 0 | 19 | 325 | 0 |
| 483759 | 4/26/2011 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 483759 | 5/3/2011 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 483759 | 5/10/2011 | 24.5 | 3 | 0.75 | 25.25 | 189.29 | 0 |
| 483759 | 5/17/2011 | 18 | 1 | 0.25 | 18.25 | 442.86 | 0 |
| 483759 | 5/24/2011 | 38 | 0 | 0 | 38 | 325 | 0 |
| 483759 | 5/31/2011 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |

| | | | | | |
|---|---|---|---|---|---|
| 483759 | 6/7/2011 | 13 | 2 | 0.5 | 13.5 | 340 | 0 |
| 483761 | 4/5/2011 | 12.75 | 0 | 0 | 12.75 | 278.57 | 0 |
| 483761 | 4/12/2011 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 483761 | 4/19/2011 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 483761 | 4/26/2011 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 483761 | 5/3/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 483765 | 4/5/2011 | 22.75 | 2 | 0.5 | 23.25 | 280.93 | 0 |
| 483765 | 4/12/2011 | 32.75 | 1 | 0.25 | 33 | 285.71 | 0 |
| 483765 | 4/19/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 483766 | 4/5/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 483766 | 4/26/2011 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 483766 | 5/3/2011 | 43.25 | 5 | 1.25 | 44.5 | 425 | 0 |
| 483766 | 5/10/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 483766 | 5/17/2011 | 45.75 | 6 | 1.5 | 47.25 | 331.68 | 10.88 |
| 483766 | 5/24/2011 | 47.5 | 3 | 0.75 | 48.25 | 346.18 | 3.63 |
| 483766 | 5/31/2011 | 44.75 | 5 | 1.25 | 46 | 425 | 0 |
| 483766 | 6/7/2011 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 483766 | 6/14/2011 | 40 | 6 | 1.5 | 41.5 | 290 | 10.88 |
| 483766 | 6/21/2011 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 483772 | 4/5/2011 | 0.5 | 0 | 0 | 0.5 | 228.57 | 0 |
| 483772 | 4/12/2011 | 40 | 7 | 1.75 | 41.75 | 400 | 0 |
| 483772 | 4/19/2011 | 46.25 | 5 | 1.25 | 47.5 | 400 | 0 |
| 483772 | 4/26/2011 | 63.5 | 16 | 4 | 67.5 | 460.37 | 29 |
| 483772 | 5/3/2011 | 12 | 2 | 0.5 | 12.5 | 293.51 | 0 |
| 483775 | 4/5/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483775 | 4/12/2011 | 25.25 | 6 | 1.5 | 26.75 | 325 | 0 |
| 483775 | 4/19/2011 | 28.5 | 5 | 1.25 | 29.75 | 325 | 0 |
| 483775 | 4/26/2011 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 483775 | 5/3/2011 | 34.75 | 6 | 1.5 | 36.25 | 425 | 0 |
| 483775 | 5/10/2011 | 38.5 | 5 | 1.25 | 39.75 | 325 | 0 |
| 483775 | 5/17/2011 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 483775 | 5/24/2011 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 483775 | 5/31/2011 | 32 | 3 | 0.75 | 32.75 | 428.57 | 0 |
| 483775 | 6/7/2011 | 52 | 6 | 1.5 | 53.5 | 350 | 10.88 |
| 483776 | 6/14/2011 | 0 | 0 | 0 | 0 | 267.35 | 0 |
| 483776 | 4/5/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483776 | 4/12/2011 | 18.5 | 2 | 0.5 | 19 | 325 | 0 |
| 483776 | 4/19/2011 | 64.5 | 6 | 1.5 | 66 | 467.62 | 10.88 |
| 483776 | 4/26/2011 | 50 | 13 | 3.25 | 53.25 | 362.5 | 23.56 |
| 483776 | 5/3/2011 | 44 | 4 | 1 | 45 | 425 | 0 |
| 483776 | 5/10/2011 | 48.75 | 11 | 2.75 | 51.5 | 353.43 | 19.94 |
| 483776 | 5/17/2011 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 483776 | 5/24/2011 | 11 | 2 | 0.5 | 11.5 | 325 | 0 |
| 483776 | 5/31/2011 | 33.25 | 2 | 0.5 | 33.75 | 428.57 | 0 |
| 483776 | 6/7/2011 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 483776 | 6/14/2011 | 18.5 | 0 | 0 | 18.5 | 430 | 0 |
| 483776 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483778 | 4/5/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483778 | 4/12/2011 | 35.25 | 4 | 1 | 36.25 | 325 | 0 |
| 483778 | 4/19/2011 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 483778 | 4/26/2011 | 67 | 2 | 0.5 | 67.5 | 485.75 | 3.63 |
| 483778 | 5/3/2011 | 40.75 | 4 | 1 | 41.75 | 425 | 0 |
| 483778 | 5/10/2011 | 63 | 6 | 1.5 | 64.5 | 456.75 | 10.88 |
| 483778 | 5/17/2011 | 40.25 | 5 | 1.25 | 41.5 | 325 | 0 |
| 483778 | 5/24/2011 | 47.75 | 11 | 2.75 | 50.5 | 346.18 | 19.94 |
| 483778 | 5/31/2011 | 0 | 0 | 0 | 0 | 372.86 | 0 |
| 483785 | 4/12/2011 | 2 | 1 | 0.25 | 2.25 | 371.43 | 0 |
| 483785 | 4/19/2011 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 483785 | 4/26/2011 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 483785 | 5/3/2011 | 21.25 | 1 | 0.25 | 21.5 | 189.29 | 0 |
| 483785 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483785 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 483785 | 11/29/2011 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 12/6/2011 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 12/13/2011 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 12/20/2011 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 12/27/2011 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 1/3/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 1/10/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 1/17/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 1/24/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 1/31/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 2/7/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 2/14/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 2/21/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 2/28/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 3/6/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 3/13/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 3/20/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 3/27/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 4/3/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 4/10/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 4/17/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 4/24/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 5/1/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 5/8/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 5/15/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 5/22/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 5/29/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 6/5/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 6/12/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 6/19/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 6/26/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 7/3/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 7/10/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 7/17/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 7/24/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 7/31/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 8/7/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 8/14/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 8/21/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 8/28/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 9/4/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 9/11/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 9/18/2012 | 0 | 0 | 0 | 0 | 0 |
| 483785 | 9/25/2012 | 0 | 0 | 0 | 0 | 0 |
| 483787 | 4/12/2011 | 29 | 1 | 0.25 | 29.25 | 371.43 | 0 |
| 483787 | 4/19/2011 | 31.5 | 2 | 0.5 | 32 | 325 | 0 |
| 483787 | 4/26/2011 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 483787 | 5/3/2011 | 55 | 4 | 1 | 56 | 498.75 | 0 |
| 483787 | 5/10/2011 | 27.75 | 0 | 0 | 27.75 | 325 | 0 |
| 483787 | 5/17/2011 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 483787 | 5/24/2011 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 483787 | 5/31/2011 | 27 | 2 | 0.5 | 27.5 | 425 | 0 |
| 483787 | 6/7/2011 | 24.75 | 1 | 0.25 | 25 | 342.86 | 0 |
| 483787 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483788 | 4/12/2011 | 23.75 | 2 | 0.5 | 24.25 | 371.43 | 0 |
| 483788 | 4/19/2011 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 483788 | 4/26/2011 | 38 | 5 | 1.25 | 39.25 | 275.5 | 9.06 |
| 483788 | 4/12/2011 | 8.25 | 0 | 0 | 8.25 | 278.57 | 0 |
| 483798 | 4/19/2011 | 46 | 8 | 2 | 48 | 333.5 | 14.5 |
| 483798 | 4/26/2011 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 483798 | 5/3/2011 | 36 | 1 | 0.25 | 36.25 | 282.14 | 0 |
| 483798 | 5/10/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 483798 | 5/17/2011 | 41.75 | 2 | 0.5 | 42.25 | 325 | 0 |
| 483798 | 5/24/2011 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 483798 | 5/31/2011 | 19.75 | 5 | 1.25 | 21 | 143.18 | 9.06 |
| 483798 | 6/7/2011 | 10.75 | 1 | 0.25 | 11 | 96.43 | 0 |
| 483798 | 6/14/2011 | 59.75 | 12 | 3 | 62.75 | 433.18 | 21.75 |
| 483798 | 6/21/2011 | 11.5 | 1 | 0.25 | 11.75 | 150 | 0 |
| 483799 | 4/12/2011 | 2 | 0 | 0 | 2 | 278.57 | 0 |
| 483799 | 4/19/2011 | 60 | 2 | 0.5 | 60.5 | 435 | 3.63 |
| 483799 | 4/26/2011 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 483799 | 5/3/2011 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 483799 | 5/10/2011 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 483799 | 5/17/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483799 | 5/24/2011 | 25.25 | 1 | 0.25 | 25.5 | 628.57 | 0 |
| 483799 | 5/31/2011 | 35.75 | 0 | 0 | 35.75 | 325 | 0 |
| 483799 | 6/7/2011 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 483799 | 6/14/2011 | 14.75 | 1 | 0.25 | 15 | 150 | 0 |
| 483802 | 4/12/2011 | 26 | 0 | 0 | 26 | 304.5 | 0 |
| 483802 | 4/19/2011 | 25.25 | 3 | 0.75 | 26 | 183.06 | 5.44 |
| 483814 | 4/19/2011 | 35.25 | 3 | 0.75 | 36 | 428.57 | 0 |
| 483814 | 4/26/2011 | 24 | 1 | 0.25 | 24.25 | 375 | 0 |
| 483814 | 5/3/2011 | 16.25 | 1 | 0.25 | 16.5 | 375 | 0 |
| 483814 | 5/10/2011 | 50.25 | 3 | 0.75 | 51 | 375 | 0 |
| 483814 | 5/17/2011 | 31.75 | 1 | 0.25 | 32 | 375 | 0 |
| 483814 | 5/24/2011 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 483814 | 5/31/2011 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 483814 | 6/7/2011 | 30.75 | 1 | 0.25 | 31 | 422.55 | 0 |
| 483818 | 4/19/2011 | 19.5 | 1 | 0.25 | 19.75 | 371.43 | 0 |
| 483818 | 4/26/2011 | 12.75 | 1 | 0.25 | 13 | 325 | 0 |
| 483818 | 5/3/2011 | 40.25 | 8 | 2 | 42.25 | 328.57 | 0 |
| 483819 | 4/19/2011 | 24.5 | 5 | 1.25 | 25.75 | 371.43 | 0 |
| 483819 | 4/26/2011 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 483819 | 5/3/2011 | 44.75 | 7 | 1.75 | 46.5 | 325 | 12.11 |
| 483819 | 5/10/2011 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 483819 | 5/17/2011 | 60.75 | 8 | 2 | 62.75 | 440.43 | 14.5 |
| 483819 | 5/24/2011 | 62.75 | 3 | 0.75 | 63.5 | 325 | 5.44 |
| 483819 | 5/31/2011 | 6.5 | 1 | 0.25 | 6.75 | 92.86 | 0 |
| 483819 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483822 | 4/19/2011 | 18.5 | 2 | 0.5 | 19 | 371.43 | 0 |
| 483822 | 4/26/2011 | 25.75 | 2 | 0.5 | 26.25 | 325 | 0 |
| 483822 | 5/3/2011 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 483822 | 5/10/2011 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 483822 | 5/17/2011 | 58.25 | 3 | 0.75 | 59 | 424.12 | 3.63 |
| 483822 | 5/24/2011 | 12 | 3 | 0.75 | 12.75 | 142.86 | 0 |
| 483823 | 4/19/2011 | 27.75 | 0 | 0 | 27.75 | 371.43 | 0 |
| 483823 | 4/26/2011 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 483823 | 5/3/2011 | 45.75 | 8 | 2 | 47.75 | 331.68 | 14.5 |
| 483823 | 5/10/2011 | 43.75 | 11 | 2.75 | 46.5 | 325 | 12.11 |
| 483823 | 5/17/2011 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 483823 | 5/24/2011 | 29.75 | 4 | 1 | 30.75 | 325 | 0 |
| 483823 | 5/31/2011 | 29.25 | 6 | 1.5 | 30.75 | 325 | 0 |
| 483823 | 6/7/2011 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 483823 | 6/14/2011 | 34.75 | 6 | 1.5 | 36.25 | 342.86 | 0 |
| 483823 | 6/21/2011 | 27.75 | 4 | 1 | 28.75 | 153.57 | 7.25 |
| 483823 | 6/28/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 483823 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483825 | 4/19/2011 | 27.5 | 2 | 0.5 | 28 | 371.43 | 0 |
| 483825 | 4/26/2011 | 44 | 6 | 1.5 | 45.5 | 325 | 4.86 |
| 483825 | 5/3/2011 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 483825 | 5/10/2011 | 17 | 0 | 0 | 17 | 189.29 | 0 |
| 483825 | 5/17/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 483825 | 5/24/2011 | 14 | 2 | 0.5 | 14.5 | 325 | 0 |
| 483825 | 5/31/2011 | 16 | 2 | 0.5 | 16.5 | 142.86 | 0 |
| 483825 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483825 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483825 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483825 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483825 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483825 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483825 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483825 | 7/26/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483825 | 8/2/2011 | 56.25 | 2 | 0.5 | 56.75 | 409.62 | 1.81 |
| 483825 | 8/9/2011 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 483825 | 8/16/2011 | 38.25 | 1 | 0.25 | 38.5 | 350 | 0 |
| 483825 | 8/23/2011 | 10 | 1 | 0.25 | 10.25 | 250 | 0 |
| 483825 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483826 | 4/19/2011 | 12.75 | 0 | 0 | 12.75 | 371.43 | 0 |
| 483826 | 4/26/2011 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 483826 | 5/3/2011 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 483826 | 5/10/2011 | 53.75 | 7 | 1.75 | 55.5 | 389.68 | 12.69 |
| 483826 | 5/17/2011 | 42 | 3 | 0.75 | 42.75 | 328.57 | 0 |
| 483829 | 4/19/2011 | 27 | 5 | 1.25 | 28.25 | 371.43 | 0 |
| 483829 | 4/26/2011 | 31.75 | 1 | 0.25 | 32 | 325 | 0 |
| 483829 | 5/3/2011 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 483829 | 5/10/2011 | 31.5 | 0 | 0 | 31.5 | 425 | 0 |
| 483829 | 5/17/2011 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 483829 | 5/24/2011 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 483829 | 5/31/2011 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 483829 | 6/7/2011 | 19.25 | 2 | 0.5 | 19.75 | 419.29 | 0 |
| 483829 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483830 | 4/19/2011 | 40 | 6 | 1.5 | 41.5 | 406 | 0 |
| 483830 | 4/26/2011 | 30.75 | 6 | 1.5 | 32.25 | 325 | 0 |
| 483830 | 5/3/2011 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 483830 | 5/10/2011 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 483830 | 5/17/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 483830 | 5/24/2011 | 46.25 | 8 | 2 | 48.25 | 335.31 | 14.5 |
| 483830 | 5/31/2011 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 483830 | 6/7/2011 | 28.5 | 2 | 0.5 | 29 | 325 | 0 |
| 483830 | 6/14/2011 | 34.5 | 3 | 0.75 | 35.25 | 342.86 | 0 |
| 483830 | 6/21/2011 | 13.25 | 2 | 0.5 | 13.75 | 250 | 0 |
| 483848 | 4/26/2011 | 23.25 | 0 | 0 | 23.25 | 428.57 | 0 |
| 483848 | 5/3/2011 | 37.25 | 4 | 1 | 38.25 | 375 | 0 |
| 483848 | 5/10/2011 | 47.25 | 1 | 0.25 | 47.5 | 375 | 0 |
| 483848 | 5/17/2011 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 483848 | 5/24/2011 | 15.25 | 2 | 0.5 | 15.75 | 214.29 | 0 |
| 483857 | 4/26/2011 | 27 | 1 | 0.25 | 27.25 | 371.43 | 0 |
| 483857 | 5/3/2011 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 483857 | 5/10/2011 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 483857 | 5/17/2011 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 483857 | 5/24/2011 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 483857 | 5/31/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 483857 | 6/7/2011 | 23 | 1 | 0.25 | 23.25 | 349.29 | 0 |
| 483857 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 483858 | 4/26/2011 | 30 | 0 | 0 | 30 | 371.43 | 0 |
| 483858 | 5/3/2011 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 483858 | 5/10/2011 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 483858 | 5/17/2011 | 60.75 | 8 | 2 | 62.75 | 440.43 | 14.5 |
| 483858 | 5/24/2011 | 63 | 1 | 0.25 | 63.25 | 456.75 | 1.81 |
| 483858 | 5/31/2011 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 483858 | 6/7/2011 | 43.75 | 9 | 2.25 | 46 | 325 | 8.48 |
| 483858 | 6/14/2011 | 0 | 0 | 0 | 0 | 85.39 | 0 |
| 483859 | 4/26/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 483859 | 5/3/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 483859 | 5/10/2011 | 28.5 | 2 | 0.5 | 29 | 375 | 0 |
| 483859 | 5/17/2011 | 21.5 | 2 | 0.5 | 22 | 375 | 0 |
| 483859 | 5/24/2011 | 43.25 | 3 | 0.75 | 44 | 375 | 0 |
| 483859 | 5/31/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 483863 | 4/26/2011 | 15 | 0 | 0 | 15 | 321.43 | 0 |
| 483863 | 5/3/2011 | 31.75 | 3 | 0.75 | 32.5 | 375 | 0 |
| 483863 | 5/10/2011 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 483863 | 5/17/2011 | 48 | 4 | 1 | 49 | 375 | 0 |
| 483863 | 5/24/2011 | 17.5 | 0 | 0 | 17.5 | 110.71 | 0 |
| 483863 | 5/31/2011 | 0 | 0 | 0 | 0 | 216.36 | 0 |
| 483865 | 4/26/2011 | 27 | 1 | 0.25 | 27.25 | 311.75 | 0 |
| 483865 | 5/3/2011 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 483865 | 5/10/2011 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 483865 | 5/17/2011 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 483865 | 5/24/2011 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 483865 | 5/31/2011 | 22.75 | 3 | 0.75 | 23.5 | 235.71 | 0 |
| 483865 | 6/7/2011 | 8.5 | 2 | 0.5 | 9 | 442.86 | 0 |
| 483865 | 6/14/2011 | 30.25 | 1 | 0.25 | 30.5 | 425 | 0 |
| 483865 | 6/21/2011 | 57 | 8 | 2 | 59 | 413.25 | 14.5 |
| 483865 | 6/28/2011 | 41 | 3 | 0.75 | 41.75 | 350 | 0 |
| 483865 | 7/5/2011 | 46 | 5 | 1.25 | 47.25 | 350 | 0 |
| 483865 | 7/12/2011 | 0 | 0 | 0 | 0 | 206.2 | 0 |
| 483866 | 4/26/2011 | 25 | 2 | 0.5 | 25.5 | 297.25 | 0 |
| 483866 | 5/3/2011 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 483866 | 5/10/2011 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 483866 | 5/17/2011 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 483866 | 5/24/2011 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 483866 | 5/31/2011 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 483866 | 6/7/2011 | 60.5 | 0 | 0 | 60.5 | 438.62 | 0 |
| 483866 | 6/14/2011 | 14 | 0 | 0 | 14 | 718.62 | 0 |
| 483867 | 4/26/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 483867 | 5/3/2011 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 483867 | 5/10/2011 | 62 | 6 | 1.5 | 63.5 | 449.5 | 10.88 |
| 483867 | 5/17/2011 | 30.75 | 4 | 1 | 31.75 | 325 | 0 |
| 483867 | 5/24/2011 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 483867 | 5/31/2011 | 66 | 7 | 1.75 | 67.75 | 478.5 | 12.69 |
| 483867 | 6/7/2011 | 30.25 | 5 | 1.25 | 31.5 | 325 | 0 |
| 483867 | 6/14/2011 | 16.75 | 2 | 0.5 | 17.25 | 325 | 0 |
| 483867 | 6/21/2011 | 0 | 0 | 0 | 0 | 796.76 | 0 |
| 483868 | 4/26/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 483868 | 5/3/2011 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 483868 | 5/10/2011 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 483868 | 5/17/2011 | 58.75 | 0 | 0 | 58.75 | 425.93 | 0 |
| 483868 | 5/24/2011 | 59.5 | 2 | 0.5 | 60 | 431.37 | 3.63 |
| 483868 | 5/31/2011 | 65 | 4 | 1 | 66 | 471.25 | 7.25 |
| 483868 | 6/7/2011 | 31 | 3 | 0.75 | 31.75 | 325 | 0 |
| 483868 | 6/14/2011 | 37.25 | 4 | 1 | 38.25 | 325 | 0 |
| 483868 | 6/21/2011 | 25.5 | 1 | 0.25 | 25.75 | 335.71 | 0 |
| 483868 | 6/28/2011 | 0 | 0 | 0 | 0 | 653.4 | 0 |
| 483869 | 4/26/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 483869 | 5/3/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 483869 | 5/24/2011 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 483869 | 5/31/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 483869 | 6/7/2011 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 483869 | 6/14/2011 | 11.75 | 1 | 0.25 | 12 | 96.43 | 0 |
| 483869 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483869 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483869 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483869 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483869 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483869 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483869 | 8/2/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483869 | 8/9/2011 | 30.75 | 5 | 1.25 | 32 | 325 | 0 |
| 483869 | 8/16/2011 | 51.75 | 13 | 3.25 | 55 | 475.18 | 0 |
| 483869 | 8/23/2011 | 41.25 | 7 | 1.75 | 43 | 325 | 0 |
| 483869 | 8/30/2011 | 27 | 4 | 1 | 28 | 339.29 | 0 |
| 483869 | 9/6/2011 | 18.75 | 3 | 0.75 | 19.5 | 350 | 0 |
| 483869 | 9/13/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 483869 | 9/20/2011 | 8 | 1 | 0.25 | 8.25 | 157.14 | 0 |
| 483869 | 9/27/2011 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 483869 | 10/4/2011 | 32 | 7 | 1.75 | 33.75 | 232 | 12.69 |
| 483870 | 4/26/2011 | 5.75 | 3 | 0.75 | 6.5 | 278.57 | 0 |
| 483870 | 5/3/2011 | 59.5 | 11 | 2.75 | 62.25 | 431.37 | 19.94 |
| 483870 | 5/10/2011 | 59 | 9 | 2.25 | 61.25 | 427.75 | 16.31 |
| 483870 | 5/17/2011 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 483870 | 5/24/2011 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 483870 | 5/31/2011 | 52 | 9 | 2.25 | 54.25 | 377 | 16.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 483870 | 6/7/2011 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 483870 | 6/14/2011 | 0 | 0 | 0 | 0 | 425 | 0 |
| 483870 | 6/21/2011 | 25.25 | 4 | 1 | 26.25 | 335.71 | 0 |
| 483870 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483871 | 4/26/2011 | 2.25 | 2 | 0.5 | 2.75 | 278.57 | 0 |
| 483871 | 5/3/2011 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 483871 | 5/10/2011 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 483871 | 5/17/2011 | 8.25 | 0 | 0 | 8.25 | 325 | 0 |
| 483871 | 5/24/2011 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 483871 | 5/31/2011 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 483871 | 6/7/2011 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 483871 | 6/14/2011 | 45 | 8 | 2 | 47 | 326.25 | 14.5 |
| 483871 | 6/21/2011 | 5.25 | 1 | 0.25 | 5.5 | 250 | 0 |
| 483872 | 4/26/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 483872 | 5/3/2011 | 35 | 4 | 1 | 36 | 325 | 0 |
| 483872 | 5/10/2011 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 483872 | 5/17/2011 | 57 | 11 | 2.75 | 59.75 | 413.25 | 19.94 |
| 483872 | 5/24/2011 | 59.75 | 21 | 5.25 | 65 | 433.18 | 38.06 |
| 483872 | 5/31/2011 | 34 | 6 | 1.5 | 35.5 | 246.5 | 10.88 |
| 483873 | 4/26/2011 | 21 | 3 | 0.75 | 21.75 | 278.57 | 0 |
| 483873 | 5/3/2011 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 483873 | 5/10/2011 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 483873 | 5/17/2011 | 50.75 | 8 | 2 | 52.75 | 367.93 | 14.5 |
| 483873 | 5/24/2011 | 25.25 | 2 | 0.5 | 25.75 | 325 | 0 |
| 483873 | 5/31/2011 | 22 | 2 | 0.5 | 22.5 | 325 | 0 |
| 483873 | 6/7/2011 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 483873 | 6/14/2011 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 483873 | 6/21/2011 | 0 | 0 | 0 | 0 | 836 | 0 |
| 483878 | 4/26/2011 | 0.5 | 0 | 0 | 0.5 | 185.71 | 0 |
| 483878 | 5/3/2011 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 483878 | 5/10/2011 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 483878 | 5/17/2011 | 15.25 | 2 | 0.5 | 15.75 | 282.14 | 0 |
| 483878 | 5/24/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 483878 | 5/31/2011 | 22.75 | 4 | 1 | 23.75 | 325 | 0 |
| 483878 | 6/7/2011 | 61.75 | 7 | 1.75 | 63.5 | 447.68 | 12.69 |
| 483878 | 6/14/2011 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 483878 | 6/21/2011 | 48 | 7 | 1.75 | 49.75 | 328.57 | 12.69 |
| 483878 | 6/28/2011 | 0 | 0 | 0 | 0 | 211.3 | 0 |
| 483879 | 4/26/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483879 | 5/3/2011 | 0.5 | 0 | 0 | 0.5 | 325 | 0 |
| 483879 | 5/10/2011 | 9 | 0 | 0 | 9 | 189.29 | 0 |
| 483879 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483879 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483879 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483879 | 6/7/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 483879 | 6/14/2011 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 483879 | 6/21/2011 | 43.25 | 0 | 0 | 43.25 | 325 | 0 |
| 483879 | 6/28/2011 | 42.75 | 0 | 0 | 42.75 | 325 | 0 |
| 483879 | 7/5/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483880 | 4/26/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 483880 | 5/3/2011 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 483880 | 5/10/2011 | 37 | 0 | 0 | 37 | 325 | 0 |
| 483880 | 5/17/2011 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 483880 | 5/24/2011 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 483880 | 5/31/2011 | 18 | 1 | 0.25 | 18.25 | 325 | 0 |
| 483880 | 6/7/2011 | 44.75 | 4 | 1 | 45.75 | 324.43 | 7.25 |
| 483882 | 4/26/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 483882 | 5/3/2011 | 46.75 | 1 | 0.25 | 47 | 375 | 0 |
| 483882 | 5/10/2011 | 26.75 | 3 | 0.75 | 27.5 | 375 | 0 |
| 483882 | 5/17/2011 | 42.5 | 1 | 0.25 | 42.75 | 375 | 0 |
| 483882 | 5/24/2011 | 1 | 0 | 0 | 1 | 264.87 | 0 |
| 483885 | 5/3/2011 | 0 | 0 | 0 | 0 | 160.71 | 0 |
| 483888 | 5/3/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 483888 | 5/10/2011 | 54.5 | 11 | 2.75 | 57.25 | 395.12 | 19.94 |
| 483888 | 5/17/2011 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 483888 | 5/24/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 483888 | 5/31/2011 | 9 | 0 | 0 | 9 | 142.86 | 0 |
| 483888 | 6/7/2011 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 483888 | 6/14/2011 | 17.5 | 2 | 0.5 | 18 | 325 | 0 |
| 483888 | 6/21/2011 | 35.25 | 5 | 1.25 | 36.5 | 325 | 0 |
| 483888 | 6/28/2011 | 44.75 | 4 | 1 | 45.75 | 442.86 | 0 |
| 483888 | 7/5/2011 | 43.5 | 5 | 1.25 | 44.75 | 350 | 0 |
| 483888 | 7/12/2011 | 12.25 | 1 | 0.25 | 12.5 | 207.14 | 0 |
| 483897 | 5/3/2011 | 21.25 | 2 | 0.5 | 21.75 | 371.43 | 0 |
| 483897 | 5/10/2011 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 483897 | 5/17/2011 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 483897 | 5/24/2011 | 49.75 | 3 | 0.75 | 50.5 | 364.31 | 1.81 |
| 483897 | 5/31/2011 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 483897 | 6/7/2011 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 483897 | 6/14/2011 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 483897 | 6/21/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 483898 | 5/3/2011 | 15.25 | 1 | 0.25 | 15.5 | 371.43 | 0 |
| 483898 | 5/10/2011 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 483898 | 5/17/2011 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 483898 | 5/24/2011 | 12.5 | 4 | 1 | 13.5 | 142.86 | 0 |
| 483900 | 5/3/2011 | 18.75 | 0 | 0 | 18.75 | 371.43 | 0 |
| 483900 | 5/10/2011 | 48 | 8 | 2 | 50 | 348 | 14.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 483900 | 5/17/2011 | 37.75 | 3 | 0.75 | 38.5 | 273.68 | 5.44 |
| 483901 | 5/3/2011 | 18.75 | 2 | 0.5 | 19.25 | 371.43 | 0 |
| 483901 | 5/10/2011 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 483901 | 5/17/2011 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 10.88 |
| 483901 | 5/24/2011 | 26.75 | 4 | 1 | 27.75 | 282.14 | 0 |
| 483901 | 5/31/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 483901 | 6/7/2011 | 59 | 7 | 1.75 | 60.75 | 427.75 | 12.69 |
| 483901 | 6/14/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 483901 | 6/21/2011 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 483901 | 6/28/2011 | 38 | 5 | 1.25 | 39.25 | 342.86 | 0 |
| 483901 | 7/5/2011 | 0 | 0 | 0 | 0 | 232.15 | 0 |
| 483901 | 5/3/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 483906 | 5/10/2011 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 483906 | 5/17/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 483913 | 5/3/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 483913 | 5/10/2011 | 46.25 | 2 | 0.5 | 46.75 | 400 | 0 |
| 483913 | 5/17/2011 | 52 | 4 | 1 | 53 | 400 | 0 |
| 483913 | 5/24/2011 | 46.5 | 9 | 2.25 | 48.75 | 400 | 0 |
| 483913 | 5/31/2011 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 483913 | 6/7/2011 | 16.25 | 1 | 0.25 | 16.5 | 171.43 | 0 |
| 483916 | 5/3/2011 | 15.25 | 1 | 0.25 | 15.5 | 226.56 | 0 |
| 483916 | 5/10/2011 | 29.75 | 0 | 0 | 29.75 | 325 | 0 |
| 483916 | 5/17/2011 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 483916 | 5/24/2011 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 483916 | 5/31/2011 | 25.25 | 1 | 0.25 | 25.5 | 325 | 0 |
| 483916 | 6/7/2011 | 22.25 | 5 | 1.25 | 23.5 | 325 | 0 |
| 483916 | 6/14/2011 | 31.5 | 1 | 0.25 | 31.75 | 425 | 0 |
| 483916 | 6/21/2011 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 483916 | 6/28/2011 | 35.25 | 1 | 0.25 | 35.5 | 328.57 | 0 |
| 483916 | 7/5/2011 | 0 | 0 | 0 | 0 | 730.95 | 0 |
| 483917 | 5/3/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 483917 | 5/10/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 483917 | 5/17/2011 | 40.5 | 4 | 1 | 41.5 | 350 | 0 |
| 483917 | 5/24/2011 | 38 | 7 | 1.75 | 39.75 | 350 | 0 |
| 483917 | 5/31/2011 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 483917 | 6/7/2011 | 33 | 1 | 0.25 | 33.25 | 350 | 0 |
| 483917 | 6/14/2011 | 30 | 2 | 0.5 | 30.5 | 350 | 0 |
| 483917 | 6/21/2011 | 64.25 | 4 | 1 | 65.25 | 565.81 | 0 |
| 483917 | 6/28/2011 | 33.25 | 2 | 0.5 | 33.75 | 353.57 | 0 |
| 483917 | 7/5/2011 | 34.75 | 2 | 0.5 | 35.25 | 375 | 0 |
| 483926 | 5/3/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 483926 | 5/10/2011 | 15.25 | 3 | 0.75 | 16 | 350 | 0 |
| 483926 | 5/17/2011 | 4.5 | 3 | 0.75 | 5.25 | 350 | 0 |
| 483926 | 5/24/2011 | 16 | 2 | 0.5 | 16.5 | 350 | 0 |
| 483926 | 5/31/2011 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 483926 | 6/7/2011 | 43 | 4 | 1 | 44 | 350 | 0 |
| 483926 | 6/14/2011 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 483926 | 6/21/2011 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 483926 | 6/28/2011 | 37.25 | 2 | 0.5 | 37.75 | 353.57 | 0 |
| 483926 | 7/5/2011 | 43 | 4 | 1 | 44 | 375 | 0 |
| 483930 | 5/12/2011 | 10.5 | 1 | 0.25 | 10.75 | 127.14 | 0 |
| 483930 | 5/10/2011 | 30.25 | 5 | 1.25 | 31.5 | 371.43 | 0 |
| 483930 | 5/17/2011 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 483930 | 5/24/2011 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 483930 | 5/31/2011 | 33.25 | 1 | 0.25 | 33.5 | 325 | 0 |
| 483930 | 6/7/2011 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 483930 | 6/14/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 483930 | 6/21/2011 | 40 | 4 | 1 | 41 | 325 | 0 |
| 483930 | 6/28/2011 | 19 | 1 | 0.25 | 19.25 | 425 | 0 |
| 483930 | 7/5/2011 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 483930 | 7/12/2011 | 33.5 | 1 | 0.25 | 33.75 | 350 | 0 |
| 483930 | 7/19/2011 | 12.5 | 1 | 0.25 | 12.75 | 270 | 0 |
| 483931 | 5/10/2011 | 58.5 | 6 | 1.5 | 60 | 540.12 | 0 |
| 483931 | 5/17/2011 | 46.25 | 0 | 0 | 46.25 | 335.31 | 0 |
| 483931 | 5/24/2011 | 45.25 | 0 | 0 | 45.25 | 328.06 | 0 |
| 483931 | 5/31/2011 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 483931 | 6/7/2011 | 62 | 5 | 1.25 | 63.25 | 449.5 | 9.06 |
| 483931 | 6/14/2011 | 54.5 | 2 | 0.5 | 55 | 398.75 | 0 |
| 483931 | 6/21/2011 | 28.75 | 1 | 0.25 | 29 | 425 | 0 |
| 483931 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483934 | 5/10/2011 | 34.75 | 4 | 1 | 35.75 | 371.43 | 0 |
| 483934 | 5/17/2011 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 483934 | 5/24/2011 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |
| 483934 | 5/31/2011 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 483934 | 6/7/2011 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 483934 | 6/14/2011 | 42 | 0 | 0 | 42 | 304.5 | 0 |
| 483934 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483934 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 483934 | 7/5/2011 | 4.75 | 0 | 0 | 4.75 | 282.14 | 0 |
| 483934 | 7/12/2011 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 483934 | 7/19/2011 | 10 | 1 | 0.25 | 10.25 | 285.71 | 0 |
| 483934 | 7/26/2011 | 30.5 | 3 | 0.75 | 31.25 | 350 | 0 |
| 483934 | 8/2/2011 | 39 | 7 | 1.75 | 40.75 | 450 | 0 |
| 483934 | 8/9/2011 | 0 | 0 | 0 | 0 | 157.66 | 0 |
| 483936 | 5/10/2011 | 20 | 1 | 0.25 | 20.25 | 371.43 | 0 |
| 483936 | 5/17/2011 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 483936 | 5/24/2011 | 32.5 | 5 | 1.25 | 33.75 | 325 | 0 |

| 483936 | 5/31/2011 | 60 | 9 | 2.25 | 62.25 | 435 | 16.31 |
| 483936 | 6/7/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 483936 | 6/14/2011 | 67.25 | 10 | 2.5 | 69.75 | 487.56 | 18.13 |
| 483936 | 6/21/2011 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 483936 | 6/28/2011 | 9.75 | 2 | 0.5 | 10.25 | 289.29 | 0 |
| 483936 | 7/5/2011 | 31.5 | 4 | 1 | 32.5 | 282.14 | 0 |
| 483936 | 7/12/2011 | 9.5 | 1 | 0.25 | 9.75 | 350 | 0 |
| 483936 | 7/19/2011 | 10 | 2 | 0.5 | 10.5 | 203.57 | 0 |
| 483947 | 5/10/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 483947 | 5/17/2011 | 38.25 | 1 | 0.25 | 38.5 | 375 | 0 |
| 483947 | 5/24/2011 | 32.5 | 2 | 0.5 | 33 | 375 | 0 |
| 483947 | 5/31/2011 | 59.75 | 10 | 2.5 | 62.25 | 433.18 | 18.13 |
| 483947 | 6/7/2011 | 29.75 | 7 | 1.75 | 31.5 | 375 | 0 |
| 483947 | 6/14/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483953 | 5/10/2011 | 11.5 | 2 | 0.5 | 12 | 278.57 | 0 |
| 483953 | 5/17/2011 | 53.25 | 0 | 0 | 53.25 | 386.06 | 0 |
| 483953 | 5/24/2011 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 483953 | 5/31/2011 | 64.25 | 5 | 1.25 | 65.5 | 465.81 | 9.06 |
| 483953 | 6/7/2011 | 19.5 | 1 | 0.25 | 19.75 | 325 | 0 |
| 483953 | 6/14/2011 | 44.25 | 2 | 0.5 | 44.75 | 425 | 0 |
| 483953 | 6/21/2011 | 58.5 | 6 | 1.5 | 60 | 424.12 | 10.88 |
| 483953 | 6/28/2011 | 12.75 | 2 | 0.5 | 13.25 | 813.63 | 0 |
| 483956 | 5/10/2011 | 5.5 | 0 | 0 | 5.5 | 300 | 0 |
| 483956 | 5/17/2011 | 22.25 | 3 | 0.75 | 23 | 350 | 0 |
| 483956 | 5/24/2011 | 45.5 | 4 | 1 | 46.5 | 350 | 0 |
| 483956 | 5/31/2011 | 48 | 8 | 2 | 50 | 350 | 12.47 |
| 483956 | 6/7/2011 | 59.5 | 7 | 1.75 | 61.25 | 431.37 | 12.69 |
| 483956 | 6/14/2011 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 483956 | 6/21/2011 | 39 | 4 | 1 | 40 | 450 | 0 |
| 483956 | 6/28/2011 | 32 | 7 | 1.75 | 33.75 | 450 | 0 |
| 483956 | 7/5/2011 | 8.25 | 0 | 0 | 8.25 | 210.71 | 0 |
| 483966 | 5/17/2011 | 14.5 | 2 | 0.5 | 15 | 325 | 0 |
| 483970 | 5/17/2011 | 43.25 | 4 | 1 | 44.25 | 429.56 | 0 |
| 483970 | 5/24/2011 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 483970 | 5/31/2011 | 14.5 | 1 | 0.25 | 14.75 | 325 | 0 |
| 483970 | 6/7/2011 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 483970 | 6/14/2011 | 24.25 | 1 | 0.25 | 24.5 | 235.71 | 0 |
| 483970 | 6/21/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 483970 | 6/28/2011 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 483970 | 7/5/2011 | 43 | 0 | 0 | 43 | 325 | 0 |
| 483970 | 7/12/2011 | 35 | 2 | 0.5 | 35.5 | 342.86 | 0 |
| 483970 | 7/19/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483974 | 5/17/2011 | 8.5 | 0 | 0 | 8.5 | 371.43 | 0 |
| 483974 | 5/24/2011 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 483974 | 5/31/2011 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 483974 | 6/7/2011 | 61.75 | 11 | 2.75 | 64.5 | 447.68 | 19.94 |
| 483974 | 6/14/2011 | 45.25 | 7 | 1.75 | 47 | 328.06 | 12.69 |
| 483974 | 6/21/2011 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 483974 | 6/28/2011 | 40 | 2 | 0.5 | 40.5 | 290 | 3.63 |
| 483974 | 7/5/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 483974 | 7/12/2011 | 12.5 | 0 | 0 | 12.5 | 339.29 | 0 |
| 483974 | 7/19/2011 | 25.75 | 0 | 0 | 25.75 | 350 | 0 |
| 483974 | 7/26/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483975 | 5/17/2011 | 29 | 3 | 0.75 | 29.75 | 371.43 | 0 |
| 483975 | 5/24/2011 | 66.25 | 4 | 1 | 67.25 | 480.31 | 7.25 |
| 483975 | 5/31/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 483988 | 5/17/2011 | 5.25 | 3 | 0.75 | 6 | 185.71 | 0 |
| 483988 | 5/24/2011 | 31.75 | 1 | 0.25 | 32 | 325 | 0 |
| 483988 | 5/31/2011 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 483988 | 6/7/2011 | 20 | 1 | 0.25 | 20.25 | 325 | 0 |
| 483988 | 6/14/2011 | 25.25 | 6 | 1.5 | 26.75 | 325 | 0 |
| 483988 | 6/21/2011 | 67.5 | 8 | 2 | 69.5 | 589.37 | 0 |
| 483988 | 6/28/2011 | 59 | 1 | 0.25 | 59.25 | 427.75 | 1.81 |
| 483988 | 7/5/2011 | 55.75 | 10 | 2.5 | 58.25 | 404.18 | 18.13 |
| 483988 | 7/12/2011 | 5.5 | 0 | 0 | 5.5 | 96.43 | 0 |
| 483995 | 5/24/2011 | 27.5 | 4 | 1 | 28.5 | 428.57 | 0 |
| 483995 | 5/31/2011 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 483995 | 6/7/2011 | 49.25 | 2 | 0.5 | 49.75 | 378.57 | 0 |
| 484002 | 12/14/2010 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 484002 | 12/21/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484002 | 12/28/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 484002 | 1/4/2011 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 484002 | 1/11/2011 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 484002 | 1/18/2011 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 484002 | 1/25/2011 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 484002 | 2/1/2011 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 484002 | 2/8/2011 | 63.5 | 4 | 1 | 64.5 | 460.37 | 7.25 |
| 484002 | 2/15/2011 | 31.25 | 2 | 0.5 | 31.75 | 245.71 | 0 |
| 484009 | 12/21/2010 | 31.75 | 2 | 0.5 | 32.25 | 371.43 | 0 |
| 484009 | 12/28/2010 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 484009 | 1/4/2011 | 31 | 1 | 0.25 | 31.25 | 325 | 0 |
| 484009 | 1/11/2011 | 32.75 | 4 | 1 | 33.75 | 325 | 0 |
| 484009 | 1/18/2011 | 18 | 1 | 0.25 | 18.25 | 425 | 0 |
| 484009 | 1/25/2011 | 29.25 | 3 | 0.75 | 30 | 282.14 | 0 |
| 484009 | 2/1/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 484009 | 2/8/2011 | 11 | 2 | 0.5 | 11.5 | 325 | 0 |
| 484009 | 2/15/2011 | 57.25 | 5 | 1.25 | 58.5 | 515.06 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 484009 | 2/22/2011 | 38 | 4 | 1 | 39 | 350 | 0 |
| 484009 | 3/1/2011 | 23.75 | 2 | 0.5 | 24.25 | 350 | 0 |
| 484009 | 3/8/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 484011 | 12/21/2010 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 484011 | 12/28/2010 | 25.75 | 3 | 0.75 | 26.5 | 325 | 0 |
| 484011 | 1/4/2011 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 484011 | 1/11/2011 | 7.5 | 0 | 0 | 7.5 | 328.57 | 0 |
| 484011 | 7/12/2011 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 484011 | 7/19/2011 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 484011 | 7/26/2011 | 10.5 | 3 | 0.75 | 11.25 | 96.43 | 0 |
| 484012 | 12/21/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 484012 | 12/28/2010 | 15.75 | 2 | 0.5 | 16.25 | 189.29 | 0 |
| 484012 | 1/4/2011 | 39.25 | 8 | 2 | 41.25 | 325 | 0 |
| 484012 | 1/11/2011 | 18.25 | 1 | 0.25 | 18.5 | 325 | 0 |
| 484012 | 1/18/2011 | 38.25 | 6 | 1.5 | 39.75 | 325 | 0 |
| 484012 | 1/25/2011 | 22 | 5 | 1.25 | 23.25 | 325 | 0 |
| 484012 | 2/1/2011 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 484012 | 2/8/2011 | 7.5 | 1 | 0.25 | 7.75 | 189.29 | 0 |
| 484020 | 12/21/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 484020 | 12/28/2010 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484020 | 1/4/2011 | 28 | 3 | 0.75 | 28.75 | 325 | 0 |
| 484020 | 1/11/2011 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 484020 | 1/18/2011 | 35.75 | 3 | 0.75 | 36.5 | 425 | 0 |
| 484020 | 1/25/2011 | 62.25 | 4 | 1 | 63.25 | 451.31 | 7.25 |
| 484020 | 2/1/2011 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 484020 | 2/8/2011 | 33.25 | 1 | 0.25 | 33.5 | 325 | 0 |
| 484020 | 2/15/2011 | 70 | 13 | 3.25 | 73.25 | 609.31 | 0 |
| 484020 | 2/22/2011 | 1 | 0 | 0 | 1 | 1168.36 | 0 |
| 484024 | 12/21/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 484024 | 12/28/2010 | 1.5 | 0 | 0 | 1.5 | 96.43 | 0 |
| 484024 | 1/4/2011 | 24.5 | 5 | 1.25 | 25.75 | 325 | 0 |
| 484024 | 1/11/2011 | 11.25 | 1 | 0.25 | 11.5 | 142.86 | 0 |
| 484025 | 12/21/2010 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 484025 | 12/28/2010 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 484025 | 1/4/2011 | 61.5 | 2 | 0.5 | 62 | 445.87 | 3.63 |
| 484025 | 1/11/2011 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 484025 | 1/18/2011 | 0 | 0 | 0 | 0 | 425 | 0 |
| 484025 | 1/25/2011 | 12.75 | 2 | 0.5 | 13.25 | 325 | 0 |
| 484025 | 2/1/2011 | 32 | 5 | 1.25 | 33.25 | 325 | 0 |
| 484025 | 2/8/2011 | 49.75 | 8 | 2 | 51.75 | 360.68 | 14.5 |
| 484025 | 2/15/2011 | 21.5 | 3 | 0.75 | 22.25 | 425 | 0 |
| 484025 | 2/22/2011 | 56.5 | 10 | 2.5 | 59 | 409.62 | 18.13 |
| 484025 | 3/1/2011 | 29.25 | 7 | 1.75 | 31 | 350 | 0 |
| 484025 | 3/8/2011 | 30.5 | 6 | 1.5 | 32 | 350 | 0 |
| 484025 | 3/15/2011 | 37.25 | 5 | 1.25 | 38.5 | 570 | 0 |
| 484029 | 12/28/2010 | 24.75 | 3 | 0.75 | 25.5 | 371.43 | 0 |
| 484029 | 1/4/2011 | 42.5 | 6 | 1.5 | 44 | 325 | 0 |
| 484029 | 1/11/2011 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 484029 | 1/18/2011 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 484029 | 1/25/2011 | 29.5 | 0 | 0 | 29.5 | 425 | 0 |
| 484029 | 2/1/2011 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |
| 484029 | 2/8/2011 | 28 | 1 | 0.25 | 28.25 | 325 | 0 |
| 484029 | 2/15/2011 | 34.5 | 5 | 1.25 | 35.75 | 250.12 | 9.06 |
| 484029 | 2/22/2011 | 22.25 | 3 | 0.75 | 23 | 535.71 | 0 |
| 484029 | 3/1/2011 | 25 | 1 | 0.25 | 25.25 | 350 | 0 |
| 484029 | 3/8/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 484032 | 12/28/2010 | 10.25 | 0 | 0 | 10.25 | 371.43 | 0 |
| 484032 | 1/4/2011 | 23.5 | 1 | 0.25 | 23.75 | 235.71 | 0 |
| 484035 | 12/28/2010 | 29.5 | 4 | 1 | 30.5 | 400 | 0 |
| 484035 | 1/4/2011 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 484035 | 1/11/2011 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 484035 | 1/18/2011 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 484035 | 1/25/2011 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 484035 | 2/1/2011 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 484035 | 2/8/2011 | 14 | 1 | 0.25 | 14.25 | 325 | 0 |
| 484035 | 2/15/2011 | 23.25 | 0 | 0 | 23.25 | 325 | 0 |
| 484035 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484037 | 12/28/2010 | 24 | 2 | 0.5 | 24.5 | 371.43 | 0 |
| 484037 | 1/4/2011 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 484037 | 1/11/2011 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 484037 | 1/18/2011 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 484037 | 1/25/2011 | 36.75 | 5 | 1.25 | 38 | 325 | 0 |
| 484037 | 2/1/2011 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 484037 | 2/8/2011 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 484037 | 2/15/2011 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 484037 | 2/22/2011 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 484037 | 3/1/2011 | 4 | 1 | 0.25 | 4.25 | 210 | 0 |
| 484040 | 12/28/2010 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 484040 | 1/4/2011 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 484040 | 1/11/2011 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 484040 | 1/18/2011 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 484040 | 1/25/2011 | 61.5 | 1 | 0.25 | 61.75 | 445.87 | 1.81 |
| 484040 | 2/1/2011 | 62 | 1 | 0.25 | 62.25 | 449.5 | 1.81 |
| 484040 | 2/8/2011 | 22.25 | 2 | 0.5 | 22.75 | 325 | 0 |
| 484040 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484043 | 12/28/2010 | 7 | 1 | 0.25 | 7.25 | 321.43 | 0 |
| 484043 | 1/4/2011 | 45.5 | 4 | 1 | 46.5 | 375 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 484043 | 1/11/2011 | 29 | 0 | 0 | 29 | 375 | 0 |
| 484043 | 1/18/2011 | 33.25 | 6 | 1.5 | 34.75 | 375 | 0 |
| 484043 | 1/25/2011 | 36.75 | 2 | 0.5 | 37.25 | 375 | 0 |
| 484044 | 12/28/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484044 | 1/4/2011 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 484044 | 1/11/2011 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 484044 | 1/18/2011 | 32.25 | 7 | 1.75 | 34 | 325 | 0 |
| 484044 | 1/25/2011 | 32 | 0 | 0 | 32 | 325 | 0 |
| 484044 | 2/1/2011 | 52.25 | 8 | 2 | 54.25 | 378.81 | 14.5 |
| 484044 | 2/8/2011 | 39.75 | 1 | 0.25 | 40 | 325 | 0 |
| 484044 | 2/15/2011 | 14.75 | 2 | 0.5 | 15.25 | 189.29 | 0 |
| 484044 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484044 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484044 | 3/8/2011 | 21.25 | 2 | 0.5 | 21.75 | 328.57 | 0 |
| 484044 | 3/15/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484051 | 12/28/2010 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484051 | 1/4/2011 | 34.25 | 9 | 2.25 | 36.5 | 325 | 0 |
| 484051 | 1/11/2011 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 484051 | 1/18/2011 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 484051 | 1/25/2011 | 26 | 7 | 1.75 | 27.75 | 188.5 | 12.69 |
| 484051 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484051 | 2/8/2011 | 18.5 | 5 | 1.25 | 19.75 | 335.72 | 0 |
| 484051 | 2/15/2011 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 484051 | 2/22/2011 | 46 | 9 | 2.25 | 48.25 | 333.5 | 16.31 |
| 484051 | 3/1/2011 | 44.25 | 7 | 1.75 | 46 | 325 | 8.48 |
| 484051 | 3/8/2011 | 3.5 | 0 | 0 | 3.5 | 142.86 | 0 |
| 484054 | 12/28/2010 | 0 | 0 | 0 | 0 | 116 | 0 |
| 484054 | 1/4/2011 | 8.5 | 1 | 0.25 | 8.75 | 189.29 | 0 |
| 484054 | 1/11/2011 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 484054 | 1/18/2011 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 484054 | 1/25/2011 | 41 | 2 | 0.5 | 41.5 | 425 | 0 |
| 484054 | 2/1/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484054 | 2/8/2011 | 19 | 0 | 0 | 19 | 539.29 | 0 |
| 484054 | 2/15/2011 | 31 | 0 | 0 | 31 | 325 | 0 |
| 484054 | 2/22/2011 | 23.25 | 3 | 0.75 | 24 | 425 | 0 |
| 484054 | 3/1/2011 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 484054 | 3/8/2011 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 484054 | 3/15/2011 | 17.5 | 1 | 0.25 | 17.75 | 200 | 0 |
| 484054 | 3/22/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 484054 | 3/29/2011 | 24.5 | 2 | 0.5 | 25 | 450 | 0 |
| 484054 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484054 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484054 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484054 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484054 | 5/3/2011 | 32.25 | 1 | 0.25 | 32.5 | 350 | 0 |
| 484054 | 5/10/2011 | 27.5 | 4 | 1 | 28.5 | 350 | 0 |
| 484057 | 12/28/2010 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484057 | 1/4/2011 | 28 | 1 | 0.25 | 28.25 | 325 | 0 |
| 484057 | 1/11/2011 | 5.25 | 1 | 0.25 | 5.5 | 325 | 0 |
| 484057 | 1/18/2011 | 6 | 1 | 0.25 | 6.25 | 189.29 | 0 |
| 484057 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484057 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484057 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484057 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484057 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484057 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484057 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484057 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484057 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484057 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484057 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484057 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484057 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484057 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484057 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484057 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484057 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484057 | 5/24/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484057 | 5/31/2011 | 27.5 | 4 | 1 | 28.5 | 325 | 0 |
| 484057 | 6/7/2011 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 484057 | 6/14/2011 | 30.75 | 1 | 0.25 | 31 | 325 | 0 |
| 484057 | 6/21/2011 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 484057 | 6/28/2011 | 33.25 | 0 | 0 | 33.25 | 325 | 0 |
| 484057 | 7/5/2011 | 22 | 1 | 0.25 | 22.25 | 325 | 0 |
| 484057 | 7/12/2011 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 484057 | 7/19/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 484057 | 7/26/2011 | 29.5 | 5 | 1.25 | 30.75 | 625 | 0 |
| 484057 | 8/2/2011 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 484057 | 8/9/2011 | 32 | 3 | 0.75 | 32.75 | 350 | 0 |
| 484057 | 8/16/2011 | 41 | 3 | 0.75 | 41.75 | 350 | 0 |
| 484057 | 8/23/2011 | 32 | 2 | 0.5 | 32.5 | 350 | 0 |
| 484058 | 1/4/2011 | 11 | 1 | 0.25 | 11.25 | 371.43 | 0 |
| 484058 | 1/11/2011 | 19.75 | 3 | 0.75 | 20.5 | 325 | 0 |
| 484058 | 1/18/2011 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 484058 | 1/25/2011 | 11.25 | 4 | 1 | 12.25 | 325 | 0 |
| 484058 | 2/1/2011 | 64.5 | 8 | 2 | 66.5 | 567.62 | 0 |
| 484058 | 2/8/2011 | 19.5 | 4 | 1 | 20.5 | 189.29 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 484058 | 2/15/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 484058 | 2/22/2011 | 20.25 | 3 | 0.75 | 21 | 325 | 0 |
| 484058 | 3/1/2011 | 61 | 5 | 1.25 | 62.25 | 542.25 | 0 |
| 484058 | 3/8/2011 | 57 | 1 | 0.25 | 57.25 | 350 | 1.81 |
| 484058 | 3/15/2011 | 1.5 | 1 | 0.25 | 1.75 | 336.25 | 0 |
| 484059 | 1/4/2011 | 13.25 | 2 | 0.5 | 13.75 | 400 | 0 |
| 484059 | 1/11/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484059 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484059 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484059 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484059 | 2/8/2011 | 44.5 | 4 | 1 | 45.5 | 438.62 | 0 |
| 484059 | 2/15/2011 | 33.25 | 5 | 1.25 | 34.5 | 325 | 0 |
| 484059 | 2/22/2011 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 484059 | 3/1/2011 | 23 | 1 | 0.25 | 23.25 | 325 | 0 |
| 484059 | 3/8/2011 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 484059 | 3/15/2011 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 484059 | 3/22/2011 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 484059 | 3/29/2011 | 0 | 0 | 0 | 0 | 190 | 0 |
| 484060 | 1/4/2011 | 16.75 | 1 | 0.25 | 17 | 400 | 0 |
| 484060 | 1/11/2011 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 484060 | 1/18/2011 | 34.75 | 3 | 0.75 | 35.5 | 350 | 0 |
| 484060 | 1/25/2011 | 38.75 | 5 | 1.25 | 40 | 350 | 0 |
| 484060 | 2/1/2011 | 21.25 | 3 | 0.75 | 22 | 450 | 0 |
| 484060 | 2/8/2011 | 47.75 | 4 | 1 | 48.75 | 350 | 3.41 |
| 484060 | 2/15/2011 | 32.75 | 3 | 0.75 | 33.5 | 350 | 0 |
| 484060 | 2/22/2011 | 40 | 4 | 1 | 41 | 350 | 0 |
| 484060 | 3/1/2011 | 45 | 5 | 1.25 | 46.25 | 467.86 | 0 |
| 484060 | 3/8/2011 | 23 | 2 | 0.5 | 23.5 | 160.71 | 3.63 |
| 484060 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484061 | 1/4/2011 | 36 | 3 | 0.75 | 36.75 | 377 | 0 |
| 484061 | 1/11/2011 | 33.75 | 1 | 0.25 | 34 | 325 | 0 |
| 484061 | 1/18/2011 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 484061 | 1/25/2011 | 22 | 2 | 0.5 | 22.5 | 325 | 0 |
| 484061 | 2/1/2011 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 484061 | 2/8/2011 | 31.75 | 1 | 0.25 | 32 | 235.71 | 0 |
| 484063 | 1/4/2011 | 9 | 0 | 0 | 9 | 371.43 | 0 |
| 484063 | 1/11/2011 | 42.25 | 6 | 1.5 | 43.75 | 328.57 | 0 |
| 484067 | 1/4/2011 | 29.5 | 4 | 1 | 30.5 | 400 | 0 |
| 484067 | 1/11/2011 | 46.75 | 5 | 1.25 | 48 | 350 | 0 |
| 484067 | 1/18/2011 | 17.5 | 2 | 0.5 | 18 | 350 | 0 |
| 484067 | 1/25/2011 | 30.75 | 4 | 1 | 31.75 | 350 | 0 |
| 484067 | 2/1/2011 | 42.75 | 1 | 0.25 | 43 | 450 | 0 |
| 484067 | 2/8/2011 | 65.75 | 3 | 0.75 | 66.5 | 476.68 | 5.44 |
| 484067 | 2/15/2011 | 46.25 | 1 | 0.25 | 46.5 | 350 | 0 |
| 484067 | 2/22/2011 | 25.75 | 0 | 0 | 25.75 | 350 | 0 |
| 484067 | 3/1/2011 | 48.25 | 1 | 0.25 | 48.5 | 467.86 | 0 |
| 484067 | 3/8/2011 | 49.75 | 3 | 0.75 | 50.5 | 375 | 0 |
| 484067 | 3/15/2011 | 32 | 1 | 0.25 | 32.25 | 375 | 0 |
| 484067 | 3/22/2011 | 19 | 0 | 0 | 19 | 160.71 | 0 |
| 484067 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484069 | 1/4/2011 | 34.25 | 3 | 0.75 | 35 | 428.57 | 0 |
| 484069 | 1/11/2011 | 44 | 5 | 1.25 | 45.25 | 375 | 0 |
| 484069 | 1/18/2011 | 46.5 | 9 | 2.25 | 48.75 | 375 | 0 |
| 484069 | 1/25/2011 | 39 | 5 | 1.25 | 40.25 | 375 | 0 |
| 484069 | 2/1/2011 | 9 | 1 | 0.25 | 9.25 | 214.29 | 0 |
| 484071 | 1/4/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 484071 | 1/11/2011 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 484071 | 1/18/2011 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 484071 | 1/25/2011 | 38 | 0 | 0 | 38 | 325 | 0 |
| 484071 | 2/1/2011 | 37 | 2 | 0.5 | 37.5 | 425 | 0 |
| 484071 | 2/8/2011 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 484071 | 2/15/2011 | 24 | 2 | 0.5 | 24.5 | 189.29 | 0 |
| 484071 | 2/22/2011 | 3.5 | 0 | 0 | 3.5 | 442.86 | 0 |
| 484071 | 3/1/2011 | 45 | 4 | 1 | 46 | 442.86 | 0 |
| 484071 | 3/8/2011 | 41 | 2 | 0.5 | 41.5 | 400.56 | 0 |
| 484071 | 3/15/2011 | 39.75 | 1 | 0.25 | 40 | 350 | 0 |
| 484071 | 3/22/2011 | 38 | 2 | 0.5 | 38.5 | 350 | 0 |
| 484071 | 3/29/2011 | 14.5 | 1 | 0.25 | 14.75 | 350 | 0 |
| 484080 | 1/4/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 484080 | 1/11/2011 | 39.5 | 8 | 2 | 41.5 | 350 | 0 |
| 484080 | 1/18/2011 | 40.5 | 2 | 0.5 | 41 | 350 | 0 |
| 484080 | 1/25/2011 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 484080 | 2/1/2011 | 35.5 | 3 | 0.75 | 36.25 | 350 | 0 |
| 484080 | 2/8/2011 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 484080 | 2/15/2011 | 53.25 | 0 | 0 | 53.25 | 386.06 | 0 |
| 484080 | 2/22/2011 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 484080 | 3/1/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 484080 | 3/8/2011 | 0 | 0 | 0 | 0 | 584.54 | 0 |
| 484082 | 1/4/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484082 | 1/11/2011 | 30 | 1 | 0.25 | 30.25 | 325 | 0 |
| 484082 | 1/18/2011 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 484082 | 1/25/2011 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 484082 | 2/1/2011 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 484082 | 2/8/2011 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 484082 | 2/15/2011 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 484082 | 2/22/2011 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 484082 | 3/1/2011 | 48 | 4 | 1 | 49 | 348 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484082 | 3/8/2011 | 3.25 | 0 | 0 | 3.25 | 180 | 0 |
| 484084 | 1/4/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 484084 | 1/11/2011 | 50.75 | 0 | 0 | 50.75 | 375 | 0 |
| 484084 | 1/18/2011 | 34.25 | 1 | 0.25 | 34.5 | 375 | 0 |
| 484084 | 1/25/2011 | 25.75 | 0 | 0 | 25.75 | 375 | 0 |
| 484084 | 2/1/2011 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 484084 | 2/8/2011 | 43.5 | 1 | 0.25 | 43.75 | 375 | 0 |
| 484084 | 2/15/2011 | 38.5 | 0 | 0 | 38.5 | 375 | 0 |
| 484084 | 2/22/2011 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 484084 | 3/1/2011 | 35.5 | 0 | 0 | 35.5 | 271.43 | 0 |
| 484084 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484084 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484094 | 1/4/2011 | 2 | 1 | 0.25 | 2.25 | 185.71 | 0 |
| 484094 | 1/11/2011 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 484094 | 1/18/2011 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 484094 | 1/25/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 484094 | 2/1/2011 | 28 | 1 | 0.25 | 28.25 | 425 | 0 |
| 484094 | 2/8/2011 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 484094 | 2/15/2011 | 59.25 | 2 | 0.5 | 59.75 | 431.37 | 1.81 |
| 484094 | 2/22/2011 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 484094 | 3/1/2011 | 65.5 | 4 | 1 | 66.5 | 574.87 | 0 |
| 484094 | 3/8/2011 | 10.5 | 0 | 0 | 10.5 | 290 | 0 |
| 484100 | 1/11/2011 | 16.5 | 0 | 0 | 16.5 | 325 | 0 |
| 484102 | 1/11/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 484102 | 2/1/2011 | 0 | 0 | 0 | 0 | 378.57 | 0 |
| 484102 | 2/8/2011 | 58 | 11 | 2.75 | 60.75 | 420.5 | 19.94 |
| 484102 | 2/15/2011 | 43.5 | 7 | 1.75 | 45.25 | 375 | 0 |
| 484102 | 2/22/2011 | 46.5 | 8 | 2 | 48.5 | 375 | 0 |
| 484102 | 3/1/2011 | 39.75 | 11 | 2.75 | 42.5 | 375 | 0 |
| 484102 | 3/8/2011 | 50.5 | 3 | 0.75 | 51.25 | 375 | 0 |
| 484102 | 3/15/2011 | 37.75 | 4 | 1 | 38.75 | 375 | 0 |
| 484102 | 3/22/2011 | 8 | 2 | 0.5 | 8.5 | 199.27 | 0 |
| 484104 | 1/11/2011 | 28 | 2 | 0.5 | 28.5 | 371.43 | 0 |
| 484104 | 1/18/2011 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 484104 | 1/25/2011 | 28.75 | 4 | 1 | 29.75 | 325 | 0 |
| 484104 | 2/1/2011 | 30.5 | 4 | 1 | 31.5 | 325 | 0 |
| 484104 | 2/8/2011 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 484104 | 2/15/2011 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 484104 | 2/22/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 484104 | 3/1/2011 | 6.75 | 0 | 0 | 6.75 | 535.71 | 0 |
| 484104 | 3/8/2011 | 37.5 | 5 | 1.25 | 38.75 | 342.86 | 0 |
| 484104 | 3/15/2011 | 27.25 | 4 | 1 | 28.25 | 350 | 0 |
| 484104 | 3/22/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 484106 | 1/11/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 484106 | 2/8/2011 | 42.75 | 4 | 1 | 43.75 | 309.93 | 7.25 |
| 484106 | 2/15/2011 | 32.25 | 2 | 0.5 | 32.75 | 325 | 0 |
| 484106 | 2/22/2011 | 27.25 | 2 | 0.5 | 27.75 | 325 | 0 |
| 484106 | 3/1/2011 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 484106 | 3/8/2011 | 51.25 | 0 | 0 | 51.25 | 325 | 0 |
| 484106 | 3/15/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484108 | 1/11/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 484108 | 6/7/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 484108 | 6/14/2011 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 484108 | 6/21/2011 | 41.5 | 7 | 1.75 | 43.25 | 325 | 0 |
| 484108 | 6/28/2011 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 484108 | 7/5/2011 | 34.25 | 4 | 1 | 35.25 | 248.31 | 7.25 |
| 484108 | 7/12/2011 | 4.5 | 0 | 0 | 4.5 | 421.43 | 0 |
| 484108 | 7/19/2011 | 63.5 | 4 | 1 | 64.5 | 460.37 | 7.25 |
| 484108 | 7/26/2011 | 33.25 | 4 | 1 | 34.25 | 350 | 0 |
| 484108 | 8/2/2011 | 41.75 | 5 | 1.25 | 43 | 350 | 0 |
| 484108 | 8/9/2011 | 40.25 | 3 | 0.75 | 41 | 350 | 0 |
| 484108 | 8/16/2011 | 24.25 | 3 | 0.75 | 25 | 350 | 0 |
| 484108 | 8/23/2011 | 30.25 | 4 | 1 | 31.25 | 350 | 0 |
| 484108 | 8/30/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 484108 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484109 | 1/11/2011 | 17.25 | 1 | 0.25 | 17.5 | 328.57 | 0 |
| 484109 | 1/18/2011 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 484109 | 1/25/2011 | 34.25 | 2 | 0.5 | 34.75 | 248.31 | 3.63 |
| 484109 | 2/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484109 | 2/8/2011 | 43.75 | 7 | 1.75 | 45.5 | 328.57 | 1.31 |
| 484109 | 2/15/2011 | 34.5 | 3 | 0.75 | 35.25 | 250.12 | 5.44 |
| 484112 | 1/11/2011 | 24 | 0 | 0 | 24 | 371.43 | 0 |
| 484112 | 1/18/2011 | 30.5 | 0 | 0 | 30.5 | 328.57 | 0 |
| 484113 | 1/11/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 484113 | 1/18/2011 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 484113 | 1/25/2011 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 484113 | 2/1/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 484113 | 2/8/2011 | 9 | 1 | 0.25 | 9.25 | 189.29 | 0 |
| 484113 | 2/15/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484113 | 2/22/2011 | 0 | 0 | 0 | 0 | 767.86 | 0 |
| 484113 | 3/1/2011 | 10.75 | 1 | 0.25 | 11 | 325 | 0 |
| 484113 | 3/8/2011 | 14 | 2 | 0.5 | 14.5 | 282.14 | 0 |
| 484113 | 3/15/2011 | 48.25 | 8 | 2 | 50.25 | 349.81 | 14.5 |
| 484113 | 3/22/2011 | 29.75 | 4 | 1 | 30.75 | 350 | 0 |
| 484113 | 3/29/2011 | 61.75 | 11 | 2.75 | 64.5 | 350 | 19.94 |
| 484113 | 4/5/2011 | 7.75 | 0 | 0 | 7.75 | 100 | 0 |
| 484116 | 1/11/2011 | 42.75 | 1 | 0.25 | 43 | 425.93 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 484116 | 1/18/2011 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 484116 | 1/25/2011 | 18.75 | 2 | 0.5 | 19.25 | 325 | 0 |
| 484116 | 2/1/2011 | 15 | 0 | 0 | 15 | 325 | 0 |
| 484116 | 2/8/2011 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 484116 | 2/15/2011 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 484116 | 2/22/2011 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 484116 | 3/1/2011 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 484116 | 3/8/2011 | 11.5 | 2 | 0.5 | 12 | 891.35 | 0 |
| 484118 | 1/11/2011 | 26.25 | 4 | 1 | 27.25 | 342.86 | 0 |
| 484118 | 1/18/2011 | 44 | 5 | 1.25 | 45.25 | 400 | 0 |
| 484118 | 1/25/2011 | 41.5 | 2 | 0.5 | 42 | 400 | 0 |
| 484118 | 2/1/2011 | 44.25 | 0 | 0 | 44.25 | 400 | 0 |
| 484119 | 1/11/2011 | 9.25 | 2 | 0.5 | 9.75 | 300 | 0 |
| 484119 | 1/18/2011 | 31 | 5 | 1.25 | 32.25 | 350 | 0 |
| 484119 | 1/25/2011 | 49.5 | 10 | 2.5 | 52 | 358.87 | 18.13 |
| 484119 | 2/1/2011 | 43.75 | 5 | 1.25 | 45 | 350 | 0 |
| 484119 | 2/8/2011 | 34.75 | 6 | 1.5 | 36.25 | 350 | 0 |
| 484119 | 2/15/2011 | 37.25 | 6 | 1.5 | 38.75 | 350 | 0 |
| 484119 | 2/22/2011 | 60.25 | 10 | 2.5 | 62.75 | 436.81 | 18.13 |
| 484119 | 3/1/2011 | 54 | 2 | 0.5 | 54.5 | 350 | 3.63 |
| 484119 | 3/8/2011 | 0 | 0 | 0 | 0 | 307.14 | 0 |
| 484120 | 1/11/2011 | 34.25 | 5 | 1.25 | 35.5 | 364.31 | 0 |
| 484120 | 1/18/2011 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 484120 | 1/25/2011 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 484120 | 2/1/2011 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 484120 | 2/8/2011 | 48.5 | 3 | 0.75 | 49.25 | 451.62 | 0 |
| 484120 | 2/15/2011 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 484120 | 2/22/2011 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 484120 | 3/1/2011 | 20.75 | 0 | 0 | 20.75 | 325 | 0 |
| 484125 | 1/11/2011 | 0 | 0 | 0 | 0 | 239.29 | 0 |
| 484125 | 1/18/2011 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 484125 | 1/25/2011 | 43.5 | 0 | 0 | 43.5 | 325 | 0 |
| 484125 | 2/1/2011 | 49.25 | 0 | 0 | 49.25 | 357.06 | 0 |
| 484125 | 2/8/2011 | 28 | 1 | 0.25 | 28.25 | 425 | 0 |
| 484125 | 2/15/2011 | 20.25 | 0 | 0 | 20.25 | 146.81 | 0 |
| 484125 | 2/22/2011 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 484125 | 3/1/2011 | 15.5 | 2 | 0.5 | 16 | 325 | 0 |
| 484125 | 3/8/2011 | 57.75 | 5 | 1.25 | 59 | 518.68 | 0 |
| 484125 | 3/15/2011 | 39.75 | 9 | 2.25 | 42 | 350 | 0 |
| 484125 | 3/22/2011 | 23.75 | 6 | 1.5 | 25.25 | 350 | 0 |
| 484125 | 3/29/2011 | 51.75 | 6 | 1.5 | 53.25 | 430 | 0 |
| 484125 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484127 | 1/11/2011 | 13.5 | 0 | 0 | 13.5 | 278.57 | 0 |
| 484127 | 1/18/2011 | 28.75 | 3 | 0.75 | 29.5 | 325 | 0 |
| 484127 | 1/25/2011 | 49.25 | 9 | 2.25 | 51.5 | 357.06 | 16.31 |
| 484127 | 2/1/2011 | 24.5 | 3 | 0.75 | 25.25 | 325 | 0 |
| 484127 | 2/8/2011 | 43 | 1 | 0.25 | 43.25 | 425 | 0 |
| 484127 | 2/15/2011 | 43 | 8 | 2 | 45 | 325 | 1.23 |
| 484127 | 2/22/2011 | 13.75 | 0 | 0 | 13.75 | 325 | 0 |
| 484127 | 3/1/2011 | 6 | 0 | 0 | 6 | 325 | 0 |
| 484127 | 3/8/2011 | 41.5 | 2 | 0.5 | 42 | 435.71 | 0 |
| 484127 | 3/15/2011 | 29.75 | 0 | 0 | 29.75 | 350 | 0 |
| 484127 | 3/22/2011 | 43.25 | 5 | 1.25 | 44.5 | 350 | 0 |
| 484127 | 3/29/2011 | 12.75 | 2 | 0.5 | 13.25 | 150 | 0 |
| 484130 | 1/11/2011 | 19.75 | 5 | 1.25 | 21 | 278.57 | 0 |
| 484130 | 1/18/2011 | 33 | 3 | 0.75 | 33.75 | 282.14 | 0 |
| 484130 | 1/31/2012 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 484130 | 2/7/2012 | 10 | 1 | 0.25 | 10.25 | 235.71 | 0 |
| 484130 | 2/14/2012 | 53.25 | 1 | 0.25 | 53.5 | 386.06 | 1.81 |
| 484130 | 2/21/2012 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 484130 | 2/28/2012 | 47.5 | 1 | 0.25 | 47.75 | 375 | 0 |
| 484130 | 3/6/2012 | 59.25 | 2 | 0.5 | 59.75 | 429.56 | 3.63 |
| 484130 | 3/13/2012 | 21 | 0 | 0 | 21 | 375 | 0 |
| 484130 | 3/20/2012 | 40.75 | 1 | 0.25 | 41 | 375 | 0 |
| 484130 | 3/27/2012 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 484130 | 4/3/2012 | 8.75 | 1 | 0.25 | 9 | 375 | 0 |
| 484130 | 4/10/2012 | 22.25 | 1 | 0.25 | 22.5 | 375 | 0 |
| 484130 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 484133 | 1/11/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 484133 | 1/18/2011 | 3 | 0 | 0 | 3 | 110.71 | 0 |
| 484134 | 1/11/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 484134 | 1/18/2011 | 59 | 14 | 3.5 | 62.5 | 427.75 | 25.38 |
| 484134 | 1/25/2011 | 40.25 | 4 | 1 | 41.25 | 375 | 0 |
| 484134 | 2/1/2011 | 68.5 | 12 | 3 | 71.5 | 496.62 | 21.75 |
| 484134 | 2/8/2011 | 37.25 | 11 | 2.75 | 40 | 375 | 0 |
| 484134 | 2/15/2011 | 47.5 | 16 | 4 | 51.5 | 535 | 0 |
| 484134 | 2/22/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 484135 | 1/11/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 484135 | 1/18/2011 | 31.25 | 1 | 0.25 | 31.5 | 282.14 | 0 |
| 484135 | 1/25/2011 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 484135 | 2/1/2011 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 484135 | 2/8/2011 | 39.25 | 7 | 1.75 | 41 | 325 | 0 |
| 484135 | 2/15/2011 | 41.5 | 9 | 2.25 | 43.75 | 325 | 0 |
| 484135 | 2/22/2011 | 25.5 | 0 | 0 | 25.5 | 325 | 0 |
| 484135 | 3/1/2011 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 484135 | 3/8/2011 | 31.5 | 5 | 1.25 | 32.75 | 325 | 0 |
| 484135 | 3/15/2011 | 21 | 1 | 0.25 | 21.25 | 346.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484135 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484135 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484135 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484135 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484136 | 1/11/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484136 | 1/18/2011 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 484136 | 1/25/2011 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 484136 | 2/1/2011 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 484136 | 2/8/2011 | 65 | 4 | 1 | 66 | 471.25 | 7.25 |
| 484136 | 2/15/2011 | 20.5 | 2 | 0.5 | 21 | 325 | 0 |
| 484136 | 2/22/2011 | 64 | 3 | 0.75 | 64.75 | 464 | 5.44 |
| 484136 | 3/1/2011 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 484136 | 3/8/2011 | 18.25 | 1 | 0.25 | 18.5 | 196.43 | 0 |
| 484137 | 1/18/2011 | 30.5 | 3 | 0.75 | 31.25 | 337.12 | 0 |
| 484137 | 1/25/2011 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 484137 | 2/1/2011 | 41.5 | 1 | 0.25 | 41.75 | 382.43 | 0 |
| 484137 | 2/8/2011 | 19 | 0 | 0 | 19 | 325 | 0 |
| 484137 | 2/15/2011 | 41 | 2 | 0.5 | 41.5 | 425 | 0 |
| 484137 | 2/22/2011 | 8.75 | 2 | 0.5 | 9.25 | 325 | 0 |
| 484137 | 3/1/2011 | 18.25 | 2 | 0.5 | 18.75 | 325 | 0 |
| 484137 | 3/8/2011 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 484137 | 3/15/2011 | 58.25 | 4 | 1 | 59.25 | 439.29 | 0 |
| 484137 | 3/22/2011 | 0 | 0 | 0 | 0 | 780.41 | 0 |
| 484145 | 1/18/2011 | 24.5 | 2 | 0.5 | 25 | 293.62 | 0 |
| 484145 | 1/25/2011 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 484145 | 2/1/2011 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 484145 | 2/8/2011 | 59.5 | 10 | 2.5 | 62 | 431.37 | 18.13 |
| 484145 | 2/15/2011 | 62.25 | 9 | 2.25 | 64.5 | 551.31 | 0 |
| 484145 | 2/22/2011 | 27.25 | 4 | 1 | 28.25 | 325 | 0 |
| 484145 | 3/1/2011 | 61.75 | 11 | 2.75 | 64.5 | 447.68 | 19.94 |
| 484145 | 3/8/2011 | 18.25 | 3 | 0.75 | 19 | 325 | 0 |
| 484147 | 1/18/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484147 | 1/25/2011 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 484147 | 2/1/2011 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 484147 | 2/8/2011 | 55 | 2 | 0.5 | 55.5 | 402.37 | 0 |
| 484147 | 2/15/2011 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 484147 | 2/22/2011 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 484147 | 3/1/2011 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 484147 | 3/8/2011 | 26.5 | 5 | 1.25 | 27.75 | 185.71 | 9.06 |
| 484149 | 1/18/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 484149 | 1/25/2011 | 37 | 6 | 1.5 | 38.5 | 350 | 0 |
| 484149 | 2/1/2011 | 66 | 13 | 3.25 | 69.25 | 482.12 | 19.94 |
| 484149 | 2/8/2011 | 29.25 | 4 | 1 | 30.25 | 350 | 0 |
| 484149 | 2/15/2011 | 42 | 6 | 1.5 | 43.5 | 450 | 0 |
| 484149 | 2/22/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 484149 | 3/1/2011 | 17.75 | 5 | 1.25 | 19 | 650 | 0 |
| 484149 | 3/8/2011 | 60.25 | 6 | 1.5 | 61.75 | 454.93 | 0 |
| 484149 | 3/15/2011 | 25 | 0 | 0 | 25 | 360.71 | 0 |
| 484149 | 3/22/2011 | 41.25 | 7 | 1.75 | 43 | 435 | 0 |
| 484151 | 1/18/2011 | 1.75 | 0 | 0 | 1.75 | 214.29 | 0 |
| 484151 | 1/25/2011 | 64 | 7 | 1.75 | 65.75 | 464 | 12.69 |
| 484151 | 2/1/2011 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 484151 | 2/8/2011 | 31.75 | 8 | 2 | 33.75 | 378.57 | 0 |
| 484151 | 2/15/2011 | 0 | 0 | 0 | 0 | 177.14 | 0 |
| 484151 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484152 | 1/18/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484152 | 1/25/2011 | 35.75 | 6 | 1.5 | 37.25 | 325 | 0 |
| 484152 | 2/1/2011 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 484152 | 2/8/2011 | 36.75 | 9 | 2.25 | 39 | 325 | 0 |
| 484152 | 2/15/2011 | 40.75 | 5 | 1.25 | 42 | 425 | 0 |
| 484152 | 2/22/2011 | 54.75 | 7 | 1.75 | 56.5 | 396.93 | 12.69 |
| 484152 | 3/1/2011 | 59 | 7 | 1.75 | 60.75 | 377 | 12.69 |
| 484152 | 3/8/2011 | 33.75 | 6 | 1.5 | 35.25 | 325 | 0 |
| 484157 | 1/25/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 484157 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484157 | 3/1/2011 | 12.75 | 0 | 0 | 12.75 | 371.43 | 0 |
| 484157 | 3/8/2011 | 37.25 | 4 | 1 | 38.25 | 325 | 0 |
| 484157 | 3/15/2011 | 50.75 | 0 | 0 | 50.75 | 367.93 | 0 |
| 484157 | 3/22/2011 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 484157 | 3/29/2011 | 59.25 | 3 | 0.75 | 60 | 433.18 | 1.81 |
| 484157 | 4/5/2011 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 484157 | 4/12/2011 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 484157 | 4/19/2011 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 484157 | 4/26/2011 | 43.75 | 1 | 0.25 | 44 | 350 | 0 |
| 484157 | 5/3/2011 | 14.5 | 0 | 0 | 14.5 | 176.05 | 0 |
| 484158 | 1/25/2011 | 25.75 | 1 | 0.25 | 26 | 371.43 | 0 |
| 484158 | 2/1/2011 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 484158 | 2/8/2011 | 60.75 | 2 | 0.5 | 61.25 | 440.43 | 3.63 |
| 484158 | 2/15/2011 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 484158 | 2/22/2011 | 11.5 | 0 | 0 | 11.5 | 348 | 0 |
| 484158 | 3/1/2011 | 59 | 3 | 0.75 | 59.75 | 482.12 | 0 |
| 484158 | 3/8/2011 | 16.75 | 0 | 0 | 16.75 | 325 | 0 |
| 484158 | 3/15/2011 | 28.75 | 1 | 0.25 | 29 | 185.71 | 1.81 |
| 484163 | 1/25/2011 | 10.25 | 2 | 0.5 | 10.75 | 371.43 | 0 |
| 484163 | 2/1/2011 | 24 | 4 | 1 | 25 | 189.29 | 0 |
| 484163 | 1/3/2012 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 484163 | 1/10/2012 | 23 | 2 | 0.5 | 23.5 | 285.71 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484170 | 1/25/2011 | 26.25 | 2 | 0.5 | 26.75 | 306.31 | 0 |
| 484170 | 2/1/2011 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 484170 | 2/8/2011 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 484170 | 2/15/2011 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 484170 | 2/22/2011 | 61.5 | 4 | 1 | 62.5 | 445.87 | 7.25 |
| 484170 | 3/1/2011 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 484170 | 3/8/2011 | 24.5 | 2 | 0.5 | 25 | 189.29 | 0 |
| 484171 | 1/25/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484171 | 2/1/2011 | 24.25 | 2 | 0.5 | 24.75 | 325 | 0 |
| 484171 | 2/8/2011 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 484171 | 2/15/2011 | 41 | 4 | 1 | 42 | 325 | 0 |
| 484171 | 2/22/2011 | 50.25 | 5 | 1.25 | 51.5 | 464.31 | 0 |
| 484171 | 3/1/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 484171 | 3/8/2011 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 484171 | 3/15/2011 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 484171 | 3/22/2011 | 19.5 | 4 | 1 | 20.5 | 289.28 | 0 |
| 484171 | 3/29/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 484171 | 4/5/2011 | 0 | 0 | 0 | 0 | 353.57 | 0 |
| 484171 | 4/12/2011 | 40.5 | 1 | 0.25 | 40.75 | 428.35 | 0 |
| 484171 | 4/19/2011 | 16.75 | 4 | 1 | 17.75 | 253.57 | 0 |
| 484172 | 1/25/2011 | 31.75 | 2 | 0.5 | 32.25 | 346.18 | 0 |
| 484172 | 2/1/2011 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 484172 | 2/8/2011 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 484172 | 2/15/2011 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 484172 | 2/22/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 484172 | 3/1/2011 | 31.5 | 3 | 0.75 | 32.25 | 582.14 | 0 |
| 484172 | 3/8/2011 | 36.5 | 0 | 0 | 36.5 | 325 | 0 |
| 484172 | 3/15/2011 | 59.25 | 2 | 0.5 | 59.75 | 429.56 | 3.63 |
| 484172 | 3/22/2011 | 11.75 | 1 | 0.25 | 12 | 204.81 | 0 |
| 484175 | 1/25/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484175 | 2/1/2011 | 2.25 | 0 | 0 | 2.25 | 325 | 0 |
| 484175 | 2/8/2011 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 484175 | 2/15/2011 | 65.25 | 12 | 3 | 68.25 | 473.06 | 21.75 |
| 484175 | 2/22/2011 | 40.75 | 6 | 1.5 | 42.25 | 425 | 0 |
| 484175 | 3/1/2011 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 484175 | 3/8/2011 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 484175 | 3/15/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 484175 | 3/22/2011 | 30.75 | 2 | 0.5 | 31.25 | 335.71 | 0 |
| 484175 | 3/29/2011 | 14.25 | 0 | 0 | 14.25 | 353.57 | 0 |
| 484179 | 2/1/2011 | 23.75 | 2 | 0.5 | 24.25 | 371.43 | 0 |
| 484179 | 2/8/2011 | 62.5 | 5 | 1.25 | 63.75 | 453.12 | 9.06 |
| 484179 | 2/15/2011 | 50.25 | 9 | 2.25 | 52.5 | 364.31 | 16.31 |
| 484179 | 2/22/2011 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 484179 | 3/1/2011 | 43.25 | 9 | 2.25 | 45.5 | 425 | 0 |
| 484179 | 3/8/2011 | 46.5 | 7 | 1.75 | 48.25 | 337.12 | 12.69 |
| 484179 | 3/15/2011 | 44 | 9 | 2.25 | 46.25 | 445 | 0 |
| 484179 | 3/22/2011 | 0 | 0 | 0 | 0 | 699.57 | 0 |
| 484180 | 2/1/2011 | 22.25 | 2 | 0.5 | 22.75 | 328.57 | 0 |
| 484180 | 2/8/2011 | 62.5 | 4 | 1 | 63.5 | 453.12 | 7.25 |
| 484180 | 2/15/2011 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 484180 | 2/22/2011 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 484180 | 3/1/2011 | 31.5 | 4 | 1 | 32.5 | 425 | 0 |
| 484180 | 3/8/2011 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 484180 | 3/15/2011 | 37.75 | 0 | 0 | 37.75 | 325 | 0 |
| 484180 | 3/22/2011 | 35.75 | 1 | 0.25 | 36 | 325 | 0 |
| 484180 | 3/29/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 484184 | 2/1/2011 | 15 | 3 | 0.75 | 15.75 | 371.43 | 0 |
| 484184 | 2/8/2011 | 59 | 9 | 2.25 | 61.25 | 427.75 | 16.31 |
| 484184 | 2/15/2011 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 484184 | 2/22/2011 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 484184 | 3/1/2011 | 43.75 | 6 | 1.5 | 45.25 | 425 | 0 |
| 484184 | 3/8/2011 | 51 | 12 | 3 | 54 | 369.75 | 21.75 |
| 484184 | 3/15/2011 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 484184 | 3/22/2011 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 484184 | 3/29/2011 | 23.75 | 7 | 1.75 | 25.5 | 196.43 | 0 |
| 484184 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484184 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484189 | 2/1/2011 | 33.5 | 2 | 0.5 | 34 | 371.43 | 0 |
| 484189 | 2/8/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 484189 | 2/15/2011 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 484189 | 2/22/2011 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 484189 | 3/1/2011 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 484189 | 3/8/2011 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 484189 | 3/15/2011 | 45.25 | 2 | 0.5 | 45.75 | 328.06 | 3.63 |
| 484189 | 3/22/2011 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 484189 | 3/29/2011 | 39.75 | 1 | 0.25 | 40 | 342.86 | 0 |
| 484189 | 4/5/2011 | 7.25 | 0 | 0 | 7.25 | 100 | 0 |
| 484192 | 2/1/2011 | 22.75 | 2 | 0.5 | 23.25 | 371.43 | 0 |
| 484192 | 2/8/2011 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 484192 | 2/15/2011 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 484192 | 2/22/2011 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 484192 | 3/1/2011 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 484192 | 3/8/2011 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 484192 | 3/15/2011 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 484192 | 3/22/2011 | 29.75 | 2 | 0.5 | 30.25 | 225.71 | 0 |
| 484192 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484208 | 2/1/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484208 | 2/8/2011 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 484208 | 2/15/2011 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 484208 | 2/22/2011 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 484208 | 3/1/2011 | 34.5 | 3 | 0.75 | 35.25 | 425 | 0 |
| 484208 | 3/8/2011 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 484208 | 3/15/2011 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 484208 | 3/22/2011 | 17 | 4 | 1 | 18 | 142.86 | 0 |
| 484208 | 3/29/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484210 | 2/1/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484210 | 2/8/2011 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 484210 | 2/15/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 484210 | 2/22/2011 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 484210 | 3/1/2011 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 484210 | 3/8/2011 | 17 | 0 | 0 | 17 | 325 | 0 |
| 484210 | 3/15/2011 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 484210 | 3/22/2011 | 61 | 1 | 0.25 | 61.25 | 442.25 | 1.81 |
| 484210 | 3/29/2011 | 9 | 0 | 0 | 9 | 803.01 | 0 |
| 484216 | 2/8/2011 | 18.5 | 1 | 0.25 | 18.75 | 400 | 0 |
| 484216 | 2/15/2011 | 47.25 | 7 | 1.75 | 49 | 350 | 5.22 |
| 484216 | 2/22/2011 | 27 | 1 | 0.25 | 27.25 | 350 | 0 |
| 484216 | 3/1/2011 | 54.75 | 7 | 1.75 | 56.5 | 396.93 | 12.69 |
| 484216 | 3/8/2011 | 37.25 | 3 | 0.75 | 38 | 450 | 0 |
| 484216 | 3/15/2011 | 41.75 | 4 | 1 | 42.75 | 350 | 0 |
| 484216 | 3/22/2011 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 484216 | 3/29/2011 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 484216 | 4/5/2013 | 5.75 | 0 | 0 | 5.75 | 260.71 | 0 |
| 484216 | 4/30/2013 | 0 | 0 | 0 | 0 | | 0 |
| 484216 | 5/7/2013 | 0 | 0 | 0 | 0 | 514.29 | 0 |
| 484216 | 5/14/2013 | 36 | 5 | 1.25 | 37.25 | 450 | 0 |
| 484216 | 5/21/2013 | 32.75 | 4 | 1 | 33.75 | 450 | 0 |
| 484216 | 5/28/2013 | 50 | 8 | 2 | 52 | 550 | 0 |
| 484216 | 6/4/2013 | 0 | 0 | 0 | 0 | | 0 |
| 484221 | 2/8/2011 | 25.5 | 4 | 1 | 26.5 | 371.43 | 0 |
| 484221 | 2/15/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484221 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484221 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484221 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484221 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484221 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484221 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484221 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484221 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484221 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484221 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484221 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484221 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484221 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484221 | 5/24/2011 | 12 | 0 | 0 | 12 | 278.57 | 0 |
| 484221 | 5/31/2011 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 484221 | 6/7/2011 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 484221 | 6/14/2011 | 17.75 | 4 | 1 | 18.75 | 235.72 | 0 |
| 484224 | 2/8/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 484224 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484224 | 11/15/2011 | 46.75 | 1 | 0.25 | 47 | 454.93 | 0 |
| 484224 | 11/22/2011 | 36.25 | 0 | 0 | 36.25 | 325 | 0 |
| 484224 | 11/29/2011 | 47.5 | 1 | 0.25 | 47.75 | 359.37 | 0 |
| 484224 | 12/6/2011 | 25.75 | 3 | 0.75 | 26.5 | 425 | 0 |
| 484224 | 12/13/2011 | 63.75 | 3 | 0.75 | 64.5 | 462.18 | 5.44 |
| 484224 | 12/20/2011 | 29 | 5 | 1.25 | 30.25 | 340 | 0 |
| 484224 | 12/27/2011 | 25.75 | 2 | 0.5 | 26.25 | 325 | 0 |
| 484224 | 1/3/2012 | 15 | 3 | 0.75 | 15.75 | 485.71 | 0 |
| 484227 | 2/8/2011 | 24.5 | 2 | 0.5 | 25 | 371.43 | 0 |
| 484227 | 2/15/2011 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 484227 | 2/22/2011 | 37 | 4 | 1 | 38 | 325 | 0 |
| 484227 | 3/1/2011 | 31.75 | 0 | 0 | 31.75 | 282.14 | 0 |
| 484227 | 3/8/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 484227 | 3/15/2011 | 52.25 | 3 | 0.75 | 53 | 380.62 | 3.63 |
| 484227 | 3/22/2011 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 484227 | 3/29/2011 | 27.5 | 1 | 0.25 | 27.75 | 325 | 0 |
| 484227 | 4/5/2011 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 484227 | 4/12/2011 | 37.25 | 1 | 0.25 | 37.5 | 350 | 0 |
| 484227 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484228 | 2/8/2011 | 17.25 | 1 | 0.25 | 17.5 | 371.43 | 0 |
| 484228 | 2/15/2011 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 484228 | 2/22/2011 | 36.5 | 4 | 1 | 37.5 | 325 | 0 |
| 484228 | 3/1/2011 | 43.75 | 0 | 0 | 43.75 | 325 | 0 |
| 484228 | 3/8/2011 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 484228 | 3/15/2011 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 484228 | 3/22/2011 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 484228 | 3/29/2011 | 37 | 1 | 0.25 | 37.25 | 404.18 | 0 |
| 484228 | 4/5/2011 | 24.25 | 1 | 0.25 | 24.5 | 342.86 | 0 |
| 484228 | 4/12/2011 | 46.75 | 0 | 0 | 46.75 | 550 | 0 |
| 484228 | 4/19/2011 | 17.25 | 0 | 0 | 17.25 | 200 | 0 |
| 484229 | 2/8/2011 | 18.5 | 0 | 0 | 18.5 | 285.71 | 0 |
| 484229 | 2/15/2011 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 484229 | 2/22/2011 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 484229 | 3/1/2011 | 36.5 | 3 | 0.75 | 37.25 | 366.12 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 484229 | 3/8/2011 | 0 | 0 | 0 | 150 | 0 |
| 484229 | 3/15/2011 | 7.5 | 0 | 0 | 7.5 | 582.14 | 0 |
| 484229 | 3/22/2011 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 484229 | 3/29/2011 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 484229 | 4/5/2011 | 40.25 | 3 | 0.75 | 41 | 432.14 | 0 |
| 484229 | 4/12/2011 | 0 | 0 | 0 | 0 | 354.95 | 0 |
| 484234 | 2/8/2011 | 12.5 | 0 | 0 | 12.5 | 278.57 | 0 |
| 484234 | 2/15/2011 | 46.75 | 1 | 0.25 | 47 | 442.25 | 0 |
| 484234 | 2/22/2011 | 57.5 | 0 | 0 | 57.5 | 416.87 | 0 |
| 484234 | 3/1/2011 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 484234 | 3/8/2011 | 43.5 | 1 | 0.25 | 43.75 | 325 | 0 |
| 484234 | 3/15/2011 | 42 | 0 | 0 | 42 | 407.81 | 0 |
| 484234 | 3/22/2011 | 53.25 | 1 | 0.25 | 53.5 | 389.68 | 0 |
| 484234 | 3/29/2011 | 53 | 2 | 0.5 | 53.5 | 489.37 | 0 |
| 484234 | 4/5/2011 | 11.75 | 1 | 0.25 | 12 | 96.43 | 0 |
| 484239 | 2/8/2011 | 34.25 | 0 | 0 | 34.25 | 364.31 | 0 |
| 484239 | 2/15/2011 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 484239 | 2/22/2011 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 484239 | 3/1/2011 | 11.25 | 1 | 0.25 | 11.5 | 325 | 0 |
| 484239 | 3/8/2011 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 484239 | 3/15/2011 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 484239 | 3/22/2011 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |
| 484239 | 3/29/2011 | 2.25 | 0 | 0 | 2.25 | 92.86 | 0 |
| 484240 | 2/8/2011 | 29.75 | 3 | 0.75 | 30.5 | 331.68 | 0 |
| 484240 | 2/15/2011 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 484240 | 2/22/2011 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 484240 | 3/1/2011 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 484240 | 3/8/2011 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 484240 | 3/15/2011 | 25.25 | 3 | 0.75 | 26 | 325 | 0 |
| 484240 | 3/22/2011 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 484240 | 3/29/2011 | 19.25 | 2 | 0.5 | 19.75 | 325 | 0 |
| 484240 | 4/5/2011 | 28.25 | 3 | 0.75 | 29 | 335.71 | 0 |
| 484240 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484251 | 2/15/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 484251 | 3/1/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484251 | 3/8/2011 | 9.25 | 0 | 0 | 9.25 | 283.06 | 0 |
| 484251 | 3/15/2011 | 12 | 2 | 0.5 | 12.5 | 300 | 0 |
| 484251 | 3/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484252 | 2/15/2011 | 50.25 | 5 | 1.25 | 51.5 | 480.31 | 0 |
| 484252 | 2/22/2011 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 484252 | 3/1/2011 | 52.25 | 10 | 2.5 | 54.75 | 378.81 | 18.13 |
| 484252 | 3/8/2011 | 20.75 | 2 | 0.5 | 21.25 | 200 | 0 |
| 484252 | 3/15/2011 | 6 | 0 | 0 | 6 | 450 | 0 |
| 484252 | 3/22/2011 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 484252 | 3/29/2011 | 43.25 | 7 | 1.75 | 45 | 350 | 0 |
| 484252 | 4/5/2011 | 32.5 | 1 | 0.25 | 32.75 | 250 | 0 |
| 484254 | 2/15/2011 | 28.25 | 1 | 0.25 | 28.5 | 371.43 | 0 |
| 484254 | 2/22/2011 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 484254 | 3/1/2011 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 484254 | 3/8/2011 | 27.5 | 2 | 0.5 | 28 | 199.37 | 3.63 |
| 484254 | 2/15/2011 | 29 | 1 | 0.25 | 29.25 | 400 | 0 |
| 484255 | 2/22/2011 | 57.75 | 1 | 0.25 | 58 | 418.68 | 1.81 |
| 484255 | 3/1/2011 | 44.75 | 1 | 0.25 | 45 | 350 | 0 |
| 484255 | 3/8/2011 | 39.25 | 1 | 0.25 | 39.5 | 350 | 0 |
| 484255 | 3/15/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 484255 | 3/22/2011 | 37 | 6 | 1.5 | 38.5 | 350 | 0 |
| 484255 | 3/29/2011 | 39 | 6 | 1.5 | 40.5 | 350 | 0 |
| 484255 | 4/5/2011 | 36 | 2 | 0.5 | 36.5 | 350 | 0 |
| 484255 | 4/12/2011 | 39.75 | 4 | 1 | 40.75 | 367.86 | 0 |
| 484255 | 4/19/2011 | 29 | 6 | 1.5 | 30.5 | 575 | 0 |
| 484255 | 4/26/2011 | 3 | 0 | 0 | 3 | | 0 |
| 484265 | 2/15/2011 | 24.75 | 0 | 0 | 24.75 | 266.43 | 0 |
| 484265 | 2/22/2011 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 484265 | 3/1/2011 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 484265 | 3/8/2011 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 484265 | 3/15/2011 | 61 | 2 | 0.5 | 61.5 | 442.25 | 3.63 |
| 484265 | 3/22/2011 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 484265 | 3/29/2011 | 57.75 | 2 | 0.5 | 58.25 | 495 | 0 |
| 484265 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484271 | 2/15/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484271 | 2/22/2011 | 20.25 | 5 | 1.25 | 21.5 | 325 | 0 |
| 484271 | 3/1/2011 | 16.75 | 3 | 0.75 | 17.5 | 325 | 0 |
| 484271 | 3/8/2011 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 484271 | 3/15/2011 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 484271 | 3/22/2011 | 38 | 5 | 1.25 | 39.25 | 325 | 0 |
| 484271 | 3/29/2011 | 31 | 6 | 1.5 | 32.5 | 325 | 0 |
| 484271 | 4/5/2011 | 3.75 | 2 | 0.5 | 4.25 | | 0 |
| 484274 | 2/15/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 484274 | 2/22/2011 | 13.5 | 2 | 0.5 | 14 | 189.29 | 0 |
| 484274 | 3/1/2011 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 484274 | 3/8/2011 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 484274 | 3/15/2011 | 6.5 | 0 | 0 | 6.5 | 192.86 | 0 |
| 484274 | 3/22/2011 | 30.5 | 9 | 2.25 | 32.75 | 325 | 0 |
| 484274 | 3/29/2011 | 55 | 10 | 2.5 | 57.5 | 398.75 | 18.13 |
| 484274 | 4/5/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484274 | 4/12/2011 | 20 | 0 | 0 | 20 | 632.14 | 0 |
| 484274 | 4/19/2011 | 67.25 | 3 | 0.75 | 68 | 487.56 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484274 | 4/26/2011 | 35.25 | 0 | 0 | 35.25 | 325 | 0 |
| 484274 | 5/3/2011 | 0 | 0 | 0 | 0 | 130 | 0 |
| 484275 | 2/15/2011 | 3.25 | 1 | 0.25 | 3.5 | 185.71 | 0 |
| 484275 | 2/22/2011 | 30.25 | 0 | 0 | 30.25 | 325 | 0 |
| 484275 | 3/1/2011 | 39.75 | 7 | 1.75 | 41.5 | 325 | 0 |
| 484275 | 3/8/2011 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 484275 | 3/15/2011 | 35.75 | 3 | 0.75 | 36.5 | 282.14 | 0 |
| 484275 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484275 | 3/29/2011 | 33.5 | 2 | 0.5 | 34 | 632.14 | 0 |
| 484275 | 4/5/2011 | 44 | 8 | 2 | 46 | 325 | 8.48 |
| 484275 | 4/12/2011 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |
| 484275 | 4/19/2011 | 51.75 | 2 | 0.5 | 52.25 | 325 | 3.63 |
| 484275 | 4/26/2011 | 0 | 0 | 0 | 0 | 180 | 0 |
| 484276 | 2/15/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484276 | 2/22/2011 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 484276 | 3/1/2011 | 57 | 9 | 2.25 | 59.25 | 413.25 | 16.31 |
| 484276 | 3/8/2011 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 484276 | 3/15/2011 | 59.25 | 3 | 0.75 | 60 | 529.56 | 0 |
| 484276 | 3/22/2011 | 61.75 | 11 | 2.75 | 64.5 | 447.68 | 19.94 |
| 484276 | 3/29/2011 | 27 | 1 | 0.25 | 27.25 | 185.71 | 1.81 |
| 484289 | 2/22/2011 | 25.75 | 7 | 1.75 | 27.5 | 371.43 | 0 |
| 484289 | 3/1/2011 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 484289 | 3/8/2011 | 23 | 2 | 0.5 | 23.5 | 325 | 0 |
| 484289 | 3/15/2011 | 11.25 | 3 | 0.75 | 12 | 96.43 | 0 |
| 484296 | 2/22/2011 | 29.5 | 3 | 0.75 | 30.25 | 428.57 | 0 |
| 484296 | 3/1/2011 | 57.5 | 4 | 1 | 58.5 | 420.5 | 3.63 |
| 484296 | 3/8/2011 | 33 | 1 | 0.25 | 33.25 | 375 | 0 |
| 484296 | 3/15/2011 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 484296 | 3/22/2011 | 38.25 | 3 | 0.75 | 39 | 375 | 0 |
| 484296 | 3/29/2011 | 59.25 | 1 | 0.25 | 59.5 | 429.56 | 1.81 |
| 484296 | 4/5/2011 | 1.75 | 0 | 0 | 1.75 | 254.29 | 0 |
| 484296 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484296 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484302 | 2/22/2011 | 25.5 | 3 | 0.75 | 26.25 | 300.87 | 0 |
| 484302 | 3/1/2011 | 28.75 | 0 | 0 | 28.75 | 208.43 | 0 |
| 484304 | 2/22/2011 | 10 | 1 | 0.25 | 10.25 | 278.57 | 0 |
| 484304 | 3/1/2011 | 29.75 | 2 | 0.5 | 30.25 | 325 | 0 |
| 484304 | 3/8/2011 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 484304 | 3/15/2011 | 17.25 | 3 | 0.75 | 18 | 325 | 0 |
| 484304 | 3/22/2011 | 31 | 1 | 0.25 | 31.25 | 325 | 0 |
| 484304 | 3/29/2011 | 20 | 3 | 0.75 | 20.75 | 325 | 0 |
| 484304 | 4/5/2011 | 19 | 1 | 0.25 | 19.25 | 189.29 | 0 |
| 484304 | 4/12/2011 | 10.25 | 0 | 0 | 10.25 | 442.86 | 0 |
| 484304 | 4/19/2011 | 15.25 | 3 | 0.75 | 16 | 435.71 | 0 |
| 484304 | 4/26/2011 | 35.25 | 3 | 0.75 | 36 | 350 | 0 |
| 484304 | 5/3/2011 | 32.5 | 1 | 0.25 | 32.75 | 350 | 0 |
| 484304 | 5/10/2011 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 484304 | 5/17/2011 | 19.5 | 1 | 0.25 | 19.75 | 300 | 0 |
| 484307 | 2/22/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484307 | 3/1/2011 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 484307 | 3/8/2011 | 54.25 | 2 | 0.5 | 54.75 | 436.81 | 0 |
| 484307 | 3/15/2011 | 64.5 | 5 | 1.25 | 65.75 | 467.62 | 9.06 |
| 484307 | 3/22/2011 | 54 | 1 | 0.25 | 54.25 | 391.5 | 1.81 |
| 484307 | 3/29/2011 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 484307 | 4/5/2011 | 70 | 3 | 0.75 | 70.75 | 507.5 | 5.44 |
| 484307 | 4/12/2011 | 30.5 | 2 | 0.5 | 31 | 328.57 | 0 |
| 484307 | 4/19/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484310 | 2/22/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484310 | 3/1/2011 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 484310 | 3/8/2011 | 37.75 | 7 | 1.75 | 39.5 | 325 | 0 |
| 484310 | 3/15/2011 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 484310 | 3/22/2011 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 484310 | 3/29/2011 | 54.5 | 9 | 2.25 | 56.75 | 495.12 | 0 |
| 484310 | 4/5/2011 | 31.5 | 5 | 1.25 | 32.75 | 325 | 0 |
| 484310 | 4/12/2011 | 47 | 6 | 1.5 | 48.5 | 525 | 0 |
| 484310 | 4/19/2011 | 4.5 | 1 | 0.25 | 4.75 | 667.67 | 0 |
| 484311 | 2/22/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 484311 | 3/1/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 484311 | 3/8/2011 | 35.25 | 4 | 1 | 36.25 | 375 | 0 |
| 484311 | 3/15/2011 | 38.75 | 2 | 0.5 | 39.25 | 375 | 0 |
| 484311 | 3/22/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 484312 | 2/22/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 484312 | 3/1/2011 | 15 | 0 | 0 | 15 | 200 | 0 |
| 484312 | 3/8/2011 | 39.75 | 0 | 0 | 39.75 | 350 | 0 |
| 484312 | 3/15/2011 | 18.5 | 0 | 0 | 18.5 | 250 | 0 |
| 484318 | 3/1/2011 | 6.5 | 2 | 0.5 | 7 | 328.57 | 0 |
| 484318 | 3/8/2011 | 36.75 | 7 | 1.75 | 38.5 | 325 | 0 |
| 484318 | 3/15/2011 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 484318 | 3/22/2011 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 484318 | 3/29/2011 | 20.75 | 2 | 0.5 | 21.25 | 425 | 0 |
| 484318 | 4/5/2011 | 16 | 5 | 1.25 | 17.25 | 325 | 0 |
| 484318 | 4/12/2011 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 484318 | 4/19/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 484318 | 4/26/2011 | 47.75 | 2 | 0.5 | 48.25 | 446.18 | 0 |
| 484318 | 5/3/2011 | 19.75 | 1 | 0.25 | 20 | 153.57 | 0 |
| 484325 | 3/1/2011 | 25.75 | 2 | 0.5 | 26.25 | 457.14 | 0 |
| 484325 | 3/8/2011 | 41.75 | 1 | 0.25 | 42 | 400 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 484325 | 3/15/2011 | 27.75 | 1 | 0.25 | 28 | 285.71 | 0 |
| 484325 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484325 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484325 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484325 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484325 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484325 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484325 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484325 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484325 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484325 | 5/24/2011 | 0 | 0 | 0 | 0 | 457.14 | 0 |
| 484325 | 5/31/2011 | 49.5 | 4 | 1 | 50.5 | 400 | 0 |
| 484325 | 6/7/2011 | 13 | 0 | 0 | 13 | 400 | 0 |
| 484325 | 6/14/2011 | 51.5 | 0 | 0 | 51.5 | 400 | 0 |
| 484325 | 6/21/2011 | 47.5 | 4 | 1 | 48.5 | 400 | 0 |
| 484325 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484325 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484325 | 11/20/2012 | 0 | 0 | 0 | 0 | 272.14 | 0 |
| 484325 | 11/27/2012 | 11.25 | 1 | 0.25 | 11.5 | 450 | 0 |
| 484325 | 12/4/2012 | 22 | 3 | 0.75 | 22.75 | 450 | 0 |
| 484325 | 12/11/2012 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 484326 | 3/1/2011 | 4.5 | 0 | 0 | 4.5 | 371.43 | 0 |
| 484326 | 3/8/2011 | 29.75 | 3 | 0.75 | 30.5 | 325 | 0 |
| 484326 | 3/15/2011 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 484326 | 3/22/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 484326 | 3/29/2011 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 484326 | 4/5/2011 | 23.5 | 2 | 0.5 | 24 | 325 | 0 |
| 484326 | 4/12/2011 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 484326 | 4/19/2011 | 23 | 3 | 0.75 | 23.75 | 166.75 | 5.44 |
| 484327 | 3/1/2011 | 15.5 | 1 | 0.25 | 15.75 | 371.43 | 0 |
| 484327 | 3/8/2011 | 31.25 | 4 | 1 | 32.25 | 325 | 0 |
| 484327 | 3/15/2011 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 484327 | 3/22/2011 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 484327 | 3/29/2011 | 18 | 1 | 0.25 | 18.25 | 142.86 | 0 |
| 484327 | 4/5/2011 | 26.25 | 0 | 0 | 26.25 | 489.29 | 0 |
| 484327 | 4/12/2011 | 34.25 | 0 | 0 | 34.25 | 325 | 0 |
| 484327 | 4/19/2011 | 14.25 | 0 | 0 | 14.25 | 244.68 | 0 |
| 484327 | 4/26/2011 | 16.5 | 1 | 0.25 | 16.75 | 282.14 | 0 |
| 484327 | 5/3/2011 | 38 | 1 | 0.25 | 38.25 | 346.43 | 0 |
| 484327 | 5/10/2011 | 18.25 | 2 | 0.5 | 18.75 | 200 | 0 |
| 484335 | 3/1/2011 | 24.25 | 4 | 1 | 25.25 | 371.43 | 0 |
| 484335 | 3/8/2011 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 484335 | 3/15/2011 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 484335 | 3/22/2011 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 484335 | 3/29/2011 | 56 | 9 | 2.25 | 58.25 | 406 | 16.31 |
| 484335 | 4/5/2011 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 484335 | 4/12/2011 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 484335 | 4/19/2011 | 17 | 6 | 1.5 | 18.5 | 139.29 | 0 |
| 484336 | 3/1/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 484336 | 3/8/2011 | 36.75 | 3 | 0.75 | 37.5 | 350 | 0 |
| 484336 | 3/15/2011 | 41 | 7 | 1.75 | 42.75 | 350 | 0 |
| 484336 | 3/22/2011 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 484336 | 3/29/2011 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 484336 | 4/5/2011 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 484336 | 4/12/2011 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 484336 | 4/19/2011 | 19.5 | 3 | 0.75 | 20.25 | 200 | 0 |
| 484336 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484344 | 3/1/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484344 | 3/8/2011 | 38.75 | 1 | 0.25 | 39 | 325 | 0 |
| 484344 | 3/15/2011 | 35.75 | 0 | 0 | 35.75 | 325 | 0 |
| 484344 | 3/22/2011 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 484344 | 3/29/2011 | 49 | 5 | 1.25 | 50.25 | 462.5 | 0 |
| 484344 | 4/5/2011 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 484344 | 4/12/2011 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 484344 | 4/19/2011 | 53.75 | 0 | 0 | 53.75 | 389.68 | 0 |
| 484344 | 4/26/2011 | 33.5 | 1 | 0.25 | 33.75 | 428.57 | 0 |
| 484344 | 5/3/2011 | 9.25 | 1 | 0.25 | 9.5 | 200 | 0 |
| 484346 | 4/5/2011 | 21.75 | 2 | 0.5 | 22.25 | 371.43 | 0 |
| 484346 | 4/12/2011 | 33.25 | 6 | 1.5 | 34.75 | 325 | 0 |
| 484346 | 4/19/2011 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 484346 | 4/26/2011 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 484346 | 5/3/2011 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 484346 | 5/10/2011 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 484346 | 5/17/2011 | 26.5 | 1 | 0.25 | 26.75 | 325 | 0 |
| 484346 | 5/24/2011 | 38.5 | 7 | 1.75 | 40.25 | 325 | 0 |
| 484346 | 5/31/2011 | 26.25 | 1 | 0.25 | 26.5 | 350 | 0 |
| 484346 | 6/7/2011 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 484346 | 6/14/2011 | 24.25 | 5 | 1.25 | 25.5 | 575 | 0 |
| 484346 | 6/21/2011 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 484346 | 6/28/2011 | 28.5 | 2 | 0.5 | 29 | 350 | 0 |
| 484346 | 7/5/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 484346 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484351 | 3/8/2011 | 10.25 | 1 | 0.25 | 10.5 | 400 | 0 |
| 484351 | 3/15/2011 | 31.25 | 8 | 2 | 33.25 | 350 | 0 |
| 484351 | 3/22/2011 | 43.75 | 5 | 1.25 | 45 | 350 | 0 |
| 484351 | 3/29/2011 | 29.75 | 2 | 0.5 | 30.25 | 350 | 0 |
| 484351 | 4/5/2011 | 30.25 | 9 | 2.25 | 32.5 | 450 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484351 | 4/12/2011 | 40.25 | 4 | 1 | 41.25 | 350 | 0 |
| 484351 | 4/19/2011 | 44.5 | 3 | 0.75 | 45.25 | 350 | 0 |
| 484351 | 4/26/2011 | 32 | 4 | 1 | 33 | 350 | 0 |
| 484351 | 5/3/2011 | 32.25 | 2 | 0.5 | 32.75 | 467.86 | 0 |
| 484351 | 5/10/2011 | 38.25 | 6 | 1.5 | 39.75 | 375 | 0 |
| 484351 | 5/17/2011 | 6.75 | 0 | 0 | 6.75 | 160.71 | 0 |
| 484352 | 3/8/2011 | 26.5 | 3 | 0.75 | 27.25 | 428.57 | 0 |
| 484352 | 3/15/2011 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 484352 | 3/22/2011 | 27.25 | 2 | 0.5 | 27.75 | 375 | 0 |
| 484352 | 3/29/2011 | 37 | 3 | 0.75 | 37.75 | 375 | 0 |
| 484352 | 4/5/2011 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 484352 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484352 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484352 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484352 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484352 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484352 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484352 | 5/24/2011 | 0 | 0 | 0 | 0 | 443.83 | 0 |
| 484353 | 3/8/2011 | 24 | 4 | 1 | 25 | 457.14 | 0 |
| 484353 | 3/15/2011 | 55.75 | 13 | 3.25 | 59 | 404.18 | 23.56 |
| 484353 | 3/22/2011 | 28 | 7 | 1.75 | 29.75 | 400 | 0 |
| 484354 | 3/8/2011 | 14 | 0 | 0 | 14 | 371.43 | 0 |
| 484354 | 3/15/2011 | 28.75 | 0 | 0 | 28.75 | 325 | 0 |
| 484354 | 3/22/2011 | 25.25 | 1 | 0.25 | 25.5 | 325 | 0 |
| 484354 | 3/29/2011 | 39 | 8 | 2 | 41 | 325 | 0 |
| 484354 | 4/5/2011 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 484354 | 4/12/2011 | 26.5 | 3 | 0.75 | 27.25 | 328.57 | 0 |
| 484355 | 3/8/2011 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 484355 | 3/15/2011 | 28.5 | 6 | 1.5 | 30 | 325 | 0 |
| 484355 | 3/22/2011 | 59 | 14 | 3.5 | 62.5 | 427.75 | 25.38 |
| 484355 | 3/29/2011 | 10.25 | 1 | 0.25 | 10.5 | 146.43 | 0 |
| 484355 | 4/5/2011 | 64.5 | 7 | 1.75 | 66.25 | 467.62 | 12.69 |
| 484355 | 4/12/2011 | 51.75 | 5 | 1.25 | 53 | 384.25 | 0 |
| 484355 | 4/19/2011 | 27.75 | 1 | 0.25 | 28 | 325 | 0 |
| 484355 | 4/26/2011 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 484355 | 5/3/2011 | 30.75 | 1 | 0.25 | 31 | 222.93 | 1.81 |
| 484355 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484355 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484355 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484357 | 3/8/2011 | 37.75 | 0 | 0 | 37.75 | 389.68 | 0 |
| 484357 | 3/15/2011 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 484357 | 3/22/2011 | 27.75 | 0 | 0 | 27.75 | 328.57 | 0 |
| 484364 | 3/8/2011 | 22.5 | 5 | 1.25 | 23.75 | 300 | 0 |
| 484364 | 3/15/2011 | 43.75 | 4 | 1 | 44.75 | 350 | 0 |
| 484364 | 3/22/2011 | 43 | 5 | 1.25 | 44.25 | 350 | 0 |
| 484364 | 3/29/2011 | 43.75 | 5 | 1.25 | 45 | 350 | 0 |
| 484364 | 4/5/2011 | 44.25 | 6 | 1.5 | 45.75 | 350 | 0 |
| 484364 | 4/12/2011 | 42.75 | 11 | 2.75 | 45.5 | 350 | 0 |
| 484364 | 4/19/2011 | 46 | 4 | 1 | 47 | 350 | 0 |
| 484364 | 4/26/2011 | 45.25 | 5 | 1.25 | 46.5 | 350 | 0 |
| 484365 | 5/3/2011 | 8 | 0 | 0 | 8 | 165.88 | 0 |
| 484365 | 3/15/2011 | 17.25 | 1 | 0.25 | 17.5 | 278.57 | 0 |
| 484365 | 3/22/2011 | 17.5 | 1 | 0.25 | 17.75 | 325 | 0 |
| 484365 | 3/29/2011 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 484365 | 4/5/2011 | 27.75 | 1 | 0.25 | 28 | 328.57 | 0 |
| 484365 | 4/12/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 484365 | 4/19/2011 | 4.5 | 0 | 0 | 4.5 | 142.86 | 0 |
| 484365 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484365 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484365 | 5/10/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484365 | 5/17/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 484365 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484365 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484365 | 6/7/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 484365 | 6/14/2011 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 484365 | 6/21/2011 | 1.25 | 1 | 0.25 | 1.5 | 50 | 0 |
| 484367 | 3/8/2011 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 484367 | 3/15/2011 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 484367 | 3/22/2011 | 61.5 | 10 | 2.5 | 64 | 445.87 | 18.13 |
| 484367 | 3/29/2011 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 484367 | 4/5/2011 | 19.75 | 4 | 1 | 20.75 | 496.43 | 0 |
| 484367 | 4/12/2011 | 59.75 | 14 | 3.5 | 63.25 | 433.18 | 25.38 |
| 484367 | 4/19/2011 | 52 | 17 | 4.25 | 56.25 | 377 | 30.81 |
| 484367 | 4/26/2011 | 35.75 | 5 | 1.25 | 37 | 425 | 0 |
| 484367 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484370 | 3/8/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 484370 | 3/15/2011 | 39.5 | 10 | 2.5 | 42 | 350 | 0 |
| 484370 | 3/22/2011 | 10 | 1 | 0.25 | 10.25 | 72.5 | 1.81 |
| 484376 | 3/15/2011 | 5.25 | 1 | 0.25 | 5.5 | 371.43 | 0 |
| 484376 | 3/22/2011 | 48.25 | 8 | 2 | 50.25 | 349.81 | 14.5 |
| 484376 | 3/29/2011 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 484376 | 4/5/2011 | 18 | 1 | 0.25 | 18.25 | 325 | 0 |
| 484376 | 4/12/2011 | 55.75 | 5 | 1.25 | 57 | 504.18 | 0 |
| 484376 | 4/19/2011 | 60.5 | 7 | 1.75 | 62.25 | 438.62 | 12.69 |
| 484376 | 4/26/2011 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 484376 | 5/3/2011 | 48 | 8 | 2 | 50 | 325 | 14.5 |
| 484376 | 5/10/2011 | 6.75 | 1 | 0.25 | 7 | 794.43 | 0 |

| 484379 | 3/15/2011 | 9.75 | 2 | 0.5 | 10.25 | 371.43 | 0 |
|---|---|---|---|---|---|---|---|
| 484379 | 3/22/2011 | 28.75 | 4 | 1 | 29.75 | 325 | 0 |
| 484379 | 3/29/2011 | 39.25 | 1 | 0.25 | 39.5 | 284.56 | 1.81 |
| 484379 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484379 | 4/12/2011 | 5 | 1 | 0.25 | 5.25 | 50 | 0 |
| 484379 | 4/19/2011 | 25.75 | 0 | 0 | 25.75 | 325 | 0 |
| 484379 | 4/26/2011 | 26.75 | 0 | 0 | 26.75 | 325 | 0 |
| 484379 | 5/3/2011 | 37 | 4 | 1 | 38 | 325 | 0 |
| 484379 | 5/10/2011 | 43.5 | 8 | 2 | 45.5 | 325 | 4.86 |
| 484379 | 5/17/2011 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 484379 | 5/24/2011 | 35.25 | 3 | 0.75 | 36 | 339.29 | 0 |
| 484379 | 5/31/2011 | 36.75 | 4 | 1 | 37.75 | 353.57 | 0 |
| 484379 | 6/7/2011 | 0 | 0 | 0 | 147.03 | | 0 |
| 484381 | 3/15/2011 | 16.5 | 0 | 0 | 16.5 | 371.43 | 0 |
| 484381 | 3/22/2011 | 33.75 | 1 | 0.25 | 34 | 325 | 0 |
| 484381 | 3/29/2011 | 46.5 | 0 | 0 | 46.5 | 337.12 | 0 |
| 484381 | 4/5/2011 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 484381 | 4/12/2011 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 484381 | 4/19/2011 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 484381 | 4/26/2011 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 484381 | 5/3/2011 | 54.75 | 1 | 0.25 | 55 | 325 | 1.81 |
| 484381 | 5/10/2011 | 0.75 | 0 | 0 | 0.75 | 70 | 0 |
| 484385 | 3/15/2011 | 7.25 | 1 | 0.25 | 7.5 | 371.43 | 0 |
| 484385 | 3/22/2011 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 484385 | 3/29/2011 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 484385 | 4/5/2011 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 484385 | 4/12/2011 | 33.5 | 5 | 1.25 | 34.75 | 342.87 | 0 |
| 484385 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484385 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484385 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484385 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484385 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484385 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484385 | 5/31/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484385 | 6/7/2011 | 49.75 | 0 | 0 | 49.75 | 460.68 | 0 |
| 484385 | 6/14/2011 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 484385 | 6/21/2011 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 484385 | 6/28/2011 | 14.75 | 0 | 0 | 14.75 | 150 | 0 |
| 484386 | 3/15/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484386 | 3/22/2011 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 484386 | 3/29/2011 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 484386 | 4/5/2011 | 27.5 | 3 | 0.75 | 28.25 | 325 | 0 |
| 484386 | 4/12/2011 | 53.5 | 7 | 1.75 | 55.25 | 487.87 | 0 |
| 484386 | 4/19/2011 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 484386 | 4/26/2011 | 44.5 | 12 | 3 | 47.5 | 325 | 19.36 |
| 484386 | 5/3/2011 | 47.75 | 0 | 0 | 47.75 | 346.18 | 0 |
| 484386 | 5/10/2011 | 16.25 | 1 | 0.25 | 16.5 | 246.43 | 0 |
| 484387 | 3/15/2011 | 3.25 | 0 | 0 | 3.25 | 278.57 | 0 |
| 484387 | 3/22/2011 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 484387 | 3/29/2011 | 12.75 | 1 | 0.25 | 13 | 325 | 0 |
| 484387 | 4/5/2011 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 484387 | 4/12/2011 | 54.75 | 4 | 1 | 55.75 | 496.93 | 0 |
| 484387 | 4/19/2011 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 484387 | 4/26/2011 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 484387 | 5/3/2011 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 484387 | 5/10/2011 | 40.25 | 3 | 0.75 | 41 | 435.71 | 0 |
| 484387 | 5/17/2011 | 12.25 | 0 | 0 | 12.25 | 786.12 | 0 |
| 484390 | 3/15/2011 | 9.75 | 2 | 0.5 | 10.25 | 186.68 | 0 |
| 484390 | 3/22/2011 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 484390 | 3/29/2011 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 484390 | 4/5/2011 | 17.25 | 0 | 0 | 17.25 | 146.43 | 0 |
| 484390 | 4/12/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 484390 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484390 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484390 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484390 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484390 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484390 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484390 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484390 | 6/7/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 484390 | 6/14/2011 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 484390 | 6/21/2011 | 61 | 5 | 1.25 | 62.25 | 442.25 | 9.06 |
| 484390 | 6/28/2011 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 484390 | 7/5/2011 | 55.25 | 4 | 1 | 56.25 | 500.56 | 0 |
| 484390 | 7/12/2011 | 11 | 1 | 0.25 | 11.25 | 897.99 | 0 |
| 484393 | 3/15/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484393 | 3/22/2011 | 47.75 | 7 | 1.75 | 49.5 | 360.68 | 0 |
| 484393 | 3/29/2011 | 35.75 | 5 | 1.25 | 37 | 325 | 0 |
| 484393 | 4/5/2011 | 62.5 | 8 | 2 | 64.5 | 453.12 | 14.5 |
| 484393 | 4/12/2011 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 484393 | 4/19/2011 | 68.5 | 4 | 1 | 69.5 | 496.62 | 7.25 |
| 484393 | 4/26/2011 | 52.5 | 4 | 1 | 53.5 | 325 | 7.25 |
| 484393 | 5/3/2011 | 21 | 3 | 0.75 | 21.75 | 719.22 | 0 |
| 484394 | 3/15/2011 | 12.75 | 0 | 0 | 12.75 | 208.43 | 0 |
| 484394 | 3/22/2011 | 18.25 | 0 | 0 | 18.25 | 132.31 | 0 |
| 484414 | 3/22/2011 | 24.25 | 3 | 0.75 | 25 | 400 | 0 |
| 484414 | 3/29/2011 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484414 | 4/5/2011 | 47.5 | 3 | 0.75 | 48.25 | 350 | 0 |
| 484414 | 4/12/2011 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 484414 | 4/19/2011 | 61.25 | 2 | 0.5 | 61.75 | 444.06 | 3.63 |
| 484414 | 4/26/2011 | 48.25 | 4 | 1 | 49.25 | 350 | 7.03 |
| 484414 | 5/3/2011 | 49.25 | 1 | 0.25 | 49.5 | 360.68 | 0 |
| 484414 | 5/10/2011 | 26.25 | 0 | 0 | 26.25 | 250 | 0 |
| 484414 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484414 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484415 | 3/22/2011 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 484415 | 3/29/2011 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 484415 | 4/5/2011 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 484415 | 4/12/2011 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 484415 | 4/19/2011 | 20.25 | 0 | 0 | 20.25 | 325 | 0 |
| 484415 | 4/26/2011 | 48.25 | 0 | 0 | 48.25 | 349.81 | 0 |
| 484415 | 5/3/2011 | 5 | 2 | 0.5 | 5.5 | 350 | 0 |
| 484415 | 5/10/2011 | 54.5 | 14 | 3.5 | 58 | 395.12 | 25.38 |
| 484415 | 5/17/2011 | 38.5 | 5 | 1.25 | 39.75 | 325 | 0 |
| 484415 | 5/24/2011 | 9.5 | 1 | 0.25 | 9.75 | 120 | 0 |
| 484415 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484417 | 3/22/2011 | 21.25 | 0 | 0 | 21.25 | 371.43 | 0 |
| 484417 | 3/29/2011 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 484417 | 4/5/2011 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 484417 | 4/12/2011 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 484417 | 4/19/2011 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 484417 | 4/26/2011 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 484417 | 5/3/2011 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 484417 | 5/10/2011 | 33.5 | 1 | 0.25 | 33.75 | 185.71 | 1.81 |
| 484417 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484417 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484424 | 3/22/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484424 | 3/29/2011 | 18.75 | 1 | 0.25 | 19 | 325 | 0 |
| 484424 | 4/5/2011 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 484424 | 4/12/2011 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 484424 | 4/19/2011 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 484424 | 4/26/2011 | 12.25 | 0 | 0 | 12.25 | 325 | 0 |
| 484424 | 5/3/2011 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 484424 | 5/10/2011 | 17.5 | 2 | 0.5 | 18 | 235.71 | 0 |
| 484424 | 5/17/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 484424 | 5/24/2011 | 41.75 | 4 | 1 | 42.75 | 428.57 | 0 |
| 484424 | 5/31/2011 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 484424 | 6/7/2011 | 16 | 2 | 0.5 | 16.5 | 280 | 0 |
| 484424 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484433 | 3/22/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 484433 | 3/29/2011 | 47 | 6 | 1.5 | 48.5 | 375 | 0 |
| 484433 | 4/5/2011 | 22.25 | 3 | 0.75 | 23 | 375 | 0 |
| 484433 | 4/12/2011 | 47 | 5 | 1.25 | 48.25 | 375 | 0 |
| 484433 | 4/19/2011 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 484433 | 4/26/2011 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 484433 | 5/3/2011 | 29.25 | 3 | 0.75 | 30 | 375 | 0 |
| 484433 | 5/10/2011 | 12.5 | 2 | 0.5 | 13 | 387.86 | 0 |
| 484433 | 3/29/2011 | 13 | 2 | 0.5 | 13.5 | 371.43 | 0 |
| 484435 | 4/5/2011 | 43.25 | 6 | 1.5 | 44.75 | 325 | 0 |
| 484435 | 4/12/2011 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 484435 | 4/19/2011 | 18.25 | 1 | 0.25 | 18.5 | 325 | 0 |
| 484435 | 4/26/2011 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 484435 | 5/3/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 484435 | 5/10/2011 | 18.75 | 1 | 0.25 | 19 | 142.86 | 0 |
| 484435 | 5/17/2011 | 6.25 | 0 | 0 | 6.25 | 489.29 | 0 |
| 484435 | 5/24/2011 | 44.75 | 3 | 0.75 | 45.5 | 342.86 | 0 |
| 484435 | 5/31/2011 | 24.75 | 3 | 0.75 | 25.5 | 370 | 0 |
| 484435 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484437 | 3/29/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 484437 | 9/6/2011 | 21.25 | 0 | 0 | 21.25 | 371.43 | 0 |
| 484437 | 9/13/2011 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 484437 | 9/20/2011 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 484437 | 9/27/2011 | 37 | 3 | 0.75 | 37.75 | 425 | 0 |
| 484437 | 10/4/2011 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 484437 | 10/11/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 484437 | 10/18/2011 | 35.5 | 7 | 1.75 | 37.25 | 578.57 | 0 |
| 484437 | 10/25/2011 | 46.75 | 5 | 1.25 | 48 | 438.93 | 0 |
| 484437 | 11/1/2011 | 32.75 | 7 | 1.75 | 34.5 | 356.56 | 0 |
| 484437 | 11/8/2011 | 9.25 | 0 | 0 | 9.25 | 350 | 0 |
| 484440 | 3/29/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 484440 | 4/12/2011 | 10.5 | 4 | 1 | 11.5 | 282.14 | 0 |
| 484440 | 4/19/2011 | 22.25 | 3 | 0.75 | 23 | 325 | 0 |
| 484440 | 4/26/2011 | 36.5 | 5 | 1.25 | 37.75 | 325 | 0 |
| 484440 | 5/3/2011 | 22.75 | 3 | 0.75 | 23.5 | 328.57 | 0 |
| 484443 | 3/29/2011 | 41 | 8 | 2 | 43 | 413.25 | 0 |
| 484443 | 4/5/2011 | 13.75 | 4 | 1 | 14.75 | 350 | 0 |
| 484443 | 4/12/2011 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 484443 | 4/19/2011 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 484443 | 4/26/2011 | 50 | 8 | 2 | 52 | 462.5 | 0 |
| 484443 | 5/3/2011 | 33.75 | 4 | 1 | 34.75 | 350 | 0 |
| 484443 | 5/10/2011 | 45.25 | 3 | 0.75 | 46 | 350 | 0 |
| 484443 | 5/17/2011 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 484443 | 5/24/2011 | 9.5 | 0 | 0 | 9.5 | 253.57 | 0 |
| 484443 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484445 | 3/29/2011 | 19.25 | 2 | 0.5 | 19.75 | 371.43 | 0 |
| 484445 | 4/5/2011 | 32.25 | 4 | 1 | 33.25 | 325 | 0 |
| 484445 | 4/12/2011 | 25.5 | 3 | 0.75 | 26.25 | 325 | 0 |
| 484445 | 4/19/2011 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 484445 | 4/26/2011 | 31.25 | 4 | 1 | 32.25 | 282.14 | 0 |
| 484445 | 5/3/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 484445 | 5/10/2011 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 484445 | 5/17/2011 | 30.5 | 4 | 1 | 31.5 | 325 | 0 |
| 484445 | 5/24/2011 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 484445 | 5/31/2011 | 8.5 | 0 | 0 | 8.5 | 203.57 | 0 |
| 484449 | 3/29/2011 | 27.25 | 8 | 2 | 29.25 | 371.43 | 0 |
| 484449 | 4/5/2011 | 49.25 | 7 | 1.75 | 51 | 357.06 | 12.69 |
| 484449 | 4/12/2011 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 484449 | 4/19/2011 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 484449 | 4/26/2011 | 43 | 7 | 1.75 | 44.75 | 325 | 0 |
| 484449 | 5/3/2011 | 40 | 7 | 1.75 | 41.75 | 325 | 0 |
| 484449 | 5/10/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 484449 | 5/17/2011 | 51.75 | 9 | 2.25 | 54 | 325 | 16.31 |
| 484449 | 5/24/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484452 | 3/29/2011 | 13 | 0 | 0 | 13 | 278.57 | 0 |
| 484452 | 4/5/2011 | 36.5 | 6 | 1.5 | 38 | 325 | 0 |
| 484452 | 4/12/2011 | 30.75 | 9 | 2.25 | 33 | 325 | 0 |
| 484452 | 4/19/2011 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 484452 | 4/26/2011 | 46.25 | 3 | 0.75 | 47 | 435.31 | 0 |
| 484452 | 5/3/2011 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |
| 484452 | 5/10/2011 | 37.25 | 6 | 1.5 | 38.75 | 325 | 0 |
| 484452 | 5/17/2011 | 59 | 10 | 2.5 | 61.5 | 427.75 | 18.13 |
| 484452 | 5/24/2011 | 18.5 | 1 | 0.25 | 18.75 | 435.71 | 0 |
| 484452 | 5/31/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484453 | 3/29/2011 | 19 | 2 | 0.5 | 19.5 | 278.57 | 0 |
| 484453 | 4/5/2011 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 484453 | 4/12/2011 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 484453 | 4/19/2011 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 484453 | 4/26/2011 | 21.25 | 2 | 0.5 | 21.75 | 425 | 0 |
| 484453 | 5/3/2011 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 484453 | 5/10/2011 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 484453 | 5/17/2011 | 30.25 | 0 | 0 | 30.25 | 219.31 | 0 |
| 484457 | 3/29/2011 | 21.25 | 4 | 1 | 22.25 | 278.57 | 0 |
| 484457 | 4/5/2011 | 42.25 | 10 | 2.5 | 44.75 | 325 | 0 |
| 484457 | 4/12/2011 | 31.25 | 10 | 2.5 | 33.75 | 325 | 0 |
| 484457 | 4/19/2011 | 44 | 7 | 1.75 | 45.75 | 325 | 6.67 |
| 484457 | 4/26/2011 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 484457 | 5/3/2011 | 43.25 | 5 | 1.25 | 44.5 | 325 | 0 |
| 484457 | 5/10/2011 | 15.5 | 1 | 0.25 | 15.75 | 325 | 0 |
| 484457 | 5/17/2011 | 34 | 8 | 2 | 36 | 325 | 0 |
| 484457 | 5/24/2011 | 26.5 | 2 | 0.5 | 27 | 335.71 | 0 |
| 484457 | 5/31/2011 | 40.75 | 5 | 1.25 | 42 | 350 | 0 |
| 484457 | 6/7/2011 | 15.25 | 5 | 1.25 | 16.5 | 200 | 0 |
| 484458 | 3/29/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484458 | 4/5/2011 | 32.5 | 2 | 0.5 | 33 | 325 | 0 |
| 484458 | 4/12/2011 | 19.75 | 0 | 0 | 19.75 | 325 | 0 |
| 484458 | 4/19/2011 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 484458 | 4/26/2011 | 30.25 | 3 | 0.75 | 31 | 425 | 0 |
| 484458 | 5/3/2011 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 484458 | 5/10/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 484464 | 4/5/2011 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 484464 | 4/12/2011 | 41 | 5 | 1.25 | 42.25 | 400 | 0 |
| 484464 | 4/19/2011 | 29 | 1 | 0.25 | 29.25 | 400 | 0 |
| 484464 | 4/26/2011 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 484464 | 5/3/2011 | 24.75 | 1 | 0.25 | 25 | 228.57 | 0 |
| 484464 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484464 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484466 | 4/5/2011 | 23 | 2 | 0.5 | 23.5 | 328.57 | 0 |
| 484466 | 4/12/2011 | 36.75 | 3 | 0.75 | 37.5 | 328.57 | 0 |
| 484470 | 4/5/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 484470 | 4/12/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 484470 | 4/19/2011 | 4.75 | 0 | 0 | 4.75 | 325 | 0 |
| 484470 | 4/26/2011 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 484470 | 5/3/2011 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 484470 | 5/10/2011 | 62.75 | 4 | 1 | 63.75 | 454.93 | 7.25 |
| 484470 | 5/17/2011 | 27.5 | 3 | 0.75 | 28.25 | 325 | 0 |
| 484470 | 5/24/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 484470 | 5/31/2011 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 484470 | 6/7/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 484470 | 6/14/2011 | 0 | 0 | 0 | 0 | 675 | 0 |
| 484470 | 6/21/2011 | 10.5 | 1 | 0.25 | 10.75 | 350 | 0 |
| 484470 | 6/28/2011 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 484470 | 7/5/2011 | 22 | 4 | 1 | 23 | 350 | 0 |
| 484470 | 7/12/2011 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 484470 | 7/19/2011 | 19.75 | 4 | 1 | 20.75 | 350 | 0 |
| 484470 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484471 | 4/5/2011 | 33 | 5 | 1.25 | 34.25 | 371.43 | 0 |
| 484471 | 4/12/2011 | 39.25 | 3 | 0.75 | 40 | 387.87 | 0 |
| 484471 | 4/19/2011 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 484471 | 4/26/2011 | 64.5 | 2 | 0.5 | 65 | 467.62 | 3.63 |
| 484471 | 5/3/2011 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 484471 | 5/10/2011 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484471 | 5/17/2011 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 484471 | 5/24/2011 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 484471 | 5/31/2011 | 6.25 | 0 | 0 | 6.25 | 633.12 | 0 |
| 484473 | 4/5/2011 | 18.75 | 0 | 0 | 18.75 | 371.43 | 0 |
| 484473 | 4/12/2011 | 0.25 | 0 | 0 | 0.25 | 325 | 0 |
| 484473 | 4/19/2011 | 1.25 | 1 | 0.25 | 1.5 | 325 | 0 |
| 484473 | 4/26/2011 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 484473 | 5/3/2011 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 484473 | 5/10/2011 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 484473 | 5/17/2011 | 23.75 | 2 | 0.5 | 24.25 | 325 | 0 |
| 484473 | 5/24/2011 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 484473 | 5/31/2011 | 30.5 | 4 | 1 | 31.5 | 342.86 | 0 |
| 484473 | 6/7/2011 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 484473 | 6/14/2011 | 0 | 0 | 0 | 0 | 283.57 | 0 |
| 484482 | 4/5/2011 | 11.75 | 1 | 0.25 | 12 | 278.57 | 0 |
| 484482 | 4/12/2011 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 484482 | 4/19/2011 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 484482 | 4/26/2011 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 484482 | 5/3/2011 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 484482 | 5/10/2011 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 484482 | 5/17/2011 | 39.75 | 5 | 1.25 | 41 | 325 | 0 |
| 484482 | 5/24/2011 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 484482 | 5/31/2011 | 44 | 1 | 0.25 | 44.25 | 335.71 | 0 |
| 484482 | 6/7/2011 | 0 | 0 | 0 | 0 | 270 | 0 |
| 484484 | 4/5/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484484 | 4/12/2011 | 49.25 | 7 | 1.75 | 51 | 357.06 | 12.69 |
| 484484 | 4/19/2011 | 30 | 3 | 0.75 | 30.75 | 325 | 0 |
| 484484 | 4/26/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484485 | 4/5/2011 | 13.25 | 0 | 0 | 13.25 | 212.06 | 0 |
| 484485 | 4/12/2011 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 484485 | 4/19/2011 | 43 | 4 | 1 | 44 | 311.75 | 7.25 |
| 484491 | 4/12/2011 | 19.5 | 3 | 0.75 | 20.25 | 257.37 | 0 |
| 484492 | 4/12/2011 | 39.25 | 5 | 1.25 | 40.5 | 400.56 | 0 |
| 484492 | 4/19/2011 | 56 | 15 | 3.75 | 59.75 | 406 | 27.19 |
| 484492 | 4/26/2011 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 484492 | 5/3/2011 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 484492 | 5/10/2011 | 5.25 | 0 | 0 | 5.25 | 325 | 0 |
| 484492 | 5/17/2011 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 484492 | 5/24/2011 | 52.25 | 12 | 3 | 55.25 | 378.81 | 21.75 |
| 484492 | 5/31/2011 | 24.5 | 4 | 1 | 25.5 | 325 | 0 |
| 484492 | 6/7/2011 | 21.5 | 2 | 0.5 | 22 | 342.86 | 0 |
| 484492 | 6/14/2011 | 35.75 | 1 | 0.25 | 36 | 350 | 0 |
| 484492 | 6/21/2011 | 1.75 | 0 | 0 | 1.75 | | 0 |
| 484492 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484498 | 4/12/2011 | 29.5 | 0 | 0 | 29.5 | 371.43 | 0 |
| 484498 | 4/19/2011 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 484498 | 4/26/2011 | 29.5 | 6 | 1.5 | 31 | 325 | 0 |
| 484498 | 5/3/2011 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 484498 | 5/10/2011 | 43.5 | 3 | 0.75 | 44.25 | 425 | 0 |
| 484498 | 5/17/2011 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 484498 | 5/24/2011 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 484498 | 5/31/2011 | 35 | 4 | 1 | 36 | 325 | 0 |
| 484498 | 6/7/2011 | 9.25 | 0 | 0 | 9.25 | 200 | 0 |
| 484498 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484498 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484498 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484498 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484504 | 4/12/2011 | 14 | 0 | 0 | 14 | 371.43 | 0 |
| 484504 | 4/19/2011 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 484504 | 4/26/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 484504 | 5/3/2011 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 484504 | 5/10/2011 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 484504 | 5/17/2011 | 39.5 | 2 | 0.5 | 40 | 325 | 0 |
| 484504 | 5/24/2011 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 484504 | 5/31/2011 | 39.25 | 0 | 0 | 39.25 | 325 | 0 |
| 484504 | 6/7/2011 | 5 | 0 | 0 | 5 | 50 | 0 |
| 484505 | 4/12/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 484505 | 4/19/2011 | 5.75 | 1 | 0.25 | 6 | 50 | 0 |
| 484505 | 4/26/2011 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 484505 | 5/3/2011 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 484505 | 5/10/2011 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 484505 | 5/17/2011 | 0.25 | 0 | 0 | 0.25 | 325 | 0 |
| 484505 | 5/24/2011 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 484505 | 5/31/2011 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 484505 | 6/7/2011 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 484505 | 6/14/2011 | 46.25 | 4 | 1 | 47.25 | 325 | 7.25 |
| 484505 | 6/21/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484506 | 4/12/2011 | 18 | 2 | 0.5 | 18.5 | 371.43 | 0 |
| 484506 | 4/19/2011 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 484506 | 4/26/2011 | 54.75 | 0 | 0 | 54.75 | 396.93 | 0 |
| 484506 | 5/3/2011 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 484506 | 5/10/2011 | 58 | 5 | 1.25 | 59.25 | 520.5 | 0 |
| 484506 | 5/17/2011 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 484506 | 5/24/2011 | 6.75 | 0 | 0 | 6.75 | 189.29 | 0 |
| 484506 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484510 | 4/12/2011 | 16 | 2 | 0.5 | 16.5 | 278.57 | 0 |
| 484510 | 4/19/2011 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484510 | 4/26/2011 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 484510 | 5/3/2011 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 484510 | 5/10/2011 | 24 | 4 | 1 | 25 | 189.29 | 0 |
| 484510 | 5/17/2011 | 9.75 | 3 | 0.75 | 10.5 | 442.86 | 0 |
| 484510 | 5/24/2011 | 60 | 8 | 2 | 62 | 435 | 14.5 |
| 484510 | 5/31/2011 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 484510 | 6/7/2011 | 12 | 1 | 0.25 | 12.25 | 142.86 | 0 |
| 484511 | 4/12/2011 | 33.75 | 3 | 0.75 | 34.5 | 360.68 | 0 |
| 484511 | 4/19/2011 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 484511 | 4/26/2011 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 484511 | 5/3/2011 | 60.5 | 9 | 2.25 | 62.75 | 438.62 | 16.31 |
| 484511 | 5/10/2011 | 0.75 | 0 | 0 | 0.75 | 96.43 | 0 |
| 484511 | 5/17/2011 | 12.25 | 2 | 0.5 | 12.75 | 582.14 | 0 |
| 484511 | 5/24/2011 | 21.5 | 3 | 0.75 | 22.25 | 325 | 0 |
| 484516 | 4/12/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484516 | 4/19/2011 | 35.25 | 1 | 0.25 | 35.5 | 387.87 | 0 |
| 484516 | 4/26/2011 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 484516 | 5/3/2011 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 484516 | 5/10/2011 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 484516 | 5/17/2011 | 11.5 | 2 | 0.5 | 12 | 142.86 | 0 |
| 484516 | 5/24/2011 | 30.5 | 3 | 0.75 | 31.25 | 489.29 | 0 |
| 484516 | 5/31/2011 | 12 | 0 | 0 | 12 | 325 | 0 |
| 484516 | 6/7/2011 | 59.5 | 1 | 0.25 | 59.75 | 431.37 | 1.81 |
| 484516 | 6/14/2011 | 26.75 | 2 | 0.5 | 27.25 | 350 | 0 |
| 484516 | 6/21/2011 | 47 | 0 | 0 | 47 | 430 | 0 |
| 484516 | 6/28/2011 | 0 | 0 | 0 | 0 | 369.57 | 0 |
| 484520 | 4/12/2011 | 3.75 | 1 | 0.25 | 4 | 185.71 | 0 |
| 484520 | 4/19/2011 | 36.25 | 6 | 1.5 | 37.75 | 325 | 0 |
| 484520 | 4/26/2011 | 57.5 | 2 | 0.5 | 58 | 418.68 | 1.81 |
| 484520 | 5/3/2011 | 41.5 | 0 | 0 | 41.5 | 375 | 0 |
| 484520 | 5/10/2011 | 58.5 | 1 | 0.25 | 58.75 | 424.12 | 1.81 |
| 484520 | 5/17/2011 | 5.5 | 0 | 0 | 5.5 | 110.71 | 0 |
| 484521 | 4/12/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484521 | 4/19/2011 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 484521 | 4/26/2011 | 27.5 | 1 | 0.25 | 27.75 | 325 | 0 |
| 484521 | 5/3/2011 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 484521 | 5/10/2011 | 10.75 | 1 | 0.25 | 11 | 325 | 0 |
| 484521 | 5/17/2011 | 8.75 | 0 | 0 | 8.75 | 325 | 0 |
| 484521 | 5/24/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 484521 | 5/31/2011 | 24.5 | 4 | 1 | 25.5 | 235.71 | 0 |
| 484521 | 6/7/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 484521 | 6/14/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 484521 | 6/21/2011 | 18.75 | 0 | 0 | 18.75 | 350 | 0 |
| 484521 | 6/28/2011 | 18.75 | 0 | 0 | 18.75 | 450 | 0 |
| 484521 | 7/5/2011 | 8.25 | 1 | 0.25 | 8.5 | 350 | 0 |
| 484521 | 7/12/2011 | 30 | 4 | 1 | 31 | 350 | 0 |
| 484521 | 7/19/2011 | 22.5 | 0 | 0 | 22.5 | 350 | 0 |
| 484521 | 7/26/2011 | 44 | 1 | 0.25 | 44.25 | 450 | 0 |
| 484521 | 8/2/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 484523 | 4/12/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 484523 | 8/9/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484523 | 8/16/2011 | 21.75 | 2 | 0.5 | 22.25 | 325 | 0 |
| 484523 | 8/23/2011 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 484523 | 8/30/2011 | 45.25 | 8 | 2 | 47.25 | 328.06 | 14.5 |
| 484523 | 9/6/2011 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 484523 | 9/13/2011 | 46.25 | 11 | 2.75 | 49 | 335.31 | 19.94 |
| 484523 | 9/20/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484523 | 9/27/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 484523 | 10/4/2011 | 11 | 0 | 0 | 11 | 282.14 | 0 |
| 484523 | 10/11/2011 | 37.75 | 4 | 1 | 38.75 | 350 | 0 |
| 484523 | 10/18/2011 | 63 | 6 | 1.5 | 64.5 | 556.75 | 0 |
| 484523 | 10/25/2011 | 13.5 | 1 | 0.25 | 13.75 | 200 | 0 |
| 484523 | 11/1/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 484525 | 4/19/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 484525 | 7/19/2011 | 22 | 2 | 0.5 | 22.5 | 371.43 | 0 |
| 484525 | 7/26/2011 | 23 | 1 | 0.25 | 23.25 | 325 | 0 |
| 484525 | 8/2/2011 | 32 | 3 | 0.75 | 32.75 | 328.57 | 0 |
| 484525 | 8/9/2011 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 484525 | 8/16/2011 | 27.25 | 4 | 1 | 28.25 | 197.56 | 7.25 |
| 484534 | 4/19/2011 | 23.25 | 2 | 0.5 | 23.75 | 371.43 | 0 |
| 484534 | 4/26/2011 | 21 | 2 | 0.5 | 21.5 | 325 | 0 |
| 484534 | 5/3/2011 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 484534 | 5/10/2011 | 10 | 1 | 0.25 | 10.25 | 325 | 0 |
| 484534 | 5/17/2011 | 8.75 | 0 | 0 | 8.75 | 142.86 | 0 |
| 484534 | 5/24/2011 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 484534 | 5/31/2011 | 25 | 3 | 0.75 | 25.75 | 325 | 0 |
| 484534 | 6/7/2011 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 484534 | 6/14/2011 | 36 | 1 | 0.25 | 36.25 | 346.43 | 0 |
| 484537 | 4/19/2011 | 20.75 | 0 | 0 | 20.75 | 278.57 | 0 |
| 484537 | 4/26/2011 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 484537 | 5/3/2011 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 484537 | 5/10/2011 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 484537 | 5/17/2011 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 484537 | 5/24/2011 | 58.5 | 0 | 0 | 58.5 | 424.12 | 0 |
| 484537 | 5/31/2011 | 62 | 2 | 0.5 | 62.5 | 449.5 | 3.63 |
| 484537 | 6/7/2011 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 484537 | 6/14/2011 | 15.25 | 0 | 0 | 15.25 | 632.99 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484537 | 4/17/2012 | 0 | 0 | 0 | 0 | 0 |
| 484539 | 4/19/2011 | 29.75 | 4 | 1 | 30.75 | 331.68 | 0 |
| 484539 | 4/26/2011 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 484539 | 5/3/2011 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 484539 | 5/10/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 484539 | 5/17/2011 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 484539 | 5/24/2011 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 484539 | 5/31/2011 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 484539 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484542 | 4/19/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 484542 | 4/26/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484542 | 5/3/2011 | 13 | 0 | 0 | 13 | 325 | 0 |
| 484542 | 5/10/2011 | 39.75 | 7 | 1.75 | 41.5 | 325 | 0 |
| 484542 | 5/17/2011 | 60.75 | 14 | 3.5 | 64.25 | 440.43 | 25.38 |
| 484542 | 5/24/2011 | 55 | 9 | 2.25 | 57.25 | 398.75 | 16.31 |
| 484542 | 5/31/2011 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 484542 | 6/7/2011 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 484542 | 6/14/2011 | 39.25 | 5 | 1.25 | 40.5 | 425 | 0 |
| 484542 | 6/21/2011 | 11 | 0 | 0 | 11 | 96.43 | 0 |
| 484547 | 4/26/2011 | 43.25 | 3 | 0.75 | 44 | 429.56 | 0 |
| 484547 | 5/3/2011 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 484547 | 5/10/2011 | 25.5 | 3 | 0.75 | 26.25 | 328.57 | 0 |
| 484547 | 5/17/2011 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 484547 | 5/24/2011 | 29.75 | 2 | 0.5 | 30.25 | 325 | 0 |
| 484547 | 5/31/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 484547 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484547 | 6/14/2011 | 11.5 | 3 | 0.75 | 12.25 | 325 | 0 |
| 484547 | 6/21/2011 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 484547 | 6/28/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 484547 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484547 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484547 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484547 | 7/26/2011 | 36 | 6 | 1.5 | 37.5 | 342.86 | 0 |
| 484547 | 8/2/2011 | 54.5 | 5 | 1.25 | 55.75 | 350 | 9.06 |
| 484547 | 8/9/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484547 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484553 | 4/26/2011 | 44 | 6 | 1.5 | 45.5 | 435 | 0 |
| 484553 | 5/3/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 484553 | 5/10/2011 | 20 | 2 | 0.5 | 20.5 | 145 | 3.63 |
| 484562 | 4/26/2011 | 24.75 | 1 | 0.25 | 25 | 297.25 | 0 |
| 484562 | 5/3/2011 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 484562 | 5/10/2011 | 29.25 | 4 | 1 | 30.25 | 212.06 | 7.25 |
| 484569 | 4/26/2011 | 11.5 | 0 | 0 | 11.5 | 201.18 | 0 |
| 484569 | 5/3/2011 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 484569 | 5/10/2011 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 484569 | 5/17/2011 | 63.5 | 4 | 1 | 64.5 | 460.37 | 7.25 |
| 484569 | 5/24/2011 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 484569 | 5/31/2011 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 484569 | 6/7/2011 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 484569 | 6/14/2011 | 14.5 | 3 | 0.75 | 15.25 | 964.91 | 0 |
| 484569 | 6/4/2013 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 484569 | 6/11/2013 | 0 | 0 | 0 | 0 | 450 | 0 |
| 484569 | 6/18/2013 | 0 | 0 | 0 | 0 | 450 | 0 |
| 484569 | 6/25/2013 | 0 | 0 | 0 | 0 | 450 | 0 |
| 484569 | 7/2/2013 | 0 | 0 | 0 | 0 | 780.97 | 0 |
| 484572 | 4/26/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484572 | 5/3/2011 | 44.5 | 9 | 2.25 | 46.75 | 325 | 13.92 |
| 484572 | 5/10/2011 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 484572 | 5/17/2011 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 484572 | 5/24/2011 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 484572 | 5/31/2011 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 484572 | 6/7/2011 | 57.5 | 5 | 1.25 | 58.75 | 325 | 9.06 |
| 484572 | 6/14/2011 | 4.25 | 0 | 0 | 4.25 | 92.86 | 0 |
| 484581 | 5/3/2011 | 40.5 | 6 | 1.5 | 42 | 409.62 | 0 |
| 484581 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484583 | 5/3/2011 | 32.5 | 3 | 0.75 | 33.25 | 371.43 | 0 |
| 484583 | 5/10/2011 | 60 | 2 | 0.5 | 60.5 | 435 | 3.63 |
| 484583 | 5/17/2011 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 484583 | 5/24/2011 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 484583 | 5/31/2011 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 484583 | 6/7/2011 | 12.75 | 3 | 0.75 | 13.5 | 325 | 0 |
| 484583 | 6/14/2011 | 60.75 | 12 | 3 | 63.75 | 440.43 | 21.75 |
| 484583 | 6/21/2011 | 15.5 | 2 | 0.5 | 16 | 185.71 | 0 |
| 484585 | 5/3/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 484585 | 5/17/2011 | 29 | 4 | 1 | 30 | 235.71 | 0 |
| 484585 | 5/24/2011 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 484585 | 5/31/2011 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 484585 | 6/7/2011 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 484585 | 6/14/2011 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 484585 | 6/21/2011 | 10.5 | 0 | 0 | 10.5 | 142.86 | 0 |
| 484585 | 6/28/2011 | 9.75 | 2 | 0.5 | 10.25 | 489.29 | 0 |
| 484585 | 7/5/2011 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 484585 | 7/12/2011 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 484585 | 7/19/2011 | 18.75 | 0 | 0 | 18.75 | 150 | 0 |
| 484587 | 5/3/2011 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 484587 | 5/10/2011 | 3.5 | 0 | 0 | 3.5 | 189.29 | 0 |
| 484587 | 5/17/2011 | 22.5 | 1 | 0.25 | 22.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484587 | 5/24/2011 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 484587 | 5/31/2011 | 26.75 | 3 | 0.75 | 27.5 | 328.57 | 0 |
| 484587 | 6/7/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 484587 | 6/14/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484587 | 6/21/2011 | 43.5 | 2 | 0.5 | 44 | 425 | 0 |
| 484587 | 6/28/2011 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 484587 | 7/5/2011 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 484587 | 7/12/2011 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 484587 | 7/19/2011 | 42.5 | 4 | 1 | 43.5 | 446.43 | 0 |
| 484587 | 7/26/2011 | 32.5 | 2 | 0.5 | 33 | 350 | 0 |
| 484587 | 8/2/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 484589 | 5/3/2011 | 10.5 | 0 | 0 | 10.5 | 192.12 | 0 |
| 484589 | 5/10/2011 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 484589 | 5/17/2011 | 9.75 | 1 | 0.25 | 10 | 325 | 0 |
| 484589 | 5/24/2011 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 484589 | 5/31/2011 | 54.25 | 8 | 2 | 56.25 | 393.31 | 14.5 |
| 484589 | 6/7/2011 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 484589 | 6/14/2011 | 51.5 | 10 | 2.5 | 54 | 373.37 | 18.13 |
| 484589 | 6/21/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484592 | 5/3/2011 | 3.75 | 1 | 0.25 | 4 | 185.71 | 0 |
| 484592 | 5/10/2011 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 484592 | 5/17/2011 | 32.5 | 2 | 0.5 | 33 | 325 | 0 |
| 484592 | 5/24/2011 | 47.5 | 9 | 2.25 | 49.75 | 344.37 | 16.31 |
| 484592 | 5/31/2011 | 49.25 | 10 | 2.5 | 51.75 | 357.06 | 18.13 |
| 484592 | 6/7/2011 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 484592 | 6/14/2011 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 484592 | 6/21/2011 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 484592 | 6/28/2011 | 30.5 | 5 | 1.25 | 31.75 | 328.57 | 0 |
| 484592 | 7/5/2011 | 0 | 0 | 0 | 0 | 747.08 | 0 |
| 484595 | 5/3/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 484595 | 5/10/2011 | 5.25 | 0 | 0 | 5.25 | 400 | 0 |
| 484595 | 5/17/2011 | 32.75 | 5 | 1.25 | 34 | 400 | 0 |
| 484595 | 5/24/2011 | 36 | 3 | 0.75 | 36.75 | 400 | 0 |
| 484595 | 5/31/2011 | 45.5 | 3 | 0.75 | 46.25 | 400 | 0 |
| 484595 | 6/7/2011 | 25.5 | 2 | 0.5 | 26 | 400 | 0 |
| 484595 | 6/14/2011 | 40.5 | 6 | 1.5 | 42 | 400 | 0 |
| 484595 | 6/21/2011 | 17 | 2 | 0.5 | 17.5 | 400 | 0 |
| 484595 | 6/28/2011 | 41.5 | 5 | 1.25 | 42.75 | 400 | 0 |
| 484595 | 7/5/2011 | 15.25 | 0 | 0 | 15.25 | 228.57 | 0 |
| 484596 | 5/10/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 484596 | 5/31/2011 | 30.5 | 0 | 0 | 30.5 | 282.14 | 0 |
| 484596 | 6/7/2011 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 484596 | 6/14/2011 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 484596 | 6/21/2011 | 48.75 | 3 | 0.75 | 49.5 | 453.43 | 0 |
| 484596 | 6/28/2011 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 484596 | 7/5/2011 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 484596 | 7/12/2011 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 484596 | 7/19/2011 | 25.25 | 3 | 0.75 | 26 | 425 | 0 |
| 484596 | 7/26/2011 | 44.5 | 8 | 2 | 46.5 | 339.29 | 0 |
| 484596 | 8/2/2011 | 41.75 | 1 | 0.25 | 42 | 430 | 0 |
| 484596 | 8/9/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 484598 | 5/10/2011 | 44.75 | 5 | 1.25 | 46 | 440.43 | 0 |
| 484598 | 5/17/2011 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 484598 | 5/24/2011 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 484598 | 5/31/2011 | 25.75 | 4 | 1 | 26.75 | 325 | 0 |
| 484598 | 6/7/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 484600 | 5/10/2011 | 44.75 | 5 | 1.25 | 46 | 440.43 | 0 |
| 484600 | 5/17/2011 | 34.75 | 3 | 0.75 | 35.5 | 350 | 0 |
| 484600 | 5/24/2011 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 484600 | 5/31/2011 | 21.5 | 5 | 1.25 | 22.75 | 155.87 | 9.06 |
| 484603 | 5/10/2011 | 13.5 | 1 | 0.25 | 13.75 | 371.43 | 0 |
| 484603 | 5/17/2011 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 484603 | 5/24/2011 | 29.25 | 3 | 0.75 | 30 | 325 | 0 |
| 484603 | 5/31/2011 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 484603 | 6/7/2011 | 40.25 | 7 | 1.75 | 42 | 407.81 | 0 |
| 484603 | 6/14/2011 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 484605 | 5/10/2011 | 15 | 2 | 0.5 | 15.5 | 321.43 | 0 |
| 484605 | 5/17/2011 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 484605 | 5/24/2011 | 44 | 6 | 1.5 | 45.5 | 375 | 0 |
| 484605 | 5/31/2011 | 59 | 9 | 2.25 | 61.25 | 427.75 | 16.31 |
| 484605 | 6/7/2011 | 20.5 | 4 | 1 | 21.5 | 164.28 | 0 |
| 484605 | 3/26/2013 | 36.75 | 8 | 2 | 38.75 | 514.29 | 0 |
| 484605 | 4/2/2013 | 59.75 | 7 | 1.75 | 61.5 | 450 | 0 |
| 484605 | 4/9/2013 | 50.75 | 1 | 0.25 | 51 | 450 | 0 |
| 484605 | 4/16/2013 | 20.5 | 1 | 0.25 | 20.75 | 450 | 0 |
| 484605 | 4/23/2013 | 0 | 0 | 0 | 0 | 525.16 | 0 |
| 484614 | 5/10/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484614 | 5/17/2011 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 484614 | 5/24/2011 | 32.5 | 10 | 2.5 | 35 | 325 | 0 |
| 484614 | 5/31/2011 | 43.75 | 6 | 1.5 | 45.25 | 325 | 3.05 |
| 484614 | 6/7/2011 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 484614 | 6/14/2011 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 484614 | 6/21/2011 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 484614 | 6/28/2011 | 6.5 | 0 | 0 | 6.5 | 50 | 0 |
| 484619 | 5/10/2011 | 6.75 | 0 | 0 | 6.75 | 185.71 | 0 |
| 484619 | 5/17/2011 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 484619 | 5/24/2011 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484619 | 5/31/2011 | 56.75 | 11 | 2.75 | 59.5 | 411.43 | 19.94 |
| 484619 | 6/7/2011 | 14.75 | 1 | 0.25 | 15 | 142.86 | 0 |
| 484619 | 6/14/2011 | 13.75 | 1 | 0.25 | 14 | 489.29 | 0 |
| 484619 | 6/21/2011 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 484619 | 6/28/2011 | 52.25 | 5 | 1.25 | 53.5 | 478.81 | 0 |
| 484619 | 7/5/2011 | 50.75 | 5 | 1.25 | 52 | 328.57 | 9.06 |
| 484619 | 7/12/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 484623 | 5/17/2011 | 29.5 | 5 | 1.25 | 30.75 | 428.57 | 0 |
| 484623 | 5/24/2011 | 39.5 | 3 | 0.75 | 40.25 | 375 | 0 |
| 484623 | 5/31/2011 | 42.5 | 1 | 0.25 | 42.75 | 375 | 0 |
| 484623 | 6/7/2011 | 15.5 | 1 | 0.25 | 15.75 | 112.37 | 1.81 |
| 484623 | 6/14/2011 | 29.75 | 6 | 1.5 | 31.25 | 325 | 0 |
| 484623 | 6/21/2011 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 484623 | 6/28/2011 | 28.75 | 2 | 0.5 | 29.25 | 327.86 | 0 |
| 484623 | 7/5/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 484627 | 5/17/2011 | 26.25 | 0 | 0 | 26.25 | 400 | 0 |
| 484627 | 5/24/2011 | 31.75 | 1 | 0.25 | 32 | 350 | 0 |
| 484627 | 5/31/2011 | 31.5 | 7 | 1.75 | 33.25 | 350 | 0 |
| 484627 | 6/7/2011 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 484627 | 6/14/2011 | 61.5 | 7 | 1.75 | 63.25 | 445.87 | 12.69 |
| 484627 | 6/21/2011 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 484627 | 6/28/2011 | 35 | 1 | 0.25 | 35.25 | 350 | 0 |
| 484627 | 7/5/2011 | 30.5 | 0 | 0 | 30.5 | 550 | 0 |
| 484627 | 7/12/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 484629 | 5/17/2011 | 42.25 | 3 | 0.75 | 43 | 422.31 | 0 |
| 484629 | 5/24/2011 | 30.5 | 4 | 1 | 31.5 | 325 | 0 |
| 484629 | 5/31/2011 | 59.5 | 10 | 2.5 | 62 | 431.37 | 18.13 |
| 484629 | 6/7/2011 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 484629 | 6/14/2011 | 27.75 | 2 | 0.5 | 28.25 | 325 | 0 |
| 484629 | 6/21/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 484629 | 6/28/2011 | 55.5 | 2 | 0.5 | 56 | 425 | 0 |
| 484629 | 7/5/2011 | 0 | 0 | 0 | 0 | 861.06 | 0 |
| 484631 | 5/17/2011 | 25.25 | 4 | 1 | 26.25 | 371.43 | 0 |
| 484631 | 5/24/2011 | 21 | 1 | 0.25 | 21.25 | 325 | 0 |
| 484631 | 5/31/2011 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 484631 | 6/7/2011 | 56 | 14 | 3.5 | 59.5 | 406 | 25.38 |
| 484631 | 6/14/2011 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 484631 | 6/21/2011 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 484631 | 6/28/2011 | 30.25 | 3 | 0.75 | 31 | 325 | 0 |
| 484631 | 7/5/2011 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 484631 | 7/12/2011 | 39.5 | 5 | 1.25 | 40.75 | 342.86 | 0 |
| 484631 | 7/19/2011 | 34.25 | 4 | 1 | 35.25 | 350 | 0 |
| 484633 | 5/17/2011 | 35.25 | 1 | 0.25 | 35.5 | 371.56 | 0 |
| 484633 | 5/24/2011 | 13.5 | 3 | 0.75 | 14.25 | 97.87 | 5.44 |
| 484633 | 5/31/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 484633 | 6/7/2011 | 25.75 | 0 | 0 | 25.75 | 371.43 | 0 |
| 484633 | 6/14/2011 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 484633 | 6/21/2011 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 484633 | 6/28/2011 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 484633 | 7/5/2011 | 46.5 | 8 | 2 | 48.5 | 437.12 | 0 |
| 484633 | 7/12/2011 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 484633 | 7/19/2011 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 484633 | 7/26/2011 | 17.75 | 1 | 0.25 | 18 | 346.43 | 0 |
| 484633 | 8/2/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 484633 | 8/9/2011 | 46.25 | 5 | 1.25 | 47.5 | 350 | 0 |
| 484633 | 8/16/2011 | 19.5 | 5 | 1.25 | 20.75 | 410 | 0 |
| 484634 | 5/17/2011 | 8.75 | 1 | 0.25 | 9 | 300 | 0 |
| 484634 | 5/24/2011 | 47 | 4 | 1 | 48 | 350 | 0 |
| 484634 | 5/31/2011 | 46.5 | 9 | 2.25 | 48.75 | 350 | 3.41 |
| 484634 | 6/7/2011 | 44 | 4 | 1 | 45 | 350 | 0 |
| 484634 | 6/14/2011 | 33.25 | 5 | 1.25 | 34.5 | 350 | 0 |
| 484634 | 6/21/2011 | 31.75 | 3 | 0.75 | 32.5 | 350 | 0 |
| 484634 | 6/28/2011 | 41.25 | 2 | 0.5 | 41.75 | 350 | 0 |
| 484634 | 7/5/2011 | 45.75 | 5 | 1.25 | 47 | 350 | 0 |
| 484634 | 7/12/2011 | 37.5 | 2 | 0.5 | 38 | 360.71 | 0 |
| 484642 | 5/24/2011 | 52 | 7 | 1.75 | 53.75 | 493 | 0 |
| 484642 | 5/31/2011 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 484642 | 6/7/2011 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 484642 | 6/14/2011 | 24.5 | 1 | 0.25 | 24.75 | 235.71 | 0 |
| 484642 | 6/21/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 484642 | 6/28/2011 | 28.75 | 1 | 0.25 | 29 | 325 | 0 |
| 484642 | 7/5/2011 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 484642 | 7/12/2011 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 484642 | 7/19/2011 | 19 | 3 | 0.75 | 19.75 | 438.25 | 0 |
| 484644 | 5/24/2011 | 15.5 | 2 | 0.5 | 16 | 371.43 | 0 |
| 484644 | 5/31/2011 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 484644 | 6/7/2011 | 44 | 7 | 1.75 | 45.75 | 325 | 6.67 |
| 484644 | 6/14/2011 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 484644 | 6/21/2011 | 30.75 | 4 | 1 | 31.75 | 325 | 0 |
| 484644 | 6/28/2011 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 484644 | 7/5/2011 | 62.25 | 8 | 2 | 64.25 | 451.31 | 14.5 |
| 484644 | 7/12/2011 | 11.5 | 0 | 0 | 11.5 | 712.22 | 0 |
| 484647 | 5/24/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 484647 | 5/31/2011 | 48 | 1 | 0.25 | 48.25 | 350 | 0 |
| 484647 | 6/7/2011 | 42 | 3 | 0.75 | 42.75 | 350 | 0 |
| 484647 | 6/14/2011 | 48.25 | 3 | 0.75 | 49 | 350 | 5.22 |
| 484651 | 5/24/2011 | 16.5 | 0 | 0 | 16.5 | 278.57 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 484651 | 5/31/2011 | 66.5 | 3 | 0.75 | 67.25 | 482.12 | 5.44 |
| 484651 | 6/7/2011 | 33.25 | 0 | 0 | 33.25 | 325 | 0 |
| 484651 | 6/14/2011 | 36.75 | 5 | 1.25 | 38 | 325 | 0 |
| 484651 | 6/21/2011 | 39 | 2 | 0.5 | 39.5 | 328.57 | 0 |
| 484651 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484651 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484651 | 7/12/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 484651 | 7/19/2011 | 20 | 0 | 0 | 20 | 325 | 0 |
| 484651 | 7/26/2011 | 31.5 | 3 | 0.75 | 32.25 | 425 | 0 |
| 484651 | 8/2/2011 | 44.5 | 1 | 0.25 | 44.75 | 325 | 0 |
| 484651 | 8/9/2011 | 29 | 1 | 0.25 | 29.25 | 342.86 | 0 |
| 484651 | 8/16/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 484651 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484651 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484651 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484653 | 5/24/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484653 | 5/31/2011 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 484653 | 6/7/2011 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 484653 | 6/14/2011 | 18.25 | 3 | 0.75 | 19 | 325 | 0 |
| 484653 | 6/21/2011 | 37 | 5 | 1.25 | 38.25 | 328.57 | 0 |
| 484658 | 5/24/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 484658 | 5/31/2011 | 18.75 | 3 | 0.75 | 19.5 | 375 | 0 |
| 484658 | 6/7/2011 | 13.75 | 0 | 0 | 13.75 | 110.71 | 0 |
| 484658 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484658 | 6/21/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 484658 | 6/28/2011 | 45 | 2 | 0.5 | 45.5 | 375 | 0 |
| 484658 | 7/5/2011 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 484658 | 7/12/2011 | 42.75 | 4 | 1 | 43.75 | 375 | 0 |
| 484658 | 7/19/2011 | 49.5 | 5 | 1.25 | 50.75 | 375 | 0 |
| 484658 | 7/26/2011 | 11 | 2 | 0.5 | 11.5 | 160.71 | 0 |
| 484662 | 5/24/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 484662 | 5/31/2011 | 14.5 | 3 | 0.75 | 15.25 | 375 | 0 |
| 484662 | 6/7/2011 | 39.5 | 6 | 1.5 | 41 | 375 | 0 |
| 484662 | 6/14/2011 | 2.25 | 0 | 0 | 2.25 | 57.14 | 0 |
| 484662 | 5/31/2011 | 45 | 0 | 0 | 45 | 442.25 | 0 |
| 484667 | 6/7/2011 | 45.75 | 2 | 0.5 | 46.25 | 350 | 0 |
| 484667 | 6/14/2011 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 484667 | 6/21/2011 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 484667 | 6/28/2011 | 50 | 2 | 0.5 | 50.5 | 462.5 | 0 |
| 484667 | 7/5/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 484667 | 7/12/2011 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 484667 | 7/19/2011 | 12.75 | 0 | 0 | 12.75 | 190 | 0 |
| 484667 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484669 | 5/31/2011 | 37.25 | 5 | 1.25 | 38.5 | 386.06 | 0 |
| 484669 | 6/7/2011 | 36.5 | 7 | 1.75 | 38.25 | 325 | 0 |
| 484669 | 6/14/2011 | 9 | 1 | 0.25 | 9.25 | 96.43 | 0 |
| 484669 | 6/21/2011 | 25 | 1 | 0.25 | 25.25 | 282.14 | 0 |
| 484669 | 6/28/2011 | 53.25 | 3 | 0.75 | 54 | 486.06 | 0 |
| 484669 | 7/5/2011 | 23.25 | 0 | 0 | 23.25 | 325 | 0 |
| 484669 | 7/12/2011 | 4 | 0 | 0 | 4 | 50 | 0 |
| 484669 | 7/26/2011 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 484669 | 8/2/2011 | 41.75 | 4 | 1 | 42.75 | 425 | 0 |
| 484669 | 8/9/2011 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 484669 | 8/16/2011 | 19.25 | 1 | 0.25 | 19.5 | 139.56 | 1.81 |
| 484669 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484669 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484669 | 9/6/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 484671 | 5/31/2011 | 39.25 | 2 | 0.5 | 39.75 | 400.56 | 0 |
| 484671 | 6/7/2011 | 20.75 | 2 | 0.5 | 21.25 | 235.71 | 0 |
| 484671 | 6/14/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484671 | 6/21/2011 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 484671 | 6/28/2011 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 484671 | 7/5/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484672 | 5/31/2011 | 26.5 | 0 | 0 | 26.5 | 371.43 | 0 |
| 484672 | 6/7/2011 | 47 | 0 | 0 | 47 | 340.75 | 0 |
| 484672 | 6/14/2011 | 31.5 | 1 | 0.25 | 31.75 | 325 | 0 |
| 484672 | 6/21/2011 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 484672 | 6/28/2011 | 38.75 | 3 | 0.75 | 39.5 | 425 | 0 |
| 484672 | 7/5/2011 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 484672 | 7/12/2011 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 484672 | 7/19/2011 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 484672 | 7/26/2011 | 27.5 | 1 | 0.25 | 27.75 | 342.86 | 0 |
| 484672 | 8/2/2011 | 39.75 | 1 | 0.25 | 40 | 450 | 0 |
| 484672 | 8/9/2011 | 13.5 | 0 | 0 | 13.5 | 150 | 0 |
| 484677 | 5/31/2011 | 7.5 | 0 | 0 | 7.5 | 300 | 0 |
| 484677 | 6/7/2011 | 10 | 0 | 0 | 10 | 150 | 0 |
| 484678 | 5/31/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484678 | 6/7/2011 | 22.5 | 2 | 0.5 | 23 | 270.06 | 0 |
| 484679 | 5/31/2011 | 17.25 | 0 | 0 | 17.25 | 278.57 | 0 |
| 484679 | 6/7/2011 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 484679 | 6/14/2011 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 484679 | 6/21/2011 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 484679 | 6/28/2011 | 25.75 | 4 | 1 | 26.75 | 325 | 0 |
| 484679 | 7/5/2011 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 484679 | 7/12/2011 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 484679 | 7/19/2011 | 12 | 2 | 0.5 | 12.5 | 325 | 0 |
| 484679 | 7/26/2011 | 46.75 | 1 | 0.25 | 47 | 335.71 | 1.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484679 | 8/2/2011 | 0 | 0 | 0 | 0 | 880.84 | 0 |
| 484685 | 5/31/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484685 | 6/7/2011 | 34.5 | 6 | 1.5 | 36 | 325 | 0 |
| 484685 | 6/14/2011 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 484685 | 6/21/2011 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 484685 | 6/28/2011 | 60 | 6 | 1.5 | 61.5 | 535 | 0 |
| 484685 | 7/5/2011 | 9.75 | 1 | 0.25 | 10 | 325 | 0 |
| 484685 | 7/12/2011 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 484685 | 7/19/2011 | 55.25 | 7 | 1.75 | 57 | 325 | 12.69 |
| 484685 | 7/26/2011 | 0 | 0 | 0 | 0 | 344.07 | 0 |
| 484687 | 5/31/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 484687 | 6/7/2011 | 40.5 | 9 | 2.25 | 42.75 | 375 | 0 |
| 484687 | 6/14/2011 | 43 | 6 | 1.5 | 44.5 | 375 | 0 |
| 484687 | 6/21/2011 | 46 | 8 | 2 | 48 | 375 | 0 |
| 484687 | 6/28/2011 | 49 | 7 | 1.75 | 50.75 | 375 | 0 |
| 484687 | 7/5/2011 | 47.75 | 8 | 2 | 49.75 | 375 | 0 |
| 484687 | 7/12/2011 | 2.5 | 0 | 0 | 2.5 | 160.71 | 0 |
| 484692 | 6/7/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 484692 | 6/14/2011 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 484692 | 6/21/2011 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 484692 | 6/28/2011 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 484692 | 7/5/2011 | 44 | 4 | 1 | 45 | 319 | 7.25 |
| 484692 | 7/12/2011 | 5.75 | 0 | 0 | 5.75 | 450 | 0 |
| 484692 | 7/19/2011 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 484692 | 7/26/2011 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 484692 | 8/2/2011 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 484692 | 8/9/2011 | 6.25 | 0 | 0 | 6.25 | 450 | 0 |
| 484692 | 8/16/2011 | 67 | 4 | 1 | 68 | 485.75 | 7.25 |
| 484692 | 8/23/2011 | 2.75 | 0 | 0 | 2.75 | 103.57 | 0 |
| 484695 | 6/7/2011 | 30.25 | 3 | 0.75 | 31 | 371.43 | 0 |
| 484695 | 6/14/2011 | 25.25 | 0 | 0 | 25.25 | 325 | 0 |
| 484695 | 6/21/2011 | 61.75 | 1 | 0.25 | 62 | 447.68 | 1.81 |
| 484695 | 6/28/2011 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 484695 | 7/5/2011 | 49.25 | 4 | 1 | 50.25 | 457.06 | 0 |
| 484695 | 7/12/2011 | 10.75 | 2 | 0.5 | 11.25 | 189.29 | 0 |
| 484695 | 7/19/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 484695 | 7/26/2011 | 25.75 | 2 | 0.5 | 26.25 | 325 | 0 |
| 484695 | 8/2/2011 | 56.5 | 10 | 2.5 | 59 | 509.62 | 0 |
| 484695 | 8/9/2011 | 25 | 1 | 0.25 | 25.25 | 350 | 0 |
| 484695 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484696 | 6/7/2011 | 40.75 | 4 | 1 | 41.75 | 411.43 | 0 |
| 484696 | 6/14/2011 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 484696 | 6/21/2011 | 44.75 | 4 | 1 | 45.75 | 325 | 6.67 |
| 484696 | 6/28/2011 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 484696 | 7/5/2011 | 46 | 2 | 0.5 | 46.5 | 433.5 | 0 |
| 484696 | 7/12/2011 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 484696 | 7/19/2011 | 15.25 | 1 | 0.25 | 15.5 | 139.29 | 0 |
| 484700 | 6/7/2011 | 26.5 | 4 | 1 | 27.5 | 371.43 | 0 |
| 484700 | 6/14/2011 | 34 | 4 | 1 | 35 | 325 | 0 |
| 484700 | 6/21/2011 | 6.5 | 0 | 0 | 6.5 | 325 | 0 |
| 484700 | 6/28/2011 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 484700 | 7/5/2011 | 8.5 | 4 | 1 | 9.5 | 325 | 0 |
| 484700 | 7/12/2011 | 43.25 | 3 | 0.75 | 44 | 313.56 | 5.44 |
| 484700 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484700 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484700 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484700 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484700 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484700 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484700 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484700 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484700 | 9/13/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484700 | 9/20/2011 | 46.25 | 2 | 0.5 | 46.75 | 338.93 | 0 |
| 484700 | 9/27/2011 | 23 | 3 | 0.75 | 23.75 | 166.75 | 5.44 |
| 484700 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484700 | 10/11/2011 | 35.25 | 2 | 0.5 | 35.75 | 342.86 | 0 |
| 484700 | 10/18/2011 | 46.75 | 1 | 0.25 | 47 | 350 | 0 |
| 484700 | 10/25/2011 | 32 | 0 | 0 | 32 | 415.06 | 0 |
| 484700 | 11/1/2011 | 46.25 | 3 | 0.75 | 47 | 350 | 0 |
| 484700 | 11/8/2011 | 44 | 0 | 0 | 44 | 350 | 0 |
| 484700 | 11/15/2011 | 11.5 | 0 | 0 | 11.5 | 353.57 | 0 |
| 484700 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484700 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484705 | 6/7/2011 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 484705 | 6/14/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 484705 | 6/21/2011 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 484705 | 6/28/2011 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 484705 | 7/5/2011 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 484705 | 7/12/2011 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 484705 | 7/19/2011 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 484705 | 7/26/2011 | 47.25 | 0 | 0 | 47.25 | 325 | 0 |
| 484705 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484709 | 6/7/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 484709 | 6/14/2011 | 27 | 1 | 0.25 | 27.25 | 375 | 0 |
| 484709 | 6/21/2011 | 50.75 | 4 | 1 | 51.75 | 375 | 0.22 |
| 484709 | 6/28/2011 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 484709 | 7/5/2011 | 34.5 | 3 | 0.75 | 35.25 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484709 | 7/12/2011 | 64.5 | 3 | 0.75 | 65.25 | 375 | 5.44 |
| 484709 | 7/19/2011 | 5.25 | 0 | 0 | 5.25 | 278.04 | 0 |
| 484712 | 6/7/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484712 | 6/14/2011 | 28 | 4 | 1 | 29 | 325 | 0 |
| 484712 | 6/21/2011 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 484712 | 6/28/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484712 | 7/5/2011 | 23.75 | 0 | 0 | 23.75 | 328.57 | 0 |
| 484712 | 7/12/2011 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 484712 | 7/19/2011 | 42.25 | 0 | 0 | 42.25 | 425 | 0 |
| 484712 | 7/26/2011 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 484712 | 8/2/2011 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 484712 | 8/9/2011 | 19.5 | 0 | 0 | 19.5 | 335.71 | 0 |
| 484712 | 8/16/2011 | 0 | 0 | 0 | 0 | 240 | 0 |
| 484718 | 6/7/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 484718 | 6/14/2011 | 40.25 | 2 | 0.5 | 40.75 | 375 | 0 |
| 484718 | 6/21/2011 | 66.5 | 4 | 1 | 67.5 | 482.12 | 7.25 |
| 484718 | 6/28/2011 | 49 | 2 | 0.5 | 49.5 | 375 | 0 |
| 484718 | 7/5/2011 | 30.25 | 0 | 0 | 30.25 | 214.29 | 0 |
| 484720 | 6/14/2011 | 25.75 | 4 | 1 | 26.75 | 371.43 | 0 |
| 484720 | 6/21/2011 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 484720 | 6/28/2011 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 484720 | 7/5/2011 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 484720 | 7/12/2011 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 484720 | 7/19/2011 | 16 | 0 | 0 | 16 | 142.86 | 0 |
| 484720 | 7/26/2011 | 6.5 | 2 | 0.5 | 7 | 489.29 | 0 |
| 484720 | 8/2/2011 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 484720 | 8/9/2011 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 484720 | 8/16/2011 | 18.25 | 1 | 0.25 | 18.5 | 200 | 0 |
| 484721 | 6/14/2011 | 21.75 | 3 | 0.75 | 22.5 | 371.43 | 0 |
| 484721 | 6/21/2011 | 18.5 | 0 | 0 | 18.5 | 325 | 0 |
| 484721 | 6/28/2011 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 484721 | 7/5/2011 | 54.75 | 5 | 1.25 | 56 | 496.93 | 0 |
| 484721 | 7/12/2011 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 484721 | 7/19/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 484721 | 7/26/2011 | 16.5 | 4 | 1 | 17.5 | 535.71 | 0 |
| 484721 | 8/2/2011 | 44.25 | 8 | 2 | 46.25 | 425 | 0 |
| 484721 | 8/9/2011 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 484721 | 8/16/2011 | 30.5 | 4 | 1 | 31.5 | 410 | 0 |
| 484721 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484726 | 6/14/2011 | 25.5 | 3 | 0.75 | 26.25 | 400 | 0 |
| 484726 | 6/21/2011 | 41 | 3 | 0.75 | 41.75 | 350 | 0 |
| 484726 | 6/28/2011 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 484726 | 7/5/2011 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 484726 | 7/12/2011 | 48 | 6 | 1.5 | 49.5 | 350 | 8.85 |
| 484726 | 7/19/2011 | 34.75 | 3 | 0.75 | 35.5 | 350 | 0 |
| 484726 | 7/26/2011 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 484726 | 8/2/2011 | 32.5 | 2 | 0.5 | 33 | 300 | 0 |
| 484726 | 8/9/2011 | 0 | 0 | 0 | 0 | 950.06 | 0 |
| 484728 | 6/14/2011 | 36 | 5 | 1.25 | 37.25 | 377 | 0 |
| 484728 | 6/21/2011 | 40.25 | 4 | 1 | 41.25 | 291.81 | 7.25 |
| 484728 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484728 | 7/5/2011 | 32.5 | 0 | 0 | 32.5 | 328.57 | 0 |
| 484728 | 7/12/2011 | 52.25 | 0 | 0 | 52.25 | 478.81 | 0 |
| 484728 | 7/19/2011 | 60.75 | 1 | 0.25 | 61 | 440.43 | 1.81 |
| 484728 | 7/26/2011 | 18.25 | 0 | 0 | 18.25 | 132.31 | 0 |
| 484728 | 8/2/2011 | 9.5 | 1 | 0.25 | 9.75 | 235.71 | 0 |
| 484728 | 8/9/2011 | 56.25 | 1 | 0.25 | 56.5 | 775 | 0 |
| 484728 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484729 | 6/14/2011 | 22.5 | 8 | 2 | 24.5 | 400 | 0 |
| 484729 | 6/21/2011 | 47 | 7 | 1.75 | 48.75 | 350 | 3.41 |
| 484729 | 6/28/2011 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 484729 | 7/5/2011 | 46.25 | 7 | 1.75 | 48 | 350 | 0 |
| 484729 | 7/12/2011 | 46 | 4 | 1 | 47 | 450 | 0 |
| 484729 | 7/19/2011 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 484729 | 7/26/2011 | 48.25 | 4 | 1 | 49.25 | 350 | 7.03 |
| 484729 | 8/2/2011 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 484729 | 8/9/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484731 | 6/14/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 484731 | 6/21/2011 | 22.75 | 4 | 1 | 23.75 | 325 | 0 |
| 484731 | 6/28/2011 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 484731 | 7/5/2011 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 484731 | 7/12/2011 | 52 | 9 | 2.25 | 54.25 | 477 | 0 |
| 484731 | 7/19/2011 | 21.75 | 4 | 1 | 22.75 | 325 | 0 |
| 484731 | 7/26/2011 | 63 | 6 | 1.5 | 64.5 | 456.75 | 10.88 |
| 484731 | 8/2/2011 | 51.5 | 10 | 2.5 | 54 | 373.37 | 18.13 |
| 484731 | 8/9/2011 | 59.5 | 11 | 2.75 | 62.25 | 442.86 | 8.48 |
| 484731 | 8/16/2011 | 0 | 0 | 0 | 0 | 190 | 0 |
| 484735 | 6/14/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 484735 | 6/28/2011 | 29.5 | 4 | 1 | 30.5 | 282.14 | 0 |
| 484735 | 7/5/2011 | 23 | 3 | 0.75 | 23.75 | 328.57 | 0 |
| 484735 | 6/14/2011 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 484737 | 6/21/2011 | 43 | 10 | 2.5 | 45.5 | 325 | 4.86 |
| 484737 | 6/28/2011 | 43.75 | 8 | 2 | 45.75 | 325 | 6.67 |
| 484737 | 7/5/2011 | 36.25 | 5 | 1.25 | 37.5 | 325 | 0 |
| 484737 | 7/12/2011 | 49.75 | 5 | 1.25 | 51 | 460.68 | 0 |
| 484737 | 7/19/2011 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 484737 | 7/26/2011 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484737 | 8/2/2011 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 484737 | 8/9/2011 | 17 | 2 | 0.5 | 17.5 | 425 | 0 |
| 484737 | 8/16/2011 | 0 | 0 | 0 | 0 | 819.34 | 0 |
| 484741 | 6/14/2011 | 9.5 | 1 | 0.25 | 9.75 | 278.57 | 0 |
| 484741 | 6/21/2011 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 484741 | 6/28/2011 | 35.25 | 7 | 1.75 | 37 | 325 | 0 |
| 484741 | 7/5/2011 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 484741 | 7/12/2011 | 52.75 | 10 | 2.5 | 55.25 | 382.43 | 18.13 |
| 484741 | 7/19/2011 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 484741 | 7/26/2011 | 39.75 | 7 | 1.75 | 41.5 | 325 | 0 |
| 484741 | 8/2/2011 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 484741 | 8/9/2011 | 17 | 0 | 0 | 17 | 150 | 0 |
| 484742 | 6/14/2011 | 4 | 0 | 0 | 4 | 185.71 | 0 |
| 484742 | 6/21/2011 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 484742 | 6/28/2011 | 3.5 | 0 | 0 | 3.5 | 325 | 0 |
| 484742 | 7/5/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 484742 | 7/12/2011 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 484742 | 7/19/2011 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 484742 | 7/26/2011 | 15.25 | 2 | 0.5 | 15.75 | 189.29 | 0 |
| 484742 | 8/2/2011 | 11.25 | 1 | 0.25 | 11.5 | 442.86 | 0 |
| 484742 | 8/9/2011 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 484742 | 8/16/2011 | 38.5 | 3 | 0.75 | 39.25 | 350 | 0 |
| 484742 | 8/23/2011 | 38.25 | 3 | 0.75 | 39 | 350 | 0 |
| 484742 | 8/30/2011 | 44.5 | 3 | 0.75 | 45.25 | 350 | 0 |
| 484742 | 9/6/2011 | 0 | 0 | 0 | 0 | 680.6 | 0 |
| 484743 | 6/14/2011 | 7.5 | 0 | 0 | 7.5 | 200 | 0 |
| 484743 | 6/21/2011 | 63 | 6 | 1.5 | 64.5 | 456.75 | 10.88 |
| 484743 | 6/28/2011 | 33.75 | 5 | 1.25 | 35 | 350 | 0 |
| 484743 | 7/5/2011 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 484743 | 7/12/2011 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 484743 | 7/19/2011 | 56.5 | 9 | 2.25 | 58.75 | 409.62 | 16.31 |
| 484743 | 7/26/2011 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 484743 | 8/2/2011 | 15.75 | 4 | 1 | 16.75 | 200 | 0 |
| 484749 | 6/21/2011 | 14.25 | 0 | 0 | 14.25 | 371.43 | 0 |
| 484749 | 6/28/2011 | 40.75 | 0 | 0 | 40.75 | 325 | 0 |
| 484749 | 7/5/2011 | 16.25 | 0 | 0 | 16.25 | 142.86 | 0 |
| 484749 | 7/12/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 484749 | 7/19/2011 | 39.5 | 3 | 0.75 | 40.25 | 428.57 | 0 |
| 484749 | 7/26/2011 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 484749 | 8/2/2011 | 32.25 | 3 | 0.75 | 33 | 325 | 0 |
| 484749 | 8/9/2011 | 18.25 | 3 | 0.75 | 19 | 325 | 0 |
| 484749 | 8/16/2011 | 22.25 | 2 | 0.5 | 22.75 | 425 | 0 |
| 484749 | 8/23/2011 | 15.5 | 0 | 0 | 15.5 | 325 | 0 |
| 484749 | 8/30/2011 | 33.5 | 7 | 1.75 | 35.25 | 350 | 0 |
| 484749 | 9/6/2011 | 26 | 5 | 1.25 | 27.25 | 350 | 0 |
| 484749 | 9/13/2011 | 51.25 | 3 | 0.75 | 52 | 471.56 | 0 |
| 484749 | 9/20/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 484757 | 6/21/2011 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 484757 | 6/28/2011 | 60.25 | 0 | 0 | 60.25 | 436.81 | 0 |
| 484757 | 7/5/2011 | 42.75 | 0 | 0 | 42.75 | 400 | 0 |
| 484757 | 7/12/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 484757 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484757 | 7/26/2011 | 46 | 0 | 0 | 46 | 400 | 0 |
| 484757 | 8/2/2011 | 57.5 | 1 | 0.25 | 57.75 | 416.87 | 1.81 |
| 484757 | 8/9/2011 | 22.5 | 0 | 0 | 22.5 | 271.73 | 0 |
| 484761 | 6/21/2011 | 10.5 | 2 | 0.5 | 11 | 278.57 | 0 |
| 484761 | 6/28/2011 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 484761 | 7/5/2011 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 484761 | 7/12/2011 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 484761 | 7/19/2011 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 484761 | 7/26/2011 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 484761 | 8/2/2011 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 484761 | 8/9/2011 | 3 | 0 | 0 | 3 | 139.29 | 0 |
| 484761 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484765 | 6/21/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 484765 | 6/28/2011 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 484765 | 7/5/2011 | 39 | 0 | 0 | 39 | 350 | 0 |
| 484765 | 7/12/2011 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 484765 | 7/19/2011 | 3.75 | 0 | 0 | 3.75 | 50 | 0 |
| 484771 | 6/28/2011 | 37 | 0 | 0 | 37 | 384.25 | 0 |
| 484771 | 7/5/2011 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |
| 484771 | 7/12/2011 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 484771 | 7/19/2011 | 32.5 | 0 | 0 | 32.5 | 325 | 0 |
| 484771 | 7/26/2011 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 484771 | 8/2/2011 | 8.25 | 0 | 0 | 8.25 | 189.29 | 0 |
| 484771 | 8/9/2011 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 484771 | 8/16/2011 | 17.75 | 0 | 0 | 17.75 | 675 | 0 |
| 484771 | 8/23/2011 | 22.25 | 0 | 0 | 22.25 | 325 | 0 |
| 484771 | 8/30/2011 | 30 | 0 | 0 | 30 | 335.71 | 0 |
| 484771 | 9/6/2011 | 18.25 | 0 | 0 | 18.25 | 253.57 | 0 |
| 484771 | 6/28/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 484775 | 7/5/2011 | 22.5 | 4 | 1 | 23.5 | 200 | 0 |
| 484775 | 7/12/2011 | 25 | 1 | 0.25 | 25.25 | 350 | 0 |
| 484775 | 7/19/2011 | 43 | 3 | 0.75 | 43.75 | 350 | 0 |
| 484775 | 7/26/2011 | 34.25 | 7 | 1.75 | 36 | 450 | 0 |
| 484775 | 8/2/2011 | 46.5 | 3 | 0.75 | 47.25 | 350 | 0 |
| 484775 | 8/9/2011 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484775 | 8/16/2011 | 44.25 | 6 | 1.5 | 45.75 | 350 | 0 |
| 484775 | 8/23/2011 | 33.5 | 6 | 1.5 | 35 | 450 | 0 |
| 484775 | 8/30/2011 | 0 | 0 | 0 | 0 | 838.79 | 0 |
| 484778 | 6/28/2011 | 27.25 | 3 | 0.75 | 28 | 400 | 0 |
| 484778 | 7/5/2011 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 484778 | 7/12/2011 | 42 | 3 | 0.75 | 42.75 | 350 | 0 |
| 484778 | 7/19/2011 | 63.5 | 4 | 1 | 64.5 | 460.37 | 7.25 |
| 484778 | 7/26/2011 | 6.5 | 0 | 0 | 6.5 | 150 | 0 |
| 484778 | 8/2/2011 | 11.75 | 1 | 0.25 | 12 | 450 | 0 |
| 484778 | 8/9/2011 | 39.25 | 1 | 0.25 | 39.5 | 350 | 0 |
| 484778 | 8/16/2011 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 484778 | 8/23/2011 | 61.75 | 1 | 0.25 | 62 | 447.68 | 1.81 |
| 484778 | 8/30/2011 | 24.75 | 2 | 0.5 | 25.25 | 395 | 0 |
| 484778 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484780 | 6/28/2011 | 4.75 | 0 | 0 | 4.75 | 371.43 | 0 |
| 484780 | 7/5/2011 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 484780 | 7/12/2011 | 20 | 3 | 0.75 | 20.75 | 145 | 5.44 |
| 484782 | 6/28/2011 | 6 | 0 | 0 | 6 | 428.57 | 0 |
| 484782 | 7/5/2011 | 37.5 | 1 | 0.25 | 37.75 | 375 | 0 |
| 484782 | 7/12/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 484782 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484782 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484782 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484782 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484782 | 8/16/2011 | 32.5 | 2 | 0.5 | 33 | 351.62 | 0 |
| 484782 | 8/23/2011 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 484782 | 8/30/2011 | 39 | 7 | 1.75 | 40.75 | 375 | 0 |
| 484782 | 9/6/2011 | 30.75 | 1 | 0.25 | 31 | 214.29 | 1.81 |
| 484784 | 6/28/2011 | 34 | 3 | 0.75 | 34.75 | 364.31 | 0 |
| 484784 | 7/5/2011 | 43 | 8 | 2 | 45 | 375 | 0 |
| 484784 | 7/12/2011 | 34.75 | 3 | 0.75 | 35.5 | 375 | 0 |
| 484784 | 7/19/2011 | 47 | 6 | 1.5 | 48.5 | 375 | 0 |
| 484784 | 7/26/2011 | 0 | 0 | 0 | 0 | 179.67 | 0 |
| 484787 | 6/28/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484787 | 7/5/2011 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 484787 | 7/12/2011 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 484787 | 7/19/2011 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 484787 | 7/26/2011 | 21.75 | 1 | 0.25 | 22 | 157.68 | 1.81 |
| 484789 | 6/28/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484789 | 7/5/2011 | 27.75 | 0 | 0 | 27.75 | 325 | 0 |
| 484789 | 7/12/2011 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 484789 | 7/19/2011 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 484789 | 7/26/2011 | 42 | 2 | 0.5 | 42.5 | 425 | 0 |
| 484789 | 8/2/2011 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 484789 | 8/9/2011 | 4.75 | 0 | 0 | 4.75 | 425 | 0 |
| 484789 | 8/16/2011 | 42.75 | 3 | 0.75 | 43.5 | 328.57 | 0 |
| 484789 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484789 | 8/30/2011 | 39 | 2 | 0.5 | 39.5 | 664.29 | 0 |
| 484789 | 9/6/2011 | 41.25 | 1 | 0.25 | 41.5 | 450 | 0 |
| 484789 | 9/13/2011 | 37.5 | 0 | 0 | 37.5 | 430 | 0 |
| 484789 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484791 | 6/28/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 484791 | 7/5/2011 | 19 | 3 | 0.75 | 19.75 | 375 | 0 |
| 484791 | 7/12/2011 | 14.5 | 0 | 0 | 14.5 | 164.28 | 0 |
| 484793 | 6/28/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 484793 | 7/5/2011 | 21 | 0 | 0 | 21 | 375 | 0 |
| 484793 | 7/12/2011 | 44.5 | 8 | 2 | 46.5 | 375 | 0 |
| 484793 | 7/19/2011 | 47 | 3 | 0.75 | 47.75 | 375 | 0 |
| 484793 | 7/26/2011 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 484793 | 8/2/2011 | 10.75 | 0 | 0 | 10.75 | 375 | 0 |
| 484793 | 8/9/2011 | 50 | 8 | 2 | 52 | 375 | 2.03 |
| 484793 | 8/16/2011 | 28.75 | 1 | 0.25 | 29 | 435 | 0 |
| 484793 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484799 | 6/28/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 484799 | 7/5/2011 | 35.75 | 0 | 0 | 35.75 | 282.14 | 0 |
| 484799 | 7/12/2011 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 484799 | 7/19/2011 | 45.75 | 0 | 0 | 45.75 | 331.68 | 0 |
| 484799 | 7/26/2011 | 31.5 | 0 | 0 | 31.5 | 325 | 0 |
| 484799 | 8/2/2011 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 484799 | 8/9/2011 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 484799 | 8/16/2011 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 484799 | 8/23/2011 | 34.25 | 0 | 0 | 34.25 | 325 | 0 |
| 484799 | 8/30/2011 | 29.5 | 2 | 0.5 | 30 | 339.29 | 0 |
| 484799 | 9/6/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484806 | 7/5/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 484806 | 7/12/2011 | 32.5 | 3 | 0.75 | 33.25 | 400 | 0 |
| 484806 | 7/19/2011 | 8.5 | 0 | 0 | 8.5 | 177.62 | 0 |
| 484806 | 7/26/2011 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 484808 | 7/5/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484808 | 7/12/2011 | 33.5 | 3 | 0.75 | 34.25 | 328.57 | 0 |
| 484809 | 7/5/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484809 | 7/12/2011 | 28.75 | 3 | 0.75 | 29.5 | 325 | 0 |
| 484809 | 7/19/2011 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |
| 484809 | 7/26/2011 | 35 | 7 | 1.75 | 36.75 | 325 | 0 |
| 484809 | 8/2/2011 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 484809 | 8/9/2011 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 484809 | 8/16/2011 | 26.75 | 5 | 1.25 | 28 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484809 | 8/23/2011 | 27.75 | 5 | 1.25 | 29 | 325 | 0 |
| 484809 | 8/30/2011 | 19.5 | 2 | 0.5 | 20 | 335.71 | 0 |
| 484809 | 9/6/2011 | 43.5 | 3 | 0.75 | 44.25 | 350 | 0 |
| 484809 | 9/13/2011 | 46 | 5 | 1.25 | 47.25 | 350 | 0 |
| 484809 | 9/20/2011 | 33.75 | 6 | 1.5 | 35.25 | 350 | 0 |
| 484809 | 9/27/2011 | 0 | 0 | 0 | 0 | 70 | 0 |
| 484816 | 7/5/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 484816 | 7/12/2011 | 22.75 | 6 | 1.5 | 24.25 | 217.85 | 0 |
| 484818 | 7/5/2011 | 3 | 0 | 0 | 3 | 185.71 | 0 |
| 484818 | 7/12/2011 | 38.25 | 4 | 1 | 39.25 | 325 | 0 |
| 484818 | 7/19/2011 | 24.5 | 0 | 0 | 24.5 | 325 | 0 |
| 484818 | 7/26/2011 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 484818 | 8/2/2011 | 51.5 | 1 | 0.25 | 51.75 | 473.37 | 0 |
| 484818 | 8/9/2011 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 484818 | 8/16/2011 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 484818 | 8/23/2011 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 484818 | 8/30/2011 | 22 | 1 | 0.25 | 22.25 | 815.29 | 0 |
| 484819 | 7/5/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 484819 | 7/12/2011 | 44.25 | 5 | 1.25 | 45.5 | 350 | 0 |
| 484819 | 7/19/2011 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 484819 | 7/26/2011 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 484819 | 8/2/2011 | 32 | 1 | 0.25 | 32.25 | 350 | 0 |
| 484819 | 8/9/2011 | 62.75 | 4 | 1 | 63.75 | 454.93 | 7.25 |
| 484819 | 8/16/2011 | 37.75 | 5 | 1.25 | 39 | 350 | 0 |
| 484819 | 8/23/2011 | 46.5 | 3 | 0.75 | 47.25 | 350 | 0 |
| 484824 | 7/12/2011 | 21 | 1 | 0.25 | 21.25 | 428.57 | 0 |
| 484824 | 7/19/2011 | 44.25 | 0 | 0 | 44.25 | 375 | 0 |
| 484824 | 7/26/2011 | 35.5 | 0 | 0 | 35.5 | 378.57 | 0 |
| 484824 | 8/2/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 484824 | 8/9/2011 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 484824 | 8/16/2011 | 17.25 | 3 | 0.75 | 18 | 444.29 | 0 |
| 484824 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484826 | 7/12/2011 | 24.75 | 2 | 0.5 | 25.25 | 371.43 | 0 |
| 484826 | 7/19/2011 | 57.75 | 11 | 2.75 | 60.5 | 418.68 | 19.94 |
| 484826 | 7/26/2011 | 54.25 | 11 | 2.75 | 57 | 393.31 | 19.94 |
| 484826 | 8/2/2011 | 39.75 | 8 | 2 | 41.75 | 325 | 0 |
| 484826 | 8/9/2011 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 484826 | 8/16/2011 | 48 | 8 | 2 | 50 | 348 | 14.5 |
| 484826 | 8/23/2011 | 34.75 | 7 | 1.75 | 36.5 | 325 | 0 |
| 484826 | 8/30/2011 | 1.75 | 0 | 0 | 1.75 | 96.43 | 0 |
| 484826 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484826 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484828 | 7/12/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 484828 | 7/19/2011 | 26 | 0 | 0 | 26 | 300 | 0 |
| 484828 | 7/26/2011 | 16.5 | 0 | 0 | 16.5 | | 0 |
| 484830 | 7/12/2011 | 18.75 | 3 | 0.75 | 19.5 | 457.14 | 0 |
| 484830 | 7/19/2011 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 484830 | 7/26/2011 | 38.25 | 2 | 0.5 | 38.75 | 400 | 0 |
| 484830 | 8/2/2011 | 35.75 | 2 | 0.5 | 36.25 | 400 | 0 |
| 484830 | 8/9/2011 | 51.75 | 2 | 0.5 | 52.25 | 400 | 0 |
| 484830 | 8/16/2011 | 37.5 | 1 | 0.25 | 37.75 | 510 | 0 |
| 484830 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484837 | 7/12/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 484837 | 8/2/2011 | 4.5 | 0 | 0 | 4.5 | 285.71 | 0 |
| 484837 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484837 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484837 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484837 | 8/30/2011 | 16 | 3 | 0.75 | 16.75 | 235.71 | 0 |
| 484837 | 9/6/2011 | 52.5 | 3 | 0.75 | 53.25 | 480.62 | 0 |
| 484837 | 9/13/2011 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 484837 | 9/20/2011 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 484837 | 9/27/2011 | 28 | 2 | 0.5 | 28.5 | | 0 |
| 484837 | 10/4/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484837 | 12/11/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 484838 | 7/12/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 484838 | 8/9/2011 | 9.75 | 0 | 0 | 9.75 | 196.43 | 0 |
| 484838 | 8/16/2011 | 38.75 | 1 | 0.25 | 39 | 417.86 | 0 |
| 484838 | 8/23/2011 | 23.75 | 3 | 0.75 | 24.5 | 325 | 0 |
| 484838 | 8/30/2011 | 23 | 2 | 0.5 | 23.5 | 325 | 0 |
| 484838 | 9/6/2011 | 2 | 0 | 0 | 2 | 425 | 0 |
| 484838 | 9/13/2011 | 0.25 | 0 | 0 | 0.25 | 325 | 0 |
| 484838 | 9/20/2011 | 11.25 | 0 | 0 | 11.25 | 325 | 0 |
| 484838 | 9/27/2011 | 36.25 | 0 | 0 | 36.25 | 335.31 | 0 |
| 484838 | 10/4/2011 | 34.75 | 1 | 0.25 | 35 | 432.14 | 0 |
| 484838 | 10/11/2011 | 0 | 0 | 0 | 0 | 770.31 | 0 |
| 484838 | 10/18/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 484838 | 10/25/2011 | 2.25 | 1 | 0.25 | 2.5 | 444.06 | 0 |
| 484838 | 11/1/2011 | 0 | 0 | 0 | 0 | 357.14 | 0 |
| 484838 | 11/8/2011 | 0 | 0 | 0 | 0 | 510 | 0 |
| 484840 | 7/12/2011 | 2.25 | 0 | 0 | 2.25 | 185.71 | 0 |
| 484840 | 7/19/2011 | 54.5 | 9 | 2.25 | 56.75 | 395.12 | 16.31 |
| 484840 | 7/26/2011 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 484840 | 8/2/2011 | 59 | 10 | 2.5 | 61.5 | 427.75 | 18.13 |
| 484840 | 8/9/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 484840 | 8/16/2011 | 0 | 0 | 0 | 0 | 635.71 | 0 |
| 484840 | 8/23/2011 | 50.25 | 7 | 1.75 | 52 | 366.12 | 10.88 |
| 484840 | 8/30/2011 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484840 | 9/6/2011 | 48.25 | 7 | 1.75 | 50 | 349.81 | 12.69 |
| 484840 | 9/13/2011 | 32 | 6 | 1.5 | 33.5 | 350 | 0 |
| 484840 | 9/20/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 484846 | 7/19/2011 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 484846 | 7/26/2011 | 8.25 | 0 | 0 | 8.25 | 325 | 0 |
| 484846 | 8/2/2011 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 484846 | 8/9/2011 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 484846 | 8/16/2011 | 47.5 | 2 | 0.5 | 48 | 444.37 | 0 |
| 484846 | 8/23/2011 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 484846 | 8/30/2011 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 484846 | 9/6/2011 | 12.5 | 0 | 0 | 12.5 | 325 | 0 |
| 484846 | 9/13/2011 | 39.5 | 2 | 0.5 | 40 | 439.29 | 0 |
| 484846 | 9/20/2011 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 484846 | 9/27/2011 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 484846 | 10/4/2011 | 17 | 0 | 0 | 17 | 410 | 0 |
| 484846 | 10/11/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 484851 | 7/19/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 484851 | 8/2/2011 | 38.5 | 1 | 0.25 | 38.75 | 282.14 | 0 |
| 484851 | 8/9/2011 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 484851 | 8/16/2011 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 484851 | 8/23/2011 | 56.25 | 12 | 3 | 59.25 | 407.81 | 21.75 |
| 484851 | 8/30/2011 | 41.25 | 7 | 1.75 | 43 | 325 | 0 |
| 484851 | 9/6/2011 | 44.25 | 11 | 2.75 | 47 | 325 | 15.73 |
| 484851 | 9/13/2011 | 56.5 | 3 | 0.75 | 57.25 | 325 | 5.44 |
| 484851 | 9/20/2011 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 484852 | 7/19/2011 | 39.5 | 3 | 0.75 | 40.25 | 402.37 | 0 |
| 484852 | 7/26/2011 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 484852 | 8/2/2011 | 17.25 | 4 | 1 | 18.25 | 125.06 | 7.25 |
| 484862 | 7/19/2011 | 55.5 | 5 | 1.25 | 56.75 | 518.37 | 0 |
| 484862 | 7/26/2011 | 55 | 13 | 3.25 | 58.25 | 398.75 | 23.56 |
| 484862 | 8/2/2011 | 51.75 | 10 | 2.5 | 54.25 | 375.18 | 18.13 |
| 484862 | 8/9/2011 | 69 | 11 | 2.75 | 71.75 | 600.25 | 0 |
| 484862 | 8/16/2011 | 60 | 14 | 3.5 | 63.5 | 435 | 25.38 |
| 484862 | 8/23/2011 | 48.75 | 5 | 1.25 | 50 | 325 | 9.06 |
| 484862 | 8/30/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 484863 | 7/19/2011 | 13.5 | 2 | 0.5 | 14 | 278.57 | 0 |
| 484863 | 7/26/2011 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 484863 | 8/2/2011 | 27.5 | 6 | 1.5 | 29 | 325 | 0 |
| 484863 | 8/9/2011 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 484863 | 8/16/2011 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 484863 | 8/23/2011 | 61.5 | 6 | 1.5 | 63 | 445.87 | 10.88 |
| 484863 | 8/30/2011 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 484863 | 9/6/2011 | 5.75 | 1 | 0.25 | 6 | 96.43 | 0 |
| 484863 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484863 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484863 | 9/27/2011 | 0 | 0 | 0 | 0 | 503.77 | 0 |
| 484884 | 7/26/2011 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 484884 | 8/9/2011 | 1.75 | 0 | 0 | 1.75 | 300 | 0 |
| 484884 | 8/16/2011 | 31.25 | 0 | 0 | 31.25 | 350 | 0 |
| 484884 | 8/23/2011 | 22 | 0 | 0 | 22 | 350 | 0 |
| 484884 | 8/30/2011 | 46.5 | 2 | 0.5 | 47 | 350 | 0 |
| 484884 | 9/6/2011 | 61 | 2 | 0.5 | 61.5 | 442.25 | 3.63 |
| 484884 | 9/13/2011 | 39.25 | 2 | 0.5 | 39.75 | 350 | 0 |
| 484884 | 9/20/2011 | 29.75 | 2 | 0.5 | 30.25 | 350 | 0 |
| 484884 | 9/27/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 484884 | 10/4/2011 | 29 | 3 | 0.75 | 29.75 | 375 | 0 |
| 484884 | 10/11/2011 | 33.25 | 2 | 0.5 | 33.75 | 375 | 0 |
| 484884 | 10/18/2011 | 63 | 4 | 1 | 64 | 456.75 | 7.25 |
| 484884 | 10/25/2011 | 19.75 | 5 | 1.25 | 21 | 554.29 | 0 |
| 484884 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484889 | 7/26/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 484889 | 8/2/2011 | 21.75 | 0 | 0 | 21.75 | 325 | 0 |
| 484889 | 8/9/2011 | 18.5 | 1 | 0.25 | 18.75 | 325 | 0 |
| 484889 | 8/16/2011 | 42.5 | 7 | 1.75 | 44.25 | 325 | 0 |
| 484889 | 8/23/2011 | 34 | 4 | 1 | 35 | 325 | 0 |
| 484889 | 8/30/2011 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 484889 | 9/6/2011 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 484889 | 9/13/2011 | 43.25 | 5 | 1.25 | 44.5 | 325 | 0 |
| 484889 | 9/20/2011 | 41 | 5 | 1.25 | 42.25 | 342.86 | 0 |
| 484889 | 9/27/2011 | 2.5 | 1 | 0.25 | 2.75 | 103.57 | 0 |
| 484889 | 10/4/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 484893 | 7/26/2011 | 42.5 | 4 | 1 | 43.5 | 428.57 | 0 |
| 484893 | 8/2/2011 | 25 | 1 | 0.25 | 25.25 | 375 | 0 |
| 484893 | 8/9/2011 | 29.75 | 1 | 0.25 | 30 | 375 | 0 |
| 484893 | 8/16/2011 | 51.25 | 1 | 0.25 | 51.5 | 375 | 0 |
| 484893 | 8/23/2011 | 38.25 | 0 | 0 | 38.25 | 375 | 0 |
| 484893 | 8/30/2011 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 484893 | 9/6/2011 | 40.75 | 1 | 0.25 | 41 | 375 | 0 |
| 484893 | 9/13/2011 | 40.5 | 0 | 0 | 40.5 | 375 | 0 |
| 484893 | 9/20/2011 | 34.25 | 0 | 0 | 34.25 | 375 | 0 |
| 484893 | 9/27/2011 | 3.25 | 0 | 0 | 3.25 | 297.85 | 0 |
| 484896 | 7/26/2011 | 33.75 | 2 | 0.5 | 34.25 | 360.68 | 0 |
| 484896 | 8/2/2011 | 25.25 | 2 | 0.5 | 25.75 | 350 | 0 |
| 484896 | 8/9/2011 | 60.75 | 9 | 2.25 | 63 | 440.43 | 16.31 |
| 484896 | 8/16/2011 | 47.75 | 5 | 1.25 | 49 | 350 | 5.22 |
| 484896 | 8/23/2011 | 58.25 | 3 | 0.75 | 59 | 522.31 | 0 |
| 484896 | 8/30/2011 | 28.75 | 6 | 1.5 | 30.25 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484896 | 9/6/2011 | 0 | 0 | 0 | 0 | 250 | 0 |
| 484896 | 9/13/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 484896 | 9/20/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 484896 | 9/27/2011 | 18.75 | 3 | 0.75 | 19.5 | 350 | 0 |
| 484896 | 10/4/2011 | 32.75 | 0 | 0 | 32.75 | 250 | 0 |
| 484896 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484896 | 10/18/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 484897 | 7/26/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484897 | 8/2/2011 | 27.5 | 5 | 1.25 | 28.75 | 325 | 0 |
| 484897 | 8/9/2011 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 484897 | 8/16/2011 | 40.25 | 9 | 2.25 | 42.5 | 325 | 0 |
| 484897 | 8/23/2011 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 484897 | 8/30/2011 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 484897 | 9/6/2011 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 484897 | 9/13/2011 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 484897 | 9/20/2011 | 28.5 | 2 | 0.5 | 29 | 196.43 | 3.63 |
| 484902 | 7/26/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484902 | 8/2/2011 | 65 | 5 | 1.25 | 66.25 | 471.25 | 9.06 |
| 484902 | 8/9/2011 | 25 | 4 | 1 | 26 | 325 | 0 |
| 484902 | 8/16/2011 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 484902 | 8/23/2011 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 484902 | 8/30/2011 | 31.25 | 7 | 1.75 | 33 | 325 | 0 |
| 484902 | 9/6/2011 | 48.5 | 9 | 2.25 | 50.75 | 351.62 | 16.31 |
| 484902 | 9/13/2011 | 51 | 9 | 2.25 | 53.25 | 369.75 | 16.31 |
| 484902 | 9/20/2011 | 28.25 | 1 | 0.25 | 28.5 | 289.29 | 0 |
| 484903 | 7/26/2011 | 2.5 | 0 | 0 | 2.5 | 185.71 | 0 |
| 484903 | 8/2/2011 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 484903 | 8/9/2011 | 9 | 1 | 0.25 | 9.25 | 325 | 0 |
| 484903 | 8/16/2011 | 19 | 3 | 0.75 | 19.75 | 325 | 0 |
| 484903 | 8/23/2011 | 19.75 | 1 | 0.25 | 20 | 325 | 0 |
| 484903 | 8/30/2011 | 40.25 | 1 | 0.25 | 40.5 | 325 | 0 |
| 484903 | 9/6/2011 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 484903 | 9/13/2011 | 56.75 | 0 | 0 | 56.75 | 411.43 | 0 |
| 484903 | 9/20/2011 | 43.5 | 0 | 0 | 43.5 | 418.68 | 0 |
| 484903 | 9/27/2011 | 9.5 | 0 | 0 | 9.5 | 153.57 | 0 |
| 484903 | 10/4/2011 | 0 | 0 | 0 | 0 | 525 | 0 |
| 484903 | 10/11/2011 | 30.75 | 0 | 0 | 30.75 | 350 | 0 |
| 484903 | 10/18/2011 | 5.5 | 1 | 0.25 | 5.75 | 300 | 0 |
| 484913 | 7/26/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484913 | 8/2/2011 | 15.25 | 0 | 0 | 15.25 | 325 | 0 |
| 484913 | 8/9/2011 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 484913 | 8/16/2011 | 25 | 6 | 1.5 | 26.5 | 325 | 0 |
| 484913 | 8/23/2011 | 56.25 | 2 | 0.5 | 56.75 | 507.81 | 0 |
| 484913 | 8/30/2011 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 484913 | 9/6/2011 | 39.5 | 10 | 2.5 | 42 | 325 | 0 |
| 484913 | 9/13/2011 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 484913 | 9/20/2011 | 53.75 | 5 | 1.25 | 55 | 328.57 | 9.06 |
| 484913 | 9/27/2011 | 0 | 0 | 0 | 0 | 800.2 | 0 |
| 484919 | 8/2/2011 | 40.5 | 4 | 1 | 41.5 | 409.62 | 0 |
| 484919 | 8/9/2011 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 484919 | 8/16/2011 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 484919 | 8/23/2011 | 3 | 2 | 0.5 | 3.5 | 96.43 | 0 |
| 484919 | 8/30/2011 | 20.75 | 0 | 0 | 20.75 | 635.71 | 0 |
| 484919 | 9/6/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 484919 | 9/13/2011 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 484919 | 9/20/2011 | 27.25 | 5 | 1.25 | 28.5 | 325 | 0 |
| 484919 | 9/27/2011 | 47 | 3 | 0.75 | 47.75 | 342.86 | 3.34 |
| 484919 | 10/4/2011 | 13.5 | 1 | 0.25 | 13.75 | 290 | 0 |
| 484920 | 8/2/2011 | 40.5 | 1 | 0.25 | 40.75 | 409.62 | 0 |
| 484920 | 8/9/2011 | 24 | 5 | 1.25 | 25.25 | 325 | 0 |
| 484920 | 8/16/2011 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 484920 | 8/23/2011 | 59.75 | 8 | 2 | 61.75 | 433.18 | 14.5 |
| 484920 | 8/30/2011 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 484920 | 9/6/2011 | 15.75 | 3 | 0.75 | 16.5 | 325 | 0 |
| 484920 | 9/13/2011 | 41.75 | 8 | 2 | 43.75 | 325 | 0 |
| 484920 | 9/20/2011 | 23.75 | 3 | 0.75 | 24.5 | 760.91 | 0 |
| 484925 | 8/2/2011 | 28.5 | 0 | 0 | 28.5 | 371.43 | 0 |
| 484925 | 8/9/2011 | 46.75 | 0 | 0 | 46.75 | 338.93 | 0 |
| 484925 | 8/16/2011 | 45.75 | 0 | 0 | 45.75 | 331.68 | 0 |
| 484925 | 8/23/2011 | 47.5 | 0 | 0 | 47.5 | 346.18 | 0 |
| 484925 | 8/30/2011 | 42.25 | 0 | 0 | 42.25 | 425 | 0 |
| 484925 | 9/6/2011 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 484925 | 9/13/2011 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 484925 | 9/20/2011 | 30.75 | 0 | 0 | 30.75 | 325 | 0 |
| 484925 | 9/27/2011 | 39.5 | 0 | 0 | 39.5 | 342.86 | 0 |
| 484925 | 10/4/2011 | 22 | 0 | 0 | 22 | 450 | 0 |
| 484925 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484928 | 8/2/2011 | 10 | 1 | 0.25 | 10.25 | 278.57 | 0 |
| 484928 | 8/9/2011 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 484928 | 8/16/2011 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 484928 | 8/23/2011 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 484928 | 8/30/2011 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 484928 | 9/6/2011 | 12.25 | 1 | 0.25 | 12.5 | 96.43 | 0 |
| 484931 | 8/2/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 484931 | 8/23/2011 | 3 | 0 | 0 | 3 | 282.14 | 0 |
| 484931 | 8/30/2011 | 30 | 3 | 0.75 | 30.75 | 325 | 0 |
| 484931 | 9/6/2011 | 34.25 | 2 | 0.5 | 34.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484931 | 9/13/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 484937 | 8/2/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484937 | 8/9/2011 | 10.25 | 0 | 0 | 10.25 | 142.86 | 0 |
| 484937 | 8/2/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484939 | 8/9/2011 | 12.75 | 1 | 0.25 | 13 | 325 | 0 |
| 484939 | 8/16/2011 | 61.25 | 1 | 0.25 | 61.5 | 444.06 | 1.81 |
| 484939 | 8/23/2011 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 484939 | 8/30/2011 | 37.25 | 2 | 0.5 | 37.75 | 425 | 0 |
| 484939 | 9/6/2011 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 484939 | 9/13/2011 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 484939 | 9/20/2011 | 23.75 | 0 | 0 | 23.75 | 325 | 0 |
| 484939 | 9/27/2011 | 37.75 | 3 | 0.75 | 38.5 | 273.68 | 5.44 |
| 484939 | 10/4/2011 | 0 | 0 | 0 | 0 | 166 | 0 |
| 484943 | 8/9/2011 | 22.75 | 2 | 0.5 | 23.25 | 378.57 | 0 |
| 484943 | 8/16/2011 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 484943 | 8/23/2011 | 35 | 4 | 1 | 36 | 325 | 0 |
| 484943 | 8/30/2011 | 27.75 | 1 | 0.25 | 28 | 325 | 0 |
| 484943 | 9/6/2011 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 484943 | 9/13/2011 | 31.25 | 5 | 1.25 | 32.5 | 325 | 0 |
| 484943 | 9/20/2011 | 40.75 | 8 | 2 | 42.75 | 325 | 0 |
| 484943 | 9/27/2011 | 26.5 | 0 | 0 | 26.5 | 325 | 0 |
| 484943 | 10/4/2011 | 26.5 | 7 | 1.75 | 28.25 | 342.86 | 0 |
| 484943 | 10/11/2011 | 35 | 2 | 0.5 | 35.5 | 350 | 0 |
| 484943 | 10/18/2011 | 23.75 | 1 | 0.25 | 24 | 350 | 0 |
| 484943 | 10/25/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 484943 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484949 | 8/9/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 484949 | 8/16/2011 | 14.25 | 1 | 0.25 | 14.5 | 325 | 0 |
| 484949 | 8/23/2011 | 42 | 4 | 1 | 43 | 325 | 0 |
| 484949 | 8/30/2011 | 43.75 | 5 | 1.25 | 45 | 325 | 1.23 |
| 484949 | 9/6/2011 | 37 | 2 | 0.5 | 37.5 | 425 | 0 |
| 484949 | 9/13/2011 | 46 | 0 | 0 | 46 | 333.5 | 0 |
| 484949 | 9/20/2011 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 484949 | 9/27/2011 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |
| 484949 | 10/4/2011 | 47 | 1 | 0.25 | 47.25 | 342.86 | 0 |
| 484949 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484951 | 8/9/2011 | 35 | 3 | 0.75 | 35.75 | 371.43 | 0 |
| 484951 | 8/16/2011 | 26.75 | 4 | 1 | 27.75 | 325 | 0 |
| 484951 | 8/23/2011 | 58 | 14 | 3.5 | 61.5 | 420.5 | 25.38 |
| 484951 | 8/30/2011 | 45.5 | 9 | 2.25 | 47.75 | 329.87 | 16.31 |
| 484951 | 9/6/2011 | 20.5 | 3 | 0.75 | 21.25 | 425 | 0 |
| 484951 | 9/13/2011 | 39.75 | 8 | 2 | 41.75 | 325 | 0 |
| 484951 | 9/20/2011 | 53 | 8 | 2 | 55 | 384.25 | 14.5 |
| 484951 | 9/27/2011 | 29.75 | 8 | 2 | 31.75 | 325 | 0 |
| 484951 | 10/4/2011 | 25 | 4 | 1 | 26 | 342.86 | 0 |
| 484951 | 10/11/2011 | 28.5 | 4 | 1 | 29.5 | 450 | 0 |
| 484951 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484951 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484957 | 8/9/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 484957 | 8/16/2011 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 484957 | 8/23/2011 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 484957 | 8/30/2011 | 32 | 8 | 2 | 34 | 282.14 | 0 |
| 484958 | 8/9/2011 | 0.75 | 0 | 0 | 0.75 | 300 | 0 |
| 484958 | 8/16/2011 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 484958 | 8/23/2011 | 28.5 | 7 | 1.75 | 30.25 | 350 | 0 |
| 484958 | 8/30/2011 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 484958 | 9/6/2011 | 24 | 3 | 0.75 | 24.75 | 200 | 0 |
| 484958 | 8/9/2011 | 3 | 0 | 0 | 3 | 321.43 | 0 |
| 484959 | 8/16/2011 | 51.25 | 2 | 0.5 | 51.75 | 375 | 0.22 |
| 484959 | 8/23/2011 | 22.25 | 0 | 0 | 22.25 | 375 | 0 |
| 484959 | 8/30/2011 | 36.5 | 1 | 0.25 | 36.75 | 375 | 0 |
| 484959 | 9/6/2011 | 47 | 1 | 0.25 | 47.25 | 375 | 0 |
| 484959 | 9/13/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 484960 | 8/9/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484960 | 8/16/2011 | 19 | 1 | 0.25 | 19.25 | 282.14 | 0 |
| 484960 | 8/23/2011 | 0 | 0 | 0 | 3 | 142.86 | 0 |
| 484960 | 8/30/2011 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 484960 | 9/6/2011 | 42.75 | 6 | 1.5 | 44.25 | 425 | 0 |
| 484960 | 9/13/2011 | 36.25 | 5 | 1.25 | 37.5 | 325 | 0 |
| 484960 | 9/20/2011 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 484960 | 9/27/2011 | 62.5 | 3 | 0.75 | 63.25 | 453.12 | 5.44 |
| 484960 | 10/4/2011 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 484960 | 10/11/2011 | 19.75 | 2 | 0.5 | 20.25 | 495.31 | 0 |
| 484961 | 8/9/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 484961 | 8/16/2011 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 484961 | 8/23/2011 | 42.25 | 8 | 2 | 44.25 | 325 | 0 |
| 484961 | 8/30/2011 | 30 | 7 | 1.75 | 31.75 | 325 | 0 |
| 484961 | 9/6/2011 | 48.5 | 10 | 2.5 | 51 | 451.62 | 0 |
| 484961 | 9/13/2011 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 484961 | 9/20/2011 | 47.25 | 7 | 1.75 | 49 | 342.56 | 12.69 |
| 484961 | 9/27/2011 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 484961 | 10/4/2011 | 9 | 3 | 0.75 | 9.75 | 435.71 | 0 |
| 484961 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484965 | 8/9/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484965 | 8/16/2011 | 33.5 | 4 | 1 | 34.5 | 325 | 0 |
| 484965 | 8/23/2011 | 61 | 12 | 3 | 64 | 442.25 | 21.75 |
| 484965 | 8/30/2011 | 35 | 6 | 1.5 | 36.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 484965 | 9/6/2011 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 484965 | 9/13/2011 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 1.81 |
| 484965 | 9/20/2011 | 56.75 | 8 | 2 | 58.75 | 411.43 | 14.5 |
| 484965 | 9/27/2011 | 16.5 | 0 | 0 | 16.5 | 232.14 | 0 |
| 484971 | 8/9/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 484971 | 8/16/2011 | 36.25 | 4 | 1 | 37.25 | 280.93 | 0 |
| 484971 | 8/23/2011 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 484971 | 8/30/2011 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 484971 | 9/6/2011 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 484971 | 9/13/2011 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 484971 | 9/20/2011 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 484971 | 9/27/2011 | 17 | 1 | 0.25 | 17.25 | 139.29 | 0 |
| 484976 | 8/16/2011 | 39.25 | 2 | 0.5 | 39.75 | 400.56 | 0 |
| 484976 | 8/23/2011 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 484976 | 8/30/2011 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 484976 | 9/6/2011 | 36.5 | 4 | 1 | 37.5 | 325 | 0 |
| 484976 | 9/13/2011 | 56.5 | 9 | 2.25 | 58.75 | 409.62 | 16.31 |
| 484976 | 9/20/2011 | 53.5 | 0 | 0 | 53.5 | 325 | 0 |
| 484976 | 9/27/2011 | 10.75 | 2 | 0.5 | 11.25 | 226.62 | 0 |
| 484979 | 8/16/2011 | 54.25 | 7 | 1.75 | 56 | 509.31 | 0 |
| 484979 | 8/23/2011 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 484979 | 8/30/2011 | 9.25 | 2 | 0.5 | 9.75 | 67.06 | 3.63 |
| 484980 | 8/16/2011 | 36.25 | 3 | 0.75 | 37 | 378.81 | 0 |
| 484980 | 8/23/2011 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 484980 | 8/30/2011 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 484980 | 9/6/2011 | 23.5 | 1 | 0.25 | 23.75 | 325 | 0 |
| 484980 | 9/13/2011 | 21.75 | 1 | 0.25 | 22 | 325 | 0 |
| 484980 | 9/20/2011 | 55 | 2 | 0.5 | 55.5 | 498.75 | 0 |
| 484980 | 9/27/2011 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 484980 | 10/4/2011 | 18.25 | 3 | 0.75 | 19 | 189.29 | 0 |
| 484980 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484980 | 10/18/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 484983 | 8/16/2011 | 16.5 | 4 | 1 | 17.5 | 428.57 | 0 |
| 484983 | 8/23/2011 | 37 | 7 | 1.75 | 38.75 | 325 | 0 |
| 484983 | 1/3/2012 | 0 | 0 | 0 | 0 | 157.14 | 0 |
| 484986 | 8/16/2011 | 14.25 | 1 | 0.25 | 14.5 | 428.57 | 0 |
| 484986 | 8/23/2011 | 38.5 | 8 | 2 | 40.5 | 375 | 0 |
| 484986 | 8/30/2011 | 23 | 2 | 0.5 | 23.5 | 375 | 0 |
| 484986 | 9/6/2011 | 49 | 6 | 1.5 | 50.5 | 375 | 0 |
| 484986 | 9/13/2011 | 44.5 | 6 | 1.5 | 46 | 375 | 0 |
| 484986 | 9/20/2011 | 15 | 4 | 1 | 16 | 160.71 | 0 |
| 484989 | 8/16/2011 | 15.25 | 1 | 0.25 | 15.5 | 278.57 | 0 |
| 484989 | 8/23/2011 | 44.5 | 0 | 0 | 44.5 | 325 | 0 |
| 484989 | 8/30/2011 | 30.75 | 6 | 1.5 | 32.25 | 222.93 | 10.88 |
| 484989 | 9/6/2011 | 16.25 | 0 | 0 | 16.25 | 235.71 | 0 |
| 484989 | 9/13/2011 | 22.75 | 1 | 0.25 | 23 | 325 | 0 |
| 484989 | 9/20/2011 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 484989 | 9/27/2011 | 14.25 | 2 | 0.5 | 14.75 | 192.86 | 0 |
| 484989 | 10/4/2011 | 46.75 | 3 | 0.75 | 47.5 | 420.5 | 0 |
| 484989 | 10/11/2011 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 484989 | 10/18/2011 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 484989 | 10/25/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 484989 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484989 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484993 | 8/16/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484993 | 8/23/2011 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 484993 | 8/30/2011 | 28 | 3 | 0.75 | 28.75 | 325 | 0 |
| 484993 | 9/6/2011 | 32.25 | 1 | 0.25 | 33 | 325 | 0 |
| 484993 | 9/13/2011 | 36.5 | 1 | 0.25 | 36.75 | 325 | 0 |
| 484993 | 9/20/2011 | 17 | 3 | 0.75 | 17.75 | 189.29 | 0 |
| 484993 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484993 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484993 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484993 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484993 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484993 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484993 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484993 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484993 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484993 | 11/29/2011 | 35.5 | 6 | 1.5 | 37 | 373.37 | 0 |
| 484993 | 12/6/2011 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 484993 | 12/13/2011 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 484993 | 12/20/2011 | 16.75 | 1 | 0.25 | 17 | 300.46 | 0 |
| 484995 | 8/16/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 484995 | 8/23/2011 | 12.25 | 2 | 0.5 | 12.75 | 325 | 0 |
| 484995 | 8/30/2011 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 484995 | 9/6/2011 | 70.25 | 10 | 2.5 | 72.75 | 509.31 | 18.13 |
| 484995 | 9/13/2011 | 70 | 7 | 1.75 | 71.75 | 507.5 | 12.69 |
| 484995 | 9/20/2011 | 55 | 7 | 1.75 | 56.75 | 498.75 | 0 |
| 484995 | 9/27/2011 | 48.25 | 0 | 0 | 48.25 | 349.81 | 0 |
| 484995 | 10/4/2011 | 21.25 | 4 | 1 | 22.25 | 189.29 | 0 |
| 484995 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484995 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 484998 | 8/16/2011 | 12.5 | 3 | 0.75 | 13.25 | 206.62 | 0 |
| 484998 | 8/23/2011 | 32.25 | 0 | 0 | 32.25 | 350 | 0 |
| 484998 | 8/30/2011 | 48.25 | 1 | 0.25 | 48.5 | 350 | 1.6 |
| 484998 | 9/6/2011 | 40.5 | 1 | 0.25 | 40.75 | 350 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 484998 | 9/13/2011 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 484998 | 9/20/2011 | 36.75 | 4 | 1 | 37.75 | 350 | 0 |
| 484998 | 9/27/2011 | 17.25 | 2 | 0.5 | 17.75 | 350 | 0 |
| 484998 | 10/4/2011 | 61 | 3 | 0.75 | 61.75 | 442.25 | 5.44 |
| 484998 | 10/11/2011 | 47 | 2 | 0.5 | 47.5 | 353.57 | 0 |
| 484998 | 10/18/2011 | 20 | 2 | 0.5 | 20.5 | 834.81 | 0 |
| 484999 | 8/23/2011 | 40.25 | 3 | 0.75 | 41 | 407.81 | 0 |
| 484999 | 8/30/2011 | 6 | 2 | 0.5 | 6.5 | 350 | 0 |
| 484999 | 9/6/2011 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 484999 | 9/13/2011 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 484999 | 9/20/2011 | 26.25 | 2 | 0.5 | 26.75 | 350 | 0 |
| 484999 | 9/27/2011 | 52.75 | 2 | 0.5 | 53.25 | 482.43 | 0 |
| 484999 | 10/4/2011 | 60.25 | 1 | 0.25 | 60.5 | 436.81 | 1.81 |
| 484999 | 10/11/2011 | 27.25 | 1 | 0.25 | 27.5 | 462.25 | 0 |
| 485000 | 1/4/2011 | 35.25 | 9 | 2.25 | 37.5 | 371.56 | 0 |
| 485000 | 1/11/2011 | 42.5 | 9 | 2.25 | 44.75 | 325 | 0 |
| 485000 | 1/18/2011 | 43.75 | 10 | 2.5 | 46.25 | 325 | 10.3 |
| 485000 | 1/25/2011 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 485000 | 2/1/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 485000 | 2/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485000 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485000 | 2/22/2011 | 0 | 0 | 0 | 0 | | |
| 485015 | 1/4/2011 | 23.5 | 2 | 0.5 | 24 | 406 | 0 |
| 485015 | 1/11/2011 | 37 | 5 | 1.25 | 38.25 | 328.57 | 0 |
| 485015 | 1/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485015 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485015 | 2/1/2011 | 4.75 | 0 | 0 | 4.75 | 50 | 0 |
| 485015 | 2/8/2011 | 23.25 | 5 | 1.25 | 24.5 | 325 | 0 |
| 485015 | 2/15/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485020 | 1/4/2011 | 19.5 | 1 | 0.25 | 19.75 | 278.57 | 0 |
| 485020 | 1/11/2011 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 485020 | 1/18/2011 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 485020 | 1/25/2011 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 485020 | 2/1/2011 | 57 | 7 | 1.75 | 58.75 | 513.25 | 0 |
| 485020 | 2/8/2011 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 485020 | 2/15/2011 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 485020 | 2/22/2011 | 22 | 1 | 0.25 | 22.25 | 185.71 | 0 |
| 485020 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485021 | 1/4/2011 | 23 | 0 | 0 | 23 | 282.75 | 0 |
| 485021 | 1/11/2011 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 485021 | 1/18/2011 | 46.25 | 0 | 0 | 46.25 | 335.31 | 0 |
| 485021 | 1/25/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485022 | 1/4/2011 | 18 | 2 | 0.5 | 18.5 | 278.57 | 0 |
| 485022 | 1/11/2011 | 10.5 | 2 | 0.5 | 11 | 325 | 0 |
| 485022 | 1/18/2011 | 4.5 | 1 | 0.25 | 4.75 | 189.29 | 0 |
| 485022 | 1/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485022 | 2/1/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485022 | 2/8/2011 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 485022 | 2/15/2011 | 33.75 | 1 | 0.25 | 34 | 325 | 0 |
| 485022 | 2/22/2011 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 485022 | 3/1/2011 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 485022 | 3/8/2011 | 40.5 | 0 | 0 | 40.5 | 328.57 | 0 |
| 485022 | 3/15/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485022 | 3/22/2011 | 27 | 2 | 0.5 | 27.5 | 325 | 0 |
| 485022 | 3/29/2011 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 485022 | 4/5/2011 | 40.75 | 5 | 1.25 | 42 | 350 | 0 |
| 485022 | 4/12/2011 | 11 | 2 | 0.5 | 11.5 | 103.57 | 0 |
| 485040 | 1/4/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485040 | 1/11/2011 | 14.25 | 2 | 0.5 | 14.75 | 325 | 0 |
| 485040 | 1/18/2011 | 59.5 | 4 | 1 | 60.5 | 325 | 7.25 |
| 485040 | 1/25/2011 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 485040 | 2/1/2011 | 50.75 | 11 | 2.75 | 53.5 | 467.93 | 0 |
| 485040 | 2/8/2011 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 485040 | 2/15/2011 | 64.25 | 11 | 2.75 | 67 | 465.81 | 19.94 |
| 485040 | 2/22/2011 | 27.5 | 3 | 0.75 | 28.25 | 325 | 0 |
| 485040 | 3/1/2011 | 25.25 | 3 | 0.75 | 26 | 528.57 | 0 |
| 485048 | 1/4/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 485048 | 1/11/2011 | 28 | 2 | 0.5 | 28.5 | 375 | 0 |
| 485048 | 1/18/2011 | 61.25 | 7 | 1.75 | 63 | 444.06 | 12.69 |
| 485048 | 1/25/2011 | 50.75 | 10 | 2.5 | 53.25 | 375 | 11.09 |
| 485048 | 2/1/2011 | 32.25 | 6 | 1.5 | 33.75 | 435 | 0 |
| 485048 | 2/8/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 485049 | 1/4/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 485049 | 1/11/2011 | 34.25 | 0 | 0 | 34.25 | 375 | 0 |
| 485049 | 1/18/2011 | 61.25 | 1 | 0.25 | 61.5 | 444.06 | 1.81 |
| 485049 | 1/25/2011 | 53.75 | 0 | 0 | 53.75 | 389.68 | 0 |
| 485049 | 2/1/2011 | 50.75 | 2 | 0.5 | 51.25 | 375 | 0 |
| 485049 | 2/8/2011 | 0 | 0 | 0 | 0 | 688.42 | 0 |
| 485053 | 1/4/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 485053 | 1/11/2011 | 12.5 | 0 | 0 | 12.5 | 375 | 0 |
| 485053 | 1/18/2011 | 39.5 | 0 | 0 | 39.5 | 375 | 0 |
| 485053 | 1/25/2011 | 42.25 | 0 | 0 | 42.25 | 375 | 0 |
| 485053 | 2/1/2011 | 48.25 | 2 | 0.5 | 48.75 | 375 | 0 |
| 485053 | 2/8/2011 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 485053 | 2/15/2011 | 35.25 | 1 | 0.25 | 35.5 | 375 | 0 |
| 485053 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485055 | 1/4/2011 | 11 | 0 | 0 | 11 | 214.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 485055 | 1/11/2011 | 46 | 3 | 0.75 | 46.75 | 449.5 | 0 |
| 485055 | 1/18/2011 | 39.75 | 1 | 0.25 | 40 | 375 | 0 |
| 485055 | 1/25/2011 | 31 | 2 | 0.5 | 31.5 | 375 | 0 |
| 485055 | 2/1/2011 | 43.75 | 1 | 0.25 | 44 | 375 | 0 |
| 485055 | 2/8/2011 | 49.5 | 0 | 0 | 49.5 | 375 | 0 |
| 485055 | 2/15/2011 | 3 | 0 | 0 | 3 | 307.34 | 0 |
| 485059 | 1/11/2011 | 32.5 | 2 | 0.5 | 33 | 351.62 | 0 |
| 485059 | 1/18/2011 | 30 | 1 | 0.25 | 30.25 | 325 | 0 |
| 485059 | 1/25/2011 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 485059 | 2/1/2011 | 45.25 | 4 | 1 | 46.25 | 328.06 | 7.25 |
| 485059 | 2/8/2011 | 9 | 0 | 0 | 9 | 142.86 | 0 |
| 485059 | 2/15/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 485059 | 2/22/2011 | 38.25 | 1 | 0.25 | 38.5 | 678.57 | 0 |
| 485059 | 3/1/2011 | 12.75 | 1 | 0.25 | 13 | 325 | 0 |
| 485059 | 3/8/2011 | 50 | 0 | 0 | 50 | 362.5 | 0 |
| 485059 | 3/15/2011 | 34 | 0 | 0 | 34 | 425 | 0 |
| 485059 | 3/22/2011 | 34.75 | 4 | 1 | 35.75 | 350 | 0 |
| 485059 | 3/29/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485060 | 1/11/2011 | 21.75 | 2 | 0.5 | 22.25 | 375 | 0 |
| 485060 | 1/18/2011 | 46.75 | 4 | 1 | 47.75 | 375 | 0 |
| 485060 | 1/25/2011 | 31.5 | 3 | 0.75 | 32.25 | 375 | 0 |
| 485060 | 2/1/2011 | 34 | 4 | 1 | 35 | 271.43 | 0 |
| 485065 | 1/11/2011 | 15 | 3 | 0.75 | 15.75 | 325 | 0 |
| 485065 | 1/18/2011 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 485065 | 1/25/2011 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 485065 | 2/1/2011 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 485065 | 2/8/2011 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 485065 | 2/15/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 485065 | 2/22/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 485065 | 3/1/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 485065 | 3/8/2011 | 22.75 | 0 | 0 | 22.75 | 282.14 | 0 |
| 485065 | 3/15/2011 | 15.5 | 2 | 0.5 | 16 | 142.86 | 0 |
| 485065 | 3/22/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 485065 | 3/29/2011 | 33.25 | 4 | 1 | 34.25 | 328.57 | 0 |
| 485065 | 4/5/2011 | 48.5 | 11 | 2.75 | 51.25 | 353.43 | 18.13 |
| 485065 | 4/12/2011 | 45 | 2 | 0.5 | 45.5 | 410 | 0 |
| 485065 | 4/19/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 485069 | 1/11/2011 | 9.25 | 0 | 0 | 9.25 | 325 | 0 |
| 485069 | 1/18/2011 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 485069 | 1/25/2011 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 485069 | 2/1/2011 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 485069 | 2/8/2011 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 485069 | 2/15/2011 | 21.75 | 3 | 0.75 | 22.5 | 325 | 0 |
| 485069 | 2/22/2011 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 485069 | 3/1/2011 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 485069 | 3/8/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 485074 | 1/11/2011 | 35.25 | 1 | 0.25 | 35.5 | 371.56 | 0 |
| 485074 | 1/18/2011 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 485074 | 1/25/2011 | 65.5 | 0 | 0 | 65.5 | 474.87 | 0 |
| 485074 | 2/1/2011 | 70 | 1 | 0.25 | 70.25 | 507.5 | 1.81 |
| 485074 | 2/8/2011 | 71.25 | 0 | 0 | 71.25 | 516.56 | 0 |
| 485074 | 2/15/2011 | 53.25 | 1 | 0.25 | 53.5 | 386.06 | 1.81 |
| 485074 | 2/22/2011 | 19 | 0 | 0 | 19 | 325 | 0 |
| 485074 | 3/1/2011 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 485076 | 1/11/2011 | 22.75 | 1 | 0.25 | 23 | 280.93 | 0 |
| 485076 | 1/18/2011 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 485076 | 1/25/2011 | 19.25 | 1 | 0.25 | 19.5 | 325 | 0 |
| 485076 | 2/1/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 485078 | 1/11/2011 | 5 | 0 | 0 | 5 | 342.86 | 0 |
| 485078 | 1/18/2011 | 33.5 | 6 | 1.5 | 35 | 400 | 0 |
| 485078 | 1/25/2011 | 52.25 | 3 | 0.75 | 53 | 400 | 0 |
| 485078 | 2/1/2011 | 48.25 | 3 | 0.75 | 49 | 400 | 0 |
| 485078 | 2/8/2011 | 21.25 | 2 | 0.5 | 21.75 | 400 | 0 |
| 485078 | 2/15/2011 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 485078 | 2/22/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 485081 | 1/11/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 485081 | 1/18/2011 | 12 | 0 | 0 | 12 | 360.72 | 0 |
| 485081 | 1/25/2011 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 485081 | 2/1/2011 | 11 | 2 | 0.5 | 11.5 | 325 | 0 |
| 485081 | 2/8/2011 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 485081 | 2/15/2011 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 485081 | 2/22/2011 | 59.5 | 7 | 1.75 | 61.25 | 431.37 | 12.69 |
| 485081 | 3/1/2011 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 485081 | 3/8/2011 | 21.75 | 2 | 0.5 | 22.25 | 328.57 | 0 |
| 485081 | 3/15/2011 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 485081 | 3/22/2011 | 0 | 0 | 0 | 0 | 160 | 0 |
| 485083 | 1/11/2011 | 7.75 | 1 | 0.25 | 8 | 214.29 | 0 |
| 485083 | 1/18/2011 | 36.75 | 4 | 1 | 37.75 | 375 | 0 |
| 485083 | 1/25/2011 | 50.25 | 1 | 0.25 | 50.5 | 378.57 | 0 |
| 485087 | 1/11/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485087 | 1/18/2011 | 26 | 0 | 0 | 26 | 325 | 0 |
| 485087 | 1/25/2011 | 24 | 3 | 0.75 | 24.75 | 325 | 0 |
| 485087 | 2/1/2011 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 485087 | 2/8/2011 | 44.75 | 2 | 0.5 | 45.25 | 425 | 0 |
| 485087 | 2/15/2011 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 485087 | 2/22/2011 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 485087 | 3/1/2011 | 37 | 3 | 0.75 | 37.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 485087 | 3/8/2011 | 44 | 2 | 0.5 | 44.5 | 428.57 | 0 |
| 485087 | 3/15/2011 | 46 | 3 | 0.75 | 46.75 | 350 | 0 |
| 485087 | 3/22/2011 | 17.25 | 0 | 0 | 17.25 | 203.57 | 0 |
| 485103 | 1/18/2011 | 25.25 | 1 | 0.25 | 25.5 | 371.43 | 0 |
| 485103 | 1/25/2011 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 485103 | 2/1/2011 | 37.25 | 3 | 0.75 | 38 | 424.12 | 0 |
| 485103 | 2/8/2011 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 485103 | 2/15/2011 | 20 | 2 | 0.5 | 20.5 | 369.75 | 0 |
| 485103 | 2/22/2011 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 485103 | 3/1/2011 | 42.25 | 0 | 0 | 42.25 | 325 | 0 |
| 485103 | 3/8/2011 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 485103 | 3/15/2011 | 16.5 | 2 | 0.5 | 17 | 670.48 | 0 |
| 485108 | 1/18/2011 | 29.75 | 2 | 0.5 | 30.25 | 400 | 0 |
| 485108 | 1/25/2011 | 33.75 | 3 | 0.75 | 34.5 | 350 | 0 |
| 485108 | 2/1/2011 | 28.5 | 3 | 0.75 | 29.25 | 350 | 0 |
| 485108 | 2/8/2011 | 38 | 6 | 1.5 | 39.5 | 350 | 0 |
| 485108 | 2/15/2011 | 16.75 | 2 | 0.5 | 17.25 | 150 | 0 |
| 485108 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485108 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485108 | 3/8/2011 | 33.25 | 4 | 1 | 34.25 | 250 | 0 |
| 485108 | 3/15/2011 | 33 | 8 | 2 | 35 | 350 | 0 |
| 485108 | 3/22/2011 | 63 | 9 | 2.25 | 65.25 | 456.75 | 16.31 |
| 485108 | 3/29/2011 | 39 | 4 | 1 | 40 | 350 | 0 |
| 485108 | 4/5/2011 | 24 | 3 | 0.75 | 24.75 | 367.86 | 0 |
| 485108 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485114 | 1/18/2011 | 33.5 | 2 | 0.5 | 34 | 371.43 | 0 |
| 485114 | 1/25/2011 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 485114 | 2/1/2011 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 485114 | 2/8/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485114 | 2/15/2011 | 15.75 | 0 | 0 | 15.75 | 682.14 | 0 |
| 485114 | 2/22/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 485114 | 3/1/2011 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 485114 | 3/8/2011 | 44.75 | 1 | 0.25 | 45 | 325 | 1.23 |
| 485114 | 3/15/2011 | 22.75 | 0 | 0 | 22.75 | 399.15 | 0 |
| 485115 | 1/18/2011 | 25.5 | 2 | 0.5 | 26 | 371.43 | 0 |
| 485115 | 1/25/2011 | 53.75 | 9 | 2.25 | 56 | 389.68 | 16.31 |
| 485115 | 2/1/2011 | 48.5 | 9 | 2.25 | 50.75 | 351.62 | 16.31 |
| 485115 | 2/8/2011 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 485115 | 2/15/2011 | 45.25 | 4 | 1 | 46.25 | 428.06 | 0 |
| 485115 | 2/22/2011 | 51.5 | 9 | 2.25 | 53.75 | 373.37 | 16.31 |
| 485115 | 3/1/2011 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 485115 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485116 | 1/18/2011 | 9 | 1 | 0.25 | 9.25 | 428.57 | 0 |
| 485116 | 1/25/2011 | 51.25 | 15 | 3.75 | 55 | 375 | 23.78 |
| 485116 | 2/1/2011 | 43.5 | 6 | 1.5 | 45 | 375 | 0 |
| 485116 | 2/8/2011 | 48.25 | 8 | 2 | 50.25 | 375 | 0 |
| 485116 | 2/15/2011 | 37.75 | 2 | 0.5 | 38.25 | 375 | 0 |
| 485116 | 2/22/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 485120 | 1/18/2011 | 16.5 | 3 | 0.75 | 17.25 | 300 | 0 |
| 485120 | 1/25/2011 | 36.75 | 5 | 1.25 | 38 | 350 | 0 |
| 485120 | 2/1/2011 | 39.75 | 2 | 0.5 | 40.25 | 350 | 0 |
| 485120 | 2/8/2011 | 38.5 | 3 | 0.75 | 39.25 | 350 | 0 |
| 485120 | 2/15/2011 | 33.25 | 3 | 0.75 | 34 | 450 | 0 |
| 485120 | 2/22/2011 | 42.75 | 4 | 1 | 43.75 | 350 | 0 |
| 485120 | 3/1/2011 | 2.75 | 1 | 0.25 | 3 | 100 | 0 |
| 485120 | 3/8/2011 | 7.75 | 1 | 0.25 | 8 | 550 | 0 |
| 485120 | 3/15/2011 | 43.25 | 1 | 0.25 | 43.5 | 460.71 | 0 |
| 485120 | 3/22/2011 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 485120 | 3/29/2011 | 34.5 | 4 | 1 | 35.5 | 321.43 | 0 |
| 485120 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485120 | 4/12/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 485122 | 1/18/2011 | 13 | 2 | 0.5 | 13.5 | 278.57 | 0 |
| 485122 | 1/25/2011 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |
| 485122 | 2/1/2011 | 33.5 | 4 | 1 | 34.5 | 325 | 0 |
| 485122 | 2/8/2011 | 26 | 4 | 1 | 27 | 325 | 0 |
| 485122 | 2/15/2011 | 42.25 | 4 | 1 | 43.25 | 428.57 | 0 |
| 485122 | 2/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485122 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485122 | 3/8/2011 | 40.5 | 1 | 0.25 | 40.75 | 328.57 | 0 |
| 485122 | 3/15/2011 | 54.75 | 5 | 1.25 | 56 | 496.93 | 0 |
| 485122 | 3/22/2011 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 485122 | 3/29/2011 | 64.5 | 5 | 1.25 | 65.75 | 467.62 | 9.06 |
| 485122 | 4/5/2011 | 11.75 | 1 | 0.25 | 12 | 200 | 0 |
| 485124 | 1/18/2011 | 17.25 | 1 | 0.25 | 17.5 | 278.57 | 0 |
| 485124 | 1/25/2011 | 21.75 | 1 | 0.25 | 22 | | 0 |
| 485125 | 1/18/2011 | 17 | 0 | 0 | 17 | 278.57 | 0 |
| 485125 | 1/25/2011 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 485125 | 2/1/2011 | 25.75 | 4 | 1 | 26.75 | 325 | 0 |
| 485125 | 2/8/2011 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 485125 | 2/15/2011 | 47.75 | 2 | 0.5 | 48.25 | 446.18 | 0 |
| 485125 | 2/22/2011 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 485125 | 3/1/2011 | 40.25 | 2 | 0.5 | 40.75 | 291.81 | 3.63 |
| 485129 | 1/18/2011 | 26.75 | 5 | 1.25 | 28 | 278.57 | 0 |
| 485129 | 1/25/2011 | 50.75 | 7 | 1.75 | 52.5 | 483.93 | 0 |
| 485129 | 2/1/2011 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 485129 | 2/8/2011 | 60.75 | 1 | 0.25 | 61 | 440.43 | 1.81 |
| 485129 | 2/15/2011 | 31.25 | 4 | 1 | 32.25 | 425 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 485129 | 2/22/2011 | 35.25 | 4 | 1 | 36.25 | 325 | 0 |
| 485129 | 3/1/2011 | 56.25 | 1 | 0.25 | 56.5 | 407.81 | 1.81 |
| 485129 | 3/8/2011 | 11.25 | 0 | 0 | 11.25 | 146.43 | 0 |
| 485129 | 3/15/2011 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 485129 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485135 | 1/18/2011 | 8.5 | 0 | 0 | 8.5 | 214.29 | 0 |
| 485135 | 1/25/2011 | 46.25 | 3 | 0.75 | 47 | 375 | 0 |
| 485135 | 2/1/2011 | 19 | 3 | 0.75 | 19.75 | 375 | 0 |
| 485135 | 2/8/2011 | 46 | 1 | 0.25 | 46.25 | 375 | 0 |
| 485135 | 2/15/2011 | 49.5 | 2 | 0.5 | 50 | 375 | 0 |
| 485135 | 2/22/2011 | 10 | 2 | 0.5 | 10.5 | 107.14 | 0 |
| 485135 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485135 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485135 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485135 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485142 | 1/25/2011 | 5.75 | 0 | 0 | 5.75 | 371.43 | 0 |
| 485142 | 2/1/2011 | 26 | 0 | 0 | 26 | 325 | 0 |
| 485142 | 2/8/2011 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 485142 | 2/15/2011 | 40.5 | 0 | 0 | 40.5 | 325 | 0 |
| 485142 | 2/22/2011 | 39.5 | 0 | 0 | 39.5 | 425 | 0 |
| 485142 | 3/1/2011 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 485142 | 3/8/2011 | 46.5 | 0 | 0 | 46.5 | 337.12 | 0 |
| 485142 | 3/15/2011 | 42.75 | 0 | 0 | 42.75 | 325 | 0 |
| 485142 | 3/22/2011 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 485142 | 3/29/2011 | 9.5 | 0 | 0 | 9.5 | 360 | 0 |
| 485142 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485146 | 1/25/2011 | 36.5 | 0 | 0 | 36.5 | 380.62 | 0 |
| 485146 | 2/1/2011 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 485146 | 2/8/2011 | 42.5 | 8 | 2 | 44.5 | 308.12 | 14.5 |
| 485146 | 2/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485146 | 2/22/2011 | 60 | 4 | 1 | 61 | 978.57 | 0 |
| 485146 | 3/1/2011 | 31.75 | 5 | 1.25 | 33 | 325 | 0 |
| 485146 | 3/8/2011 | 45.25 | 8 | 2 | 47.25 | 328.06 | 14.5 |
| 485146 | 3/15/2011 | 37.25 | 6 | 1.5 | 38.75 | 325 | 0 |
| 485146 | 3/22/2011 | 32.75 | 3 | 0.75 | 33.5 | 339.29 | 0 |
| 485146 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485148 | 1/25/2011 | 35.5 | 0 | 0 | 35.5 | 373.37 | 0 |
| 485148 | 2/1/2011 | 48 | 8 | 2 | 50 | 348 | 14.5 |
| 485148 | 2/8/2011 | 22.25 | 2 | 0.5 | 22.75 | 239.29 | 0 |
| 485148 | 2/15/2011 | 41.5 | 10 | 2.5 | 44 | 325 | 0 |
| 485148 | 2/22/2011 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 485148 | 3/1/2011 | 11 | 2 | 0.5 | 11.5 | 142.86 | 0 |
| 485148 | 3/8/2011 | 14.75 | 2 | 0.5 | 15.25 | 489.29 | 0 |
| 485148 | 3/15/2011 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 485148 | 3/22/2011 | 18.5 | 3 | 0.75 | 19.25 | 326.43 | 0 |
| 485150 | 1/25/2011 | 27.25 | 4 | 1 | 28.25 | 428.57 | 0 |
| 485150 | 2/1/2011 | 37.75 | 4 | 1 | 38.75 | 375 | 0 |
| 485150 | 2/8/2011 | 33.25 | 3 | 0.75 | 34 | 375 | 0 |
| 485150 | 2/15/2011 | 40.25 | 6 | 1.5 | 41.75 | 375 | 0 |
| 485150 | 2/22/2011 | 32.5 | 5 | 1.25 | 33.75 | 375 | 0 |
| 485150 | 3/1/2011 | 8.25 | 0 | 0 | 8.25 | 110.71 | 0 |
| 485152 | 1/25/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 485152 | 2/1/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 485152 | 2/8/2011 | 24.5 | 6 | 1.5 | 26 | 325 | 0 |
| 485152 | 2/15/2011 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 485152 | 2/22/2011 | 38.75 | 5 | 1.25 | 40 | 425 | 0 |
| 485152 | 3/1/2011 | 35.75 | 6 | 1.5 | 37.25 | 325 | 0 |
| 485152 | 3/8/2011 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 485152 | 3/15/2011 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 485152 | 3/22/2011 | 34.75 | 6 | 1.5 | 36.25 | 342.86 | 0 |
| 485152 | 3/29/2011 | 37 | 1 | 0.25 | 37.25 | 450 | 0 |
| 485152 | 4/5/2011 | 17 | 2 | 0.5 | 17.5 | 200 | 0 |
| 485152 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485152 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485156 | 1/25/2011 | 36.25 | 0 | 0 | 36.25 | 378.81 | 0 |
| 485156 | 2/1/2011 | 63.25 | 7 | 1.75 | 65 | 458.56 | 12.69 |
| 485156 | 2/8/2011 | 65.25 | 11 | 2.75 | 68 | 473.06 | 19.94 |
| 485156 | 2/15/2011 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 485156 | 2/22/2011 | 50.25 | 3 | 0.75 | 51 | 464.31 | 0 |
| 485156 | 3/1/2011 | 53.5 | 1 | 0.25 | 53.75 | 387.87 | 1.81 |
| 485156 | 3/8/2011 | 6 | 1 | 0.25 | 6.25 | 92.86 | 0 |
| 485157 | 1/25/2011 | 27.25 | 5 | 1.25 | 28.5 | 371.43 | 0 |
| 485157 | 2/1/2011 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 485157 | 2/8/2011 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 485157 | 2/15/2011 | 20.5 | 4 | 1 | 21.5 | | 0 |
| 485158 | 1/25/2011 | 30.75 | 6 | 1.5 | 32.25 | 371.43 | 0 |
| 485158 | 2/1/2011 | 43 | 9 | 2.25 | 45.25 | 325 | 3.05 |
| 485158 | 2/8/2011 | 38.25 | 7 | 1.75 | 40 | 325 | 0 |
| 485158 | 2/15/2011 | 51.5 | 12 | 3 | 54.5 | 373.37 | 21.75 |
| 485158 | 2/22/2011 | 45.75 | 7 | 1.75 | 47.5 | 431.68 | 0 |
| 485158 | 3/1/2011 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 485158 | 3/8/2011 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 485158 | 3/15/2011 | 9.5 | 4 | 1 | 10.5 | 139.29 | 0 |
| 485163 | 2/1/2011 | 44.25 | 10 | 2.5 | 46.75 | 436.81 | 0 |
| 485163 | 2/8/2011 | 51.75 | 12 | 3 | 54.75 | 375.18 | 21.75 |
| 485163 | 2/15/2011 | 58.25 | 14 | 3.5 | 61.75 | 422.31 | 25.38 |
| 485163 | 2/22/2011 | 43.75 | 10 | 2.5 | 46.25 | 375 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 485163 | 3/1/2011 | 0 | 0 | 0 | 0 |
| 485164 | 1/25/2011 | 17.75 | 1 | 0.25 | 18 | 371.43 | 0 |
| 485164 | 2/1/2011 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 485164 | 2/8/2011 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 485164 | 2/15/2011 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 485164 | 2/22/2011 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 485164 | 3/1/2011 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 485164 | 3/8/2011 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 485164 | 3/15/2011 | 16 | 1 | 0.25 | 16.25 | 225.71 | 0 |
| 485164 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485166 | 1/25/2011 | 22.75 | 3 | 0.75 | 23.5 | 428.57 | 0 |
| 485166 | 2/1/2011 | 59.75 | 1 | 0.25 | 60 | 433.18 | 1.81 |
| 485166 | 2/8/2011 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 485166 | 2/15/2011 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 485166 | 2/22/2011 | 21.25 | 1 | 0.25 | 21.5 | 214.29 | 0 |
| 485173 | 1/25/2011 | 28.5 | 1 | 0.25 | 28.75 | 428.57 | 0 |
| 485173 | 2/1/2011 | 41 | 4 | 1 | 42 | 375 | 0 |
| 485173 | 2/8/2011 | 2.25 | 1 | 0.25 | 2.5 | 375 | 0 |
| 485173 | 2/15/2011 | 38.5 | 8 | 2 | 40.5 | 375 | 0 |
| 485173 | 2/22/2011 | 43.75 | 13 | 3.25 | 47 | 375 | 0 |
| 485173 | 3/1/2011 | 23.25 | 7 | 1.75 | 25 | 375 | 0 |
| 485173 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485174 | 1/25/2011 | 15.75 | 0 | 0 | 15.75 | 278.57 | 0 |
| 485174 | 2/1/2011 | 36.75 | 6 | 1.5 | 38.25 | 325 | 0 |
| 485174 | 2/8/2011 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 485174 | 2/15/2011 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 485174 | 2/22/2011 | 37 | 0 | 0 | 37 | 325 | 0 |
| 485174 | 3/1/2011 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 485174 | 3/8/2011 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 485174 | 3/15/2011 | 34.5 | 0 | 0 | 34.5 | 325 | 0 |
| 485174 | 3/22/2011 | 0 | 0 | 0 | 0 | 673.23 | 0 |
| 485184 | 1/25/2011 | 14 | 0 | 0 | 14 | 321.43 | 0 |
| 485184 | 2/1/2011 | 37.75 | 3 | 0.75 | 38.5 | 375 | 0 |
| 485184 | 2/8/2011 | 16 | 3 | 0.75 | 16.75 | 375 | 0 |
| 485184 | 2/15/2011 | 43.75 | 2 | 0.5 | 44.25 | 375 | 0 |
| 485184 | 2/22/2011 | 35.25 | 5 | 1.25 | 36.5 | 375 | 0 |
| 485184 | 3/1/2011 | 31.25 | 7 | 1.75 | 33 | 375 | 0 |
| 485184 | 3/8/2011 | 33 | 5 | 1.25 | 34.25 | 375 | 0 |
| 485184 | 3/15/2011 | 11.25 | 2 | 0.5 | 11.75 | 274.29 | 0 |
| 485184 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485195 | 1/25/2011 | 8.75 | 2 | 0.5 | 9.25 | 185.71 | 0 |
| 485195 | 2/1/2011 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 485195 | 2/8/2011 | 36.5 | 6 | 1.5 | 38 | 325 | 0 |
| 485195 | 2/15/2011 | 51.75 | 12 | 3 | 54.75 | 375.18 | 21.75 |
| 485195 | 2/22/2011 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 485195 | 3/1/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485195 | 1/25/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 485199 | 2/1/2011 | 70.5 | 3 | 0.75 | 71.25 | 511.12 | 5.44 |
| 485199 | 2/8/2011 | 26.5 | 1 | 0.25 | 26.75 | 350 | 0 |
| 485199 | 2/15/2011 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 485199 | 2/22/2011 | 29 | 2 | 0.5 | 29.5 | 350 | 0 |
| 485199 | 3/1/2011 | 48 | 0 | 0 | 48 | 350 | 0 |
| 485199 | 3/8/2011 | 19.5 | 2 | 0.5 | 20 | 350 | 0 |
| 485199 | 3/15/2011 | 43.25 | 1 | 0.25 | 43.5 | 350 | 0 |
| 485199 | 3/22/2011 | 23.5 | 0 | 0 | 23.5 | 353.57 | 0 |
| 485199 | 3/29/2011 | 18.75 | 0 | 0 | 18.75 | 375 | 0 |
| 485199 | 4/5/2011 | 29.75 | 1 | 0.25 | 30 | 375 | 0 |
| 485199 | 4/12/2011 | 50.75 | 2 | 0.5 | 51.25 | 575 | 0 |
| 485199 | 4/19/2011 | 35 | 0 | 0 | 35 | 375 | 0 |
| 485199 | 4/26/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 485199 | 5/3/2011 | 0 | 0 | 0 | 0 | 173.57 | 0 |
| 485209 | 2/1/2011 | 14.75 | 1 | 0.25 | 15 | 432.14 | 0 |
| 485216 | 2/1/2011 | 24.25 | 3 | 0.75 | 25 | 371.43 | 0 |
| 485216 | 2/8/2011 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |
| 485216 | 2/15/2011 | 25.75 | 5 | 1.25 | 27 | 325 | 0 |
| 485216 | 2/22/2011 | 37.75 | 10 | 2.5 | 40.25 | 325 | 0 |
| 485216 | 3/1/2011 | 20.5 | 7 | 1.75 | 22.25 | 189.29 | 0 |
| 485217 | 2/1/2011 | 19.75 | 1 | 0.25 | 20 | 428.57 | 0 |
| 485217 | 2/8/2011 | 61.25 | 5 | 1.25 | 62.5 | 444.06 | 9.06 |
| 485217 | 2/15/2011 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 485217 | 2/22/2011 | 32.75 | 1 | 0.25 | 33 | 375 | 0 |
| 485217 | 3/1/2011 | 0 | 0 | 0 | 0 | 182.04 | 0 |
| 485220 | 2/1/2011 | 11.5 | 1 | 0.25 | 11.75 | 400 | 0 |
| 485220 | 2/8/2011 | 44 | 2 | 0.5 | 44.5 | 350 | 0 |
| 485220 | 2/15/2011 | 39.75 | 3 | 0.75 | 40.5 | 350 | 0 |
| 485220 | 2/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485222 | 2/1/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 485222 | 2/8/2011 | 13.5 | 3 | 0.75 | 14.25 | 235.71 | 0 |
| 485222 | 2/15/2011 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 485222 | 2/22/2011 | 27.25 | 3 | 0.75 | 28 | 325 | 0 |
| 485222 | 3/1/2011 | 9 | 1 | 0.25 | 9.25 | 325 | 0 |
| 485222 | 3/8/2011 | 21.25 | 2 | 0.5 | 21.75 | 325 | 0 |
| 485222 | 3/15/2011 | 28.5 | 2 | 0.5 | 29 | 325 | 0 |
| 485222 | 3/22/2011 | 36.5 | 3 | 0.75 | 37.25 | 325 | 0 |
| 485222 | 3/29/2011 | 23 | 1 | 0.25 | 23.25 | 325 | 0 |
| 485222 | 4/5/2011 | 26.75 | 1 | 0.25 | 27 | 339.29 | 0 |
| 485222 | 4/12/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 485224 | 2/1/2011 | 34.5 | 3 | 0.75 | 35.25 | 371.43 | 0 |
| 485224 | 2/8/2011 | 8.5 | 0 | 0 | 8.5 | 325 | 0 |
| 485224 | 2/15/2011 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 485224 | 2/22/2011 | 53 | 3 | 0.75 | 53.75 | 487.87 | 0 |
| 485224 | 3/1/2011 | 33 | 2 | 0.5 | 33.5 | 239.25 | 3.63 |
| 485224 | 3/8/2011 | 9.25 | 1 | 0.25 | 9.5 | 396.43 | 0 |
| 485224 | 3/15/2011 | 46 | 4 | 1 | 47 | 447.68 | 0 |
| 485224 | 3/22/2011 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 485224 | 3/29/2011 | 5.5 | 0 | 0 | 5.5 | 150 | 0 |
| 485245 | 2/1/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 485245 | 2/8/2011 | 44.25 | 3 | 0.75 | 45 | 375 | 0 |
| 485245 | 2/15/2011 | 49 | 5 | 1.25 | 50.25 | 375 | 0 |
| 485245 | 2/22/2011 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 485245 | 3/1/2011 | 43.25 | 1 | 0.25 | 43.5 | 375 | 0 |
| 485245 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485249 | 2/1/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485249 | 2/8/2011 | 36.25 | 0 | 0 | 36.25 | 325 | 0 |
| 485249 | 2/15/2011 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 485249 | 2/22/2011 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 485249 | 3/1/2011 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 485249 | 3/8/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 485249 | 3/15/2011 | 36 | 2 | 0.5 | 36.5 | 582.14 | 0 |
| 485249 | 3/22/2011 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 485249 | 3/29/2011 | 42.25 | 2 | 0.5 | 42.75 | 328.57 | 0 |
| 485249 | 4/5/2011 | 20.75 | 0 | 0 | 20.75 | 150.43 | 0 |
| 485249 | 4/12/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 485249 | 4/19/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485252 | 2/8/2011 | 31.75 | 3 | 0.75 | 32.5 | 371.43 | 0 |
| 485252 | 2/15/2011 | 55.75 | 9 | 2.25 | 58 | 404.18 | 16.31 |
| 485252 | 2/22/2011 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 485252 | 3/1/2011 | 34.25 | 5 | 1.25 | 35.5 | 428.57 | 0 |
| 485252 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485252 | 3/15/2011 | 32.75 | 4 | 1 | 33.75 | 628.57 | 0 |
| 485252 | 3/22/2011 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 485252 | 3/29/2011 | 28.75 | 6 | 1.5 | 30.25 | 208.43 | 10.88 |
| 485253 | 2/8/2011 | 30 | 7 | 1.75 | 31.75 | 371.43 | 0 |
| 485253 | 2/15/2011 | 35.75 | 6 | 1.5 | 37.25 | 259.18 | 10.88 |
| 485253 | 2/22/2011 | 36.25 | 1 | 0.25 | 36.5 | 328.57 | 0 |
| 485253 | 3/1/2011 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 485253 | 3/8/2011 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 485253 | 3/15/2011 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 485253 | 3/22/2011 | 59.5 | 10 | 2.5 | 62 | 431.37 | 18.13 |
| 485253 | 3/29/2011 | 22.75 | 3 | 0.75 | 23.5 | 325 | 0 |
| 485253 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485259 | 2/8/2011 | 30.25 | 2 | 0.5 | 30.75 | 371.43 | 0 |
| 485259 | 2/15/2011 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 485259 | 2/22/2011 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 485259 | 3/1/2011 | 36.75 | 1 | 0.25 | 37 | 425 | 0 |
| 485259 | 3/8/2011 | 32.5 | 2 | 0.5 | 33 | 282.14 | 0 |
| 485260 | 3/15/2011 | 21.5 | 4 | 1 | 22.5 | 371.43 | 0 |
| 485260 | 3/22/2011 | 43 | 6 | 1.5 | 44.5 | 325 | 0 |
| 485260 | 3/29/2011 | 29.25 | 6 | 1.5 | 30.75 | 325 | 0 |
| 485260 | 4/5/2011 | 45.75 | 12 | 3 | 48.75 | 331.68 | 21.75 |
| 485260 | 4/12/2011 | 25.25 | 3 | 0.75 | 26 | 289.29 | 0 |
| 485260 | 4/19/2011 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 485260 | 4/26/2011 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 485260 | 5/3/2011 | 7.5 | 0 | 0 | 7.5 | 325 | 0 |
| 485260 | 5/10/2011 | 40.75 | 1 | 0.25 | 41 | 395.43 | 0 |
| 485260 | 5/17/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485260 | 5/24/2011 | 0 | 0 | 0 | 0 | 158.81 | 0 |
| 485261 | 2/8/2011 | 43.75 | 12 | 3 | 46.75 | 433.18 | 0 |
| 485261 | 2/15/2011 | 40.75 | 4 | 1 | 41.75 | 375 | 0 |
| 485261 | 2/22/2011 | 46.75 | 13 | 3.25 | 50 | 375 | 0 |
| 485261 | 3/1/2011 | 33.25 | 10 | 2.5 | 35.75 | 375 | 0 |
| 485261 | 3/8/2011 | 5 | 1 | 0.25 | 5.25 | 274.29 | 0 |
| 485262 | 2/8/2011 | 17.25 | 1 | 0.25 | 17.5 | 371.43 | 0 |
| 485262 | 2/15/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 485262 | 2/22/2011 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 485262 | 3/1/2011 | 28.75 | 1 | 0.25 | 29 | 325 | 0 |
| 485262 | 3/8/2011 | 40 | 2 | 0.5 | 40.5 | 328.58 | 0 |
| 485262 | 3/15/2011 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 485262 | 3/22/2011 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 485262 | 3/29/2011 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 485262 | 4/5/2011 | 37.25 | 3 | 0.75 | 38 | 339.29 | 0 |
| 485262 | 4/12/2011 | 0 | 0 | 0 | 1.5 | 207.14 | 0 |
| 485262 | 4/19/2011 | 58.5 | 1 | 0.25 | 58.75 | 424.12 | 1.81 |
| 485262 | 4/26/2011 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 485263 | 2/8/2011 | 36.75 | 4 | 1 | 37.75 | 428.57 | 0 |
| 485263 | 2/15/2011 | 50 | 9 | 2.25 | 52.25 | 375 | 3.84 |
| 485263 | 2/22/2011 | 51.75 | 9 | 2.25 | 54 | 375.18 | 16.31 |
| 485263 | 3/1/2011 | 29 | 5 | 1.25 | 30.25 | 298.97 | 0 |
| 485267 | 2/8/2011 | 21.75 | 2 | 0.5 | 22.25 | 428.57 | 0 |
| 485267 | 2/15/2011 | 28 | 6 | 1.5 | 29.5 | 217.85 | 0 |
| 485271 | 2/8/2011 | 16.5 | 1 | 0.25 | 16.75 | 278.57 | 0 |
| 485271 | 2/15/2011 | 43.25 | 1 | 0.25 | 43.5 | 325 | 0 |
| 485271 | 2/22/2011 | 30 | 0 | 0 | 30 | 325 | 0 |
| 485271 | 3/1/2011 | 44.75 | 0 | 0 | 44.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 485271 | 3/8/2011 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 485271 | 3/15/2011 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 485271 | 3/22/2011 | 43.5 | 0 | 0 | 43.5 | 325 | 0 |
| 485271 | 3/29/2011 | 48 | 0 | 0 | 48 | 348 | 0 |
| 485271 | 4/5/2011 | 37 | 0 | 0 | 37 | 335.71 | 0 |
| 485271 | 4/12/2011 | 0.5 | 0 | 0 | 0.5 | 160 | 0 |
| 485271 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485271 | 2/8/2011 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 485276 | 3/1/2011 | 11 | 1 | 0.25 | 11.25 | 142.86 | 0 |
| 485276 | 3/8/2011 | 26.25 | 1 | 0.25 | 26.5 | 325 | 0 |
| 485276 | 3/15/2011 | 28.75 | 1 | 0.25 | 29 | 325 | 0 |
| 485276 | 3/22/2011 | 36.75 | 3 | 0.75 | 37.5 | 325 | 0 |
| 485276 | 3/29/2011 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 485276 | 4/5/2011 | 0 | 0 | 0 | 0 | 385.71 | 0 |
| 485276 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485276 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485276 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485276 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485276 | 5/10/2011 | 49 | 9 | 2.25 | 51.25 | 357.06 | 14.5 |
| 485276 | 5/17/2011 | 56.5 | 10 | 2.5 | 59 | 409.62 | 18.13 |
| 485276 | 5/24/2011 | 37.25 | 2 | 0.5 | 37.75 | 339.29 | 0 |
| 485276 | 5/31/2011 | 49.5 | 9 | 2.25 | 51.75 | 458.87 | 0 |
| 485276 | 6/7/2011 | 0.5 | 1 | 0.25 | 0.75 | 103.57 | 0 |
| 485278 | 2/8/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 485278 | 2/15/2011 | 25.25 | 3 | 0.75 | 26 | 325 | 0 |
| 485278 | 2/22/2011 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 485278 | 3/1/2011 | 26.5 | 2 | 0.5 | 27 | 325 | 0 |
| 485278 | 3/8/2011 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 485278 | 3/15/2011 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 485278 | 3/22/2011 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 485278 | 3/29/2011 | 29 | 1 | 0.25 | 29.25 | 325 | 0 |
| 485278 | 4/5/2011 | 45.75 | 5 | 1.25 | 47 | 335.71 | 5.08 |
| 485278 | 4/12/2011 | 18.5 | 1 | 0.25 | 18.75 | 203.57 | 0 |
| 485278 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485278 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485278 | 5/3/2011 | 0 | 0 | 0 | 0 | 93.57 | 0 |
| 485279 | 2/8/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 485279 | 2/15/2011 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 485279 | 2/22/2011 | 62 | 0 | 0 | 62 | 449.5 | 0 |
| 485279 | 3/1/2011 | 37.5 | 0 | 0 | 37.5 | 375 | 0 |
| 485279 | 3/8/2011 | 33.75 | 0 | 0 | 33.75 | 214.29 | 0 |
| 485280 | 2/8/2011 | 5.5 | 1 | 0.25 | 5.75 | 185.71 | 0 |
| 485280 | 2/15/2011 | 59.25 | 16 | 4 | 63.25 | 431.37 | 27.19 |
| 485280 | 2/22/2011 | 52.75 | 10 | 2.5 | 55.25 | 382.43 | 18.13 |
| 485280 | 3/1/2011 | 56.5 | 9 | 2.25 | 58.75 | 409.62 | 16.31 |
| 485280 | 3/8/2011 | 7 | 0 | 0 | 7 | 350 | 0 |
| 485280 | 3/15/2011 | 62.5 | 8 | 2 | 64.5 | 453.12 | 14.5 |
| 485280 | 3/22/2011 | 28.5 | 8 | 2 | 30.5 | 235.71 | 0 |
| 485280 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485280 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485280 | 4/12/2011 | 56.5 | 9 | 2.25 | 58.75 | 409.62 | 16.31 |
| 485280 | 4/19/2011 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 485280 | 4/26/2011 | 29.25 | 3 | 0.75 | 30 | 396.43 | 0 |
| 485280 | 5/10/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 485280 | 5/17/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485282 | 2/8/2011 | 3.5 | 0 | 0 | 3.5 | 214.29 | 0 |
| 485282 | 2/15/2011 | 64.25 | 1 | 0.25 | 64.5 | 465.81 | 1.81 |
| 485282 | 2/22/2011 | 49.5 | 2 | 0.5 | 50 | 375 | 0 |
| 485282 | 3/1/2011 | 20.5 | 0 | 0 | 20.5 | 378.57 | 0 |
| 485282 | 3/8/2011 | 38.5 | 3 | 0.75 | 39.25 | 375 | 0 |
| 485282 | 3/15/2011 | 10.5 | 3 | 0.75 | 11.25 | 160.71 | 0 |
| 485282 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485282 | 8/28/2012 | 32 | 2 | 0.5 | 32.5 | 385.71 | 0 |
| 485282 | 9/4/2012 | 55 | 3 | 0.75 | 55.75 | 450 | 0 |
| 485282 | 9/11/2012 | 53.75 | 6 | 1.5 | 55.25 | 450 | 0 |
| 485282 | 9/18/2012 | 40.25 | 7 | 1.75 | 42 | 450 | 0 |
| 485282 | 9/25/2012 | 0 | 0 | 0 | 0 | 455.86 | 0 |
| 485283 | 2/8/2011 | 4.5 | 0 | 0 | 4.5 | 185.71 | 0 |
| 485283 | 2/15/2011 | 65 | 2 | 0.5 | 65.5 | 471.25 | 3.63 |
| 485283 | 2/22/2011 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 485283 | 3/1/2011 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 485283 | 3/8/2011 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 485283 | 3/15/2011 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 485283 | 3/22/2011 | 37.5 | 4 | 1 | 38.5 | 325 | 0 |
| 485283 | 3/29/2011 | 0 | 0 | 0 | 0 | 841.18 | 0 |
| 485286 | 2/8/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485286 | 2/15/2011 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 485286 | 2/22/2011 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 485286 | 3/1/2011 | 34 | 0 | 0 | 34 | 325 | 0 |
| 485286 | 3/8/2011 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 485286 | 3/15/2011 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 485286 | 3/22/2011 | 21 | 3 | 0.75 | 21.75 | 189.29 | 0 |
| 485286 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485286 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485286 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485286 | 4/19/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 485286 | 4/26/2011 | 0 | 0 | 0 | 0 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 485286 | 5/3/2011 | 56.25 | 8 | 2 | 58.25 | 409.62 | 12.69 |
| 485286 | 5/10/2011 | 42 | 3 | 0.75 | 42.75 | 350 | 0 |
| 485286 | 5/17/2011 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 485286 | 5/24/2011 | 42.5 | 3 | 0.75 | 43.25 | 544.73 | 0 |
| 485286 | 5/31/2011 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 485290 | 2/8/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485290 | 2/15/2011 | 34.5 | 0 | 0 | 34.5 | 325 | 0 |
| 485290 | 2/22/2011 | 49.5 | 0 | 0 | 49.5 | 480.31 | 0 |
| 485290 | 3/1/2011 | 41.5 | 0 | 0 | 41.5 | 344.37 | 0 |
| 485290 | 3/8/2011 | 27 | 0 | 0 | 27 | 425 | 0 |
| 485290 | 3/15/2011 | 46.25 | 0 | 0 | 46.25 | 344.37 | 0 |
| 485290 | 3/22/2011 | 67 | 2 | 0.5 | 67.5 | 485.75 | 3.63 |
| 485290 | 3/29/2011 | 64.25 | 0 | 0 | 64.25 | 465.81 | 0 |
| 485290 | 4/5/2011 | 41.5 | 0 | 0 | 41.5 | 328.57 | 0 |
| 485290 | 4/12/2011 | 6 | 0 | 0 | 6 | 560 | 0 |
| 485293 | 2/15/2011 | 49 | 1 | 0.25 | 49.25 | 471.25 | 0 |
| 485293 | 2/22/2011 | 37.5 | 0 | 0 | 37.5 | 325 | 0 |
| 485293 | 3/1/2011 | 40.75 | 1 | 0.25 | 41 | 326.25 | 0 |
| 485293 | 3/8/2011 | 39 | 1 | 0.25 | 39.25 | 433.5 | 0 |
| 485293 | 3/15/2011 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 485293 | 3/22/2011 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 485293 | 3/29/2011 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 485293 | 4/5/2011 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 485293 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485293 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485293 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485295 | 2/15/2011 | 21.25 | 3 | 0.75 | 22 | 371.43 | 0 |
| 485295 | 2/22/2011 | 64.75 | 12 | 3 | 67.75 | 469.43 | 21.75 |
| 485295 | 3/1/2011 | 8.75 | 3 | 0.75 | 9.5 | 63.43 | 5.44 |
| 485295 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485295 | 3/15/2011 | 1.25 | 0 | 0 | 1.25 | 50 | 0 |
| 485295 | 3/22/2011 | 53.25 | 7 | 1.75 | 55 | 382.43 | 12.69 |
| 485295 | 3/29/2011 | 48 | 8 | 2 | 50 | 348 | 14.5 |
| 485295 | 4/5/2011 | 8.75 | 0 | 0 | 8.75 | 63.43 | 0 |
| 485295 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485295 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485295 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485295 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485295 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485295 | 5/17/2011 | 30 | 8 | 2 | 32 | 371.43 | 0 |
| 485295 | 5/24/2011 | 21 | 5 | 1.25 | 22.25 | 325 | 0 |
| 485295 | 5/31/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 485298 | 2/15/2011 | 32 | 5 | 1.25 | 33.25 | 371.43 | 0 |
| 485298 | 2/22/2011 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 485298 | 3/1/2011 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 485298 | 3/8/2011 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 485298 | 3/15/2011 | 48 | 10 | 2.5 | 50.5 | 348 | 18.13 |
| 485298 | 3/22/2011 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 485298 | 3/29/2011 | 2 | 0 | 0 | 2 | 142.86 | 0 |
| 485298 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485298 | 4/12/2011 | 27 | 2 | 0.5 | 27.5 | 328.57 | 0 |
| 485298 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485303 | 2/15/2011 | 32 | 1 | 0.25 | 32.25 | 371.43 | 0 |
| 485303 | 2/22/2011 | 23 | 2 | 0.5 | 23.5 | 328.57 | 0 |
| 485303 | 8/23/2011 | 2.75 | 1 | 0.25 | 3 | 285.71 | 0 |
| 485303 | 8/30/2011 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 485303 | 9/6/2011 | 31.5 | 1 | 0.25 | 31.75 | 235.71 | 0 |
| 485304 | 2/15/2011 | 30.5 | 2 | 0.5 | 31 | 371.43 | 0 |
| 485304 | 2/22/2011 | 32.75 | 4 | 1 | 33.75 | 325 | 0 |
| 485304 | 3/1/2011 | 43.75 | 5 | 1.25 | 45 | 325 | 1.23 |
| 485304 | 3/8/2011 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 485304 | 3/15/2011 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 485304 | 3/22/2011 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 485304 | 3/29/2011 | 60.25 | 5 | 1.25 | 61.5 | 436.81 | 9.06 |
| 485304 | 4/5/2011 | 53.75 | 2 | 0.5 | 54.25 | 325 | 3.63 |
| 485304 | 4/12/2011 | 0 | 0 | 0 | 0 | 110 | 0 |
| 485304 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485306 | 2/15/2011 | 7.25 | 0 | 0 | 7.25 | 371.43 | 0 |
| 485306 | 2/22/2011 | 8.25 | 0 | 0 | 8.25 | 325 | 0 |
| 485306 | 3/1/2011 | 21.75 | 3 | 0.75 | 22.5 | 325 | 0 |
| 485306 | 3/8/2011 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 485306 | 3/15/2011 | 16.75 | 2 | 0.5 | 17.25 | 425 | 0 |
| 485306 | 3/22/2011 | 37.75 | 0 | 0 | 37.75 | 325 | 0 |
| 485306 | 3/29/2011 | 61.5 | 0 | 0 | 61.5 | 445.87 | 0 |
| 485306 | 4/5/2011 | 23.75 | 0 | 0 | 23.75 | 325 | 0 |
| 485306 | 4/12/2011 | 36.5 | 0 | 0 | 36.5 | 442.86 | 0 |
| 485306 | 4/19/2011 | 16.5 | 0 | 0 | 16.5 | 350 | 0 |
| 485306 | 4/26/2011 | 23.5 | 0 | 0 | 23.5 | 350 | 0 |
| 485306 | 5/3/2011 | 13 | 1 | 0.25 | 13.25 | 290 | 0 |
| 485313 | 2/15/2011 | 31.75 | 6 | 1.5 | 33.25 | 371.43 | 0 |
| 485313 | 2/22/2011 | 48.5 | 10 | 2.5 | 51 | 351.62 | 18.13 |
| 485313 | 3/1/2011 | 49.5 | 10 | 2.5 | 52 | 358.87 | 18.13 |
| 485313 | 3/8/2011 | 23.75 | 7 | 1.75 | 25.5 | 235.71 | 0 |
| 485313 | 3/15/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 485313 | 3/22/2011 | 31 | 4 | 1 | 32 | 328.57 | 0 |
| 485313 | 3/29/2011 | 59.25 | 1 | 0.25 | 59.5 | 431.37 | 0 |
| 485313 | 4/5/2011 | 24 | 3 | 0.75 | 24.75 | 325 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 485313 | 4/12/2011 | 38 | 3 | 0.75 | 38.75 | 346.43 | 0 |
| 485313 | 4/19/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 485315 | 2/15/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 485315 | 3/1/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 485315 | 3/8/2011 | 54.75 | 11 | 2.75 | 57.5 | 396.93 | 19.94 |
| 485315 | 3/15/2011 | 50.75 | 4 | 1 | 51.75 | 375 | 0.22 |
| 485315 | 3/22/2011 | 53.5 | 8 | 2 | 55.5 | 413.25 | 0 |
| 485315 | 3/29/2011 | 8.75 | 1 | 0.25 | 9 | 160.71 | 0 |
| 485318 | 2/15/2011 | 15.5 | 0 | 0 | 15.5 | 371.43 | 0 |
| 485318 | 2/22/2011 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 485318 | 3/1/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485319 | 2/15/2011 | 9.75 | 1 | 0.25 | 10 | 371.43 | 0 |
| 485319 | 2/22/2011 | 42.75 | 8 | 2 | 44.75 | 325 | 0 |
| 485319 | 3/1/2011 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 485319 | 3/8/2011 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 485319 | 3/15/2011 | 39.75 | 1 | 0.25 | 40 | 425 | 0 |
| 485319 | 3/22/2011 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 485319 | 3/29/2011 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 485319 | 4/5/2011 | 22 | 3 | 0.75 | 22.75 | 325 | 0 |
| 485319 | 4/12/2011 | 32 | 2 | 0.5 | 32.5 | 342.86 | 0 |
| 485319 | 4/19/2011 | 5 | 1 | 0.25 | 5.25 | 200 | 0 |
| 485320 | 2/15/2011 | 32.75 | 3 | 0.75 | 33.5 | 371.43 | 0 |
| 485320 | 2/22/2011 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 485320 | 3/1/2011 | 22.75 | 2 | 0.5 | 23.25 | 235.71 | 0 |
| 485320 | 3/8/2011 | 2.25 | 0 | 0 | 2.25 | 396.43 | 0 |
| 485320 | 3/15/2011 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 485320 | 3/22/2011 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 485320 | 3/29/2011 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 485320 | 4/5/2011 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 485320 | 4/12/2011 | 41.25 | 0 | 0 | 41.25 | 342.86 | 0 |
| 485320 | 4/19/2011 | 11 | 0 | 0 | 11 | 126.4 | 0 |
| 485328 | 2/15/2011 | 7 | 0 | 0 | 7 | 278.57 | 0 |
| 485328 | 2/22/2011 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 485328 | 3/1/2011 | 35.75 | 5 | 1.25 | 37 | 325 | 0 |
| 485328 | 3/8/2011 | 32.25 | 8 | 2 | 34.25 | 325 | 0 |
| 485328 | 3/15/2011 | 38.75 | 6 | 1.5 | 40.25 | 280.93 | 10.88 |
| 485328 | 3/22/2011 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 485328 | 3/29/2011 | 32.75 | 8 | 2 | 34.75 | 367.93 | 0 |
| 485328 | 4/5/2011 | 25.5 | 2 | 0.5 | 26 | 189.29 | 0 |
| 485328 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485328 | 4/19/2011 | 35.5 | 0 | 0 | 35.5 | 428.57 | 0 |
| 485328 | 4/26/2011 | 42.75 | 0 | 0 | 42.75 | 346.43 | 0 |
| 485328 | 5/3/2011 | 13 | 0 | 0 | 13 | 200 | 0 |
| 485328 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485332 | 2/15/2011 | 4.5 | 0 | 0 | 4.5 | 321.43 | 0 |
| 485332 | 2/22/2011 | 29.25 | 2 | 0.5 | 29.75 | 375 | 0 |
| 485332 | 3/1/2011 | 43.75 | 7 | 1.75 | 45.5 | 375 | 0 |
| 485332 | 3/8/2011 | 37 | 7 | 1.75 | 38.75 | 375 | 0 |
| 485332 | 3/15/2011 | 27 | 2 | 0.5 | 27.5 | 375 | 0 |
| 485332 | 3/22/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 485332 | 2/15/2011 | 19 | 2 | 0.5 | 19.5 | 321.43 | 0 |
| 485334 | 2/22/2011 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 485334 | 3/1/2011 | 29.25 | 2 | 0.5 | 29.75 | 212.06 | 3.63 |
| 485337 | 2/15/2011 | 4.75 | 0 | 0 | 4.75 | 278.57 | 0 |
| 485337 | 2/22/2011 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 485337 | 3/1/2011 | 0.25 | 0 | 0 | 0.25 | 50 | 0 |
| 485341 | 2/15/2011 | 2 | 0 | 0 | 2 | 321.43 | 0 |
| 485341 | 2/22/2011 | 34.75 | 1 | 0.25 | 35 | 375 | 0 |
| 485341 | 3/1/2011 | 44.25 | 2 | 0.5 | 44.75 | 375 | 0 |
| 485341 | 3/8/2011 | 42.5 | 3 | 0.75 | 43.25 | 375 | 0 |
| 485341 | 3/15/2011 | 37.75 | 1 | 0.25 | 38 | 375 | 0 |
| 485341 | 3/22/2011 | 12 | 0 | 0 | 12 | 375 | 0 |
| 485341 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485341 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485341 | 4/12/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 485341 | 1/3/2012 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 485341 | 1/10/2012 | 10.5 | 1 | 0.25 | 10.75 | 400 | 0 |
| 485341 | 1/17/2012 | 23.75 | 1 | 0.25 | 24 | 400 | 0 |
| 485341 | 1/24/2012 | 49.75 | 2 | 0.5 | 50.25 | 400 | 0 |
| 485341 | 1/31/2012 | 25 | 1 | 0.25 | 25.25 | 228.57 | 0 |
| 485346 | 2/15/2011 | 8.25 | 4 | 1 | 9.25 | 185.71 | 0 |
| 485346 | 2/22/2011 | 18.75 | 3 | 0.75 | 19.5 | 142.86 | 0 |
| 485350 | 2/15/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 485350 | 2/22/2011 | 47.25 | 1 | 0.25 | 47.5 | 375 | 0 |
| 485350 | 3/1/2011 | 9 | 1 | 0.25 | 9.25 | 375 | 0 |
| 485350 | 3/8/2011 | 57.75 | 1 | 0.25 | 58 | 418.68 | 1.81 |
| 485350 | 3/15/2011 | 68 | 5 | 1.25 | 69.25 | 493 | 9.06 |
| 485350 | 3/22/2011 | 16.25 | 0 | 0 | 16.25 | 217.85 | 0 |
| 485350 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485350 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485350 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485350 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485350 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485352 | 2/15/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485352 | 2/22/2011 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 485352 | 3/1/2011 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 485352 | 3/8/2011 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 485352 | 3/15/2011 | 51.5 | 1 | 0.25 | 51.75 | 473.37 | 0 |
| 485352 | 3/22/2011 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 485352 | 3/29/2011 | 44.75 | 1 | 0.25 | 45 | 325 | 1.23 |
| 485352 | 4/5/2011 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 485352 | 4/12/2011 | 32.25 | 1 | 0.25 | 32.5 | 428.57 | 0 |
| 485352 | 4/19/2011 | 0 | 0 | 0 | 0 | 232.86 | 0 |
| 485352 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 485356 | 2/15/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485356 | 2/22/2011 | 42.75 | 7 | 1.75 | 44.5 | 325 | 0 |
| 485356 | 3/1/2011 | 58.25 | 10 | 2.5 | 60.75 | 422.31 | 18.13 |
| 485356 | 3/8/2011 | 25.75 | 4 | 1 | 26.75 | 325 | 0 |
| 485356 | 3/15/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 485362 | 2/22/2011 | 42.25 | 6 | 1.5 | 43.75 | 422.31 | 0 |
| 485362 | 3/1/2011 | 37.5 | 5 | 1.25 | 38.75 | 325 | 0 |
| 485362 | 3/8/2011 | 62.25 | 4 | 1 | 63.25 | 451.31 | 7.25 |
| 485362 | 3/15/2011 | 29 | 0 | 0 | 29 | 325 | 0 |
| 485362 | 3/22/2011 | 20 | 0 | 0 | 20 | 325 | 0 |
| 485362 | 3/29/2011 | 37.75 | 6 | 1.5 | 39.25 | 328.57 | 0 |
| 485362 | 4/5/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 485362 | 4/12/2011 | 21.5 | 3 | 0.75 | 22.25 | 325 | 0 |
| 485362 | 4/19/2011 | 37.25 | 1 | 0.25 | 37.5 | 270.06 | 1.81 |
| 485362 | 4/26/2011 | 27 | 11 | 2.75 | 29.75 | 353.57 | 0 |
| 485362 | 5/3/2011 | 31.75 | 4 | 1 | 32.75 | 350 | 0 |
| 485362 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485366 | 2/22/2011 | 0 | 0 | 0 | 0 | 250 | 0 |
| 485366 | 3/15/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485366 | 3/22/2011 | 9.5 | 0 | 0 | 9.5 | 350 | 0 |
| 485366 | 3/29/2011 | 13.5 | 0 | 0 | 13.5 | 350 | 0 |
| 485366 | 4/5/2011 | 19 | 1 | 0.25 | 19.25 | 350 | 0 |
| 485366 | 4/12/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485367 | 2/22/2011 | 26.5 | 6 | 1.5 | 28 | 428.57 | 0 |
| 485367 | 3/1/2011 | 52.5 | 13 | 3.25 | 55.75 | 380.62 | 23.56 |
| 485367 | 3/8/2011 | 42.25 | 11 | 2.75 | 45 | 378.57 | 0 |
| 485368 | 2/22/2011 | 27.75 | 4 | 1 | 28.75 | 457.14 | 0 |
| 485368 | 3/1/2011 | 48 | 10 | 2.5 | 50.5 | 400 | 0 |
| 485368 | 3/8/2011 | 61.75 | 11 | 2.75 | 64.5 | 447.68 | 19.94 |
| 485368 | 3/15/2011 | 38.5 | 7 | 1.75 | 40.25 | 400 | 0 |
| 485368 | 3/22/2011 | 26 | 1 | 0.25 | 26.25 | 400 | 0 |
| 485370 | 2/22/2011 | 29 | 3 | 0.75 | 29.75 | 371.43 | 0 |
| 485370 | 3/1/2011 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 485370 | 3/8/2011 | 56.75 | 7 | 1.75 | 58.5 | 411.43 | 12.69 |
| 485370 | 3/15/2011 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 485370 | 3/22/2011 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 485370 | 3/29/2011 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 485370 | 4/5/2011 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 485370 | 4/12/2011 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 485370 | 4/19/2011 | 45.5 | 2 | 0.5 | 46 | 542.86 | 0 |
| 485370 | 4/26/2011 | 17.25 | 0 | 0 | 17.25 | 250 | 0 |
| 485372 | 2/22/2011 | 3 | 0 | 0 | 3 | 275 | 0 |
| 485372 | 3/1/2011 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 485372 | 3/8/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 485372 | 4/26/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 485376 | 2/22/2011 | 26 | 5 | 1.25 | 27.25 | 400 | 0 |
| 485376 | 3/1/2011 | 38.75 | 4 | 1 | 39.75 | 350 | 0 |
| 485376 | 3/8/2011 | 38.25 | 4 | 1 | 39.25 | 350 | 0 |
| 485376 | 3/15/2011 | 43.25 | 5 | 1.25 | 44.5 | 358.87 | 0 |
| 485376 | 3/22/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 485376 | 3/29/2011 | 0 | 0 | 0 | 0 | 500 | 0 |
| 485376 | 4/5/2011 | 33.75 | 5 | 1.25 | 35 | 350 | 0 |
| 485376 | 4/12/2011 | 38.75 | 3 | 0.75 | 39.5 | 350 | 0 |
| 485376 | 4/19/2011 | 40.5 | 5 | 1.25 | 41.75 | 367.86 | 0 |
| 485376 | 4/26/2011 | 48 | 10 | 2.5 | 50.5 | 375 | 0 |
| 485376 | 5/3/2011 | 29 | 3 | 0.75 | 29.75 | 214.29 | 1.38 |
| 485376 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485379 | 2/22/2011 | 25 | 1 | 0.25 | 25.25 | 371.43 | 0 |
| 485379 | 3/1/2011 | 15.25 | 1 | 0.25 | 15.5 | 325 | 0 |
| 485379 | 3/8/2011 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 485379 | 3/15/2011 | 35 | 4 | 1 | 36 | 425 | 0 |
| 485379 | 3/22/2011 | 13.75 | 4 | 1 | 14.75 | 282.14 | 0 |
| 485379 | 3/29/2011 | 4.75 | 1 | 0.25 | 5 | 350 | 0 |
| 485379 | 4/5/2011 | 44.5 | 7 | 1.75 | 46.25 | 325 | 10.3 |
| 485379 | 4/12/2011 | 41.75 | 7 | 1.75 | 43.5 | 325 | 0 |
| 485379 | 4/19/2011 | 25.25 | 3 | 0.75 | 26 | 442.86 | 0 |
| 485379 | 4/26/2011 | 37.5 | 7 | 1.75 | 39.25 | 350 | 0 |
| 485379 | 5/3/2011 | 11.25 | 0 | 0 | 11.25 | 278.69 | 0 |
| 485384 | 2/22/2011 | 21 | 6 | 1.5 | 22.5 | 371.43 | 0 |
| 485384 | 3/1/2011 | 31.5 | 6 | 1.5 | 33 | 325 | 0 |
| 485384 | 3/8/2011 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 485384 | 3/15/2011 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 485384 | 3/22/2011 | 45.75 | 5 | 1.25 | 47 | 431.68 | 0 |
| 485384 | 3/29/2011 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 485384 | 4/5/2011 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 485384 | 4/12/2011 | 35.5 | 5 | 1.25 | 36.75 | 325 | 0 |
| 485384 | 4/19/2011 | 44.75 | 7 | 1.75 | 46.5 | 442.86 | 0 |
| 485384 | 4/26/2011 | 21.5 | 3 | 0.75 | 22.25 | 340 | 0 |
| 485384 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485385 | 2/22/2011 | 32 | 10 | 2.5 | 34.5 | 371.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 485385 | 3/1/2011 | 46 | 7 | 1.75 | 47.75 | 333.5 | 12.69 |
| 485385 | 3/8/2011 | 42.75 | 9 | 2.25 | 45 | 325 | 1.23 |
| 485385 | 3/15/2011 | 57 | 7 | 1.75 | 58.75 | 513.25 | 0 |
| 485385 | 3/22/2011 | 35 | 8 | 2 | 37 | 325 | 0 |
| 485385 | 3/29/2011 | 42 | 7 | 1.75 | 43.75 | 325 | 0 |
| 485385 | 4/5/2011 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 485385 | 4/12/2011 | 42 | 7 | 1.75 | 43.75 | 325 | 0 |
| 485385 | 4/19/2011 | 5 | 1 | 0.25 | 5.25 | 998.72 | 0 |
| 485387 | 2/22/2011 | 8.5 | 0 | 0 | 8.5 | 300 | 0 |
| 485387 | 3/1/2011 | 15.25 | 0 | 0 | 15.25 | 150 | 0 |
| 485394 | 2/22/2011 | 12.5 | 1 | 0.25 | 12.75 | 321.43 | 0 |
| 485394 | 3/1/2011 | 54 | 12 | 3 | 57 | 391.5 | 21.75 |
| 485394 | 3/8/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 485394 | 3/15/2011 | 53.75 | 7 | 1.75 | 55.5 | 389.68 | 12.69 |
| 485394 | 3/22/2011 | 43.5 | 8 | 2 | 45.5 | 375 | 0 |
| 485394 | 3/29/2011 | 9.25 | 0 | 0 | 9.25 | 110.71 | 0 |
| 485394 | 4/5/2011 | 0 | 0 | 0 | 0 | 270.71 | 0 |
| 485394 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485394 | 2/22/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 485397 | 3/1/2011 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 485397 | 3/8/2011 | 25.5 | 3 | 0.75 | 26.25 | 400 | 0 |
| 485397 | 3/15/2011 | 14.75 | 0 | 0 | 14.75 | 171.43 | 0 |
| 485397 | 3/22/2011 | 32 | 5 | 1.25 | 33.25 | 400 | 0 |
| 485397 | 3/29/2011 | 47.5 | 11 | 2.75 | 50.25 | 400 | 0 |
| 485397 | 4/5/2011 | 11.5 | 0 | 0 | 11.5 | 171.43 | 0 |
| 485402 | 2/22/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 485402 | 3/1/2011 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 485402 | 3/8/2011 | 53.25 | 0 | 0 | 53.25 | 386.06 | 0 |
| 485402 | 3/15/2011 | 30.5 | 1 | 0.25 | 30.75 | 375 | 0 |
| 485402 | 3/22/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 485402 | 3/29/2011 | 29.5 | 0 | 0 | 29.5 | 379.64 | 0 |
| 485402 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485405 | 2/22/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 485405 | 3/1/2011 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 485405 | 3/8/2011 | 40 | 6 | 1.5 | 41.5 | 350 | 0 |
| 485405 | 3/15/2011 | 28.75 | 5 | 1.25 | 30 | 350 | 0 |
| 485405 | 3/22/2011 | 44.25 | 6 | 1.5 | 45.75 | 350 | 0 |
| 485405 | 3/29/2011 | 41 | 3 | 0.75 | 41.75 | 350 | 0 |
| 485405 | 4/5/2011 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 485405 | 4/12/2011 | 44.25 | 5 | 1.25 | 45.5 | 350 | 0 |
| 485405 | 4/19/2011 | 45.75 | 6 | 1.5 | 47.25 | 353.57 | 0 |
| 485405 | 4/26/2011 | 22.5 | 4 | 1 | 23.5 | 274.29 | 0 |
| 485405 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485406 | 2/22/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485406 | 3/1/2011 | 57.25 | 11 | 2.75 | 60 | 415.06 | 19.94 |
| 485406 | 3/8/2011 | 51.5 | 8 | 2 | 53.5 | 373.37 | 14.5 |
| 485406 | 3/15/2011 | 49.75 | 4 | 1 | 50.75 | 367.93 | 0 |
| 485406 | 3/22/2011 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 485406 | 3/29/2011 | 65 | 8 | 2 | 67 | 471.25 | 14.5 |
| 485406 | 4/5/2011 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 485406 | 4/12/2011 | 25 | 2 | 0.5 | 25.5 | 345 | 0 |
| 485406 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485407 | 2/22/2011 | 4.75 | 1 | 0.25 | 5 | 185.71 | 0 |
| 485407 | 3/1/2011 | 27.75 | 3 | 0.75 | 28.5 | 325 | 0 |
| 485407 | 3/8/2011 | 27 | 3 | 0.75 | 27.75 | 325 | 0 |
| 485407 | 3/15/2011 | 30.25 | 4 | 1 | 31.25 | 325 | 0 |
| 485407 | 3/22/2011 | 22.5 | 1 | 0.25 | 22.75 | 325 | 0 |
| 485407 | 3/29/2011 | 19 | 2 | 0.5 | 19.5 | 428.57 | 0 |
| 485407 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485407 | 4/12/2011 | 16.5 | 2 | 0.5 | 17 | 142.86 | 0 |
| 485407 | 4/19/2011 | 35.25 | 4 | 1 | 36.25 | 325 | 0 |
| 485407 | 4/26/2011 | 28.75 | 2 | 0.5 | 29.25 | 425 | 0 |
| 485407 | 5/3/2011 | 40.5 | 1 | 0.25 | 40.75 | 335.71 | 0 |
| 485407 | 5/10/2011 | 18.75 | 1 | 0.25 | 19 | 253.57 | 0 |
| 485407 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485407 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485407 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485407 | 6/7/2011 | 22.25 | 3 | 0.75 | 23 | 253.57 | 0 |
| 485407 | 6/14/2011 | 20.5 | 1 | 0.25 | 20.75 | 184.04 | 0 |
| 485407 | 7/3/2012 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 485407 | 7/10/2012 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 485407 | 7/17/2012 | 16 | 7 | 1.75 | 17.75 | 257.14 | 0 |
| 485407 | 7/24/2012 | 43.75 | 8 | 2 | 45.75 | 450 | 0 |
| 485407 | 7/31/2012 | 45.5 | 5 | 1.25 | 46.75 | 450 | 0 |
| 485407 | 8/7/2012 | 30 | 3 | 0.75 | 30.75 | 476.26 | 0 |
| 485411 | 3/1/2011 | 24.25 | 7 | 1.75 | 26 | 428.57 | 0 |
| 485411 | 3/8/2011 | 50.75 | 7 | 1.75 | 52.5 | 375 | 5.66 |
| 485411 | 3/15/2011 | 60.25 | 13 | 3.25 | 63.5 | 436.81 | 23.56 |
| 485411 | 3/22/2011 | 35.5 | 9 | 2.25 | 37.75 | 375 | 0 |
| 485411 | 3/29/2011 | 56.5 | 16 | 4 | 60.5 | 409.62 | 29 |
| 485411 | 4/5/2011 | 20 | 5 | 1.25 | 21.25 | 271.43 | 0 |
| 485411 | 4/12/2011 | 0 | 0 | 0 | 0 | 170.71 | 0 |
| 485411 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485414 | 3/1/2011 | 43.25 | 3 | 0.75 | 44 | 429.56 | 0 |
| 485414 | 3/8/2011 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 485414 | 3/15/2011 | 66.5 | 4 | 1 | 67.5 | 482.12 | 7.25 |
| 485414 | 3/22/2011 | 12.5 | 0 | 0 | 12.5 | 240.71 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485414 | 3/29/2011 | 0 | | 0 | | 0 | | 0 |
| 485416 | 3/1/2011 | 28 | 0 | 0 | | 28 | 428.57 | 0 |
| 485416 | 3/8/2011 | 25 | 0 | 0 | | 25 | 375 | 0 |
| 485416 | 3/15/2011 | 52.5 | 1 | 0.25 | | 52.75 | 380.62 | 1.81 |
| 485416 | 3/22/2011 | 47.5 | 4 | 1 | | 48.5 | 375 | 0 |
| 485416 | 3/29/2011 | 46.25 | 4 | 1 | | 47.25 | 375 | 0 |
| 485416 | 4/5/2011 | 40.25 | 3 | 0.75 | | 41 | 375 | 0 |
| 485416 | 4/12/2011 | 45 | 4 | 1 | | 46 | 375 | 0 |
| 485416 | 4/19/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 3/1/2011 | 13.5 | 1 | 0.25 | | 13.75 | 371.43 | 0 |
| 485422 | 3/8/2011 | 38.75 | 2 | 0.5 | | 39.25 | 325 | 0 |
| 485422 | 3/15/2011 | 16.75 | 0 | 0 | | 16.75 | 325 | 0 |
| 485422 | 3/22/2011 | 41.25 | 0 | 0 | | 41.25 | 325 | 0 |
| 485422 | 3/29/2011 | 15.25 | 1 | 0.25 | | 15.5 | 282.14 | 0 |
| 485422 | 4/5/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 4/12/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 4/19/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 4/26/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 5/3/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 5/10/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 5/17/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 5/24/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 5/31/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 6/7/2011 | 27.5 | 2 | 0.5 | | 28 | 400 | 0 |
| 485422 | 6/14/2011 | 0 | 0 | 0 | | 0 | 236.43 | 0 |
| 485422 | 6/21/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 6/28/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 7/5/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 7/12/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 7/19/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 7/26/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 8/2/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 8/9/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 8/16/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 8/23/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 8/30/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485422 | 9/6/2011 | 0 | 0 | 0 | | 0 | 50 | 0 |
| 485422 | 9/13/2011 | 28.25 | 2 | 0.5 | | 28.75 | 325 | 0 |
| 485422 | 9/20/2011 | 27.5 | 7 | 1.75 | | 29.25 | 386.06 | 0 |
| 485422 | 9/27/2011 | 41.5 | 9 | 2.25 | | 43.75 | 325 | 0 |
| 485422 | 10/4/2011 | 47.5 | 6 | 1.5 | | 49 | 344.37 | 10.88 |
| 485422 | 10/11/2011 | 0 | 0 | 0 | | 0 | 50 | 0 |
| 485422 | 10/18/2011 | 0 | 0 | 0 | | 0 | 296.43 | 0 |
| 485423 | 3/1/2011 | 44.25 | 9 | 2.25 | | 46.5 | 436.81 | 0 |
| 485423 | 3/8/2011 | 55 | 3 | 0.75 | | 55.75 | 398.75 | 5.44 |
| 485423 | 3/15/2011 | 30.5 | 2 | 0.5 | | 31 | 375 | 0 |
| 485423 | 3/22/2011 | 28 | 2 | 0.5 | | 28.5 | 271.43 | 0 |
| 485423 | 3/29/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485425 | 3/1/2011 | 0 | 0 | 0 | | 0 | 142.86 | 0 |
| 485425 | 3/8/2011 | 31.25 | 7 | 1.75 | | 33 | 342.56 | 0 |
| 485425 | 3/15/2011 | 56.25 | 8 | 2 | | 58.25 | 407.81 | 14.5 |
| 485425 | 3/22/2011 | 47.75 | 13 | 3.25 | | 51 | 346.18 | 23.56 |
| 485425 | 3/29/2011 | 51 | 12 | 3 | | 54 | 369.75 | 21.75 |
| 485425 | 4/5/2011 | 51 | 4 | 1 | | 52 | 369.75 | 7.25 |
| 485425 | 4/12/2011 | 42.75 | 8 | 2 | | 44.75 | 325 | 0 |
| 485425 | 4/19/2011 | 43.75 | 9 | 2.25 | | 46 | 325 | 8.48 |
| 485425 | 4/26/2011 | 31.25 | 5 | 1.25 | | 32.5 | 365 | 0 |
| 485425 | 5/3/2011 | 0 | 0 | 0 | | 0 | 50 | 0 |
| 485427 | 3/1/2011 | 28.75 | 4 | 1 | | 29.75 | 371.43 | 0 |
| 485427 | 3/8/2011 | 30.75 | 4 | 1 | | 31.75 | 325 | 0 |
| 485427 | 3/15/2011 | 55.25 | 15 | 3.75 | | 59 | 400.56 | 27.19 |
| 485427 | 3/22/2011 | 42.5 | 3 | 0.75 | | 43.25 | 325 | 0 |
| 485427 | 3/29/2011 | 0.25 | 0 | 0 | | 0.25 | 196.43 | 0 |
| 485427 | 4/5/2011 | 27 | 2 | 0.5 | | 27.5 | 535.71 | 0 |
| 485427 | 4/12/2011 | 66 | 7 | 1.75 | | 67.75 | 478.5 | 12.69 |
| 485427 | 4/19/2011 | 37 | 3 | 0.75 | | 37.75 | 325 | 0 |
| 485427 | 4/26/2011 | 30 | 4 | 1 | | 31 | 442.86 | 0 |
| 485427 | 5/3/2011 | 14.5 | 4 | 1 | | 15.5 | 150 | 0 |
| 485431 | 3/1/2011 | 19 | 1 | 0.25 | | 19.25 | 400 | 0 |
| 485431 | 3/8/2011 | 59.25 | 4 | 1 | | 60.25 | 429.56 | 7.25 |
| 485431 | 3/15/2011 | 56.5 | 3 | 0.75 | | 57.25 | 409.62 | 5.44 |
| 485431 | 3/22/2011 | 47.75 | 2 | 0.5 | | 48.25 | 350 | 0 |
| 485431 | 3/29/2011 | 38.5 | 4 | 1 | | 39.5 | 400 | 0 |
| 485431 | 10/23/2012 | 0 | 0 | 0 | | 0 | 385.71 | 0 |
| 485431 | 10/30/2012 | 65.75 | 7 | 1.75 | | 67.5 | 476.68 | 12.69 |
| 485431 | 11/6/2012 | 46.75 | 4 | 1 | | 47.75 | 450 | 0 |
| 485431 | 11/13/2012 | 45.5 | 5 | 1.25 | | 46.75 | 450 | 0 |
| 485431 | 11/20/2012 | 8.25 | 1 | 0.25 | | 8.5 | 377.14 | 0 |
| 485431 | 11/27/2012 | 0 | 0 | 0 | | 0 | | 0 |
| 485439 | 3/1/2011 | 0 | 0 | 0 | | 0 | 278.57 | 0 |
| 485439 | 3/8/2011 | 50 | 2 | 0.5 | | 50.5 | 362.5 | 3.63 |
| 485439 | 3/15/2011 | 23.25 | 3 | 0.75 | | 24 | 325 | 0 |
| 485439 | 3/22/2011 | 13 | 2 | 0.5 | | 13.5 | 96.43 | 1.45 |
| 485439 | 3/29/2011 | 0 | 0 | 0 | | 0 | | 0 |
| 485439 | 4/5/2011 | 25.25 | 0 | 0 | | 25.25 | 282.14 | 0 |
| 485439 | 4/12/2011 | 40.75 | 0 | 0 | | 40.75 | 325 | 0 |
| 485439 | 4/19/2011 | 41 | 0 | 0 | | 41 | 325 | 0 |

| 485439 | 4/26/2011 | 55 | 0 | 0 | 55 | 398.75 | 0 |
|---|---|---|---|---|---|---|---|
| 485439 | 5/3/2011 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 485439 | 5/10/2011 | 5.5 | 1 | 0.25 | 5.75 | 150 | 0 |
| 485439 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485441 | 3/1/2011 | 5 | 0 | 0 | 5 | 278.57 | 0 |
| 485441 | 3/8/2011 | 50 | 0 | 0 | 50 | 362.5 | 0 |
| 485441 | 3/15/2011 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 485441 | 3/22/2011 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 485441 | 3/29/2011 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 485441 | 4/5/2011 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 485441 | 4/12/2011 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 485441 | 4/19/2011 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 485441 | 4/26/2011 | 52 | 0 | 0 | 52 | 377 | 0 |
| 485441 | 5/3/2011 | 0 | 0 | 0 | 0 | 280 | 0 |
| 485442 | 3/1/2011 | 10 | 2 | 0.5 | 10.5 | 214.29 | 0 |
| 485442 | 3/8/2011 | 57.5 | 7 | 1.75 | 59.25 | 418.68 | 10.88 |
| 485442 | 3/15/2011 | 46.5 | 2 | 0.5 | 47 | 375 | 0 |
| 485442 | 3/22/2011 | 19.5 | 4 | 1 | 20.5 | 375 | 0 |
| 485442 | 3/29/2011 | 40 | 10 | 2.5 | 42.5 | 375 | 0 |
| 485442 | 4/5/2011 | 49.25 | 7 | 1.75 | 51 | 375 | 0 |
| 485442 | 4/12/2011 | 30.75 | 8 | 2 | 32.75 | 375 | 0 |
| 485442 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485444 | 3/1/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485444 | 3/8/2011 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 485444 | 3/15/2011 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 485444 | 3/22/2011 | 53.5 | 8 | 2 | 55.5 | 387.87 | 14.5 |
| 485444 | 3/29/2011 | 13.5 | 2 | 0.5 | 14 | 142.86 | 0 |
| 485444 | 4/5/2011 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 485444 | 4/12/2011 | 39.5 | 10 | 2.5 | 42 | 325 | 0 |
| 485444 | 4/19/2011 | 52 | 12 | 3 | 55 | 377 | 21.75 |
| 485444 | 4/26/2011 | 51.25 | 11 | 2.75 | 54 | 371.56 | 19.94 |
| 485444 | 5/3/2011 | 4 | 3 | 0.75 | 4.75 | 150 | 0 |
| 485446 | 3/1/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485446 | 3/8/2011 | 47.25 | 9 | 2.25 | 49.5 | 342.56 | 16.31 |
| 485446 | 3/15/2011 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 485446 | 3/22/2011 | 14.25 | 3 | 0.75 | 15 | 325 | 0 |
| 485446 | 3/29/2011 | 43.5 | 6 | 1.5 | 45 | 425 | 0 |
| 485446 | 4/5/2011 | 21.25 | 4 | 1 | 22.25 | 189.29 | 0 |
| 485446 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485446 | 4/19/2011 | 1.5 | 0 | 0 | 1.5 | 335.71 | 0 |
| 485446 | 4/26/2011 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 485446 | 5/3/2011 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |
| 485446 | 5/10/2011 | 31.5 | 3 | 0.75 | 32.25 | 332.14 | 0 |
| 485446 | 5/17/2011 | 59.75 | 7 | 1.75 | 61.5 | 533.18 | 0 |
| 485446 | 5/24/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 485454 | 3/1/2011 | 7 | 1 | 0.25 | 7.25 | 228.57 | 0 |
| 485454 | 3/8/2011 | 31.5 | 3 | 0.75 | 32.25 | 342.86 | 0 |
| 485454 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485454 | 3/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485454 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485454 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485454 | 4/12/2011 | 13.75 | 2 | 0.5 | 14.25 | 342.86 | 0 |
| 485454 | 4/19/2011 | 35 | 3 | 0.75 | 35.75 | 400 | 0 |
| 485454 | 4/26/2011 | 52.75 | 5 | 1.25 | 54 | 400 | 0 |
| 485454 | 5/3/2011 | 51 | 4 | 1 | 52 | 400 | 0 |
| 485454 | 5/10/2011 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 485454 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485454 | 1/8/2013 | 0 | 0 | 0 | 0 | 514.29 | 0 |
| 485454 | 1/15/2013 | 0 | 0 | 0 | 0 | 450 | 0 |
| 485454 | 1/22/2013 | 45 | 5 | 1.25 | 46.25 | 450 | 0 |
| 485454 | 1/29/2013 | 61 | 7 | 1.75 | 62.75 | 450 | 4.93 |
| 485454 | 2/5/2013 | 5.5 | 0 | 0 | 5.5 | 542.86 | 0 |
| 485459 | 3/8/2011 | 24.5 | 3 | 0.75 | 25.25 | 371.43 | 0 |
| 485459 | 3/15/2011 | 42.5 | 6 | 1.5 | 44 | 325 | 0 |
| 485459 | 3/22/2011 | 63.75 | 7 | 1.75 | 65.5 | 462.18 | 12.69 |
| 485459 | 3/29/2011 | 19.5 | 2 | 0.5 | 20 | 325 | 0 |
| 485459 | 4/5/2011 | 46.5 | 8 | 2 | 48.5 | 338.93 | 12.69 |
| 485459 | 4/12/2011 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 485459 | 4/19/2011 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 485459 | 4/26/2011 | 59.5 | 7 | 1.75 | 61.25 | 325 | 12.69 |
| 485459 | 5/3/2011 | 0 | 0 | 0 | 0 | 981.6 | 0 |
| 485465 | 3/8/2011 | 42.75 | 9 | 2.25 | 45 | 425.93 | 0 |
| 485465 | 3/15/2011 | 30.5 | 0 | 0 | 30.5 | 325 | 0 |
| 485465 | 3/22/2011 | 12.25 | 0 | 0 | 12.25 | 142.86 | 0 |
| 485466 | 3/8/2011 | 20.25 | 1 | 0.25 | 20.5 | 371.43 | 0 |
| 485466 | 3/15/2011 | 23.5 | 3 | 0.75 | 24.25 | 325 | 0 |
| 485466 | 3/22/2011 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 485466 | 3/29/2011 | 59.25 | 1 | 0.25 | 59.5 | 429.56 | 1.81 |
| 485466 | 4/5/2011 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 485466 | 4/12/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485466 | 4/19/2011 | 15 | 3 | 0.75 | 15.75 | 582.14 | 0 |
| 485466 | 4/26/2011 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 485466 | 5/3/2011 | 0.75 | 0 | 0 | 0.75 | 146.43 | 0 |
| 485466 | 5/31/2011 | 13.75 | 2 | 0.5 | 14.25 | 153.57 | 0 |
| 485466 | 6/7/2011 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 485466 | 6/14/2011 | 39.25 | 3 | 0.75 | 40 | 350 | 0 |
| 485466 | 6/21/2011 | 54.75 | 4 | 1 | 55.75 | 350 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 485466 | 6/28/2011 | 0 | 0 | 0 | 100 | 0 |
| 485469 | 3/8/2011 | 33.75 | 0 | 0 | 33.75 | 400 | 0 |
| 485469 | 3/15/2011 | 25 | 1 | 0.25 | 25.25 | 350 | 0 |
| 485469 | 3/22/2011 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 485469 | 3/29/2011 | 45.5 | 0 | 0 | 45.5 | 350 | 0 |
| 485469 | 4/5/2011 | 56.5 | 0 | 0 | 56.5 | 509.62 | 0 |
| 485469 | 4/12/2011 | 9.5 | 0 | 0 | 9.5 | 350 | 0 |
| 485469 | 4/19/2011 | 38.75 | 1 | 0.25 | 39 | 350 | 0 |
| 485469 | 4/26/2011 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 485469 | 5/3/2011 | 42 | 0 | 0 | 42 | 467.86 | 0 |
| 485469 | 5/10/2011 | 12.75 | 1 | 0.25 | 13 | 280.71 | 0 |
| 485470 | 3/8/2011 | 38.75 | 2 | 0.5 | 39.25 | 400 | 0 |
| 485470 | 3/15/2011 | 45.25 | 4 | 1 | 46.25 | 350 | 0 |
| 485470 | 3/22/2011 | 44.75 | 2 | 0.5 | 45.25 | 350 | 0 |
| 485470 | 3/29/2011 | 34.75 | 5 | 1.25 | 36 | 350 | 0 |
| 485470 | 4/5/2011 | 47.75 | 3 | 0.75 | 48.5 | 450 | 0 |
| 485470 | 4/12/2011 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 485470 | 4/19/2011 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 485470 | 4/26/2011 | 33.5 | 2 | 0.5 | 34 | 350 | 0 |
| 485470 | 5/3/2011 | 21.5 | 0 | 0 | 21.5 | 467.86 | 0 |
| 485470 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485481 | 3/8/2011 | 12.5 | 1 | 0.25 | 12.75 | 321.43 | 0 |
| 485481 | 3/15/2011 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 485481 | 3/22/2011 | 17 | 0 | 0 | 17 | 375 | 0 |
| 485481 | 3/29/2011 | 55.75 | 2 | 0.5 | 56.25 | 406 | 1.81 |
| 485481 | 4/5/2011 | 19.75 | 2 | 0.5 | 20.25 | 217.85 | 0 |
| 485481 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485481 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485481 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485481 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485481 | 5/10/2011 | 0 | 0 | 0 | 0 | 160.71 | 0 |
| 485482 | 3/8/2011 | 20.25 | 0 | 0 | 20.25 | 300 | 0 |
| 485482 | 3/15/2011 | 59.75 | 2 | 0.5 | 60.25 | 433.18 | 3.63 |
| 485482 | 3/22/2011 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 485482 | 3/29/2011 | 63 | 4 | 1 | 64 | 456.75 | 7.25 |
| 485482 | 4/5/2011 | 39.5 | 6 | 1.5 | 41 | 350 | 0 |
| 485482 | 4/12/2011 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 485482 | 4/19/2011 | 21.25 | 1 | 0.25 | 21.5 | 550 | 0 |
| 485482 | 4/26/2011 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 485482 | 5/3/2011 | 26.5 | 0 | 0 | 26.5 | 210.71 | 0 |
| 485491 | 3/8/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 485491 | 3/15/2011 | 13.75 | 0 | 0 | 13.75 | 375 | 0 |
| 485491 | 3/22/2011 | 23.5 | 0 | 0 | 23.5 | 217.85 | 0 |
| 485491 | 3/29/2011 | 12.75 | 0 | 0 | 12.75 | 217.85 | 0 |
| 485491 | 4/5/2011 | 20 | 0 | 0 | 20 | 375 | 0 |
| 485491 | 4/12/2011 | 30.5 | 1 | 0.25 | 30.75 | 375 | 0 |
| 485491 | 4/19/2011 | 21.25 | 4 | 1 | 22.25 | 271.43 | 0 |
| 485500 | 3/8/2011 | 3.5 | 0 | 0 | 3.5 | 214.29 | 0 |
| 485500 | 3/15/2011 | 1.5 | 0 | 0 | 1.5 | 375 | 0 |
| 485500 | 3/22/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 485500 | 3/29/2011 | 17 | 2 | 0.5 | 17.5 | 217.85 | 0 |
| 485500 | 4/5/2011 | 38.75 | 5 | 1.25 | 40 | 375 | 0 |
| 485500 | 4/12/2011 | 46.25 | 5 | 1.25 | 47.5 | 422.31 | 0 |
| 485500 | 4/19/2011 | 31.75 | 1 | 0.25 | 32 | 378.57 | 0 |
| 485504 | 4/12/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 485504 | 4/19/2011 | 30.5 | 3 | 0.75 | 31.25 | 375 | 0 |
| 485504 | 4/26/2011 | 46.25 | 4 | 1 | 47.25 | 375 | 0 |
| 485504 | 5/3/2011 | 50.75 | 10 | 2.5 | 53.25 | 375 | 11.09 |
| 485504 | 5/10/2011 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 485504 | 5/17/2011 | 49.5 | 3 | 0.75 | 50.25 | 375 | 0 |
| 485504 | 5/24/2011 | 9.5 | 0 | 0 | 9.5 | 110.71 | 0 |
| 485504 | 5/31/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 485509 | 3/15/2011 | 36.75 | 4 | 1 | 37.75 | 382.43 | 0 |
| 485509 | 3/22/2011 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 485509 | 3/29/2011 | 29.75 | 3 | 0.75 | 30.5 | 325 | 0 |
| 485509 | 4/5/2011 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 485509 | 4/12/2011 | 40.75 | 0 | 0 | 40.75 | 425 | 0 |
| 485509 | 4/19/2011 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 485509 | 4/26/2011 | 29.25 | 5 | 1.25 | 30.5 | 185.71 | 9.06 |
| 485513 | 3/15/2011 | 22 | 0 | 0 | 22 | 371.43 | 0 |
| 485513 | 3/22/2011 | 46.5 | 0 | 0 | 46.5 | 505.68 | 0 |
| 485513 | 3/29/2011 | 53 | 0 | 0 | 53 | 438.62 | 0 |
| 485513 | 4/5/2011 | 46.5 | 0 | 0 | 46.5 | 337.12 | 0 |
| 485513 | 4/12/2011 | 10 | 1 | 0.25 | 10.25 | 396.43 | 0 |
| 485513 | 4/19/2011 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 485513 | 4/26/2011 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 485513 | 5/3/2011 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 485513 | 5/10/2011 | 1 | 0 | 0 | 1 | 310 | 0 |
| 485514 | 3/15/2011 | 44 | 5 | 1.25 | 45.25 | 435 | 0 |
| 485514 | 3/22/2011 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 485514 | 3/29/2011 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 485514 | 4/5/2011 | 22.25 | 3 | 0.75 | 23 | 325 | 0 |
| 485514 | 4/12/2011 | 27.75 | 2 | 0.5 | 28.25 | 325 | 0 |
| 485514 | 4/19/2011 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 485514 | 4/26/2011 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 485514 | 5/3/2011 | 21.25 | 0 | 0 | 21.25 | 154.06 | 0 |
| 485514 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 485514 | 5/17/2011 | 0 | 0 | 0 | | 136.43 | 0 |
| 485514 | 5/24/2011 | 0 | 0 | 0 | 0 | 0 | |
| 485516 | 3/15/2011 | 17.25 | 0 | 0 | 17.25 | 371.43 | 0 |
| 485516 | 3/22/2011 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 485516 | 3/29/2011 | 58.75 | 0 | 0 | 58.75 | 425.93 | 0 |
| 485516 | 4/5/2011 | 31.25 | 1 | 0.25 | 31.5 | 235.71 | 0 |
| 485516 | 4/12/2011 | 5.25 | 1 | 0.25 | 5.5 | 396.43 | 0 |
| 485516 | 4/19/2011 | 32 | 5 | 1.25 | 33.25 | 235.71 | 5.37 |
| 485518 | 3/15/2011 | 1.5 | 0 | 0 | 1.5 | 371.43 | 0 |
| 485518 | 3/22/2011 | 36.75 | 9 | 2.25 | 39 | 325 | 0 |
| 485518 | 3/29/2011 | 39.25 | 9 | 2.25 | 41.5 | 325 | 0 |
| 485518 | 4/5/2011 | 8 | 1 | 0.25 | 8.25 | 325 | 0 |
| 485518 | 4/12/2011 | 46.5 | 9 | 2.25 | 48.75 | 437.12 | 0 |
| 485518 | 4/19/2011 | 37.75 | 6 | 1.5 | 39.25 | 325 | 0 |
| 485518 | 4/26/2011 | 43.25 | 6 | 1.5 | 44.75 | 325 | 0 |
| 485518 | 5/3/2011 | 46.25 | 8 | 2 | 48.25 | 335.31 | 14.5 |
| 485518 | 5/10/2011 | 39.25 | 5 | 1.25 | 40.5 | 442.86 | 0 |
| 485518 | 5/17/2011 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 485518 | 5/24/2011 | 5.5 | 1 | 0.25 | 5.75 | 150 | 0 |
| 485520 | 3/15/2011 | 36 | 3 | 0.75 | 36.75 | 377 | 0 |
| 485520 | 3/22/2011 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 485520 | 3/29/2011 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 485520 | 4/5/2011 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 485520 | 4/12/2011 | 63.75 | 3 | 0.75 | 64.5 | 562.18 | 0 |
| 485520 | 4/19/2011 | 31 | 3 | 0.75 | 31.75 | 282.14 | 0 |
| 485520 | 4/26/2011 | 0.25 | 0 | 0 | 0.25 | 350 | 0 |
| 485520 | 5/3/2011 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 485520 | 5/10/2011 | 8.25 | 0 | 0 | 8.25 | 442.86 | 0 |
| 485520 | 5/17/2011 | 0 | 0 | 0 | 0 | 0 | |
| 485521 | 3/15/2011 | 35.75 | 1 | 0.25 | 36 | 428.57 | 0 |
| 485521 | 3/22/2011 | 48.75 | 1 | 0.25 | 49 | 375 | 0 |
| 485521 | 3/29/2011 | 46.25 | 3 | 0.75 | 47 | 375 | 0 |
| 485521 | 4/5/2011 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 485521 | 4/12/2011 | 40.25 | 2 | 0.5 | 40.75 | 375 | 0 |
| 485521 | 4/19/2011 | 10 | 0 | 0 | 10 | 310.71 | 0 |
| 485521 | 4/26/2011 | 0 | 0 | 0 | 0 | 250.71 | 0 |
| 485521 | 5/3/2011 | 0 | 0 | 0 | 0 | 0 | |
| 485522 | 3/15/2011 | 40.75 | 2 | 0.5 | 41.25 | 411.43 | 0 |
| 485522 | 3/22/2011 | 10.5 | 0 | 0 | 10.5 | 325 | 0 |
| 485522 | 3/29/2011 | 57.75 | 0 | 0 | 57.75 | 418.68 | 0 |
| 485522 | 4/5/2011 | 49.5 | 0 | 0 | 49.5 | 358.87 | 0 |
| 485522 | 4/12/2011 | 59.75 | 0 | 0 | 59.75 | 533.18 | 0 |
| 485522 | 4/19/2011 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 485522 | 4/26/2011 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 485522 | 5/3/2011 | 43.5 | 0 | 0 | 43.5 | 325 | 0 |
| 485522 | 5/10/2011 | 9.5 | 0 | 0 | 9.5 | 250 | 0 |
| 485523 | 3/15/2011 | 30 | 5 | 1.25 | 31.25 | 375 | 0 |
| 485523 | 3/22/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 485523 | 3/29/2011 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 485523 | 4/5/2011 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 485523 | 4/12/2011 | 50.25 | 1 | 0.25 | 50.5 | 464.31 | 0 |
| 485523 | 4/19/2011 | 26.75 | 0 | 0 | 26.75 | 325 | 0 |
| 485523 | 4/26/2011 | 48.75 | 0 | 0 | 48.75 | 353.43 | 0 |
| 485523 | 5/3/2011 | 39 | 2 | 0.5 | 39.5 | 325 | 0 |
| 485523 | 5/10/2011 | 48 | 7 | 1.75 | 49.75 | 448 | 0 |
| 485523 | 5/17/2011 | 14.5 | 2 | 0.5 | 15 | 346.43 | 0 |
| 485523 | 5/24/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 485523 | 1/17/2012 | 0 | 0 | 0 | 0 | 314.29 | 0 |
| 485523 | 1/24/2012 | 44 | 7 | 1.75 | 45.75 | 375 | 0 |
| 485523 | 1/31/2012 | 7.75 | 2 | 0.5 | 8.25 | 375 | 0 |
| 485523 | 2/7/2012 | 35 | 2 | 0.5 | 35.5 | 375 | 0 |
| 485523 | 2/14/2012 | 47.25 | 8 | 2 | 49.25 | 475 | 0 |
| 485523 | 2/21/2012 | 46.25 | 10 | 2.5 | 48.75 | 375 | 0 |
| 485523 | 2/28/2012 | 45.5 | 9 | 2.25 | 47.75 | 425 | 0 |
| 485523 | 3/6/2012 | 6.75 | 1 | 0.25 | 6.75 | 332.14 | 0 |
| 485523 | 3/15/2011 | 27.25 | 6 | 1.5 | 28.75 | 371.43 | 0 |
| 485524 | 3/22/2011 | 67.5 | 11 | 2.75 | 70.25 | 489.37 | 19.94 |
| 485524 | 3/29/2011 | 23.5 | 1 | 0.25 | 23.75 | 325 | 0 |
| 485524 | 4/5/2011 | 31 | 4 | 1 | 32 | 325 | 0 |
| 485524 | 4/12/2011 | 37.25 | 9 | 2.25 | 39.5 | 425 | 0 |
| 485524 | 4/19/2011 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 485524 | 4/26/2011 | 30.75 | 4 | 1 | 31.75 | 325 | 0 |
| 485524 | 5/3/2011 | 31.5 | 3 | 0.75 | 32.25 | 185.71 | 5.44 |
| 485524 | 5/10/2011 | 0 | 0 | 0 | 0 | 0 | |
| 485529 | 3/15/2011 | 26.5 | 2 | 0.5 | 27 | 371.43 | 0 |
| 485529 | 3/22/2011 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 485529 | 3/29/2011 | 18.75 | 2 | 0.5 | 19.25 | 325 | 0 |
| 485529 | 4/5/2011 | 53 | 8 | 2 | 55 | 384.25 | 14.5 |
| 485529 | 4/12/2011 | 37.25 | 3 | 0.75 | 38 | 270.06 | 5.44 |
| 485529 | 4/19/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 485529 | 4/26/2011 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 485529 | 5/3/2011 | 60.25 | 1 | 0.25 | 60.5 | 436.81 | 1.81 |
| 485529 | 5/10/2011 | 34.75 | 2 | 0.5 | 35.25 | 200 | 3.63 |
| 485529 | 5/17/2011 | 0 | 0 | 0 | 0 | 0 | |
| 485532 | 3/15/2011 | 33.5 | 9 | 2.25 | 35.75 | 428.57 | 0 |
| 485532 | 3/22/2011 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 485532 | 3/29/2011 | 45 | 7 | 1.75 | 46.75 | 375 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 485532 | 4/5/2011 | 10.25 | 1 | 0.25 | 10.5 | 238.1 | 0 |
| 485533 | 3/15/2011 | 12 | 0 | 0 | 12 | 428.57 | 0 |
| 485533 | 3/22/2011 | 39 | 4 | 1 | 40 | 375 | 0 |
| 485533 | 3/29/2011 | 44 | 5 | 1.25 | 45.25 | 375 | 0 |
| 485533 | 4/5/2011 | 58 | 10 | 2.5 | 60.5 | 420.5 | 18.13 |
| 485533 | 4/12/2011 | 57.5 | 10 | 2.5 | 60 | 416.87 | 18.13 |
| 485533 | 4/19/2011 | 4.5 | 4 | 1 | 5.5 | 160.71 | 0 |
| 485541 | 3/15/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 485541 | 3/22/2011 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 485541 | 3/29/2011 | 49.75 | 11 | 2.75 | 52.5 | 360.68 | 19.94 |
| 485541 | 4/5/2011 | 44.75 | 7 | 1.75 | 46.5 | 325 | 12.11 |
| 485541 | 4/12/2011 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 485541 | 4/19/2011 | 40.5 | 6 | 1.5 | 42 | 325 | 0 |
| 485541 | 4/26/2011 | 35.5 | 5 | 1.25 | 36.75 | 325 | 0 |
| 485541 | 5/3/2011 | 59.75 | 12 | 3 | 62.75 | 325 | 21.75 |
| 485541 | 5/10/2011 | 2.5 | 2 | 0.5 | 3 | 333.22 | 0 |
| 485542 | 3/15/2011 | 32.5 | 0 | 0 | 32.5 | 351.62 | 0 |
| 485542 | 3/22/2011 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 485542 | 3/29/2011 | 65.25 | 1 | 0.25 | 65.5 | 473.06 | 1.81 |
| 485542 | 4/5/2011 | 41.25 | 0 | 0 | 41.25 | 325 | 0 |
| 485542 | 4/12/2011 | 21 | 3 | 0.75 | 21.75 | 325 | 0 |
| 485542 | 4/19/2011 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 485542 | 4/26/2011 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 485542 | 5/3/2011 | 54 | 9 | 2.25 | 56.25 | 391.5 | 16.31 |
| 485542 | 5/10/2011 | 17.25 | 0 | 0 | 17.25 | 146.43 | 0 |
| 485542 | 5/17/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 485545 | 3/15/2011 | 16.75 | 2 | 0.5 | 17.25 | 278.57 | 0 |
| 485545 | 3/22/2011 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 485545 | 3/29/2011 | 51 | 7 | 1.75 | 52.75 | 369.75 | 12.69 |
| 485545 | 4/5/2011 | 51 | 12 | 3 | 54 | 369.75 | 21.75 |
| 485545 | 4/12/2011 | 52.5 | 12 | 3 | 55.5 | 480.62 | 0 |
| 485545 | 4/19/2011 | 48.75 | 11 | 2.75 | 51.5 | 353.43 | 19.94 |
| 485545 | 4/26/2011 | 50.5 | 15 | 3.75 | 54.25 | 325 | 27.19 |
| 485545 | 5/3/2011 | 0 | 0 | 0 | 0 | 374.83 | 0 |
| 485547 | 3/15/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 485547 | 3/22/2011 | 2.5 | 1 | 0.25 | 2.75 | 325 | 0 |
| 485547 | 3/29/2011 | 40 | 2 | 0.5 | 40.5 | 290 | 3.63 |
| 485547 | 4/5/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485547 | 4/12/2011 | 17.75 | 2 | 0.5 | 18.25 | 325 | 0 |
| 485547 | 4/19/2011 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 485547 | 4/26/2011 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 485547 | 5/3/2011 | 53 | 9 | 2.25 | 55.25 | 384.25 | 16.31 |
| 485547 | 5/10/2011 | 61.75 | 6 | 1.5 | 63.25 | 447.68 | 10.88 |
| 485547 | 5/17/2011 | 57.5 | 8 | 2 | 59.5 | 416.87 | 14.5 |
| 485547 | 5/24/2011 | 44 | 5 | 1.25 | 45.25 | 353.57 | 0 |
| 485547 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485547 | 6/7/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 485547 | 6/14/2011 | 0 | 0 | 0 | 0 | 375.07 | 0 |
| 485548 | 3/15/2011 | 2 | 1 | 0.25 | 2.25 | 278.57 | 0 |
| 485548 | 3/22/2011 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 485548 | 3/29/2011 | 63.25 | 5 | 1.25 | 64.5 | 458.56 | 9.06 |
| 485548 | 4/5/2011 | 56.25 | 13 | 3.25 | 59.5 | 407.81 | 23.56 |
| 485548 | 4/12/2011 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 485548 | 4/19/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 485548 | 4/26/2011 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 485548 | 5/3/2011 | 58.25 | 9 | 2.25 | 60.5 | 422.31 | 16.31 |
| 485548 | 5/10/2011 | 15.75 | 5 | 1.25 | 17 | 142.86 | 0 |
| 485548 | 6/7/2011 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 485548 | 6/14/2011 | 0 | 0 | 0 | 0 | 375.06 | 0 |
| 485561 | 3/15/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485561 | 3/22/2011 | 31.5 | 6 | 1.5 | 33 | 325 | 0 |
| 485561 | 3/29/2011 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 485561 | 4/5/2011 | 20.5 | 3 | 0.75 | 21.25 | 325 | 0 |
| 485561 | 4/12/2011 | 53.75 | 10 | 2.5 | 56.25 | 389.68 | 18.13 |
| 485561 | 4/19/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 485561 | 4/26/2011 | 23.5 | 4 | 1 | 24.5 | 582.14 | 0 |
| 485561 | 5/3/2011 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 485561 | 5/10/2011 | 9.25 | 1 | 0.25 | 9.5 | 328.57 | 0 |
| 485561 | 5/17/2011 | 45.5 | 7 | 1.75 | 47.25 | 350 | 0 |
| 485561 | 5/24/2011 | 30 | 5 | 1.25 | 31.25 | 350 | 0 |
| 485561 | 5/31/2011 | 0 | 0 | 0 | 0 | 110 | 0 |
| 485567 | 3/15/2011 | 1.75 | 0 | 0 | 1.75 | 185.71 | 0 |
| 485567 | 3/22/2011 | 29.25 | 10 | 2.5 | 31.75 | 325 | 0 |
| 485567 | 3/29/2011 | 26.5 | 8 | 2 | 28.5 | 325 | 0 |
| 485567 | 4/5/2011 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 485567 | 4/12/2011 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 485567 | 4/19/2011 | 0.25 | 0 | 0 | 0.25 | 96.43 | 0 |
| 485567 | 4/26/2011 | 26 | 0 | 0 | 26 | 535.71 | 0 |
| 485567 | 5/3/2011 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 485567 | 5/10/2011 | 6.5 | 2 | 0.5 | 7 | 96.43 | 0 |
| 485574 | 3/15/2011 | 5.25 | 2 | 0.5 | 5.75 | 214.29 | 0 |
| 485574 | 3/22/2011 | 64.75 | 15 | 3.75 | 68.5 | 469.43 | 27.19 |
| 485574 | 3/29/2011 | 22 | 5 | 1.25 | 23.25 | 217.85 | 0 |
| 485574 | 4/5/2011 | 4.5 | 0 | 0 | 4.5 | 271.43 | 0 |
| 485574 | 4/12/2011 | 14.75 | 1 | 0.25 | 15 | 375 | 0 |
| 485574 | 4/19/2011 | 39.5 | 4 | 1 | 40.5 | 375 | 0 |
| 485574 | 4/26/2011 | 51 | 3 | 0.75 | 51.75 | 375 | 0.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 485574 | 5/3/2011 | 46.75 | 8 | 2 | 48.75 | 375 | 0 |
| 485574 | 5/10/2011 | 16 | 2 | 0.5 | 16.5 | 214.29 | 0 |
| 485574 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485574 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485581 | 3/22/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 485581 | 4/12/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 485581 | 4/19/2011 | 21.75 | 2 | 0.5 | 22.25 | 325 | 0 |
| 485581 | 4/26/2011 | 24.75 | 2 | 0.5 | 25.25 | 325 | 0 |
| 485581 | 5/3/2011 | 30 | 4 | 1 | 31 | 325 | 0 |
| 485581 | 5/10/2011 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 485581 | 5/17/2011 | 44 | 8 | 2 | 46 | 328.57 | 4.93 |
| 485581 | 5/31/2011 | 0 | 0 | 0 | 0 | 232.14 | 0 |
| 485581 | 6/7/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485584 | 3/22/2011 | 28.75 | 6 | 1.5 | 30.25 | 400 | 0 |
| 485584 | 3/29/2011 | 48 | 3 | 0.75 | 48.75 | 350 | 3.41 |
| 485584 | 4/5/2011 | 26.75 | 3 | 0.75 | 27.5 | 350 | 0 |
| 485584 | 4/12/2011 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 485584 | 4/19/2011 | 36.25 | 11 | 2.75 | 39 | 262.81 | 19.94 |
| 485584 | 3/22/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 485586 | 3/29/2011 | 26 | 2 | 0.5 | 26.5 | 350 | 0 |
| 485586 | 4/5/2011 | 53.5 | 10 | 2.5 | 56 | 387.87 | 18.13 |
| 485586 | 4/12/2011 | 33 | 5 | 1.25 | 34.25 | 350 | 0 |
| 485586 | 4/19/2011 | 34 | 5 | 1.25 | 35.25 | 350 | 0 |
| 485586 | 4/26/2011 | 40.75 | 5 | 1.25 | 42 | 350 | 0 |
| 485586 | 5/3/2011 | 35.75 | 9 | 2.25 | 38 | 350 | 0 |
| 485586 | 5/10/2011 | 34 | 3 | 0.75 | 34.75 | 350 | 0 |
| 485586 | 5/17/2011 | 31.5 | 4 | 1 | 32.5 | 367.86 | 0 |
| 485586 | 5/24/2011 | 25.5 | 5 | 1.25 | 26.75 | 375 | 0 |
| 485586 | 5/31/2011 | 30.75 | 5 | 1.25 | 32 | 375 | 0 |
| 485586 | 6/7/2011 | 11.25 | 1 | 0.25 | 11.5 | 254.29 | 0 |
| 485586 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485588 | 3/22/2011 | 24 | 1 | 0.25 | 24.25 | 371.43 | 0 |
| 485588 | 3/29/2011 | 13.75 | 1 | 0.25 | 14 | 325 | 0 |
| 485588 | 4/5/2011 | 55.25 | 0 | 0 | 55.25 | 400.56 | 0 |
| 485588 | 4/12/2011 | 31.25 | 0 | 0 | 31.25 | 325 | 0 |
| 485588 | 4/19/2011 | 25 | 0 | 0 | 25 | 325 | 0 |
| 485588 | 4/26/2011 | 37.75 | 0 | 0 | 37.75 | 273.68 | 0 |
| 485588 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485588 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485588 | 5/17/2011 | 19.75 | 0 | 0 | 19.75 | 235.71 | 0 |
| 485588 | 5/24/2011 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 485588 | 5/31/2011 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 485588 | 6/7/2011 | 36.75 | 3 | 0.75 | 37.5 | 350 | 0 |
| 485588 | 6/14/2011 | 47 | 7 | 1.75 | 48.75 | 350 | 3.41 |
| 485588 | 6/21/2011 | 0 | 0 | 0 | 0 | 207.36 | 0 |
| 485589 | 3/22/2011 | 28.75 | 2 | 0.5 | 29.25 | 371.43 | 0 |
| 485589 | 3/29/2011 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 485589 | 4/5/2011 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 485589 | 4/12/2011 | 51.5 | 4 | 1 | 52.5 | 454.93 | 0 |
| 485589 | 4/19/2011 | 52.25 | 1 | 0.25 | 52.5 | 478.81 | 0 |
| 485589 | 4/26/2011 | 51 | 6 | 1.5 | 52.5 | 325 | 10.88 |
| 485589 | 5/3/2011 | 0 | 0 | 0 | 0 | 692.83 | 0 |
| 485593 | 3/22/2011 | 3.25 | 1 | 0.25 | 3.5 | 332.14 | 0 |
| 485593 | 3/29/2011 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 485593 | 4/5/2011 | 61.25 | 4 | 1 | 62.25 | 444.06 | 7.25 |
| 485593 | 4/12/2011 | 60.75 | 2 | 0.5 | 61.25 | 440.43 | 3.63 |
| 485593 | 4/19/2011 | 20.75 | 1 | 0.25 | 21 | 325 | 0 |
| 485593 | 4/26/2011 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 485593 | 5/3/2011 | 64 | 4 | 1 | 65 | 464 | 7.25 |
| 485593 | 5/10/2011 | 4 | 1 | 0.25 | 4.25 | 185.71 | 0 |
| 485593 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485601 | 3/22/2011 | 14 | 0 | 0 | 14 | 278.57 | 0 |
| 485601 | 3/29/2011 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 485601 | 4/5/2011 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 485601 | 4/12/2011 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 485601 | 4/19/2011 | 39.25 | 5 | 1.25 | 40.5 | 425 | 0 |
| 485601 | 4/26/2011 | 7 | 1 | 0.25 | 7.25 | 189.29 | 0 |
| 485601 | 5/3/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 485601 | 5/10/2011 | 22.75 | 3 | 0.75 | 23.5 | 325 | 0 |
| 485601 | 5/17/2011 | 38 | 2 | 0.5 | 38.5 | 435.71 | 0 |
| 485601 | 5/24/2011 | 39.25 | 2 | 0.5 | 39.75 | 350 | 0 |
| 485601 | 5/31/2011 | 38.25 | 2 | 0.5 | 38.75 | 350 | 0 |
| 485601 | 6/7/2011 | 29.75 | 3 | 0.75 | 30.5 | 350 | 0 |
| 485601 | 6/14/2011 | 0 | 0 | 0 | 0 | 210 | 0 |
| 485604 | 3/22/2011 | 10 | 2 | 0.5 | 10.5 | 321.43 | 0 |
| 485604 | 3/29/2011 | 25.5 | 3 | 0.75 | 26.25 | 375 | 0 |
| 485604 | 4/5/2011 | 39.25 | 4 | 1 | 40.25 | 375 | 0 |
| 485604 | 4/12/2011 | 33 | 8 | 2 | 35 | 375 | 0 |
| 485604 | 4/19/2011 | 38.75 | 1 | 0.25 | 39 | 375 | 0 |
| 485604 | 4/26/2011 | 11.25 | 2 | 0.5 | 11.75 | 354.29 | 0 |
| 485608 | 3/22/2011 | 10.75 | 1 | 0.25 | 11 | 321.43 | 0 |
| 485608 | 3/29/2011 | 47 | 1 | 0.25 | 47.25 | 375 | 0 |
| 485608 | 4/5/2011 | 0 | 0 | 0 | 0 | 167.86 | 0 |
| 485608 | 4/12/2011 | 30.25 | 3 | 0.75 | 31 | 325 | 0 |
| 485608 | 4/19/2011 | 28 | 3 | 0.75 | 28.75 | 375 | 0 |
| 485608 | 4/26/2011 | 6.75 | 0 | 0 | 6.75 | 53.57 | 0 |
| 485610 | 3/22/2011 | 23.75 | 6 | 1.5 | 25.25 | 321.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 485610 | 3/29/2011 | 24.5 | 2 | 0.5 | 25 | 375 | 0 |
| 485610 | 4/5/2011 | 17 | 0 | 0 | 17 | 217.85 | 0 |
| 485610 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485610 | 9/20/2011 | 8 | 1 | 0.25 | 8.25 | 214.29 | 0 |
| 485610 | 9/27/2011 | 50.75 | 6 | 1.5 | 52.25 | 375 | 3.84 |
| 485610 | 10/4/2011 | 38.75 | 4 | 1 | 39.75 | 375 | 0 |
| 485610 | 10/11/2011 | 46.25 | 5 | 1.25 | 47.5 | 375 | 0 |
| 485610 | 10/18/2011 | 6.5 | 3 | 0.75 | 7.25 | 110.71 | 0 |
| 485617 | 3/22/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485617 | 3/29/2011 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 485617 | 4/5/2011 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 485617 | 4/12/2011 | 46.75 | 6 | 1.5 | 48.25 | 342.56 | 7.25 |
| 485617 | 4/19/2011 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 485617 | 4/26/2011 | 11.25 | 4 | 1 | 12.25 | 325 | 0 |
| 485617 | 5/3/2011 | 40.75 | 9 | 2.25 | 43 | 325 | 0 |
| 485617 | 5/10/2011 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 485617 | 5/17/2011 | 17.5 | 3 | 0.75 | 18.25 | 189.29 | 0 |
| 485617 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485619 | 3/22/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 485619 | 3/29/2011 | 46.75 | 3 | 0.75 | 47.5 | 375 | 0 |
| 485619 | 4/5/2011 | 46.75 | 4 | 1 | 47.75 | 375 | 0 |
| 485619 | 4/12/2011 | 21.5 | 0 | 0 | 21.5 | 395 | 0 |
| 485635 | 3/29/2011 | 38.75 | 2 | 0.5 | 39.25 | 396.93 | 0 |
| 485635 | 4/5/2011 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 485635 | 4/12/2011 | 49.5 | 10 | 2.5 | 52 | 358.87 | 18.13 |
| 485635 | 4/19/2011 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 485635 | 4/26/2011 | 35.25 | 7 | 1.75 | 37 | 425 | 0 |
| 485635 | 5/3/2011 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 485635 | 5/10/2011 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 485635 | 5/17/2011 | 6.25 | 2 | 0.5 | 6.75 | 50 | 0 |
| 485635 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485635 | 5/31/2011 | 0 | 0 | 0 | 0 | 262.86 | 0 |
| 485638 | 3/29/2011 | 38.75 | 4 | 1 | 39.75 | 396.93 | 0 |
| 485638 | 4/5/2011 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 485638 | 4/12/2011 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 485638 | 4/19/2011 | 15.75 | 1 | 0.25 | 16 | 114.18 | 1.81 |
| 485638 | 4/26/2011 | 22.5 | 2 | 0.5 | 23 | 189.29 | 0 |
| 485638 | 5/3/2011 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 485638 | 5/10/2011 | 34.5 | 6 | 1.5 | 36 | 429.56 | 0 |
| 485638 | 5/17/2011 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 485638 | 5/24/2011 | 12.75 | 1 | 0.25 | 13 | 139.29 | 0 |
| 485645 | 3/29/2011 | 54 | 2 | 0.5 | 54.5 | 507.5 | 0 |
| 485645 | 4/5/2011 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 485645 | 4/12/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 485645 | 4/19/2011 | 34 | 7 | 1.75 | 35.75 | 378.57 | 0 |
| 485645 | 4/26/2011 | 10.5 | 2 | 0.5 | 11 | 217.85 | 0 |
| 485645 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485645 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485645 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485648 | 4/5/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485648 | 4/12/2011 | 38.75 | 3 | 0.75 | 39.5 | 396.93 | 0 |
| 485648 | 4/19/2011 | 0 | 0 | 0.5 | 0.5 | 100 | 0 |
| 485648 | 4/26/2011 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 485657 | 5/10/2011 | 7.5 | 0 | 0 | 7.5 | 228.57 | 0 |
| 485657 | 5/17/2011 | 52.25 | 5 | 1.25 | 53.5 | 400 | 0 |
| 485657 | 5/24/2011 | 45.75 | 6 | 1.5 | 47.25 | 400 | 0 |
| 485657 | 5/31/2011 | 21 | 0 | 0 | 21 | 228.57 | 0 |
| 485664 | 4/5/2011 | 38.25 | 2 | 0.5 | 38.75 | 393.31 | 0 |
| 485664 | 4/12/2011 | 57 | 10 | 2.5 | 59.5 | 413.25 | 18.13 |
| 485664 | 4/19/2011 | 13.25 | 3 | 0.75 | 14 | 325 | 0 |
| 485664 | 4/26/2011 | 44.5 | 1 | 0.25 | 44.75 | 325 | 0 |
| 485664 | 5/3/2011 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 485664 | 5/10/2011 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 485664 | 5/17/2011 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 485664 | 5/24/2011 | 25.5 | 0 | 0 | 25.5 | 325 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 485664 | 5/31/2011 | 18.5 | 2 | 0.5 | 19 | 342.86 | 0 |
| 485664 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485665 | 4/5/2011 | 39.75 | 5 | 1.25 | 41 | 404.18 | 0 |
| 485665 | 4/12/2011 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 485665 | 4/19/2011 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 485665 | 4/26/2011 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 485665 | 5/3/2011 | 33.25 | 1 | 0.25 | 33.5 | 325 | 0 |
| 485665 | 5/10/2011 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 485665 | 5/17/2011 | 43.75 | 6 | 1.5 | 45.25 | 325 | 3.05 |
| 485665 | 5/24/2011 | 10 | 1 | 0.25 | 10.25 | 199.29 | 0 |
| 485665 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485675 | 4/5/2011 | 43.75 | 0 | 0 | 43.75 | 433.18 | 0 |
| 485675 | 4/12/2011 | 25.5 | 3 | 0.75 | 26.25 | 325 | 0 |
| 485675 | 4/19/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 485675 | 4/26/2011 | 51 | 4 | 1 | 52 | 469.75 | 0 |
| 485675 | 5/3/2011 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 485675 | 5/10/2011 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 485675 | 5/17/2011 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 485675 | 5/24/2011 | 21.75 | 0 | 0 | 21.75 | 425 | 0 |
| 485675 | 5/31/2011 | 21 | 1 | 0.25 | 21.25 | 196.43 | 0 |
| 485677 | 4/5/2011 | 22.5 | 2 | 0.5 | 23 | 428.57 | 0 |
| 485677 | 4/12/2011 | 34.5 | 2 | 0.5 | 35 | 375 | 0 |
| 485677 | 4/19/2011 | 41.75 | 2 | 0.5 | 42.25 | 375 | 0 |
| 485677 | 4/26/2011 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 485677 | 5/3/2011 | 49.25 | 5 | 1.25 | 50.5 | 375 | 0 |
| 485677 | 5/10/2011 | 0.25 | 0 | 0 | 0.25 | 351.63 | 0 |
| 485689 | 4/5/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 485689 | 4/12/2011 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 485689 | 4/19/2011 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 485689 | 4/26/2011 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 485689 | 5/3/2011 | 39.75 | 1 | 0.25 | 40 | 325 | 0 |
| 485689 | 5/10/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 485689 | 5/17/2011 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 485689 | 5/24/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 485689 | 5/31/2011 | 4 | 1 | 0.25 | 4.25 | 546.43 | 0 |
| 485689 | 6/7/2011 | 35.5 | 4 | 1 | 36.5 | 350 | 0 |
| 485689 | 6/14/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 485689 | 6/21/2011 | 7.25 | 0 | 0 | 7.25 | 260 | 0 |
| 485691 | 4/5/2011 | 21.5 | 1 | 0.25 | 21.75 | 278.57 | 0 |
| 485691 | 4/12/2011 | 36.5 | 6 | 1.5 | 38 | 325 | 0 |
| 485691 | 4/19/2011 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 485691 | 4/26/2011 | 37.25 | 8 | 2 | 39.25 | 325 | 0 |
| 485691 | 5/3/2011 | 36 | 4 | 1 | 37 | 325 | 0 |
| 485691 | 5/10/2011 | 55.5 | 14 | 3.5 | 59 | 402.37 | 25.38 |
| 485691 | 5/17/2011 | 61.75 | 8 | 2 | 63.75 | 447.68 | 14.5 |
| 485691 | 5/24/2011 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 485691 | 5/31/2011 | 18 | 5 | 1.25 | 19.25 | 990.23 | 0 |
| 485692 | 4/5/2011 | 21.5 | 1 | 0.25 | 21.75 | 278.57 | 0 |
| 485692 | 4/12/2011 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 485692 | 4/19/2011 | 46.75 | 11 | 2.75 | 49.5 | 338.93 | 19.94 |
| 485692 | 4/26/2011 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 485692 | 5/3/2011 | 18.5 | 4 | 1 | 19.5 | 325 | 0 |
| 485692 | 5/10/2011 | 43.75 | 0 | 0 | 43.75 | 325 | 0 |
| 485692 | 5/17/2011 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 485692 | 5/24/2011 | 5.75 | 0 | 0 | 5.75 | 189.29 | 0 |
| 485693 | 4/5/2011 | 11 | 3 | 0.75 | 11.75 | 278.57 | 0 |
| 485693 | 4/12/2011 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 485693 | 4/19/2011 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 485693 | 4/26/2011 | 54 | 10 | 2.5 | 56.5 | 391.5 | 18.13 |
| 485693 | 5/3/2011 | 56 | 9 | 2.25 | 58.25 | 406 | 16.31 |
| 485693 | 5/10/2011 | 53 | 10 | 2.5 | 55.5 | 384.25 | 18.13 |
| 485693 | 5/17/2011 | 66 | 18 | 4.5 | 70.5 | 478.5 | 32.63 |
| 485693 | 5/24/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485693 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485693 | 6/7/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 485693 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485699 | 4/5/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 485699 | 4/12/2011 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 485699 | 4/19/2011 | 61 | 11 | 2.75 | 63.75 | 442.25 | 19.94 |
| 485699 | 4/26/2011 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 485699 | 5/3/2011 | 53.75 | 10 | 2.5 | 56.25 | 489.68 | 0 |
| 485699 | 5/10/2011 | 57 | 10 | 2.5 | 59.5 | 413.25 | 18.13 |
| 485699 | 5/17/2011 | 47 | 11 | 2.75 | 49.75 | 340.75 | 19.94 |
| 485699 | 5/24/2011 | 0.25 | 0 | 0 | 0.25 | 1031.94 | 0 |
| 485715 | 4/12/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 485715 | 4/19/2011 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 485715 | 4/26/2011 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 485715 | 5/3/2011 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 485715 | 5/10/2011 | 50.5 | 7 | 1.75 | 52.25 | 366.12 | 12.69 |
| 485715 | 5/17/2011 | 40 | 5 | 1.25 | 41.25 | 290 | 9.06 |
| 485715 | 5/24/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 485715 | 5/31/2011 | 63.75 | 9 | 2.25 | 66 | 462.18 | 16.31 |
| 485715 | 6/7/2011 | 45.75 | 1 | 0.25 | 46 | 342.86 | 0 |
| 485715 | 6/14/2011 | 24.25 | 5 | 1.25 | 25.5 | 350 | 0 |
| 485715 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 4/12/2011 | 10 | 0 | 0 | 10 | 371.43 | 0 |
| 485724 | 4/19/2011 | 66.75 | 5 | 1.25 | 68 | 483.93 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 485724 | 4/26/2011 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 485724 | 5/3/2011 | 21.5 | 3 | 0.75 | 22.25 | 155.87 | 5.44 |
| 485724 | 5/10/2011 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 485724 | 5/17/2011 | 53.25 | 3 | 0.75 | 54 | 436.06 | 0 |
| 485724 | 5/24/2011 | 11.75 | 0 | 0 | 11.75 | 192.86 | 0 |
| 485724 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485724 | 10/25/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 485724 | 11/1/2011 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 485724 | 11/8/2011 | 40.75 | 9 | 2.25 | 43 | 325 | 0 |
| 485724 | 11/15/2011 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 485724 | 11/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485724 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485729 | 4/12/2011 | 30.5 | 5 | 1.25 | 31.75 | 371.43 | 0 |
| 485729 | 4/19/2011 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 485729 | 4/26/2011 | 23.5 | 3 | 0.75 | 24.25 | 325 | 0 |
| 485729 | 5/3/2011 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 485729 | 5/10/2011 | 21.5 | 1 | 0.25 | 21.75 | 155.87 | 1.81 |
| 485729 | 5/17/2011 | 18.25 | 1 | 0.25 | 18.5 | 442.86 | 0 |
| 485729 | 5/24/2011 | 35 | 0 | 0 | 35 | 325 | 0 |
| 485729 | 5/31/2011 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 485729 | 6/7/2011 | 37 | 2 | 0.5 | 37.5 | 342.86 | 0 |
| 485729 | 6/14/2011 | 0 | 0 | 0 | 0 | 280.09 | 0 |
| 485731 | 4/12/2011 | 29.5 | 4 | 1 | 30.5 | 371.43 | 0 |
| 485731 | 4/19/2011 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 485731 | 4/26/2011 | 42 | 7 | 1.75 | 43.75 | 325 | 0 |
| 485731 | 5/3/2011 | 45.75 | 12 | 3 | 48.75 | 331.68 | 21.75 |
| 485731 | 5/10/2011 | 52.5 | 8 | 2 | 54.5 | 480.62 | 0 |
| 485731 | 5/17/2011 | 30.25 | 0 | 0 | 30.25 | 325 | 0 |
| 485731 | 5/24/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485731 | 5/31/2011 | 30.25 | 0 | 0 | 30.25 | 582.14 | 0 |
| 485731 | 6/7/2011 | 51.25 | 0 | 0 | 51.25 | 471.56 | 0 |
| 485731 | 6/14/2011 | 8.75 | 0 | 0 | 8.75 | 230 | 0 |
| 485732 | 4/12/2011 | 9.5 | 0 | 0 | 9.5 | 371.43 | 0 |
| 485732 | 4/19/2011 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 485732 | 4/26/2011 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 485732 | 5/3/2011 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 485732 | 5/10/2011 | 42.75 | 1 | 0.25 | 43 | 425 | 0 |
| 485732 | 5/17/2011 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 485732 | 5/24/2011 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 485732 | 5/31/2011 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 485732 | 6/7/2011 | 56.25 | 5 | 1.25 | 57.5 | 442.86 | 9.06 |
| 485732 | 6/14/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 485736 | 4/12/2011 | 24.25 | 1 | 0.25 | 24.5 | 371.43 | 0 |
| 485736 | 4/19/2011 | 33 | 0 | 0 | 33 | 325 | 0 |
| 485736 | 4/26/2011 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 485736 | 5/3/2011 | 47 | 0 | 0 | 47 | 340.75 | 0 |
| 485736 | 5/10/2011 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 485736 | 5/17/2011 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 485736 | 5/24/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485736 | 5/31/2011 | 30 | 0 | 0 | 30 | 582.14 | 0 |
| 485736 | 6/7/2011 | 35.25 | 0 | 0 | 35.25 | 342.86 | 0 |
| 485736 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485738 | 4/12/2011 | 20.5 | 2 | 0.5 | 21 | 371.43 | 0 |
| 485738 | 4/19/2011 | 52.5 | 0 | 0 | 52.5 | 380.62 | 0 |
| 485738 | 4/26/2011 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 485738 | 5/3/2011 | 22 | 0 | 0 | 22 | 325 | 0 |
| 485738 | 5/10/2011 | 1.25 | 0 | 0 | 1.25 | 325 | 0 |
| 485738 | 5/17/2011 | 17.25 | 0 | 0 | 17.25 | 325 | 0 |
| 485738 | 5/24/2011 | 22.75 | 0 | 0 | 22.75 | 325 | 0 |
| 485738 | 5/31/2011 | 38 | 0 | 0 | 38 | 325 | 0 |
| 485738 | 6/7/2011 | 31.25 | 1 | 0.25 | 31.5 | 342.86 | 0 |
| 485738 | 6/14/2011 | 29.25 | 1 | 0.25 | 29.5 | 350 | 0 |
| 485738 | 6/21/2011 | 35.75 | 0 | 0 | 35.75 | 350 | 0 |
| 485738 | 6/28/2011 | 10.5 | 0 | 0 | 10.5 | 290 | 0 |
| 485738 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485745 | 4/12/2011 | 33.75 | 2 | 0.5 | 34.25 | 360.68 | 0 |
| 485745 | 4/19/2011 | 66 | 10 | 2.5 | 68.5 | 478.5 | 18.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 485745 | 4/26/2011 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 485745 | 5/3/2011 | 32.75 | 5 | 1.25 | 34 | 325 | 0 |
| 485745 | 5/10/2011 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 485745 | 5/17/2011 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 485745 | 5/24/2011 | 53.25 | 2 | 0.5 | 53.75 | 325 | 3.63 |
| 485745 | 5/31/2011 | 11.75 | 1 | 0.25 | 12 | 139.29 | 0 |
| 485761 | 4/19/2011 | 28.75 | 4 | 1 | 29.75 | 371.43 | 0 |
| 485761 | 4/26/2011 | 25.25 | 2 | 0.5 | 25.75 | 325 | 0 |
| 485761 | 5/3/2011 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 485761 | 5/10/2011 | 25.5 | 1 | 0.25 | 25.75 | 325 | 0 |
| 485761 | 5/17/2011 | 25.5 | 0 | 0 | 25.5 | 325 | 0 |
| 485761 | 5/24/2011 | 25.75 | 1 | 0.25 | 26 | 189.29 | 0 |
| 485761 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485761 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485761 | 6/14/2011 | 15.5 | 4 | 1 | 16.5 | 282.14 | 0 |
| 485761 | 6/21/2011 | 35 | 5 | 1.25 | 36.25 | 325 | 0 |
| 485761 | 6/28/2011 | 7 | 1 | 0.25 | 7.25 | 325 | 0 |
| 485761 | 7/5/2011 | 29.25 | 3 | 0.75 | 30 | 350 | 0 |
| 485761 | 7/12/2011 | 44.25 | 6 | 1.5 | 45.75 | 350 | 0 |
| 485761 | 7/19/2011 | 30.5 | 6 | 1.5 | 32 | 350 | 0 |
| 485761 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485764 | 4/19/2011 | 37.75 | 2 | 0.5 | 38.25 | 428.57 | 0 |
| 485764 | 4/26/2011 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 485764 | 5/3/2011 | 29 | 3 | 0.75 | 29.75 | 378.57 | 0 |
| 485777 | 4/19/2011 | 41.75 | 1 | 0.25 | 42 | 428.57 | 0 |
| 485777 | 4/26/2011 | 42.25 | 2 | 0.5 | 42.75 | 375 | 0 |
| 485777 | 5/3/2011 | 47.25 | 3 | 0.75 | 48 | 375 | 0 |
| 485777 | 5/10/2011 | 33.75 | 2 | 0.5 | 34.25 | 375 | 0 |
| 485778 | 4/19/2011 | 48.75 | 4 | 1 | 49.75 | 469.43 | 0 |
| 485778 | 4/26/2011 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 485778 | 5/3/2011 | 30.5 | 5 | 1.25 | 31.75 | 325 | 0 |
| 485778 | 5/10/2011 | 7.5 | 0 | 0 | 7.5 | 54.37 | 0 |
| 485778 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485778 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485778 | 5/31/2011 | 9.25 | 0 | 0 | 9.25 | 146.43 | 0 |
| 485787 | 4/19/2011 | 17 | 3 | 0.75 | 17.75 | 278.57 | 0 |
| 485787 | 4/26/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485790 | 4/19/2011 | 3.5 | 0 | 0 | 3.5 | 300 | 0 |
| 485790 | 4/26/2011 | 50.5 | 14 | 3.5 | 54 | 366.12 | 25.38 |
| 485790 | 5/3/2011 | 40.25 | 8 | 2 | 42.25 | 350 | 0 |
| 485790 | 5/10/2011 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 485790 | 5/17/2011 | 47.5 | 6 | 1.5 | 49 | 350 | 5.22 |
| 485790 | 5/24/2011 | 49.75 | 8 | 2 | 51.75 | 360.68 | 14.5 |
| 485790 | 5/31/2011 | 43.75 | 10 | 2.5 | 46.25 | 350 | 0 |
| 485790 | 6/7/2011 | 40.25 | 7 | 1.75 | 42 | 350 | 0 |
| 485790 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485794 | 4/19/2011 | 6.25 | 0 | 0 | 6.25 | 185.71 | 0 |
| 485794 | 4/26/2011 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 485794 | 5/3/2011 | 21 | 2 | 0.5 | 21.5 | 152.25 | 3.63 |
| 485794 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485794 | 5/17/2011 | 43 | 9 | 2.25 | 45.25 | 325 | 3.05 |
| 485794 | 5/24/2011 | 35.25 | 7 | 1.75 | 37 | 257.37 | 10.88 |
| 485794 | 6/14/2011 | 18.25 | 5 | 1.25 | 19.5 | 328.57 | 0 |
| 485794 | 6/21/2011 | 41 | 10 | 2.5 | 43.5 | 425 | 0 |
| 485794 | 6/28/2011 | 25.5 | 0 | 0 | 25.5 | 325 | 0 |
| 485794 | 7/5/2011 | 6 | 1 | 0.25 | 6.25 | 142.86 | 0 |
| 485794 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485794 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485794 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485794 | 8/2/2011 | 0 | 0 | 0 | 0 | 335.71 | 0 |
| 485794 | 8/9/2011 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 485794 | 8/16/2011 | 31.75 | 0 | 0 | 31.75 | 450 | 0 |
| 485794 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485795 | 4/19/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485795 | 4/26/2011 | 36.25 | 7 | 1.75 | 38 | 325 | 0 |
| 485795 | 5/3/2011 | 8.75 | 1 | 0.25 | 9 | 96.43 | 0 |
| 485796 | 4/19/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485796 | 4/26/2011 | 32 | 8 | 2 | 34 | 325 | 0 |
| 485796 | 5/3/2011 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 485796 | 5/10/2011 | 29.5 | 6 | 1.5 | 31 | 325 | 0 |
| 485796 | 5/17/2011 | 36.25 | 9 | 2.25 | 38.5 | 325 | 0 |
| 485796 | 5/24/2011 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 485796 | 5/31/2011 | 48.75 | 9 | 2.25 | 51 | 353.43 | 16.31 |
| 485796 | 6/7/2011 | 38 | 10 | 2.5 | 40.5 | 325 | 0 |
| 485796 | 6/14/2011 | 43 | 16 | 4 | 47 | 328.57 | 12.18 |
| 485796 | 6/21/2011 | 9.75 | 0 | 0 | 9.75 | 150 | 0 |
| 485797 | 4/19/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485797 | 4/26/2011 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 485797 | 5/3/2011 | 18 | 1 | 0.25 | 18.25 | 325 | 0 |
| 485797 | 5/10/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 485797 | 5/17/2011 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 485797 | 5/24/2011 | 8.75 | 2 | 0.5 | 9.25 | 325 | 0 |
| 485797 | 5/31/2011 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 485797 | 6/7/2011 | 54.5 | 10 | 2.5 | 57 | 395.12 | 18.13 |
| 485797 | 6/14/2011 | 40.25 | 6 | 1.5 | 41.75 | 328.57 | 0 |
| 485797 | 6/21/2011 | 16 | 3 | 0.75 | 16.75 | 350 | 0 |
| 485797 | 6/28/2011 | 41.25 | 0 | 0 | 41.25 | 300 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 485797 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485801 | 4/19/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485801 | 4/26/2011 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 485801 | 5/3/2011 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 485801 | 5/10/2011 | 27.75 | 5 | 1.25 | 29 | 325 | 0 |
| 485801 | 5/17/2011 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 485801 | 5/24/2011 | 28.5 | 1 | 0.25 | 28.75 | 235.71 | 0 |
| 485801 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485801 | 6/7/2011 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 485801 | 6/14/2011 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 485801 | 6/21/2011 | 15.5 | 2 | 0.5 | 16 | 185.71 | 0 |
| 485810 | 4/19/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 485810 | 4/26/2011 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 485810 | 5/3/2011 | 44.5 | 4 | 1 | 45.5 | 375 | 0 |
| 485810 | 5/10/2011 | 59.75 | 4 | 1 | 60.75 | 438.62 | 1.81 |
| 485810 | 5/17/2011 | 10.75 | 1 | 0.25 | 11 | 255.08 | 0 |
| 485811 | 4/26/2011 | 48.75 | 2 | 0.5 | 49.25 | 469.43 | 0 |
| 485811 | 5/3/2011 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 485811 | 5/10/2011 | 5 | 0 | 0 | 5 | 325 | 0 |
| 485811 | 5/17/2011 | 15.75 | 0 | 0 | 15.75 | 325 | 0 |
| 485811 | 5/24/2011 | 59.75 | 3 | 0.75 | 60.5 | 456.75 | 0 |
| 485811 | 5/31/2011 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 485811 | 6/7/2011 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 485811 | 6/14/2011 | 47.75 | 7 | 1.75 | 49.5 | 348 | 10.88 |
| 485811 | 6/21/2011 | 44 | 7 | 1.75 | 45.75 | 346.43 | 0 |
| 485811 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485815 | 4/26/2011 | 21.75 | 3 | 0.75 | 22.5 | 371.43 | 0 |
| 485815 | 5/3/2011 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 485815 | 5/10/2011 | 6.5 | 0 | 0 | 6.5 | 96.43 | 0 |
| 485816 | 4/26/2011 | 45.75 | 8 | 2 | 47.75 | 447.68 | 0 |
| 485816 | 5/3/2011 | 53.5 | 10 | 2.5 | 56 | 387.87 | 18.13 |
| 485816 | 5/10/2011 | 52.25 | 13 | 3.25 | 55.5 | 378.81 | 23.56 |
| 485816 | 5/17/2011 | 34 | 6 | 1.5 | 35.5 | 325 | 0 |
| 485816 | 5/24/2011 | 15 | 2 | 0.5 | 15.5 | 325 | 0 |
| 485816 | 5/31/2011 | 39.75 | 8 | 2 | 41.75 | 425 | 0 |
| 485816 | 6/7/2011 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 485816 | 6/14/2011 | 41.5 | 4 | 1 | 42.5 | 328.57 | 0 |
| 485816 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485816 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485816 | 7/5/2011 | 0 | 0 | 0 | 0 | 249.33 | 0 |
| 485818 | 4/26/2011 | 24.25 | 4 | 1 | 25.25 | 371.43 | 0 |
| 485818 | 5/3/2011 | 6.25 | 2 | 0.5 | 6.75 | 325 | 0 |
| 485818 | 5/10/2011 | 43 | 6 | 1.5 | 44.5 | 325 | 0 |
| 485818 | 5/17/2011 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 485818 | 5/24/2011 | 29.25 | 11 | 2.75 | 32 | 212.06 | 19.94 |
| 485829 | 4/26/2011 | 10.75 | 0 | 0 | 10.75 | 300 | 0 |
| 485829 | 5/3/2011 | 12.25 | 0 | 0 | 12.25 | 150 | 0 |
| 485829 | 5/10/2011 | 21.75 | 6 | 1.5 | 23.25 | 250 | 0 |
| 485829 | 5/17/2011 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 485829 | 5/24/2011 | 30 | 3 | 0.75 | 30.75 | 350 | 0 |
| 485829 | 5/31/2011 | 0 | 4 | 0 | 0 | 103.44 | 0 |
| 485829 | 6/7/2011 | 43.5 | 4 | 1 | 44.5 | 600 | 0 |
| 485829 | 6/14/2011 | 16.75 | 4 | 1 | 17.75 | 150 | 0 |
| 485829 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485829 | 6/28/2011 | 34.25 | 1 | 0.25 | 34.5 | 300 | 0 |
| 485829 | 7/5/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485829 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485829 | 7/19/2011 | 33.75 | 4 | 1 | 34.75 | 471.43 | 0 |
| 485829 | 7/26/2011 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 485829 | 8/2/2011 | 36.5 | 5 | 1.25 | 37.75 | 303.57 | 0 |
| 485829 | 8/9/2011 | 0 | 0 | 0 | 0 | 303.57 | 0 |
| 485829 | 8/16/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 485830 | 4/26/2011 | 25 | 0 | 0 | 25 | 278.57 | 0 |
| 485830 | 5/3/2011 | 66 | 0 | 0 | 66 | 325 | 0 |
| 485830 | 5/10/2011 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 485830 | 5/17/2011 | 29 | 0 | 0 | 29 | 282.14 | 0 |
| 485830 | 5/24/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 485830 | 5/31/2011 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 485830 | 6/7/2011 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 12.69 |
| 485830 | 6/14/2011 | 54.75 | 10 | 2.5 | 57.25 | 396.93 | 18.13 |
| 485830 | 6/21/2011 | 9.25 | 1 | 0.25 | 9.5 | 103.57 | 0 |
| 485830 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485830 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485830 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485830 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485830 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485830 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485830 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485830 | 8/16/2011 | 0 | 0 | 0 | 0 | 440 | 0 |
| 485832 | 4/26/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 485832 | 5/3/2011 | 11.5 | 3 | 0.75 | 12.25 | 457.14 | 0 |
| 485832 | 5/10/2011 | 45 | 7 | 1.75 | 46.75 | 400 | 0 |
| 485832 | 5/17/2011 | 19.75 | 5 | 1.25 | 21 | 171.43 | 0 |
| 485838 | 4/26/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 485838 | 5/3/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 485838 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485838 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 485838 | 5/24/2011 | 0 | 0 | 0 | 0 |
| 485838 | 5/31/2011 | 22.75 | 2 | 0.5 | 23.25 | 342.86 | 0 |
| 485838 | 6/7/2011 | 51.5 | 8 | 2 | 53.5 | 400 | 0 |
| 485838 | 6/14/2011 | 12.75 | 2 | 0.5 | 12.75 | 114.29 | 0 |
| 485841 | 4/26/2011 | 11.75 | 0 | 0 | 11.75 | 342.86 | 0 |
| 485841 | 5/3/2011 | 49.5 | 2 | 0.5 | 50 | 400 | 0 |
| 485841 | 5/10/2011 | 65.25 | 0 | 0 | 65.25 | 473.06 | 0 |
| 485841 | 5/17/2011 | 53.25 | 1 | 0.25 | 53.5 | 400 | 0 |
| 485841 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485841 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485841 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485841 | 6/14/2011 | 0 | 0 | 0 | 0 | 201.58 | 0 |
| 485843 | 4/26/2011 | 18 | 1 | 0.25 | 18.25 | 246.5 | 0 |
| 485843 | 5/3/2011 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 485843 | 5/10/2011 | 21 | 1 | 0.25 | 21.25 | 325 | 0 |
| 485843 | 5/17/2011 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 485843 | 5/24/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 485843 | 5/31/2011 | 11.25 | 0 | 0 | 11.25 | 535.71 | 0 |
| 485843 | 6/7/2011 | 30.5 | 0 | 0 | 30.5 | 325 | 0 |
| 485843 | 6/14/2011 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 485843 | 6/21/2011 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 485843 | 6/28/2011 | 31 | 3 | 0.75 | 31.75 | 350 | 0 |
| 485843 | 7/5/2011 | 0 | 0 | 0 | 0 | 184.57 | 0 |
| 485843 | 1/22/2013 | 0 | 0 | 0 | 0 | | 0 |
| 485843 | 2/19/2013 | 0 | 0 | 0 | 0 | | 0 |
| 485843 | 5/7/2013 | 0 | 0 | 0 | 0 | | 0 |
| 485843 | 6/25/2013 | 0 | 0 | 0 | 0 | | 0 |
| 485847 | 4/26/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 485847 | 5/3/2011 | 16 | 1 | 0.25 | 16.25 | 400 | 0 |
| 485847 | 5/10/2011 | 50.75 | 12 | 3 | 53.75 | 400 | 0 |
| 485847 | 5/17/2011 | 48.5 | 6 | 1.5 | 50 | 400 | 0 |
| 485847 | 5/24/2011 | 49.75 | 6 | 1.5 | 51.25 | 400 | 0 |
| 485847 | 5/31/2011 | 0 | 0 | 0 | 0 | 291.43 | 0 |
| 485849 | 4/26/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 485849 | 5/3/2011 | 21.75 | 2 | 0.5 | 22.25 | 375 | 0 |
| 485849 | 5/10/2011 | 34 | 3 | 0.75 | 34.75 | 375 | 0 |
| 485849 | 5/17/2011 | 19 | 3 | 0.75 | 19.75 | 325 | 0 |
| 485849 | 5/24/2011 | 39.75 | 7 | 1.75 | 41.5 | 375 | 0 |
| 485849 | 5/31/2011 | 42 | 8 | 2 | 44 | 375 | 0 |
| 485849 | 6/7/2011 | 19.5 | 3 | 0.75 | 20.25 | 375 | 0 |
| 485849 | 6/14/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 485855 | 4/26/2011 | 2.75 | 0 | 0 | 2.75 | 185.71 | 0 |
| 485855 | 5/3/2011 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 485855 | 5/10/2011 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 485855 | 5/17/2011 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 485855 | 5/24/2011 | 17.75 | 2 | 0.5 | 18.25 | 189.29 | 0 |
| 485855 | 5/31/2011 | 53 | 8 | 2 | 55 | 478.57 | 0 |
| 485855 | 6/7/2011 | 56.75 | 10 | 2.5 | 59.25 | 411.43 | 18.13 |
| 485855 | 6/14/2011 | 30 | 3 | 0.75 | 30.75 | 325 | 0 |
| 485855 | 6/21/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485858 | 4/26/2011 | 6.25 | 1 | 0.25 | 6.5 | 185.71 | 0 |
| 485858 | 5/3/2011 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 485858 | 5/10/2011 | 30.5 | 4 | 1 | 31.5 | 325 | 0 |
| 485858 | 5/17/2011 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 485858 | 5/24/2011 | 29.75 | 2 | 0.5 | 30.25 | 282.14 | 0 |
| 485858 | 5/31/2011 | 6.5 | 1 | 0.25 | 6.75 | 350 | 0 |
| 485858 | 6/7/2011 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 485858 | 6/14/2011 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 485858 | 6/21/2011 | 38 | 3 | 0.75 | 38.75 | 328.57 | 0 |
| 485858 | 6/28/2011 | 26.75 | 0 | 0 | 26.75 | 450 | 0 |
| 485858 | 7/5/2011 | 29 | 3 | 0.75 | 29.75 | 470 | 0 |
| 485858 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485864 | 5/3/2011 | 40.5 | 3 | 0.75 | 41.25 | 371.43 | 0 |
| 485864 | 5/10/2011 | 61 | 2 | 0.5 | 61.5 | 325 | 3.63 |
| 485864 | 5/17/2011 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 485864 | 5/24/2011 | 54.25 | 3 | 0.75 | 55 | 325 | 5.44 |
| 485864 | 5/31/2011 | 31.5 | 2 | 0.5 | 32 | 235.71 | 0 |
| 485864 | 6/7/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 485864 | 6/14/2011 | 26.5 | 4 | 1 | 27.5 | 325 | 0 |
| 485864 | 6/21/2011 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 485864 | 6/28/2011 | 38 | 4 | 1 | 39 | 342.86 | 0 |
| 485864 | 7/5/2011 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 485864 | 7/12/2011 | 8 | 0 | 0 | 8 | 320 | 0 |
| 485864 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485869 | 5/3/2011 | 30.25 | 5 | 1.25 | 31.5 | 371.43 | 0 |
| 485869 | 5/10/2011 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 485869 | 5/17/2011 | 61.25 | 5 | 1.25 | 62.5 | 444.06 | 9.06 |
| 485869 | 5/24/2011 | 36.5 | 6 | 1.5 | 38 | 325 | 0 |
| 485869 | 5/31/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485870 | 5/3/2011 | 35.25 | 5 | 1.25 | 36.5 | 371.56 | 0 |
| 485870 | 5/10/2011 | 33 | 0 | 0 | 33 | 239.25 | 0 |
| 485870 | 5/17/2011 | 16 | 4 | 1 | 17 | 235.71 | 0 |
| 485870 | 5/24/2011 | 37 | 9 | 2.25 | 39.25 | 325 | 0 |
| 485870 | 5/31/2011 | 14.5 | 4 | 1 | 15.5 | 325 | 0 |
| 485870 | 6/7/2011 | 27 | 6 | 1.5 | 28.5 | 325 | 0 |
| 485870 | 6/14/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 485870 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 485870 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485870 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485870 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485870 | 7/19/2011 | 6.25 | 0 | 0 | 6.25 | 278.57 | 0 |
| 485870 | 7/26/2011 | 29.5 | 4 | 1 | 30.5 | 325 | 0 |
| 485870 | 8/2/2011 | 50 | 8 | 2 | 52 | 362.5 | 14.5 |
| 485870 | 8/9/2011 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 485870 | 8/16/2011 | 12 | 3 | 0.75 | 12.75 | 350 | 0 |
| 485870 | 8/23/2011 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 485870 | 8/30/2011 | 14.25 | 0 | 0 | 14.25 | 260 | 0 |
| 485870 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485871 | 5/3/2011 | 44 | 10 | 2.5 | 46.5 | 435 | 0 |
| 485871 | 5/10/2011 | 28.5 | 5 | 1.25 | 29.75 | 206.62 | 9.06 |
| 485871 | 5/17/2011 | 19 | 4 | 1 | 20 | 235.71 | 0 |
| 485871 | 5/24/2011 | 30 | 3 | 0.75 | 30.75 | 325 | 0 |
| 485871 | 5/31/2011 | 16.5 | 3 | 0.75 | 17.25 | 325 | 0 |
| 485871 | 6/7/2011 | 55.25 | 12 | 3 | 58.25 | 400.56 | 21.75 |
| 485871 | 6/14/2011 | 35.75 | 6 | 1.5 | 37.25 | 325 | 0 |
| 485871 | 6/21/2011 | 11 | 2 | 0.5 | 11.5 | 189.29 | 0 |
| 485871 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485871 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485871 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485871 | 7/19/2011 | 16.5 | 5 | 1.25 | 17.75 | 325 | 0 |
| 485871 | 7/26/2011 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 485871 | 8/2/2011 | 46.75 | 5 | 1.25 | 48 | 350 | 0 |
| 485871 | 8/9/2011 | 3.75 | 0 | 0 | 3.75 | 103.57 | 0 |
| 485871 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485871 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485871 | 8/30/2011 | 0 | 0 | 0 | 0 | 213.57 | 0 |
| 485871 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485884 | 5/3/2011 | 11 | 0 | 0 | 11 | 278.57 | 0 |
| 485884 | 5/10/2011 | 61 | 0 | 0 | 61 | 442.25 | 0 |
| 485884 | 5/17/2011 | 58 | 0 | 0 | 58 | 420.5 | 0 |
| 485884 | 5/24/2011 | 34.5 | 0 | 0 | 34.5 | 250.12 | 0 |
| 485884 | 5/31/2011 | 47.25 | 0 | 0 | 47.25 | 578.58 | 0 |
| 485884 | 6/7/2011 | 65.25 | 1 | 0.25 | 65.5 | 523.06 | 0 |
| 485884 | 6/14/2011 | 62.25 | 0 | 0 | 62.25 | 451.31 | 0 |
| 485884 | 6/21/2011 | 43.75 | 0 | 0 | 43.75 | 317.18 | 0 |
| 485884 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485884 | 7/5/2011 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 485884 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485887 | 5/3/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 485887 | 5/10/2011 | 11.25 | 1 | 0.25 | 11.5 | 325 | 0 |
| 485887 | 5/17/2011 | 26 | 4 | 1 | 27 | 325 | 0 |
| 485887 | 5/24/2011 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 485887 | 5/31/2011 | 13 | 2 | 0.5 | 13.5 | 325 | 0 |
| 485887 | 6/7/2011 | 42.25 | 13 | 3.25 | 45.5 | 325 | 4.86 |
| 485887 | 6/14/2011 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 485887 | 6/21/2011 | 23.75 | 1 | 0.25 | 24 | 325 | 0 |
| 485887 | 6/28/2011 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 485887 | 7/5/2011 | 61.5 | 8 | 2 | 63.5 | 445.87 | 14.5 |
| 485887 | 7/12/2011 | 16.25 | 2 | 0.5 | 16.75 | 765.68 | 0 |
| 485892 | 5/3/2011 | 3.25 | 0 | 0 | 3.25 | 342.86 | 0 |
| 485892 | 5/10/2011 | 43.5 | 8 | 2 | 45.5 | 400 | 0 |
| 485892 | 5/17/2011 | 38.75 | 7 | 1.75 | 40.5 | 285.71 | 7.9 |
| 485892 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485892 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485892 | 6/7/2011 | 10 | 1 | 0.25 | 10.25 | 228.57 | 0 |
| 485892 | 6/14/2011 | 60.75 | 13 | 3.25 | 64 | 440.43 | 23.56 |
| 485892 | 6/21/2011 | 3 | 0 | 0 | 3 | 305.41 | 0 |
| 485895 | 5/3/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 485895 | 5/10/2011 | 35 | 3 | 0.75 | 35.75 | 375 | 0 |
| 485895 | 5/17/2011 | 40.5 | 4 | 1 | 41.5 | 375 | 0 |
| 485895 | 5/24/2011 | 43.75 | 2 | 0.5 | 44.25 | 375 | 0 |
| 485895 | 5/31/2011 | 34.5 | 6 | 1.5 | 36 | 375 | 0 |
| 485895 | 6/7/2011 | 30.5 | 1 | 0.25 | 30.75 | 375 | 0 |
| 485895 | 6/14/2011 | 43 | 8 | 2 | 45 | 375 | 0 |
| 485895 | 6/21/2011 | 43.25 | 3 | 0.75 | 44 | 375 | 0 |
| 485895 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485901 | 5/3/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 485901 | 5/10/2011 | 53.25 | 1 | 0.25 | 53.5 | 386.06 | 1.81 |
| 485901 | 5/17/2011 | 64.25 | 0 | 0 | 64.25 | 465.81 | 0 |
| 485901 | 5/24/2011 | 50 | 0 | 0 | 50 | 362.5 | 0 |
| 485901 | 5/31/2011 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 485901 | 6/7/2011 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 485901 | 6/14/2011 | 33.5 | 1 | 0.25 | 33.75 | 350 | 0 |
| 485901 | 6/21/2011 | 38.5 | 2 | 0.5 | 39 | 350 | 0 |
| 485901 | 6/28/2011 | 31.25 | 1 | 0.25 | 31.5 | 353.57 | 0 |
| 485901 | 7/5/2011 | 47 | 5 | 1.25 | 48.25 | 375 | 0 |
| 485901 | 7/12/2011 | 10.25 | 0 | 0 | 10.25 | 214.29 | 0 |
| 485901 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485902 | 5/10/2011 | 46.75 | 5 | 1.25 | 48 | 454.93 | 0 |
| 485902 | 5/17/2011 | 58.25 | 12 | 3 | 61.25 | 422.31 | 21.75 |
| 485902 | 5/24/2011 | 18 | 3 | 0.75 | 18.75 | 325 | 0 |
| 485902 | 5/31/2011 | 59.5 | 9 | 2.25 | 61.75 | 431.37 | 16.31 |
| 485902 | 6/7/2011 | 38.25 | 3 | 0.75 | 39 | 328.57 | 0 |
| 485902 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 485902 | 6/21/2011 | 0 | 0 | 0 | 400 | 0 |
| 485902 | 6/28/2011 | 13.75 | 1 | 0.25 | 14 | 325 | 0 |
| 485902 | 7/5/2011 | 6.25 | 0 | 0 | 6.25 | 96.43 | 0 |
| 485902 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485902 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485902 | 7/26/2011 | 12.25 | 1 | 0.25 | 12.5 | 285.71 | 0 |
| 485902 | 1/24/2012 | 0 | 0 | 0 | 0 | 50 | 0 |
| 485904 | 5/10/2011 | 58.5 | 10 | 2.5 | 61 | 540.12 | 0 |
| 485904 | 5/17/2011 | 43.5 | 7 | 1.75 | 45.25 | 325 | 3.05 |
| 485904 | 5/24/2011 | 30 | 3 | 0.75 | 30.75 | 325 | 0 |
| 485904 | 5/31/2011 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 485904 | 6/7/2011 | 50.25 | 9 | 2.25 | 52.5 | 364.31 | 16.31 |
| 485904 | 6/14/2011 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 485904 | 6/21/2011 | 10.25 | 1 | 0.25 | 10.5 | 146.43 | 0 |
| 485906 | 5/10/2011 | 43.25 | 6 | 1.5 | 44.75 | 429.56 | 0 |
| 485906 | 5/17/2011 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 485906 | 5/24/2011 | 31.5 | 0 | 0 | 31.5 | 325 | 0 |
| 485906 | 5/31/2011 | 64 | 7 | 1.75 | 65.75 | 464 | 12.69 |
| 485906 | 6/7/2011 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 485906 | 6/14/2011 | 30.25 | 3 | 0.75 | 31 | 325 | 0 |
| 485906 | 6/21/2011 | 64.5 | 4 | 1 | 65.5 | 467.62 | 7.25 |
| 485906 | 6/28/2011 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 485906 | 7/5/2011 | 33.25 | 3 | 0.75 | 34 | 342.86 | 0 |
| 485906 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485906 | 9/6/2011 | 0 | 0 | 0 | 0 | 208.43 | 0 |
| 485906 | 9/13/2011 | 38.25 | 2 | 0.5 | 38.75 | 400 | 0 |
| 485906 | 9/20/2011 | 6.25 | 0 | 0 | 6.25 | 114.29 | 0 |
| 485906 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485910 | 5/10/2011 | 26.5 | 2 | 0.5 | 27 | 371.43 | 0 |
| 485910 | 5/17/2011 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |
| 485910 | 5/24/2011 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 485910 | 5/31/2011 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 485910 | 6/7/2011 | 21 | 0 | 0 | 21 | 325 | 0 |
| 485910 | 6/14/2011 | 43.75 | 0 | 0 | 43.75 | 325 | 0 |
| 485910 | 6/21/2011 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 485910 | 6/28/2011 | 29 | 2 | 0.5 | 29.5 | 235.71 | 0 |
| 485910 | 7/5/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 485910 | 7/12/2011 | 0 | 0 | 0 | 0 | 253.65 | 0 |
| 485919 | 5/10/2011 | 33 | 7 | 1.75 | 34.75 | 428.57 | 0 |
| 485919 | 5/17/2011 | 38.25 | 5 | 1.25 | 39.5 | 375 | 0 |
| 485919 | 5/24/2011 | 62 | 9 | 2.25 | 64.25 | 449.5 | 16.31 |
| 485919 | 5/31/2011 | 32.5 | 3 | 0.75 | 33.25 | 375 | 0 |
| 485919 | 6/7/2011 | 10 | 3 | 0.75 | 10.75 | 214.29 | 0 |
| 485919 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485923 | 5/10/2011 | 22.5 | 4 | 1 | 23.5 | 342.86 | 0 |
| 485923 | 5/17/2011 | 46 | 7 | 1.75 | 47.75 | 400 | 0 |
| 485923 | 5/24/2011 | 54.25 | 10 | 2.5 | 56.75 | 400 | 11.46 |
| 485923 | 5/31/2011 | 52 | 11 | 2.75 | 54.75 | 400 | 0 |
| 485923 | 6/7/2011 | 0 | 0 | 0 | 0 | 325.14 | 0 |
| 485924 | 5/10/2011 | 12.75 | 4 | 1 | 13.75 | 278.57 | 0 |
| 485924 | 5/17/2011 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 485924 | 5/24/2011 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 485924 | 5/31/2011 | 28.5 | 0 | 0 | 28.5 | 325 | 0 |
| 485924 | 6/7/2011 | 28.75 | 3 | 0.75 | 29.5 | 235.72 | 0 |
| 485931 | 5/10/2011 | 26.5 | 5 | 1.25 | 27.75 | 308.12 | 0 |
| 485931 | 5/17/2011 | 36.25 | 8 | 2 | 38.25 | 325 | 0 |
| 485931 | 5/24/2011 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 485931 | 5/31/2011 | 31.5 | 3 | 0.75 | 32.25 | 325 | 0 |
| 485931 | 6/7/2011 | 30.25 | 3 | 0.75 | 31 | 235.72 | 0 |
| 485931 | 6/14/2011 | 1.25 | 1 | 0.25 | 1.5 | 396.43 | 0 |
| 485931 | 6/21/2011 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 485931 | 6/28/2011 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 485931 | 7/5/2011 | 47.25 | 9 | 2.25 | 49.5 | 335.71 | 16.31 |
| 485932 | 5/10/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 485932 | 5/17/2011 | 42.25 | 5 | 1.25 | 43.5 | 375 | 0 |
| 485932 | 5/24/2011 | 4 | 0 | 0 | 4 | 375 | 0 |
| 485932 | 5/31/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 485932 | 6/7/2011 | 65.5 | 5 | 1.25 | 66.75 | 474.87 | 9.06 |
| 485932 | 6/14/2011 | 4.25 | 0 | 0 | 4.25 | 400 | 0 |
| 485932 | 6/21/2011 | 63.25 | 2 | 0.5 | 63.75 | 458.56 | 3.63 |
| 485932 | 6/28/2011 | 20 | 0 | 0 | 20 | 400 | 0 |
| 485932 | 7/5/2011 | 0 | 0 | 0 | 0 | 98.38 | 0 |
| 485933 | 5/10/2011 | 0.25 | 0 | 0 | 0.25 | 185.71 | 0 |
| 485933 | 5/17/2011 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 485933 | 5/24/2011 | 31.75 | 1 | 0.25 | 32 | 325 | 0 |
| 485933 | 5/31/2011 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 485933 | 6/7/2011 | 58.5 | 8 | 2 | 60.5 | 424.12 | 14.5 |
| 485933 | 6/14/2011 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 485933 | 6/21/2011 | 40.25 | 6 | 1.5 | 41.75 | 325 | 0 |
| 485933 | 6/28/2011 | 40.25 | 4 | 1 | 41.25 | 425 | 0 |
| 485933 | 7/5/2011 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 485933 | 7/12/2011 | 17.25 | 4 | 1 | 18.25 | 820.85 | 0 |
| 485947 | 5/10/2011 | 10 | 0 | 0 | 10 | 188.5 | 0 |
| 485947 | 5/17/2011 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 485947 | 5/24/2011 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 485947 | 5/31/2011 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 485947 | 6/7/2011 | 51 | 0 | 0 | 51 | 369.75 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 485947 | 6/14/2011 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 485947 | 6/21/2011 | 41.5 | 2 | 0.5 | 42 | 425 | 0 |
| 485947 | 6/28/2011 | 22.25 | 1 | 0.25 | 22.5 | 325 | 0 |
| 485947 | 7/5/2011 | 0 | 0 | 0 | 0 | 194.99 | 0 |
| 485958 | 5/17/2011 | 7.5 | 0 | 0 | 7.5 | 371.43 | 0 |
| 485958 | 5/24/2011 | 49.5 | 0 | 0 | 49.5 | 358.87 | 0 |
| 485958 | 5/31/2011 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 485958 | 6/7/2011 | 50.25 | 0 | 0 | 50.25 | 364.31 | 0 |
| 485958 | 6/14/2011 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 485958 | 6/21/2011 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 485958 | 6/28/2011 | 51.75 | 0 | 0 | 51.75 | 475.18 | 0 |
| 485958 | 7/5/2011 | 48.5 | 0 | 0 | 48.5 | 351.62 | 0 |
| 485958 | 7/12/2011 | 43.25 | 0 | 0 | 43.25 | 342.86 | 0 |
| 485958 | 7/19/2011 | 0 | 0 | 0 | 0 | 653.48 | 0 |
| 485961 | 5/17/2011 | 15.5 | 1 | 0.25 | 15.75 | 371.43 | 0 |
| 485961 | 5/24/2011 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 485961 | 5/31/2011 | 25.75 | 1 | 0.25 | 26 | 186.68 | 1.81 |
| 485962 | 5/17/2011 | 49.75 | 11 | 2.75 | 52.5 | 476.68 | 0 |
| 485962 | 5/24/2011 | 53 | 6 | 1.5 | 54.5 | 400 | 0 |
| 485962 | 5/31/2011 | 42.5 | 5 | 1.25 | 43.75 | 400 | 0 |
| 485962 | 6/7/2011 | 23 | 4 | 1 | 24 | 228.57 | 0 |
| 485964 | 5/17/2011 | 17.25 | 3 | 0.75 | 18 | 371.43 | 0 |
| 485964 | 5/24/2011 | 48.25 | 4 | 1 | 49.25 | 325 | 7.25 |
| 485964 | 5/31/2011 | 59.25 | 3 | 0.75 | 60 | 325 | 5.44 |
| 485964 | 6/7/2011 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
| 485964 | 6/14/2011 | 32 | 1 | 0.25 | 32.25 | 235.71 | 0 |
| 485964 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485964 | 6/28/2011 | 35 | 2 | 0.5 | 35.5 | 282.14 | 0 |
| 485964 | 7/5/2011 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 485964 | 7/12/2011 | 48.5 | 1 | 0.25 | 48.75 | 325 | 1.81 |
| 485964 | 7/19/2011 | 0 | 0 | 0 | 0 | 202.41 | 0 |
| 485966 | 5/17/2011 | 24.25 | 1 | 0.25 | 24.5 | 371.43 | 0 |
| 485966 | 5/24/2011 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 485966 | 5/31/2011 | 40 | 4 | 1 | 41 | 325 | 0 |
| 485966 | 6/7/2011 | 40.25 | 4 | 1 | 41.25 | 291.81 | 7.25 |
| 485966 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485966 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485966 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485966 | 7/5/2011 | 7.75 | 0 | 0 | 7.75 | 189.29 | 0 |
| 485966 | 7/12/2011 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 485966 | 7/19/2011 | 44.75 | 1 | 0.25 | 45 | 325 | 1.23 |
| 485966 | 7/26/2011 | 41.75 | 0 | 0 | 41.75 | 425 | 0 |
| 485966 | 8/2/2011 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 485966 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485966 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485969 | 5/17/2011 | 16 | 0 | 0 | 16 | 371.43 | 0 |
| 485969 | 5/24/2011 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 485969 | 5/31/2011 | 68.75 | 1 | 0.25 | 69 | 498.43 | 1.81 |
| 485969 | 6/7/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 485969 | 6/14/2011 | 33 | 0 | 0 | 33 | 582.14 | 0 |
| 485969 | 6/21/2011 | 35.25 | 0 | 0 | 35.25 | 325 | 0 |
| 485969 | 6/28/2011 | 55.5 | 0 | 0 | 55.5 | 402.37 | 0 |
| 485969 | 7/5/2011 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 485969 | 7/12/2011 | 15.5 | 0 | 0 | 15.5 | 250 | 0 |
| 485969 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 485978 | 5/17/2011 | 33.75 | 5 | 1.25 | 35 | 360.68 | 0 |
| 485978 | 5/24/2011 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 485978 | 5/31/2011 | 42.25 | 6 | 1.5 | 43.75 | 375 | 0 |
| 485978 | 6/7/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 485979 | 5/17/2011 | 7 | 1 | 0.25 | 7.25 | 278.57 | 0 |
| 485979 | 5/24/2011 | 66 | 7 | 1.75 | 67.75 | 478.5 | 12.69 |
| 485979 | 5/31/2011 | 8 | 1 | 0.25 | 8.25 | 325 | 0 |
| 485979 | 6/7/2011 | 61.25 | 0 | 0 | 61.25 | 444.06 | 0 |
| 485979 | 6/14/2011 | 48.25 | 1 | 0.25 | 48.5 | 349.81 | 1.81 |
| 485979 | 6/21/2011 | 25.75 | 2 | 0.5 | 26.25 | 282.14 | 0 |
| 485979 | 6/28/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 485979 | 7/5/2011 | 3.25 | 1 | 0.25 | 3.5 | 325 | 0 |
| 485979 | 7/12/2011 | 0 | 0 | 0 | 0 | 335.71 | 0 |
| 485979 | 7/19/2011 | 30.75 | 1 | 0.25 | 31 | 350 | 0 |
| 485979 | 7/26/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 485979 | 8/2/2011 | 0 | 0 | 0 | 0 | 128.08 | 0 |
| 485981 | 5/17/2011 | 24.25 | 3 | 0.75 | 25 | 291.81 | 0 |
| 485981 | 5/24/2011 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 485981 | 5/31/2011 | 22.25 | 6 | 1.5 | 23.75 | 325 | 0 |
| 485981 | 6/7/2011 | 38 | 5 | 1.25 | 39.25 | 325 | 0 |
| 485981 | 6/14/2011 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 485981 | 6/21/2011 | 13.5 | 2 | 0.5 | 14 | 325 | 0 |
| 485981 | 6/28/2011 | 40.75 | 0 | 0 | 40.75 | 325 | 0 |
| 485981 | 7/5/2011 | 0.75 | 0 | 0 | 0.75 | 325 | 0 |
| 485981 | 7/12/2011 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 485981 | 7/19/2011 | 49.25 | 5 | 1.25 | 50.5 | 350 | 9.06 |
| 485981 | 7/26/2011 | 0 | 0 | 0 | 0 | 160 | 0 |
| 485989 | 5/17/2011 | 5 | 1 | 0.25 | 5.25 | 278.57 | 0 |
| 485989 | 5/24/2011 | 24.5 | 2 | 0.5 | 25 | 325 | 0 |
| 485989 | 5/31/2011 | 28 | 5 | 1.25 | 29.25 | 325 | 0 |
| 485989 | 6/7/2011 | 51.5 | 12 | 3 | 54.5 | 373.37 | 21.75 |
| 485989 | 6/14/2011 | 29.25 | 5 | 1.25 | 30.5 | 235.71 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 485989 | 6/21/2011 | 0 | 0 | 0 | 189.29 | 0 |
| 485989 | 6/28/2011 | 27 | 0 | 0 | 27 | 325 | 0 |
| 485989 | 7/5/2011 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 485989 | 7/12/2011 | 35.75 | 2 | 0.5 | 36.25 | 425 | 0 |
| 485989 | 7/19/2011 | 41.75 | 4 | 1 | 42.75 | 339.29 | 0 |
| 485989 | 7/26/2011 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 485989 | 8/2/2011 | 24.25 | 3 | 0.75 | 25 | 253.57 | 0 |
| 485989 | 8/9/2011 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 485989 | 8/16/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 485993 | 5/17/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 485993 | 6/7/2011 | 9 | 3 | 0.75 | 9.75 | 282.14 | 0 |
| 485993 | 6/14/2011 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 485993 | 6/21/2011 | 23.75 | 3 | 0.75 | 24.5 | 328.57 | 0 |
| 485993 | 6/28/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 485993 | 7/5/2011 | 25.5 | 3 | 0.75 | 26.25 | 235.71 | 0 |
| 485993 | 7/12/2011 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 485993 | 7/19/2011 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 485993 | 7/26/2011 | 53.25 | 9 | 2.25 | 55.5 | 386.06 | 16.31 |
| 485993 | 8/2/2011 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 485993 | 8/9/2011 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 485993 | 8/16/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 485994 | 5/17/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 485994 | 7/19/2011 | 23.5 | 4 | 1 | 24.5 | 371.43 | 0 |
| 485994 | 7/26/2011 | 40 | 6 | 1.5 | 41.5 | 325 | 0 |
| 485994 | 8/2/2011 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 485994 | 8/9/2011 | 34.5 | 7 | 1.75 | 36.25 | 325 | 0 |
| 485994 | 8/16/2011 | 38.5 | 4 | 1 | 39.5 | 425 | 0 |
| 485994 | 8/23/2011 | 22.75 | 3 | 0.75 | 23.5 | 325 | 0 |
| 485994 | 8/30/2011 | 36.75 | 4 | 1 | 37.75 | 325 | 0 |
| 485994 | 9/6/2011 | 39.5 | 11 | 2.75 | 42.25 | 328.57 | 0 |
| 485994 | 9/13/2011 | 42 | 5 | 1.25 | 43.25 | 450 | 0 |
| 485994 | 9/20/2011 | 8.25 | 2 | 0.5 | 8.75 | 150 | 0 |
| 485994 | 9/27/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 485995 | 5/17/2011 | 7 | 1 | 0.25 | 7.25 | 278.57 | 0 |
| 485995 | 5/24/2011 | 28 | 3 | 0.75 | 28.75 | 325 | 0 |
| 485995 | 5/31/2011 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 485995 | 6/7/2011 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 485995 | 6/14/2011 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 485995 | 6/21/2011 | 29.75 | 4 | 1 | 30.75 | 325 | 0 |
| 485995 | 6/28/2011 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 485995 | 7/5/2011 | 53.25 | 11 | 2.75 | 56 | 386.06 | 19.94 |
| 485995 | 7/12/2011 | 10 | 2 | 0.5 | 10.5 | 196.43 | 0 |
| 485996 | 5/17/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 485996 | 5/24/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 485996 | 5/31/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 485996 | 6/28/2011 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 485996 | 7/5/2011 | 19.75 | 2 | 0.5 | 20.25 | 325 | 0 |
| 485996 | 7/12/2011 | 6.5 | 1 | 0.25 | 6.75 | 100 | 0 |
| 485996 | 7/19/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 485996 | 7/26/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 485996 | 10/25/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 485996 | 11/1/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 486002 | 1/25/2011 | 26.25 | 4 | 1 | 27.25 | 321.43 | 0 |
| 486002 | 2/1/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 486008 | 1/25/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 486008 | 2/1/2011 | 3 | 0 | 0 | 3 | 375 | 0 |
| 486008 | 2/8/2011 | 64.25 | 8 | 2 | 66.25 | 465.81 | 14.5 |
| 486008 | 2/15/2011 | 8.25 | 0 | 0 | 8.25 | 164.28 | 0 |
| 486008 | 2/22/2011 | 10 | 1 | 0.25 | 10.25 | 271.43 | 0 |
| 486008 | 3/1/2011 | 50.25 | 5 | 1.25 | 51.5 | 375 | 0 |
| 486008 | 3/8/2011 | 31.25 | 4 | 1 | 32.25 | 375 | 0 |
| 486008 | 3/15/2011 | 16.75 | 2 | 0.5 | 17.25 | 160.71 | 0 |
| 486013 | 2/1/2011 | 10.5 | 0 | 0 | 10.5 | 371.43 | 0 |
| 486013 | 2/8/2011 | 29.25 | 0 | 0 | 29.25 | 325 | 0 |
| 486013 | 2/15/2011 | 32.25 | 0 | 0 | 32.25 | 338.93 | 0 |
| 486013 | 2/22/2011 | 49 | 0 | 0 | 49 | 455.25 | 0 |
| 486013 | 3/1/2011 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 486013 | 3/8/2011 | 40.25 | 1 | 0.25 | 40.5 | 325 | 0 |
| 486013 | 3/15/2011 | 46.5 | 0 | 0 | 46.5 | 337.12 | 0 |
| 486013 | 3/22/2011 | 47.75 | 0 | 0 | 47.75 | 346.18 | 0 |
| 486013 | 3/29/2011 | 31.5 | 0 | 0 | 31.5 | 446.43 | 0 |
| 486017 | 2/1/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 486017 | 2/8/2011 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 486017 | 2/15/2011 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 486017 | 2/22/2011 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 486017 | 3/1/2011 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 486017 | 3/8/2011 | 25.75 | 1 | 0.25 | 26 | 235.71 | 0 |
| 486017 | 3/15/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 486017 | 3/22/2011 | 22.75 | 1 | 0.25 | 23 | 325 | 0 |
| 486017 | 3/29/2011 | 18.5 | 1 | 0.25 | 18.75 | 342.86 | 0 |
| 486017 | 4/5/2011 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 486017 | 4/12/2011 | 19 | 2 | 0.5 | 19.5 | 200 | 0 |
| 486025 | 2/1/2011 | 11.75 | 2 | 0.5 | 12.25 | 371.43 | 0 |
| 486025 | 2/8/2011 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 486025 | 2/15/2011 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 486025 | 2/22/2011 | 57 | 6 | 1.5 | 58.5 | 513.25 | 0 |
| 486025 | 3/1/2011 | 39 | 1 | 0.25 | 39.25 | 282.75 | 1.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 486025 | 3/8/2011 | 12.25 | 0 | 0 | 12.25 | 396.43 | 0 |
| 486025 | 3/15/2011 | 51.75 | 3 | 0.75 | 52.5 | 425.18 | 0 |
| 486025 | 3/22/2011 | 30.75 | 5 | 1.25 | 32 | 325 | 0 |
| 486025 | 3/29/2011 | 52 | 15 | 3.75 | 55.75 | 442.86 | 0 |
| 486025 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486037 | 2/1/2011 | 5.75 | 1 | 0.25 | 6 | 214.29 | 0 |
| 486037 | 2/8/2011 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 486037 | 2/15/2011 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 486037 | 2/22/2011 | 22.25 | 6 | 1.5 | 23.75 | 375 | 0 |
| 486037 | 3/1/2011 | 19 | 3 | 0.75 | 19.75 | 214.29 | 0 |
| 486037 | 3/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486045 | 2/8/2011 | 24.75 | 3 | 0.75 | 25.5 | 371.43 | 0 |
| 486045 | 2/15/2011 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 486045 | 2/22/2011 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 486045 | 3/1/2011 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 486045 | 3/8/2011 | 33.5 | 3 | 0.75 | 34.25 | 242.87 | 5.44 |
| 486045 | 3/15/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 486045 | 3/22/2011 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 486045 | 3/29/2011 | 45.75 | 2 | 0.5 | 46.25 | 325 | 3.63 |
| 486045 | 4/5/2011 | 9 | 1 | 0.25 | 9.25 | 50 | 1.81 |
| 486045 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486045 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486045 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486053 | 2/8/2011 | 50 | 9 | 2.25 | 52.25 | 478.5 | 0 |
| 486053 | 2/15/2011 | 27.25 | 10 | 2.5 | 29.75 | 325 | 0 |
| 486053 | 2/22/2011 | 30.75 | 5 | 1.25 | 32 | 222.93 | 9.06 |
| 486056 | 2/8/2011 | 3.5 | 0 | 0 | 3.5 | 278.57 | 0 |
| 486056 | 2/15/2011 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 486056 | 2/22/2011 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 486056 | 3/1/2011 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 486056 | 3/8/2011 | 24.25 | 2 | 0.5 | 24.75 | 189.29 | 0 |
| 486056 | 3/15/2011 | 17.75 | 1 | 0.25 | 18 | 442.86 | 0 |
| 486056 | 3/22/2011 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 486056 | 3/29/2011 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 486056 | 4/5/2011 | 28 | 3 | 0.75 | 28.75 | 435.71 | 0 |
| 486056 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486058 | 2/8/2011 | 5.25 | 1 | 0.25 | 5.5 | 278.57 | 0 |
| 486058 | 2/15/2011 | 34.75 | 5 | 1.25 | 36 | 325 | 0 |
| 486058 | 2/22/2011 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 486058 | 3/1/2011 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 486058 | 3/8/2011 | 61.25 | 8 | 2 | 63.25 | 444.06 | 14.5 |
| 486058 | 3/15/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 486058 | 3/22/2011 | 6.5 | 1 | 0.25 | 6.75 | 489.29 | 0 |
| 486058 | 3/29/2011 | 50.25 | 0 | 0 | 50.25 | 364.31 | 0 |
| 486058 | 4/5/2011 | 31.5 | 4 | 1 | 32.5 | 435.71 | 0 |
| 486058 | 4/12/2011 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 486058 | 4/19/2011 | 3.75 | 0 | 0 | 3.75 | 100 | 0 |
| 486064 | 2/8/2011 | 24.25 | 2 | 0.5 | 24.75 | 291.81 | 0 |
| 486064 | 2/15/2011 | 33.25 | 5 | 1.25 | 34.5 | 325 | 0 |
| 486064 | 2/22/2011 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 486064 | 3/1/2011 | 36.5 | 6 | 1.5 | 38 | 325 | 0 |
| 486064 | 3/8/2011 | 16.25 | 2 | 0.5 | 16.75 | 189.29 | 0 |
| 486064 | 3/15/2011 | 0 | 0 | 0 | 0 | 542.86 | 0 |
| 486064 | 3/22/2011 | 43.75 | 9 | 2.25 | 46 | 325 | 8.48 |
| 486064 | 3/29/2011 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 486064 | 4/5/2011 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 486064 | 4/12/2011 | 47.25 | 5 | 1.25 | 48.5 | 650 | 0 |
| 486064 | 4/19/2011 | 12.75 | 2 | 0.5 | 13.25 | 200 | 0 |
| 486064 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486072 | 2/8/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486072 | 2/15/2011 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 486072 | 2/22/2011 | 40.25 | 5 | 1.25 | 41.5 | 325 | 0 |
| 486072 | 3/1/2011 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 486072 | 3/8/2011 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 486072 | 3/15/2011 | 47.5 | 6 | 1.5 | 49 | 444.37 | 0 |
| 486072 | 3/22/2011 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 486072 | 3/29/2011 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 486072 | 4/5/2011 | 59.25 | 9 | 2.25 | 61.5 | 429.56 | 16.31 |
| 486072 | 4/12/2011 | 6.5 | 1 | 0.25 | 6.75 | 250 | 0 |
| 486082 | 2/15/2011 | 28.25 | 6 | 1.5 | 29.75 | 371.43 | 0 |
| 486082 | 2/22/2011 | 42 | 9 | 2.25 | 44.25 | 325 | 0 |
| 486082 | 3/1/2011 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 486082 | 3/8/2011 | 62.25 | 9 | 2.25 | 64.5 | 451.31 | 16.31 |
| 486082 | 3/15/2011 | 46.25 | 7 | 1.75 | 48 | 435.31 | 0 |
| 486082 | 3/22/2011 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 486082 | 3/29/2011 | 37 | 6 | 1.5 | 38.5 | 325 | 0 |
| 486086 | 2/15/2011 | 22.25 | 2 | 0.5 | 22.75 | 371.43 | 0 |
| 486086 | 2/22/2011 | 59.75 | 0 | 0 | 59.75 | 433.18 | 0 |
| 486086 | 3/1/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 486086 | 3/8/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 486086 | 3/15/2011 | 12.25 | 0 | 0 | 12.25 | 325 | 0 |
| 486086 | 3/22/2011 | 16 | 0 | 0 | 16 | 325 | 0 |
| 486086 | 3/29/2011 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 486086 | 4/5/2011 | 43.75 | 5 | 1.25 | 45 | 325 | 1.23 |
| 486086 | 4/12/2011 | 34.25 | 2 | 0.5 | 34.75 | 425 | 0 |
| 486086 | 4/19/2011 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 486086 | 4/26/2011 | 26 | 1 | 0.25 | 26.25 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 486086 | 5/3/2011 | 14.25 | 2 | 0.5 | 14.75 | 280 | 0 |
| 486087 | 2/15/2011 | 38.5 | 5 | 1.25 | 39.75 | 395.12 | 0 |
| 486087 | 2/22/2011 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 486087 | 3/1/2011 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 486087 | 3/8/2011 | 33.25 | 5 | 1.25 | 34.5 | 325 | 0 |
| 486087 | 3/15/2011 | 34.5 | 0 | 0 | 34.5 | 325 | 0 |
| 486087 | 3/22/2011 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 486087 | 3/29/2011 | 32.5 | 2 | 0.5 | 33 | 325 | 0 |
| 486087 | 4/5/2011 | 35.75 | 0 | 0 | 35.75 | 325 | 0 |
| 486087 | 4/12/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 486089 | 2/15/2011 | 32.75 | 4 | 1 | 33.75 | 371.43 | 0 |
| 486089 | 2/22/2011 | 18.5 | 3 | 0.75 | 19.25 | 325 | 0 |
| 486089 | 3/1/2011 | 58.5 | 5 | 1.25 | 59.75 | 425.93 | 7.25 |
| 486089 | 3/8/2011 | 17.75 | 1 | 0.25 | 18 | 282.14 | 0 |
| 486091 | 2/15/2011 | 20.25 | 0 | 0 | 20.25 | 371.43 | 0 |
| 486091 | 2/22/2011 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 486091 | 3/1/2011 | 24.75 | 3 | 0.75 | 25.5 | 325 | 0 |
| 486091 | 3/8/2011 | 58.5 | 8 | 2 | 60.5 | 524.12 | 0 |
| 486091 | 3/15/2011 | 46.75 | 2 | 0.5 | 47.25 | 342.56 | 0 |
| 486091 | 3/22/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 486091 | 3/29/2011 | 46.75 | 5 | 1.25 | 48 | 678.57 | 0 |
| 486091 | 4/5/2011 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 486091 | 4/12/2011 | 39.5 | 6 | 1.5 | 41 | 625 | 0 |
| 486091 | 4/19/2011 | 12 | 2 | 0.5 | 12.5 | 100 | 0 |
| 486093 | 2/15/2011 | 38.25 | 8 | 2 | 40.25 | 428.57 | 0 |
| 486093 | 2/22/2011 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 486093 | 3/1/2011 | 27.75 | 0 | 0 | 27.75 | 375 | 0 |
| 486093 | 3/8/2011 | 37 | 6 | 1.5 | 38.5 | 375 | 0 |
| 486093 | 3/15/2011 | 30.75 | 3 | 0.75 | 31.5 | 375 | 0 |
| 486093 | 3/22/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 486097 | 2/15/2011 | 44 | 3 | 0.75 | 44.75 | 435 | 0 |
| 486097 | 2/22/2011 | 42.75 | 1 | 0.25 | 43 | 375 | 0 |
| 486097 | 3/1/2011 | 31.25 | 1 | 0.25 | 31.5 | 375 | 0 |
| 486097 | 3/8/2011 | 27 | 4 | 1 | 28 | 375 | 0 |
| 486097 | 3/15/2011 | 33 | 4 | 1 | 34 | 375 | 0 |
| 486097 | 3/22/2011 | 0 | 0 | 0 | 0 | 336.08 | 0 |
| 486098 | 2/15/2011 | 29.25 | 1 | 0.25 | 29.5 | 371.43 | 0 |
| 486098 | 2/22/2011 | 33.25 | 0 | 0 | 33.25 | 325 | 0 |
| 486098 | 3/1/2011 | 31.5 | 3 | 0.75 | 32.25 | 325 | 0 |
| 486098 | 3/8/2011 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 486098 | 3/15/2011 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 486098 | 3/22/2011 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 486098 | 3/29/2011 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 486098 | 4/5/2011 | 34 | 0 | 0 | 34 | 325 | 0 |
| 486098 | 4/12/2011 | 4 | 0 | 0 | 4 | 100 | 0 |
| 486106 | 2/15/2011 | 3.5 | 0 | 0 | 3.5 | 278.57 | 0 |
| 486106 | 2/22/2011 | 59.25 | 1 | 0.25 | 59.5 | 429.56 | 1.81 |
| 486106 | 3/1/2011 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 486106 | 3/8/2011 | 63 | 3 | 0.75 | 63.75 | 456.75 | 5.44 |
| 486106 | 3/15/2011 | 34.5 | 0 | 0 | 34.5 | 325 | 0 |
| 486106 | 3/22/2011 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 486106 | 3/29/2011 | 52.25 | 14 | 3.5 | 55.75 | 378.81 | 25.38 |
| 486106 | 4/5/2011 | 22.75 | 6 | 1.5 | 24.25 | 325 | 0 |
| 486106 | 4/12/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 486109 | 2/15/2011 | 12.5 | 0 | 0 | 12.5 | 278.57 | 0 |
| 486109 | 2/22/2011 | 26 | 3 | 0.75 | 26.75 | 325 | 0 |
| 486109 | 3/1/2011 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 486109 | 3/8/2011 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 486109 | 3/15/2011 | 10.75 | 0 | 0 | 10.75 | 425 | 0 |
| 486109 | 3/22/2011 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 486109 | 3/29/2011 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 486109 | 4/5/2011 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 486109 | 4/12/2011 | 8.5 | 0 | 0 | 8.5 | 96.43 | 0 |
| 486109 | 4/19/2011 | 0 | 0 | 0 | 0 | 503.57 | 0 |
| 486109 | 4/26/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 486110 | 2/15/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 486110 | 2/22/2011 | 21 | 1 | 0.25 | 21.25 | 325 | 0 |
| 486110 | 3/1/2011 | 21.5 | 2 | 0.5 | 22 | 325 | 0 |
| 486110 | 3/8/2011 | 22.5 | 1 | 0.25 | 22.75 | 325 | 0 |
| 486110 | 3/15/2011 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 486110 | 3/22/2011 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 486110 | 3/29/2011 | 30.75 | 0 | 0 | 30.75 | 325 | 0 |
| 486110 | 4/5/2011 | 30.75 | 0 | 0 | 30.75 | 325 | 0 |
| 486110 | 4/12/2011 | 43 | 3 | 0.75 | 43.75 | 435.71 | 0 |
| 486110 | 4/19/2011 | 26.5 | 3 | 0.75 | 27.25 | 350 | 0 |
| 486110 | 4/26/2011 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 486110 | 5/3/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 486110 | 5/10/2011 | 52 | 4 | 1 | 53 | 477 | 0 |
| 486110 | 5/17/2011 | 9.5 | 1 | 0.25 | 9.75 | 140 | 0 |
| 486114 | 2/15/2011 | 26.75 | 5 | 1.25 | 28 | 309.93 | 0 |
| 486114 | 2/22/2011 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 486114 | 3/1/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 486114 | 3/8/2011 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 486114 | 3/15/2011 | 21.25 | 1 | 0.25 | 21.5 | 425 | 0 |
| 486114 | 3/22/2011 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 486114 | 3/29/2011 | 11.75 | 2 | 0.5 | 12.25 | 325 | 0 |
| 486114 | 4/5/2011 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 486114 | 4/12/2011 | 17.5 | 1 | 0.25 | 17.75 | 435.71 | 0 |
| 486114 | 4/19/2011 | 2.75 | 0 | 0 | 2.75 | 590 | 0 |
| 486118 | 2/15/2011 | 16 | 1 | 0.25 | 16.25 | 232 | 0 |
| 486118 | 2/22/2011 | 46.25 | 4 | 1 | 47.25 | 400 | 0 |
| 486118 | 3/1/2011 | 48.75 | 7 | 1.75 | 50.5 | 400 | 0 |
| 486118 | 3/8/2011 | 44.5 | 5 | 1.25 | 45.75 | 400 | 0 |
| 486118 | 3/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486127 | 2/22/2011 | 25 | 2 | 0.5 | 25.5 | 400 | 0 |
| 486127 | 3/1/2011 | 22.75 | 3 | 0.75 | 23.5 | 350 | 0 |
| 486127 | 3/8/2011 | 29 | 2 | 0.5 | 29.5 | 350 | 0 |
| 486127 | 3/15/2011 | 64.25 | 5 | 1.25 | 65.5 | 465.81 | 9.06 |
| 486127 | 3/22/2011 | 51.5 | 3 | 0.75 | 52.25 | 473.37 | 0 |
| 486127 | 3/29/2011 | 43 | 1 | 0.25 | 43.25 | 350 | 0 |
| 486127 | 4/5/2011 | 14.5 | 1 | 0.25 | 14.75 | 350 | 0 |
| 486127 | 4/12/2011 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 486127 | 4/19/2011 | 31 | 3 | 0.75 | 31.75 | 467.86 | 0 |
| 486127 | 4/26/2011 | 0 | 0 | 0 | 0 | 728.32 | 0 |
| 486129 | 2/22/2011 | 14.75 | 1 | 0.25 | 15 | 371.43 | 0 |
| 486129 | 3/1/2011 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 486129 | 3/8/2011 | 8.25 | 0 | 0 | 8.25 | 325 | 0 |
| 486129 | 3/15/2011 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 486129 | 3/22/2011 | 41 | 1 | 0.25 | 41.25 | 425 | 0 |
| 486129 | 3/29/2011 | 9.25 | 0 | 0 | 9.25 | 189.29 | 0 |
| 486129 | 4/5/2011 | 5.25 | 1 | 0.25 | 5.5 | 50 | 0 |
| 486129 | 4/12/2011 | 66 | 5 | 1.25 | 67.25 | 478.5 | 9.06 |
| 486129 | 4/19/2011 | 48 | 3 | 0.75 | 48.75 | 448 | 0 |
| 486129 | 4/26/2011 | 44.25 | 6 | 1.5 | 45.75 | 335.71 | 0 |
| 486129 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486129 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486129 | 5/17/2011 | 0 | 0 | 0 | 0 | 355.73 | 0 |
| 486133 | 2/22/2011 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 486133 | 3/1/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 486133 | 3/8/2011 | 12 | 0 | 0 | 12 | 275 | 0 |
| 486133 | 3/15/2011 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 486133 | 3/22/2011 | 38 | 4 | 1 | 39 | 375 | 0 |
| 486133 | 3/29/2011 | 30.5 | 4 | 1 | 31.5 | 375 | 0 |
| 486133 | 4/5/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 486133 | 4/12/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 486133 | 4/19/2011 | 59.25 | 1 | 0.25 | 59.5 | 575 | 0 |
| 486133 | 4/26/2011 | 16.25 | 0 | 0 | 16.25 | 294.29 | 0 |
| 486133 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486137 | 2/22/2011 | 38.25 | 1 | 0.25 | 38.5 | 393.31 | 0 |
| 486137 | 3/1/2011 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 486137 | 3/8/2011 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 486137 | 3/15/2011 | 55 | 4 | 1 | 56 | 498.75 | 0 |
| 486137 | 3/22/2011 | 46 | 0 | 0 | 46 | 333.5 | 0 |
| 486137 | 3/29/2011 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 486137 | 4/5/2011 | 32.5 | 2 | 0.5 | 33 | 235.62 | 3.63 |
| 486137 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486137 | 4/19/2011 | 0 | 0 | 0 | 0 | 171.36 | 0 |
| 486137 | 2/22/2011 | 30.5 | 1 | 0.25 | 30.75 | 371.43 | 0 |
| 486138 | 3/1/2011 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 486138 | 3/8/2011 | 38 | 0 | 0 | 38 | 325 | 0 |
| 486138 | 3/15/2011 | 55.5 | 4 | 1 | 56.5 | 502.37 | 0 |
| 486138 | 3/22/2011 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 486138 | 3/29/2011 | 5.25 | 0 | 0 | 5.25 | 325 | 0 |
| 486138 | 4/5/2011 | 33.5 | 1 | 0.25 | 33.75 | 325 | 0 |
| 486138 | 4/12/2011 | 54.25 | 1 | 0.25 | 54.5 | 325 | 1.81 |
| 486138 | 4/19/2011 | 10.5 | 1 | 0.25 | 10.75 | 221.36 | 0 |
| 486140 | 2/22/2011 | 12.25 | 2 | 0.5 | 12.75 | 228.57 | 0 |
| 486140 | 3/1/2011 | 51.25 | 8 | 2 | 53.25 | 400 | 0 |
| 486140 | 3/8/2011 | 26 | 3 | 0.75 | 26.75 | 228.57 | 0 |
| 486151 | 2/22/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 486151 | 3/8/2011 | 24.5 | 1 | 0.25 | 24.75 | 235.71 | 0 |
| 486151 | 3/15/2011 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 486151 | 3/22/2011 | 59.25 | 11 | 2.75 | 62 | 431.37 | 18.13 |
| 486151 | 3/29/2011 | 17.25 | 1 | 0.25 | 17.5 | 125.06 | 1.81 |
| 486151 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486151 | 4/12/2011 | 35.75 | 1 | 0.25 | 36 | 282.14 | 0 |
| 486151 | 4/19/2011 | 63 | 3 | 0.75 | 63.75 | 456.75 | 5.44 |
| 486151 | 4/26/2011 | 12.25 | 0 | 0 | 12.25 | 328.57 | 0 |
| 486156 | 2/22/2011 | 12.75 | 1 | 0.25 | 13 | 208.43 | 0 |
| 486156 | 3/1/2011 | 28.75 | 4 | 1 | 29.75 | 325 | 0 |
| 486156 | 3/8/2011 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 486156 | 3/15/2011 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 486156 | 3/22/2011 | 21.25 | 2 | 0.5 | 21.75 | 325 | 0 |
| 486156 | 3/29/2011 | 33.25 | 6 | 1.5 | 34.75 | 325 | 0 |
| 486156 | 4/5/2011 | 48 | 9 | 2.25 | 50.25 | 348 | 16.31 |
| 486156 | 4/12/2011 | 34.5 | 9 | 2.25 | 36.75 | 325 | 0 |
| 486156 | 4/19/2011 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |
| 486156 | 4/26/2011 | 33.25 | 4 | 1 | 34.25 | 390 | 0 |
| 486157 | 2/22/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 486157 | 3/1/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 486157 | 3/8/2011 | 39.75 | 3 | 0.75 | 40.5 | 400 | 0 |
| 486157 | 3/15/2011 | 31.25 | 3 | 0.75 | 32 | 400 | 0 |
| 486157 | 3/22/2011 | 59.5 | 6 | 1.5 | 61 | 431.37 | 10.88 |
| 486157 | 3/29/2011 | 28 | 4 | 1 | 29 | 400 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 486157 | 4/5/2011 | 0 | 0 | 0 | | 0 |
| 486159 | 2/22/2011 | 0 | 0 | 0 | 185.71 | 0 |
| 486159 | 3/1/2011 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 486159 | 3/8/2011 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 486159 | 3/15/2011 | 31.75 | 5 | 1.25 | 33 | 325 | 0 |
| 486159 | 3/22/2011 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 486159 | 3/29/2011 | 11.75 | 0 | 0 | 11.75 | | 0 |
| 486159 | 4/5/2011 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 486165 | 3/1/2011 | 37.25 | 0 | 0 | 37.25 | 428.57 | 0 |
| 486165 | 3/8/2011 | 41.5 | 9 | 2.25 | 43.75 | 375 | 0 |
| 486165 | 3/15/2011 | 53.75 | 14 | 3.5 | 57.25 | 389.68 | 25.38 |
| 486165 | 3/22/2011 | 34 | 2 | 0.5 | 34.5 | 375 | 0 |
| 486165 | 3/29/2011 | 26.5 | 4 | 1 | 27.5 | 375 | 0 |
| 486165 | 4/5/2011 | 40.25 | 4 | 1 | 41.25 | 375 | 0 |
| 486165 | 4/12/2011 | 36.5 | 3 | 0.75 | 37.25 | 375 | 0 |
| 486165 | 4/19/2011 | 44.5 | 7 | 1.75 | 46.25 | 375 | 0 |
| 486170 | 3/1/2011 | 23.25 | 2 | 0.5 | 23.75 | 428.57 | 0 |
| 486170 | 3/8/2011 | 18.5 | 6 | 1.5 | 20 | 325 | 0 |
| 486172 | 3/1/2011 | 38.25 | 1 | 0.25 | 38.5 | 393.31 | 0 |
| 486172 | 3/8/2011 | 37.5 | 9 | 2.25 | 39.75 | 325 | 0 |
| 486172 | 3/15/2011 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 486172 | 3/22/2011 | 19.5 | 3 | 0.75 | 20.25 | 189.29 | 0 |
| 486172 | 3/29/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 486172 | 4/5/2011 | 44.25 | 8 | 2 | 46.25 | 325 | 10.3 |
| 486172 | 4/12/2011 | 63 | 2 | 0.5 | 63.5 | 456.75 | 3.63 |
| 486172 | 4/19/2011 | 61 | 6 | 1.5 | 62.5 | 442.25 | 10.88 |
| 486172 | 4/26/2011 | 14.75 | 3 | 0.75 | 15.5 | 270.24 | 0 |
| 486175 | 3/1/2011 | 33.75 | 1 | 0.25 | 34 | 371.43 | 0 |
| 486175 | 3/8/2011 | 47 | 7 | 1.75 | 48.75 | 340.75 | 12.69 |
| 486175 | 3/15/2011 | 32.75 | 4 | 1 | 33.75 | 325 | 0 |
| 486175 | 3/22/2011 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 486175 | 3/29/2011 | 40 | 4 | 1 | 41 | 425 | 0 |
| 486175 | 4/5/2011 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 486175 | 4/12/2011 | 6.5 | 0 | 0 | 6.5 | 325 | 0 |
| 486175 | 4/19/2011 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 486175 | 4/26/2011 | 35.5 | 1 | 0.25 | 35.75 | 346.43 | 0 |
| 486175 | 5/3/2011 | 7 | 0 | 0 | 7 | 153.57 | 0 |
| 486175 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486176 | 3/1/2011 | 45.75 | 6 | 1.5 | 47.25 | 447.68 | 0 |
| 486176 | 3/8/2011 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 486176 | 3/15/2011 | 3.5 | 0 | 0 | 3.5 | 325 | 0 |
| 486176 | 3/22/2011 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 486176 | 3/29/2011 | 2.25 | 1 | 0.25 | 2.5 | 96.43 | 0 |
| 486176 | 4/5/2011 | 8.75 | 1 | 0.25 | 9 | 535.71 | 0 |
| 486176 | 4/12/2011 | 74.25 | 8 | 2 | 76.25 | 325 | 14.5 |
| 486176 | 4/19/2011 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 486176 | 4/26/2011 | 67 | 11 | 2.75 | 69.75 | 485.75 | 19.94 |
| 486176 | 5/3/2011 | 25.25 | 1 | 0.25 | 25.5 | 390 | 0 |
| 486176 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486178 | 3/1/2011 | 28.5 | 0 | 0 | 28.5 | 371.43 | 0 |
| 486178 | 3/8/2011 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 486178 | 3/15/2011 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 486178 | 3/22/2011 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 486178 | 3/29/2011 | 12.75 | 2 | 0.5 | 13.25 | 142.86 | 0 |
| 486178 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486178 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486178 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486178 | 4/26/2011 | 16.25 | 1 | 0.25 | 16.5 | 282.14 | 0 |
| 486178 | 5/3/2011 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 486178 | 5/10/2011 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 486178 | 5/17/2011 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 486178 | 5/24/2011 | 43.5 | 2 | 0.5 | 44 | 346.43 | 0 |
| 486178 | 5/31/2011 | 0 | 0 | 0 | 0 | 70 | 0 |
| 486180 | 3/1/2011 | 25.25 | 2 | 0.5 | 25.75 | 371.43 | 0 |
| 486180 | 3/8/2011 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 486180 | 3/15/2011 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 486180 | 3/22/2011 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 486180 | 3/29/2011 | 31.25 | 3 | 0.75 | 32 | 425 | 0 |
| 486180 | 4/5/2011 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 486180 | 4/12/2011 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 486180 | 4/19/2011 | 0 | 0 | 0 | 0 | 628.2 | 0 |
| 486181 | 3/1/2011 | 14.25 | 1 | 0.25 | 14.5 | 400 | 0 |
| 486181 | 3/8/2011 | 15.5 | 2 | 0.5 | 16 | 350 | 0 |
| 486181 | 3/15/2011 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 486181 | 3/22/2011 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 486181 | 3/29/2011 | 35.5 | 4 | 1 | 36.5 | 357.37 | 0 |
| 486181 | 4/5/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 486181 | 4/12/2011 | 39.25 | 3 | 0.75 | 40 | 350 | 0 |
| 486181 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 486181 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486181 | 9/27/2011 | 41.25 | 2 | 0.5 | 41.75 | 457.14 | 0 |
| 486181 | 10/4/2011 | 33.25 | 1 | 0.25 | 33.5 | 400 | 0 |
| 486181 | 10/11/2011 | 61.25 | 2 | 0.5 | 61.75 | 500 | 0 |
| 486181 | 10/18/2011 | 43.5 | 1 | 0.25 | 43.75 | 400 | 0 |
| 486181 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486201 | 3/8/2011 | 28.25 | 4 | 1 | 29.25 | 371.43 | 0 |
| 486201 | 3/15/2011 | 59.75 | 10 | 2.5 | 62.25 | 433.18 | 18.13 |
| 486201 | 3/22/2011 | 39.5 | 8 | 2 | 41.5 | 325 | 0 |
| 486201 | 3/29/2011 | 0.5 | 0 | 0 | 0.5 | 96.43 | 0 |
| 486201 | 4/5/2011 | 13.25 | 5 | 1.25 | 14.5 | 535.71 | 0 |
| 486201 | 4/12/2011 | 29.5 | 2 | 0.5 | 30 | 213.87 | 3.63 |
| 486202 | 3/8/2011 | 42 | 4 | 1 | 43 | 428.57 | 0 |
| 486202 | 3/15/2011 | 34.25 | 4 | 1 | 35.25 | 375 | 0 |
| 486202 | 3/22/2011 | 43.5 | 6 | 1.5 | 45 | 375 | 0 |
| 486202 | 3/29/2011 | 49.75 | 7 | 1.75 | 51.5 | 375 | 0 |
| 486202 | 4/5/2011 | 24 | 3 | 0.75 | 24.75 | 214.29 | 0 |
| 486205 | 3/8/2011 | 20.5 | 4 | 1 | 21.5 | 371.43 | 0 |
| 486205 | 3/15/2011 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 486205 | 3/22/2011 | 62 | 7 | 1.75 | 63.75 | 449.5 | 12.69 |
| 486205 | 3/29/2011 | 1.5 | 0 | 0 | 1.5 | 142.86 | 0 |
| 486205 | 4/5/2011 | 25.25 | 1 | 0.25 | 25.5 | 589.29 | 0 |
| 486205 | 4/12/2011 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 486205 | 4/19/2011 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 486205 | 4/26/2011 | 41 | 3 | 0.75 | 41.75 | 328.57 | 0 |
| 486212 | 3/8/2011 | 19.25 | 1 | 0.25 | 19.5 | 371.43 | 0 |
| 486212 | 3/15/2011 | 47.5 | 10 | 2.5 | 50 | 344.37 | 18.13 |
| 486212 | 3/22/2011 | 32.5 | 6 | 1.5 | 34 | 325 | 0 |
| 486212 | 3/29/2011 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 486212 | 4/5/2011 | 38.5 | 8 | 2 | 40.5 | 425 | 0 |
| 486212 | 4/12/2011 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 486212 | 4/19/2011 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 486212 | 4/26/2011 | 29.5 | 1 | 0.25 | 29.75 | 328.57 | 0 |
| 486214 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486214 | 3/8/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 486214 | 3/15/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 486214 | 3/22/2011 | 47 | 2 | 0.5 | 47.5 | 456.75 | 0 |
| 486214 | 3/29/2011 | 36.25 | 0 | 0 | 36.25 | 325 | 0 |
| 486214 | 4/5/2011 | 31.5 | 0 | 0 | 31.5 | 325 | 0 |
| 486214 | 4/12/2011 | 57.75 | 0 | 0 | 57.75 | 418.68 | 0 |
| 486214 | 4/19/2011 | 56.5 | 0 | 0 | 56.5 | 409.62 | 0 |
| 486214 | 4/26/2011 | 47 | 0 | 0 | 47 | 340.75 | 0 |
| 486214 | 5/3/2011 | 33.75 | 0 | 0 | 33.75 | 325 | 0 |
| 486214 | 5/10/2011 | 9.5 | 0 | 0 | 9.5 | 356.43 | 0 |
| 486239 | 3/8/2011 | 7.75 | 0 | 0 | 7.75 | 185.71 | 0 |
| 486239 | 3/15/2011 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 486239 | 3/22/2011 | 51.75 | 12 | 3 | 54.75 | 375.18 | 21.75 |
| 486239 | 3/29/2011 | 23.25 | 4 | 1 | 24.25 | 325 | 0 |
| 486239 | 4/5/2011 | 64 | 9 | 2.25 | 66.25 | 464 | 16.31 |
| 486239 | 4/12/2011 | 63 | 8 | 2 | 65 | 456.75 | 14.5 |
| 486239 | 4/19/2011 | 36.75 | 6 | 1.5 | 38.25 | 325 | 0 |
| 486239 | 4/26/2011 | 0 | 0 | 0 | 0 | 161.34 | 0 |
| 486240 | 3/8/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486240 | 3/15/2011 | 16.5 | 1 | 0.25 | 16.75 | 325 | 0 |
| 486240 | 3/22/2011 | 16 | 2 | 0.5 | 16.5 | 142.86 | 0 |
| 486240 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486240 | 4/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486240 | 4/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486240 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486240 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486240 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486240 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486240 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486240 | 5/24/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486240 | 5/31/2011 | 46.5 | 6 | 1.5 | 48 | 337.12 | 10.88 |
| 486240 | 6/7/2011 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 486240 | 6/14/2011 | 63.75 | 6 | 1.5 | 65.25 | 462.18 | 10.88 |
| 486240 | 6/21/2011 | 36.25 | 5 | 1.25 | 37.5 | 282.14 | 0 |
| 486240 | 6/28/2011 | 4.25 | 0 | 0 | 4.25 | 350 | 0 |
| 486240 | 7/5/2011 | 61.5 | 7 | 1.75 | 63.25 | 445.87 | 12.69 |
| 486240 | 7/12/2011 | 36.25 | 4 | 1 | 37.25 | 350 | 0 |
| 486240 | 7/19/2011 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 486240 | 7/26/2011 | 14.5 | 1 | 0.25 | 14.75 | 150 | 0 |
| 486246 | 3/15/2011 | 5.5 | 0 | 0 | 5.5 | 371.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 486246 | 3/22/2011 | 31.25 | 6 | 1.5 | 32.75 | 325 | 0 |
| 486246 | 3/29/2011 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 486246 | 4/5/2011 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 486246 | 4/12/2011 | 16 | 1 | 0.25 | 16.25 | 189.29 | 0 |
| 486246 | 4/19/2011 | 23.25 | 4 | 1 | 24.25 | 542.86 | 0 |
| 486246 | 4/26/2011 | 40.5 | 7 | 1.75 | 42.25 | 325 | 0 |
| 486246 | 5/3/2011 | 39.5 | 1 | 0.25 | 39.75 | 325 | 0 |
| 486246 | 5/10/2011 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 486246 | 5/17/2011 | 12.5 | 1 | 0.25 | 12.75 | 387.64 | 0 |
| 486252 | 3/15/2011 | 15 | 1 | 0.25 | 15.25 | 371.43 | 0 |
| 486252 | 3/22/2011 | 41.75 | 6 | 1.5 | 43.25 | 325 | 0 |
| 486252 | 3/29/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 486252 | 4/5/2011 | 26 | 0 | 0 | 26 | 325 | 0 |
| 486252 | 4/12/2011 | 53.25 | 0 | 0 | 53.25 | 486.06 | 0 |
| 486252 | 4/19/2011 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 486252 | 4/26/2011 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 486252 | 5/3/2011 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 486252 | 5/10/2011 | 33.75 | 4 | 1 | 34.75 | 442.86 | 0 |
| 486252 | 5/17/2011 | 0 | 0 | 0 | 0 | 720.08 | 0 |
| 486256 | 3/15/2011 | 27.25 | 4 | 1 | 28.25 | 371.43 | 0 |
| 486256 | 3/22/2011 | 27 | 4 | 1 | 28 | 235.71 | 0 |
| 486259 | 3/15/2011 | 18 | 4 | 1 | 19 | 457.14 | 0 |
| 486259 | 3/22/2011 | 48.75 | 10 | 2.5 | 51.25 | 400 | 0 |
| 486259 | 3/29/2011 | 51.25 | 9 | 2.25 | 53.5 | 400 | 0 |
| 486259 | 4/12/2011 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 486259 | 4/19/2011 | 24.25 | 5 | 1.25 | 25.5 | 400 | 0 |
| 486259 | 4/26/2011 | 38.25 | 6 | 1.5 | 39.75 | 400 | 0 |
| 486259 | 5/3/2011 | 0 | 0 | 0 | 0 | 560.92 | 0 |
| 486259 | 3/15/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486278 | 3/22/2011 | 36.5 | 0 | 0 | 36.5 | 325 | 0 |
| 486278 | 3/29/2011 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 486278 | 4/5/2011 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 486278 | 4/12/2011 | 57 | 8 | 2 | 59 | 513.25 | 0 |
| 486278 | 4/19/2011 | 10 | 2 | 0.5 | 10.5 | 142.86 | 0 |
| 486278 | 4/26/2011 | 1.5 | 0 | 0 | 1.5 | 442.86 | 0 |
| 486278 | 5/3/2011 | 50.75 | 8 | 2 | 52.75 | 367.93 | 14.5 |
| 486278 | 5/10/2011 | 41.75 | 7 | 1.75 | 43.5 | 302.68 | 12.69 |
| 486289 | 3/22/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 486289 | 3/29/2011 | 68.75 | 8 | 2 | 70.75 | 766.29 | 0 |
| 486289 | 4/5/2011 | 23.25 | 2 | 0.5 | 23.75 | 375 | 0 |
| 486289 | 4/12/2011 | 28.75 | 2 | 0.5 | 29.25 | 217.85 | 0 |
| 486289 | 4/19/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 486289 | 4/26/2011 | 37.5 | 0 | 0 | 37.5 | 375 | 0 |
| 486289 | 5/3/2011 | 2 | 0 | 0 | 2 | 354.29 | 0 |
| 486289 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486293 | 3/22/2011 | 0 | 0 | 0 | 0 | 167.86 | 0 |
| 486293 | 3/29/2011 | 35.75 | 2 | 0.5 | 36.25 | 375 | 0 |
| 486293 | 4/5/2011 | 33.75 | 3 | 0.75 | 34.5 | 375 | 0 |
| 486293 | 4/12/2011 | 39 | 7 | 1.75 | 40.75 | 375 | 0 |
| 486293 | 4/19/2011 | 44.75 | 2 | 0.5 | 45.25 | 375 | 0 |
| 486293 | 4/26/2011 | 31.75 | 1 | 0.25 | 32 | 271.43 | 0 |
| 486293 | 5/3/2011 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 486293 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486293 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486295 | 3/22/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 486295 | 3/29/2011 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 486295 | 4/5/2011 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 486295 | 4/12/2011 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 486295 | 4/19/2011 | 39.25 | 7 | 1.75 | 41 | 325 | 0 |
| 486295 | 4/26/2011 | 21.25 | 1 | 0.25 | 21.5 | 235.71 | 0 |
| 486295 | 5/3/2011 | 8 | 0 | 0 | 8 | 396.43 | 0 |
| 486295 | 5/10/2011 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 486295 | 5/17/2011 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 486295 | 5/24/2011 | 40 | 11 | 2.75 | 42.75 | 410 | 0 |
| 486295 | 5/31/2011 | 0 | 0 | 0 | 0 | 461.42 | 0 |
| 486303 | 3/22/2011 | 28.75 | 3 | 0.75 | 29.5 | 324.43 | 0 |
| 486303 | 3/29/2011 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 486303 | 4/5/2011 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 486303 | 4/12/2011 | 32 | 3 | 0.75 | 32.75 | 235.71 | 1.74 |
| 486312 | 3/29/2011 | 17 | 2 | 0.5 | 17.5 | 371.43 | 0 |
| 486312 | 4/5/2011 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 486312 | 4/12/2011 | 56.5 | 10 | 2.5 | 59 | 409.62 | 18.13 |
| 486312 | 4/19/2011 | 42.5 | 4 | 1 | 43.5 | 308.12 | 7.25 |
| 486312 | 4/26/2011 | 10.5 | 1 | 0.25 | 10.75 | 450 | 0 |
| 486312 | 5/3/2011 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 486312 | 5/10/2011 | 59.75 | 2 | 0.5 | 60.25 | 433.18 | 3.63 |
| 486312 | 5/17/2011 | 30.25 | 0 | 0 | 30.25 | 325 | 0 |
| 486312 | 5/24/2011 | 0 | 0 | 0 | 0 | 220.9 | 0 |
| 486313 | 3/29/2011 | 18.25 | 0 | 0 | 18.25 | 371.43 | 0 |
| 486313 | 4/5/2011 | 53.25 | 13 | 3.25 | 56.5 | 386.06 | 23.56 |
| 486313 | 4/12/2011 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 486313 | 4/19/2011 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 486313 | 4/26/2011 | 6.75 | 0 | 0 | 6.75 | 425 | 0 |
| 486313 | 5/3/2011 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 486313 | 5/10/2011 | 22.25 | 2 | 0.5 | 22.75 | 325 | 0 |
| 486313 | 5/17/2011 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 486313 | 5/24/2011 | 49 | 4 | 1 | 50 | 455.25 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 486313 | 5/31/2011 | 33.25 | 2 | 0.5 | 33.75 | 350 | 0 |
| 486313 | 6/7/2011 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 486313 | 6/14/2011 | 13.25 | 1 | 0.25 | 13.5 | 350 | 0 |
| 486313 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486316 | 3/29/2011 | 24.75 | 2 | 0.5 | 25.25 | 400 | 0 |
| 486316 | 4/5/2011 | 37.25 | 2 | 0.5 | 37.75 | 350 | 0 |
| 486316 | 4/12/2011 | 22 | 1 | 0.25 | 22.25 | 350 | 0 |
| 486316 | 4/19/2011 | 49.25 | 0 | 0 | 49.25 | 357.06 | 0 |
| 486316 | 4/26/2011 | 28.5 | 1 | 0.25 | 28.75 | 300 | 0 |
| 486316 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486316 | 5/10/2011 | 29 | 0 | 0 | 29 | 850 | 0 |
| 486316 | 5/17/2011 | 46.75 | 4 | 1 | 47.75 | 350 | 0 |
| 486316 | 5/24/2011 | 36.75 | 5 | 1.25 | 38 | 350 | 0 |
| 486316 | 5/31/2011 | 38.5 | 5 | 1.25 | 39.75 | 360.71 | 0 |
| 486316 | 6/7/2011 | 21.75 | 3 | 0.75 | 22.5 | 414.29 | 0 |
| 486322 | 3/29/2011 | 27.75 | 0 | 0 | 27.75 | 400 | 0 |
| 486322 | 4/5/2011 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 486322 | 4/12/2011 | 11.5 | 0 | 0 | 11.5 | 350 | 0 |
| 486322 | 4/19/2011 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 486322 | 4/26/2011 | 58 | 0 | 0 | 58 | 520.5 | 0 |
| 486322 | 5/3/2011 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 486322 | 5/10/2011 | 44.5 | 0 | 0 | 44.5 | 350 | 0 |
| 486322 | 5/17/2011 | 34.75 | 0 | 0 | 34.75 | 350 | 0 |
| 486322 | 5/24/2011 | 0 | 0 | 0 | 0 | 193.57 | 0 |
| 486324 | 3/29/2011 | 25.5 | 0 | 0 | 25.5 | 371.43 | 0 |
| 486324 | 4/5/2011 | 38 | 4 | 1 | 39 | 325 | 0 |
| 486324 | 4/12/2011 | 62 | 6 | 1.5 | 63.5 | 413.25 | 10.88 |
| 486324 | 4/19/2011 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 486324 | 4/26/2011 | 14.5 | 0 | 0 | 14.5 | 289.29 | 0 |
| 486324 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486324 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486324 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486324 | 5/24/2011 | 0 | 0 | 0 | 0 | 335.71 | 0 |
| 486324 | 5/31/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 486324 | 6/7/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 486324 | 6/14/2011 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 486324 | 6/21/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 486324 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486327 | 3/29/2011 | 22.5 | 3 | 0.75 | 23.25 | 279.12 | 0 |
| 486327 | 4/5/2011 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 486327 | 4/12/2011 | 46 | 8 | 2 | 48 | 333.5 | 14.5 |
| 486327 | 4/19/2011 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 486327 | 4/26/2011 | 63.75 | 2 | 0.5 | 64.25 | 562.18 | 0 |
| 486327 | 5/3/2011 | 62.5 | 3 | 0.75 | 63.25 | 453.12 | 5.44 |
| 486327 | 5/10/2011 | 18.75 | 0 | 0 | 18.75 | 189.29 | 0 |
| 486327 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486327 | 5/24/2011 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 486330 | 3/29/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 486330 | 4/5/2011 | 52 | 14 | 3.5 | 55.5 | 377 | 25.38 |
| 486330 | 4/12/2011 | 43 | 7 | 1.75 | 44.75 | 325 | 0 |
| 486330 | 4/19/2011 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 486330 | 4/26/2011 | 60.25 | 9 | 2.25 | 62.5 | 436.81 | 16.31 |
| 486330 | 5/3/2011 | 35.5 | 12 | 3 | 38.5 | 325 | 0 |
| 486330 | 5/10/2011 | 64.5 | 9 | 2.25 | 66.75 | 467.62 | 16.31 |
| 486330 | 5/17/2011 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 486330 | 5/24/2011 | 13.75 | 1 | 0.25 | 14 | 142.86 | 0 |
| 486333 | 3/29/2011 | 4.5 | 1 | 0.25 | 4.75 | 214.29 | 0 |
| 486333 | 4/5/2011 | 63.75 | 3 | 0.75 | 64.5 | 462.18 | 5.44 |
| 486333 | 4/12/2011 | 37.5 | 2 | 0.5 | 38 | 375 | 0 |
| 486333 | 4/19/2011 | 31.5 | 0 | 0 | 31.5 | 375 | 0 |
| 486333 | 4/26/2011 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 486333 | 5/3/2011 | 28.25 | 1 | 0.25 | 28.5 | 270.97 | 0 |
| 486345 | 4/5/2011 | 43 | 3 | 0.75 | 43.75 | 427.75 | 0 |
| 486345 | 4/12/2011 | 29.75 | 1 | 0.25 | 30 | 350 | 0 |
| 486345 | 4/19/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 486345 | 4/26/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 486346 | 3/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486346 | 4/5/2011 | 37 | 4 | 1 | 38 | 384.25 | 0 |
| 486346 | 4/12/2011 | 32.25 | 3 | 0.75 | 33 | 325 | 0 |
| 486346 | 4/19/2011 | 42 | 0 | 0 | 42 | 325 | 0 |
| 486346 | 4/26/2011 | 11.75 | 1 | 0.25 | 12 | 142.86 | 0 |
| 486346 | 5/3/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 486346 | 5/10/2011 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 486346 | 5/17/2011 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 486346 | 5/24/2011 | 6.75 | 2 | 0.5 | 7.25 | 325 | 0 |
| 486346 | 5/31/2011 | 25.25 | 1 | 0.25 | 25.5 | 325 | 0 |
| 486346 | 6/7/2011 | 43.75 | 5 | 1.25 | 45 | 332.14 | 0 |
| 486346 | 6/14/2011 | 60 | 10 | 2.5 | 62.5 | 435 | 18.13 |
| 486346 | 6/21/2011 | 17 | 1 | 0.25 | 17.25 | 350 | 0 |
| 486346 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486347 | 4/5/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 486347 | 4/12/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 486347 | 4/19/2011 | 18.25 | 3 | 0.75 | 19 | 325 | 0 |
| 486347 | 4/26/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 486347 | 5/3/2011 | 49.25 | 3 | 0.75 | 50 | 358.87 | 3.63 |
| 486347 | 5/10/2011 | 13.25 | 0 | 0 | 13.25 | 325 | 0 |
| 486347 | 5/17/2011 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 486347 | 5/24/2011 | 22.5 | 2 | 0.5 | 23 | 325 | 0 |
| 486347 | 5/31/2011 | 30.75 | 6 | 1.5 | 32.25 | 342.86 | 0 |
| 486347 | 6/7/2011 | 54.5 | 9 | 2.25 | 56.75 | 395.12 | 16.31 |
| 486347 | 6/14/2011 | 40 | 2 | 0.5 | 40.5 | 350 | 0 |
| 486347 | 6/21/2011 | 46.25 | 3 | 0.75 | 47 | 350 | 0 |
| 486347 | 6/28/2011 | 3 | 0 | 0 | 3 | 888.42 | 0 |
| 486357 | 4/5/2011 | 31 | 2 | 0.5 | 31.5 | 371.43 | 0 |
| 486357 | 4/12/2011 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 486357 | 4/19/2011 | 17 | 1 | 0.25 | 17.25 | 189.29 | 0 |
| 486357 | 4/26/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 486357 | 5/3/2011 | 33.25 | 3 | 0.75 | 34 | 425 | 0 |
| 486357 | 5/10/2011 | 13.5 | 0 | 0 | 13.5 | 142.86 | 0 |
| 486357 | 5/17/2011 | 13.5 | 2 | 0.5 | 14 | 492.86 | 0 |
| 486357 | 5/24/2011 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 486357 | 5/31/2011 | 17.25 | 2 | 0.5 | 17.75 | 425 | 0 |
| 486357 | 6/7/2011 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 486357 | 6/14/2011 | 45.25 | 2 | 0.5 | 45.75 | 328.57 | 3.12 |
| 486357 | 6/21/2011 | 38 | 2 | 0.5 | 38.5 | 303.57 | 0 |
| 486357 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486357 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486357 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486357 | 7/19/2011 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 486357 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486363 | 4/5/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 486363 | 4/12/2011 | 20.75 | 3 | 0.75 | 21.5 | 325 | 0 |
| 486363 | 4/19/2011 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 486363 | 4/26/2011 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 486363 | 5/3/2011 | 48.5 | 6 | 1.5 | 50 | 451.62 | 0 |
| 486363 | 5/10/2011 | 28 | 5 | 1.25 | 29.25 | 325 | 0 |
| 486363 | 5/17/2011 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 486363 | 5/24/2011 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 486363 | 5/31/2011 | 44.5 | 4 | 1 | 45.5 | 435.71 | 0 |
| 486363 | 6/7/2011 | 1.75 | 0 | 0 | 1.75 | 730.36 | 0 |
| 486365 | 4/5/2011 | 29.25 | 2 | 0.5 | 29.75 | 328.06 | 0 |
| 486365 | 4/12/2011 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 486365 | 4/19/2011 | 2.75 | 0 | 0 | 2.75 | 96.43 | 0 |
| 486365 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486366 | 4/5/2011 | 33.5 | 3 | 0.75 | 34.25 | 358.87 | 0 |
| 486366 | 4/12/2011 | 53.5 | 8 | 2 | 55.5 | 387.87 | 14.5 |
| 486366 | 4/19/2011 | 7 | 1 | 0.25 | 7.25 | 50.75 | 1.81 |
| 486366 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486366 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486366 | 5/10/2011 | 34.75 | 0 | 0 | 34.75 | 328.57 | 0 |
| 486366 | 5/17/2011 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 486366 | 5/24/2011 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 486366 | 5/31/2011 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 486366 | 6/7/2011 | 46.25 | 4 | 1 | 47.25 | 325 | 7.25 |
| 486366 | 6/14/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 486377 | 4/5/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486377 | 4/12/2011 | 68.25 | 6 | 1.5 | 69.75 | 494.81 | 10.88 |
| 486377 | 4/19/2011 | 66.25 | 7 | 1.75 | 68 | 480.31 | 12.69 |
| 486377 | 4/26/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 486382 | 4/5/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486382 | 4/12/2011 | 32 | 0 | 0 | 32 | 325 | 0 |
| 486382 | 4/19/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 486383 | 4/5/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486383 | 4/12/2011 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 486383 | 4/19/2011 | 11.25 | 0 | 0 | 11.25 | 189.29 | 0 |
| 486384 | 4/5/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 486384 | 4/12/2011 | 39.5 | 3 | 0.75 | 40.25 | 375 | 0 |
| 486384 | 4/19/2011 | 45.75 | 2 | 0.5 | 46.25 | 375 | 0 |
| 486384 | 4/26/2011 | 44.5 | 0 | 0 | 44.5 | 375 | 0 |
| 486384 | 5/3/2011 | 24.75 | 1 | 0.25 | 25 | 375 | 0 |
| 486384 | 5/10/2011 | 38.75 | 1 | 0.25 | 39 | 375 | 0 |
| 486384 | 5/17/2011 | 34.5 | 2 | 0.5 | 35 | 375 | 0 |
| 486384 | 5/24/2011 | 23.5 | 0 | 0 | 23.5 | 375 | 0 |
| 486384 | 5/31/2011 | 0 | 0 | 0 | 0 | 303.57 | 0 |
| 486384 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486384 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486391 | 4/12/2011 | 4.25 | 0 | 0 | 4.25 | 371.43 | 0 |
| 486391 | 4/19/2011 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 486391 | 4/26/2011 | 59 | 11 | 2.75 | 61.75 | 427.75 | 19.94 |
| 486391 | 5/3/2011 | 26 | 3 | 0.75 | 26.75 | 235.71 | 0 |
| 486391 | 5/10/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 486391 | 5/17/2011 | 52 | 2 | 0.5 | 52.5 | 378.81 | 1.81 |
| 486391 | 5/24/2011 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 486391 | 5/31/2011 | 24.75 | 2 | 0.5 | 25.25 | 325 | 0 |
| 486391 | 6/7/2011 | 34.25 | 2 | 0.5 | 34.75 | 342.86 | 0 |
| 486391 | 6/14/2011 | 31.75 | 6 | 1.5 | 33.25 | 350 | 0 |
| 486391 | 6/21/2011 | 47.75 | 5 | 1.25 | 49 | 450 | 0 |
| 486391 | 6/28/2011 | 0 | 0 | 0 | 0 | 330.14 | 0 |
| 486394 | 4/12/2011 | 22 | 2 | 0.5 | 22.5 | 428.57 | 0 |
| 486394 | 4/19/2011 | 40.75 | 3 | 0.75 | 41.5 | 375 | 0 |
| 486394 | 4/26/2011 | 27.5 | 1 | 0.25 | 27.75 | 214.29 | 0 |
| 486395 | 4/12/2011 | 41.75 | 4 | 1 | 42.75 | 418.68 | 0 |
| 486395 | 4/19/2011 | 41.25 | 7 | 1.75 | 43 | 325 | 0 |
| 486395 | 4/26/2011 | 29.75 | 4 | 1 | 30.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 486395 | 5/3/2011 | 40 | 6 | 1.5 | 41.5 | 325 | 0 |
| 486395 | 5/10/2011 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 486395 | 5/17/2011 | 39.5 | 8 | 2 | 41.5 | 325 | 0 |
| 486395 | 5/24/2011 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 486395 | 5/31/2011 | 24.5 | 7 | 1.75 | 26.25 | 232.14 | 0 |
| 486395 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486396 | 4/12/2011 | 35.5 | 3 | 0.75 | 36.25 | 373.37 | 0 |
| 486396 | 4/19/2011 | 35.5 | 0 | 0 | 35.5 | 325 | 0 |
| 486396 | 4/26/2011 | 21 | 2 | 0.5 | 21.5 | 235.71 | 0 |
| 486405 | 4/12/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486405 | 4/19/2011 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 486405 | 4/26/2011 | 65.75 | 3 | 0.75 | 66.5 | 476.68 | 5.44 |
| 486405 | 5/3/2011 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 486405 | 5/10/2011 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 486405 | 5/17/2011 | 24.75 | 4 | 1 | 25.75 | 325 | 0 |
| 486405 | 5/24/2011 | 44.5 | 7 | 1.75 | 46.25 | 325 | 10.3 |
| 486405 | 5/31/2011 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 486405 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486407 | 4/12/2011 | 3.75 | 0 | 0 | 3.75 | 185.71 | 0 |
| 486407 | 4/19/2011 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 486407 | 4/26/2011 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 486407 | 5/3/2011 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 486407 | 5/10/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 486407 | 5/17/2011 | 30.75 | 1 | 0.25 | 31 | 582.14 | 0 |
| 486407 | 5/24/2011 | 25 | 0 | 0 | 25 | 325 | 0 |
| 486407 | 5/31/2011 | 63.25 | 4 | 1 | 64.25 | 458.56 | 7.25 |
| 486407 | 6/7/2011 | 34.25 | 0 | 0 | 34.25 | 332.14 | 0 |
| 486407 | 6/14/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 486430 | 4/19/2011 | 26.75 | 1 | 0.25 | 27 | 321.43 | 0 |
| 486430 | 4/26/2011 | 36.5 | 5 | 1.25 | 37.75 | 375 | 0 |
| 486430 | 5/3/2011 | 33.25 | 4 | 1 | 34.25 | 375 | 0 |
| 486430 | 5/10/2011 | 38.75 | 4 | 1 | 39.75 | 375 | 0 |
| 486430 | 5/17/2011 | 7.75 | 1 | 0.25 | 8 | 458.43 | 0 |
| 486441 | 4/26/2011 | 52.5 | 6 | 1.5 | 54 | 496.62 | 0 |
| 486441 | 5/3/2011 | 41.25 | 7 | 1.75 | 43 | 325 | 0 |
| 486441 | 5/10/2011 | 8 | 3 | 0.75 | 8.75 | 325 | 0 |
| 486441 | 5/17/2011 | 55 | 10 | 2.5 | 57.5 | 398.75 | 18.13 |
| 486441 | 5/24/2011 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 486441 | 5/31/2011 | 19.25 | 5 | 1.25 | 20.5 | 325 | 0 |
| 486441 | 6/7/2011 | 28.75 | 5 | 1.25 | 30 | 325 | 0 |
| 486441 | 6/14/2011 | 45.25 | 8 | 2 | 47.25 | 328.06 | 14.5 |
| 486441 | 6/21/2011 | 34.75 | 4 | 1 | 35.75 | 342.86 | 0 |
| 486441 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486450 | 4/26/2011 | 30.75 | 2 | 0.5 | 31.25 | 338.93 | 0 |
| 486450 | 5/3/2011 | 33 | 4 | 1 | 34 | 239.25 | 7.25 |
| 486450 | 3/19/2013 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 486455 | 4/26/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 486455 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486455 | 5/10/2011 | 34.5 | 2 | 0.5 | 35 | 282.14 | 0 |
| 486455 | 5/17/2011 | 27 | 3 | 0.75 | 27.75 | 195.75 | 5.44 |
| 486455 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486455 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486455 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486455 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486455 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486455 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486455 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486455 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486455 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486455 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486455 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486455 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486455 | 8/16/2011 | 29 | 4 | 1 | 30 | 371.43 | 0 |
| 486455 | 8/23/2011 | 38 | 5 | 1.25 | 39.25 | 325 | 0 |
| 486455 | 8/30/2011 | 33.5 | 4 | 1 | 34.5 | 325 | 0 |
| 486455 | 9/6/2011 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 486455 | 9/13/2011 | 55 | 6 | 1.5 | 56.5 | 444.06 | 0 |
| 486455 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486455 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486455 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486455 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486455 | 10/18/2011 | 31.75 | 2 | 0.5 | 32.25 | 332.14 | 0 |
| 486456 | 4/26/2011 | 11.5 | 2 | 0.5 | 12 | 199.37 | 0 |
| 486456 | 5/3/2011 | 43 | 0 | 0 | 43 | 325 | 0 |
| 486456 | 5/10/2011 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 486456 | 5/17/2011 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 486456 | 5/24/2011 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 486456 | 5/31/2011 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 486456 | 6/7/2011 | 47.25 | 3 | 0.75 | 48 | 328.57 | 5.44 |
| 486456 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486458 | 4/26/2011 | 2.75 | 1 | 0.25 | 3 | 185.71 | 0 |
| 486458 | 5/3/2011 | 36.75 | 0 | 0 | 36.75 | 325 | 0 |
| 486458 | 5/10/2011 | 27.25 | 0 | 0 | 27.25 | 325 | 0 |
| 486458 | 5/17/2011 | 43.25 | 0 | 0 | 43.25 | 325 | 0 |
| 486458 | 5/24/2011 | 30.5 | 0 | 0 | 30.5 | 325 | 0 |
| 486458 | 5/31/2011 | 30 | 0 | 0 | 30 | 325 | 0 |
| 486458 | 6/7/2011 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 486458 | 6/14/2011 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 486458 | 6/21/2011 | 36.5 | 0 | 0 | 36.5 | 328.57 | 0 |
| 486458 | 6/28/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 486458 | 7/5/2011 | 23.5 | 0 | 0 | 23.5 | 390 | 0 |
| 486458 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486459 | 4/26/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486459 | 5/3/2011 | 37.25 | 4 | 1 | 38.25 | 325 | 0 |
| 486459 | 5/10/2011 | 54 | 12 | 3 | 57 | 391.5 | 21.75 |
| 486459 | 5/17/2011 | 64.25 | 6 | 1.5 | 65.75 | 465.81 | 10.88 |
| 486459 | 5/24/2011 | 37.75 | 2 | 0.5 | 38.25 | 325 | 0 |
| 486459 | 5/31/2011 | 10.75 | 0 | 0 | 10.75 | 142.86 | 0 |
| 486459 | 6/7/2011 | 12.75 | 0 | 0 | 12.75 | 489.29 | 0 |
| 486459 | 6/14/2011 | 53 | 4 | 1 | 54 | 384.25 | 7.25 |
| 486459 | 6/21/2011 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 486459 | 6/28/2011 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 486459 | 7/5/2011 | 37.25 | 4 | 1 | 38.25 | 250 | 7.25 |
| 486459 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486464 | 5/3/2011 | 39 | 2 | 0.5 | 39.5 | 398.75 | 0 |
| 486464 | 5/10/2011 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 486464 | 5/17/2011 | 18.75 | 0 | 0 | 18.75 | 325 | 0 |
| 486464 | 5/24/2011 | 16.75 | 1 | 0.25 | 17 | 142.86 | 0 |
| 486467 | 5/3/2011 | 23 | 1 | 0.25 | 23.25 | 371.43 | 0 |
| 486467 | 5/10/2011 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 486467 | 5/17/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 486469 | 5/3/2011 | 36 | 3 | 0.75 | 36.75 | 377 | 0 |
| 486469 | 5/10/2011 | 59.25 | 2 | 0.5 | 59.75 | 429.56 | 3.63 |
| 486469 | 5/17/2011 | 45.5 | 9 | 2.25 | 47.75 | 329.87 | 16.31 |
| 486469 | 5/24/2011 | 27.75 | 1 | 0.25 | 28 | 325 | 0 |
| 486469 | 5/31/2011 | 50 | 4 | 1 | 51 | 362.5 | 7.25 |
| 486469 | 6/7/2011 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 486469 | 6/14/2011 | 53.25 | 7 | 1.75 | 55 | 386.06 | 12.69 |
| 486469 | 6/21/2011 | 13.75 | 0 | 0 | 13.75 | 325 | 0 |
| 486471 | 5/3/2011 | 7.25 | 1 | 0.25 | 7.5 | 325 | 0 |
| 486471 | 5/10/2011 | 7.75 | 0 | 0 | 7.75 | 225 | 0 |
| 486471 | 5/17/2011 | 32.25 | 5 | 1.25 | 33.5 | 375 | 0 |
| 486471 | 5/24/2011 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 486471 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486471 | 6/14/2011 | 23 | 6 | 1.5 | 24.5 | 428.57 | 0 |
| 486471 | 6/21/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 486471 | 6/28/2011 | 27.25 | 2 | 0.5 | 27.75 | 378.57 | 0 |
| 486471 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486471 | 7/12/2011 | 0 | 0 | 0 | 0 | 210.71 | 0 |
| 486475 | 5/3/2011 | 21.75 | 1 | 0.25 | 22 | 278.57 | 0 |
| 486475 | 5/10/2011 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 486475 | 5/17/2011 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 486475 | 5/24/2011 | 44.25 | 2 | 0.5 | 44.75 | 320.81 | 3.63 |
| 486475 | 6/7/2011 | 0 | 0 | 0 | 0 | 492.86 | 0 |
| 486475 | 6/14/2011 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 486484 | 5/3/2011 | 8.25 | 2 | 0.5 | 8.75 | 185.71 | 0 |
| 486484 | 5/10/2011 | 23.5 | 1 | 0.25 | 23.75 | 325 | 0 |
| 486484 | 5/17/2011 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 486484 | 5/24/2011 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 486484 | 5/31/2011 | 33 | 1 | 0.25 | 33.25 | 244.68 | 0 |
| 486484 | 6/7/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 486484 | 6/14/2011 | 22 | 4 | 1 | 23 | 325 | 0 |
| 486484 | 6/21/2011 | 26.5 | 8 | 2 | 28.5 | 325 | 0 |
| 486484 | 6/28/2011 | 34.75 | 5 | 1.25 | 36 | 428.57 | 0 |
| 486484 | 7/5/2011 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 486484 | 7/12/2011 | 21 | 3 | 0.75 | 21.75 | 250 | 0 |
| 486484 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486488 | 5/10/2011 | 15.75 | 1 | 0.25 | 16 | 371.43 | 0 |
| 486488 | 5/17/2011 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 486488 | 5/24/2011 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 486488 | 5/31/2011 | 37.25 | 4 | 1 | 38.25 | 325 | 0 |
| 486488 | 6/7/2011 | 63 | 15 | 3.75 | 66.75 | 456.75 | 27.19 |
| 486488 | 6/14/2011 | 57.25 | 14 | 3.5 | 60.75 | 415.06 | 25.38 |
| 486488 | 6/21/2011 | 37 | 6 | 1.5 | 38.5 | 325 | 0 |
| 486488 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486488 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486494 | 5/10/2011 | 30.75 | 1 | 0.25 | 31 | 371.43 | 0 |
| 486494 | 5/17/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 486494 | 5/24/2011 | 25 | 3 | 0.75 | 25.75 | 325 | 0 |
| 486494 | 5/31/2011 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 486494 | 6/7/2011 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 486494 | 6/14/2011 | 47.5 | 0 | 0 | 47.5 | 344.37 | 0 |
| 486494 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486494 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486494 | 7/5/2011 | 5.75 | 0 | 0 | 5.75 | 382.14 | 0 |
| 486494 | 7/12/2011 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 486494 | 7/19/2011 | 37 | 2 | 0.5 | 37.5 | 335.71 | 0 |
| 486494 | 7/26/2011 | 39.75 | 4 | 1 | 40.75 | 353.57 | 0 |
| 486505 | 5/10/2011 | 18 | 2 | 0.5 | 18.5 | 321.43 | 0 |
| 486505 | 5/17/2011 | 39.25 | 2 | 0.5 | 39.75 | 375 | 0 |
| 486505 | 5/24/2011 | 16.25 | 1 | 0.25 | 16.5 | 375 | 0 |
| 486505 | 5/31/2011 | 15.5 | 3 | 0.75 | 16.25 | 375 | 0 |
| 486505 | 6/7/2011 | 50.5 | 4 | 1 | 51.5 | 375 | 0 |
| 486505 | 6/14/2011 | 47.25 | 11 | 2.75 | 50 | 342.56 | 19.94 |

| | | | | | |
|---|---|---|---|---|---|
| 486528 | 5/10/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 486528 | 5/17/2011 | 28 | 2 | 0.5 | 28.5 | 375 | 0 |
| 486528 | 5/24/2011 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 486528 | 5/31/2011 | 7.5 | 1 | 0.25 | 7.75 | 375 | 0 |
| 486528 | 6/7/2011 | 13.75 | 0 | 0 | 13.75 | 164.28 | 0 |
| 486534 | 5/17/2011 | 27.25 | 0 | 0 | 27.25 | 428.57 | 0 |
| 486534 | 5/24/2011 | 30.75 | 4 | 1 | 31.75 | 375 | 0 |
| 486534 | 5/31/2011 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 486534 | 6/7/2011 | 42.5 | 3 | 0.75 | 43.25 | 375 | 0 |
| 486534 | 6/14/2011 | 9 | 1 | 0.25 | 9.25 | 350.71 | 0 |
| 486547 | 5/17/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486547 | 5/24/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 486547 | 5/31/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 486547 | 6/7/2011 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 486547 | 6/14/2011 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 486547 | 6/21/2011 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 486547 | 6/28/2011 | 56.75 | 3 | 0.75 | 57.5 | 511.43 | 0 |
| 486547 | 7/5/2011 | 58.5 | 9 | 2.25 | 60.75 | 424.12 | 16.31 |
| 486547 | 7/12/2011 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 486547 | 7/19/2011 | 41.5 | 7 | 1.75 | 43.25 | 350 | 0 |
| 486547 | 7/26/2011 | 19.25 | 2 | 0.5 | 19.75 | 550 | 0 |
| 486558 | 5/24/2011 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 486558 | 5/31/2011 | 6.25 | 2 | 0.5 | 6.75 | 375 | 0 |
| 486558 | 6/7/2011 | 45 | 4 | 1 | 46 | 375 | 0 |
| 486558 | 6/14/2011 | 38.5 | 4 | 1 | 39.5 | 375 | 0 |
| 486558 | 6/21/2011 | 30.5 | 3 | 0.75 | 31.25 | 271.43 | 0 |
| 486558 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486558 | 7/5/2011 | 18.75 | 1 | 0.25 | 19 | 325 | 0 |
| 486558 | 7/12/2011 | 64 | 6 | 1.5 | 65.5 | 464 | 10.88 |
| 486558 | 7/19/2011 | 17.75 | 0 | 0 | 17.75 | 164.28 | 0 |
| 486558 | 7/26/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 486558 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486558 | 4/24/2012 | 26 | 6 | 1.5 | 27.5 | 364.29 | 0 |
| 486558 | 5/1/2012 | 47 | 3 | 0.75 | 47.75 | 425 | 0 |
| 486558 | 5/8/2012 | 26.25 | 2 | 0.5 | 26.75 | 425 | 0 |
| 486558 | 5/15/2012 | 0 | 0 | 0 | 0 | | 0 |
| 486559 | 5/24/2012 | 24.5 | 3 | 0.75 | 25.25 | 428.57 | 0 |
| 486559 | 5/31/2011 | 50.25 | 1 | 0.25 | 50.5 | 375 | 0 |
| 486559 | 6/7/2011 | 45.25 | 5 | 1.25 | 46.5 | 375 | 0 |
| 486559 | 6/14/2011 | 45 | 3 | 0.75 | 45.75 | 475 | 0 |
| 486565 | 5/24/2011 | 25.5 | 1 | 0.25 | 25.75 | 371.43 | 0 |
| 486565 | 5/31/2011 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |
| 486565 | 6/7/2011 | 24.75 | 3 | 0.75 | 25.5 | 325 | 0 |
| 486565 | 6/14/2011 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 486565 | 6/28/2011 | 31.25 | 4 | 1 | 32.25 | 728.57 | 0 |
| 486565 | 7/5/2011 | 21.5 | 0 | 0 | 21.5 | 155.87 | 0 |
| 486565 | 6/19/2012 | 16.5 | 1 | 0.25 | 16.75 | 321.43 | 0 |
| 486565 | 6/26/2012 | 49.25 | 6 | 1.5 | 50.75 | 375 | 0 |
| 486565 | 7/3/2012 | 19.75 | 3 | 0.75 | 20.5 | 325 | 0 |
| 486567 | 5/24/2011 | 45.25 | 4 | 1 | 46.25 | 444.06 | 0 |
| 486567 | 5/31/2011 | 41 | 3 | 0.75 | 41.75 | 375 | 0 |
| 486567 | 6/7/2011 | 47 | 5 | 1.25 | 48.25 | 375 | 0 |
| 486567 | 6/14/2011 | 22 | 3 | 0.75 | 22.75 | 217.85 | 0 |
| 486570 | 5/24/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 486570 | 5/31/2011 | 26 | 0 | 0 | 26 | 325 | 0 |
| 486570 | 6/7/2011 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 486570 | 6/14/2011 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 486570 | 6/21/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 486570 | 6/28/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 486570 | 7/5/2011 | 11 | 0 | 0 | 11 | 142.86 | 0 |
| 486570 | 7/12/2011 | 45.75 | 5 | 1.25 | 47 | 335.31 | 5.44 |
| 486570 | 7/19/2011 | 37 | 3 | 0.75 | 37.75 | 325 | 0 |
| 486570 | 7/26/2011 | 31.75 | 0 | 0 | 31.75 | 425 | 0 |
| 486570 | 8/2/2011 | 44.25 | 3 | 0.75 | 45 | 349.81 | 0 |
| 486570 | 8/9/2011 | 25.75 | 0 | 0 | 25.75 | 186.68 | 0 |
| 486570 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486570 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486570 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486570 | 9/6/2011 | 10 | 1 | 0.25 | 10.25 | 253.57 | 0 |
| 486570 | 9/13/2011 | 38 | 1 | 0.25 | 38.25 | 350 | 0 |
| 486570 | 9/20/2011 | 26.25 | 3 | 0.75 | 27 | 203.57 | 0 |
| 486570 | 9/27/2011 | 0 | 0 | 0 | 0 | 243.57 | 0 |
| 486570 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486578 | 5/24/2011 | 7.5 | 1 | 0.25 | 7.75 | 300 | 0 |
| 486578 | 5/31/2011 | 37.5 | 3 | 0.75 | 38.25 | 350 | 0 |
| 486578 | 6/7/2011 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 486578 | 6/14/2011 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 486578 | 6/21/2011 | 11.5 | 1 | 0.25 | 11.75 | 100 | 0 |
| 486578 | 6/28/2011 | 21.5 | 0 | 0 | 21.5 | 600 | 0 |
| 486578 | 7/5/2011 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 486578 | 7/12/2011 | 43.25 | 2 | 0.5 | 43.75 | 350 | 0 |
| 486578 | 7/19/2011 | 20 | 0 | 0 | 20 | 360.71 | 0 |
| 486578 | 7/26/2011 | 29.25 | 1 | 0.25 | 29.5 | 555 | 0 |
| 486578 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486584 | 5/24/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 486584 | 5/31/2011 | 29 | 2 | 0.5 | 29.5 | 350 | 0 |
| 486584 | 6/7/2011 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 486584 | 6/14/2011 | 23.5 | 2 | 0.5 | 24 | 300 | 0 |
| 486584 | 6/21/2011 | 32.25 | 4 | 1 | 33.25 | 350 | 0 |
| 486584 | 6/28/2011 | 40.75 | 4 | 1 | 41.75 | 350 | 0 |
| 486584 | 7/5/2011 | 24.5 | 2 | 0.5 | 25 | 200 | 0 |
| 486584 | 7/12/2011 | 6.5 | 1 | 0.25 | 6.75 | 450 | 0 |
| 486584 | 7/19/2011 | 41.25 | 1 | 0.25 | 41.5 | 350 | 0 |
| 486584 | 7/26/2011 | 29.25 | 2 | 0.5 | 29.75 | 375 | 0 |
| 486584 | 8/2/2011 | 11.75 | 0 | 0 | 11.75 | 214.29 | 0 |
| 486586 | 5/24/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486586 | 5/31/2011 | 34.5 | 6 | 1.5 | 36 | 325 | 0 |
| 486586 | 6/7/2011 | 19 | 1 | 0.25 | 19.25 | 142.86 | 0 |
| 486592 | 5/31/2011 | 6.75 | 0 | 0 | 6.75 | 371.43 | 0 |
| 486592 | 6/7/2011 | 19 | 1 | 0.25 | 19.25 | 325 | 0 |
| 486592 | 6/14/2011 | 62 | 5 | 1.25 | 63.25 | 449.5 | 9.06 |
| 486592 | 6/21/2011 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 486592 | 6/28/2011 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 486592 | 7/5/2011 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 486592 | 7/12/2011 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 486592 | 7/19/2011 | 28.5 | 1 | 0.25 | 29.5 | 185.71 | 7.25 |
| 486595 | 5/31/2011 | 19.25 | 3 | 0.75 | 20 | 400 | 0 |
| 486595 | 6/7/2011 | 48.25 | 11 | 2.75 | 51 | 350 | 19.72 |
| 486595 | 6/14/2011 | 23 | 3 | 0.75 | 23.75 | 350 | 0 |
| 486595 | 6/21/2011 | 37 | 6 | 1.5 | 38.5 | 350 | 0 |
| 486595 | 6/28/2011 | 37.25 | 3 | 0.75 | 38 | 370.06 | 0 |
| 486596 | 5/31/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 486596 | 6/7/2011 | 32.25 | 3 | 0.75 | 33 | 325 | 0 |
| 486596 | 6/14/2011 | 11 | 0 | 0 | 11 | 96.43 | 0 |
| 486596 | 6/21/2011 | 29.75 | 5 | 1.25 | 31 | 328.57 | 0 |
| 486596 | 6/28/2011 | 48.75 | 10 | 2.5 | 51.25 | 353.43 | 18.13 |
| 486596 | 7/5/2011 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 486596 | 7/12/2011 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 486596 | 7/19/2011 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 486596 | 7/26/2011 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 486596 | 8/2/2011 | 38.25 | 3 | 0.75 | 39 | 277.31 | 5.44 |
| 486596 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486596 | 8/16/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 486603 | 5/31/2011 | 15.25 | 2 | 0.5 | 15.75 | 278.57 | 0 |
| 486603 | 6/7/2011 | 7.75 | 0 | 0 | 7.75 | 56.18 | 0 |
| 486606 | 5/31/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486606 | 6/7/2011 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 486606 | 6/14/2011 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 486606 | 6/21/2011 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 486606 | 6/28/2011 | 26.75 | 1 | 0.25 | 27 | 193.93 | 1.81 |
| 486606 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486606 | 7/12/2011 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 486606 | 7/19/2011 | 61 | 1 | 0.25 | 61.25 | 442.25 | 1.81 |
| 486606 | 7/26/2011 | 34.25 | 5 | 1.25 | 35.5 | 325 | 0 |
| 486606 | 8/2/2011 | 45.25 | 4 | 1 | 46.25 | 335.71 | 0 |
| 486606 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486611 | 5/31/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486611 | 6/7/2011 | 17.75 | 2 | 0.5 | 18.25 | 282.14 | 0 |
| 486614 | 6/7/2011 | 21 | 4 | 1 | 22 | 371.43 | 0 |
| 486614 | 6/14/2011 | 37.25 | 11 | 2.75 | 40 | 325 | 0 |
| 486614 | 6/21/2011 | 15.25 | 3 | 0.75 | 16 | 325 | 0 |
| 486614 | 6/28/2011 | 49 | 7 | 1.75 | 50.75 | 460.68 | 0 |
| 486614 | 7/5/2011 | 60.25 | 9 | 2.25 | 62.5 | 436.81 | 16.31 |
| 486614 | 7/12/2011 | 6 | 1 | 0.25 | 6.25 | 325 | 0 |
| 486614 | 7/19/2011 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 486614 | 7/26/2011 | 26.25 | 2 | 0.5 | 26.75 | 425 | 0 |
| 486614 | 8/2/2011 | 52 | 2 | 0.5 | 52.5 | 342.86 | 3.63 |
| 486614 | 8/9/2011 | 4 | 0 | 0 | 4 | 701.8 | 0 |
| 486615 | 6/7/2011 | 7.75 | 0 | 0 | 7.75 | 400 | 0 |
| 486615 | 6/14/2011 | 33.25 | 5 | 1.25 | 34.5 | 350 | 0 |
| 486615 | 6/21/2011 | 34.75 | 7 | 1.75 | 36.5 | 350 | 0 |
| 486615 | 6/28/2011 | 2.25 | 0 | 0 | 2.25 | 100 | 0 |
| 486619 | 6/7/2011 | 42 | 4 | 1 | 43 | 420.5 | 0 |
| 486619 | 6/14/2011 | 21.5 | 2 | 0.5 | 22 | 325 | 0 |
| 486619 | 6/21/2011 | 59.5 | 10 | 2.5 | 62 | 436.81 | 12.69 |
| 486619 | 6/28/2011 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 486619 | 7/5/2011 | 7.25 | 1 | 0.25 | 7.5 | 425 | 0 |
| 486619 | 7/12/2011 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 486619 | 7/19/2011 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 486619 | 7/26/2011 | 7.75 | 0 | 0 | 7.75 | 96.43 | 0 |
| 486619 | 8/2/2011 | 19.25 | 1 | 0.25 | 19.5 | 382.14 | 0 |
| 486619 | 8/9/2011 | 25 | 1 | 0.25 | 25.25 | 402.86 | 0 |
| 486621 | 6/7/2011 | 38.5 | 2 | 0.5 | 39 | 457.14 | 0 |
| 486621 | 6/14/2011 | 57.5 | 5 | 1.25 | 58.75 | 418.68 | 7.25 |
| 486621 | 6/21/2011 | 47.25 | 5 | 1.25 | 48.5 | 400 | 0 |
| 486621 | 6/28/2011 | 24 | 3 | 0.75 | 24.75 | 228.57 | 0 |
| 486625 | 6/7/2011 | 47.25 | 8 | 2 | 49.25 | 458.56 | 0 |
| 486625 | 6/14/2011 | 37 | 11 | 2.75 | 39.75 | 325 | 0 |
| 486625 | 6/21/2011 | 50 | 10 | 2.5 | 52.5 | 362.5 | 18.13 |
| 486625 | 6/28/2011 | 38.5 | 10 | 2.5 | 41 | 325 | 0 |
| 486625 | 7/5/2011 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 486625 | 7/12/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 486625 | 7/19/2011 | 61 | 8 | 2 | 63 | 442.25 | 14.5 |
| 486625 | 7/26/2011 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 486625 | 8/2/2011 | 32.25 | 2 | 0.5 | 32.75 | 342.86 | 0 |
| 486625 | 8/9/2011 | 44.5 | 3 | 0.75 | 45.25 | 350 | 0 |
| 486625 | 8/16/2011 | 0 | 0 | 0 | 0 | 440 | 0 |
| 486626 | 6/7/2011 | 23.75 | 1 | 0.25 | 24 | 371.43 | 0 |
| 486626 | 6/14/2011 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 486626 | 6/21/2011 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 486626 | 6/28/2011 | 31 | 1 | 0.25 | 31.25 | 235.71 | 0 |
| 486626 | 7/5/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 486626 | 7/12/2011 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 486626 | 7/19/2011 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 486626 | 7/26/2011 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |
| 486626 | 8/2/2011 | 47 | 1 | 0.25 | 47.25 | 350 | 0 |
| 486626 | 8/9/2011 | 11 | 2 | 0.5 | 11.5 | 103.57 | 0 |
| 486626 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486626 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486626 | 8/30/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 486634 | 6/7/2011 | 24.5 | 0 | 0 | 24.5 | 321.43 | 0 |
| 486634 | 6/14/2011 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 486634 | 6/21/2011 | 42 | 5 | 1.25 | 43.25 | 375 | 0 |
| 486634 | 6/28/2011 | 38.75 | 1 | 0.25 | 39 | 375 | 0 |
| 486634 | 7/5/2011 | 42 | 3 | 0.75 | 42.75 | 475 | 0 |
| 486634 | 8/21/2012 | 27.75 | 2 | 0.5 | 28.25 | 485.71 | 0 |
| 486634 | 8/28/2012 | 45.75 | 6 | 1.5 | 47.25 | 425 | 0 |
| 486634 | 9/4/2012 | 33.75 | 2 | 0.5 | 34.25 | 425 | 0 |
| 486634 | 9/11/2012 | 46.75 | 2 | 0.5 | 47.25 | 425 | 0 |
| 486634 | 9/18/2012 | 30.25 | 4 | 1 | 31.25 | 246.43 | 0 |
| 486647 | 6/7/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486647 | 6/14/2011 | 19.75 | 2 | 0.5 | 20.25 | 325 | 0 |
| 486647 | 6/21/2011 | 29.25 | 3 | 0.75 | 30 | 325 | 0 |
| 486647 | 6/28/2011 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 486647 | 7/5/2011 | 62.25 | 7 | 1.75 | 64 | 451.31 | 12.69 |
| 486647 | 7/12/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 486647 | 7/19/2011 | 22.75 | 1 | 0.25 | 23 | 582.14 | 0 |
| 486647 | 7/26/2011 | 52.75 | 1 | 0.25 | 53 | 382.43 | 1.81 |
| 486647 | 8/2/2011 | 9.25 | 0 | 0 | 9.25 | 328.57 | 0 |
| 486647 | 8/9/2011 | 36.25 | 3 | 0.75 | 37 | 350 | 0 |
| 486647 | 8/16/2011 | 40.25 | 2 | 0.5 | 40.75 | 350 | 0 |
| 486647 | 8/23/2011 | 54.5 | 6 | 1.5 | 56 | 395.12 | 10.88 |
| 486647 | 8/30/2011 | 6.75 | 1 | 0.25 | 7 | 150 | 0 |
| 486649 | 6/14/2011 | 38 | 2 | 0.5 | 38.5 | 391.5 | 0 |
| 486649 | 6/21/2011 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 486649 | 6/28/2011 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 486649 | 7/5/2011 | 61 | 1 | 0.25 | 61.25 | 542.25 | 0 |
| 486649 | 7/12/2011 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 486649 | 7/19/2011 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 486649 | 7/26/2011 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 486654 | 6/14/2011 | 17.25 | 3 | 0.75 | 18 | 371.43 | 0 |
| 486654 | 6/21/2011 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 486654 | 6/28/2011 | 29.25 | 5 | 1.25 | 30.5 | 325 | 0 |
| 486654 | 7/5/2011 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 486654 | 7/12/2011 | 57.5 | 0 | 0 | 57.5 | 416.87 | 0 |
| 486654 | 7/19/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 486654 | 7/26/2011 | 0 | 0 | 0 | 0 | 582.14 | 0 |
| 486654 | 8/2/2011 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 486654 | 8/9/2011 | 20.5 | 3 | 0.75 | 21.25 | 342.86 | 0 |
| 486654 | 8/16/2011 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 486654 | 8/23/2011 | 46 | 3 | 0.75 | 46.75 | 350 | 0 |
| 486654 | 8/30/2011 | 0 | 0 | 0 | 0 | 120 | 0 |
| 486665 | 6/14/2011 | 21.25 | 4 | 1 | 22.25 | 371.43 | 0 |
| 486665 | 6/21/2011 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 486665 | 6/28/2011 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 486665 | 7/5/2011 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 486665 | 7/12/2011 | 13.25 | 4 | 1 | 14.25 | 235.71 | 0 |
| 486665 | 7/19/2011 | 1.5 | 0 | 0 | 1.5 | 396.43 | 0 |
| 486665 | 7/26/2011 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 486665 | 8/2/2011 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 486665 | 8/9/2011 | 45.25 | 2 | 0.5 | 45.75 | 402.86 | 0 |
| 486665 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486666 | 6/14/2011 | 31 | 2 | 0.5 | 31.5 | 371.43 | 0 |
| 486666 | 6/21/2011 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 486666 | 6/28/2011 | 23.25 | 2 | 0.5 | 23.75 | 325 | 0 |
| 486666 | 7/5/2011 | 55 | 3 | 0.75 | 55.75 | 498.75 | 0 |
| 486666 | 7/12/2011 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 486666 | 7/19/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 486666 | 7/26/2011 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 486666 | 8/2/2011 | 45 | 1 | 0.25 | 45.25 | 425 | 0 |
| 486666 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486666 | 12/11/2012 | 28.5 | 3 | 0.75 | 29.25 | 364.29 | 0 |
| 486666 | 12/18/2012 | 35 | 4 | 1 | 36 | 425 | 0 |
| 486666 | 12/25/2012 | 44.5 | 4 | 1 | 45.5 | 425 | 0 |
| 486666 | 1/1/2013 | 0 | 0 | 0 | 0 | 125 | 0 |
| 486667 | 6/14/2011 | 7.5 | 0 | 0 | 7.5 | 400 | 0 |
| 486667 | 6/21/2011 | 40.5 | 2 | 0.5 | 41 | 350 | 0 |
| 486667 | 6/28/2011 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 486667 | 7/5/2011 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 486667 | 7/12/2011 | 46.25 | 4 | 1 | 47.25 | 450 | 0 |
| 486667 | 7/19/2011 | 45.25 | 2 | 0.5 | 45.75 | 350 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 486667 | 7/26/2011 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 486667 | 8/2/2011 | 46.5 | 1 | 0.25 | 46.75 | 350 | 0 |
| 486667 | 8/9/2011 | 0 | 0 | 0 | 0 | 283.57 | 0 |
| 486670 | 6/14/2011 | 28.5 | 3 | 0.75 | 29.25 | 322.62 | 0 |
| 486670 | 6/21/2011 | 47.5 | 8 | 2 | 49.5 | 344.37 | 14.5 |
| 486670 | 6/28/2011 | 30.25 | 2 | 0.5 | 30.75 | 328.57 | 0 |
| 486670 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486671 | 6/14/2011 | 17.25 | 0 | 0 | 17.25 | 278.57 | 0 |
| 486671 | 6/21/2011 | 3.25 | 0 | 0 | 3.25 | 239.29 | 0 |
| 486671 | 6/28/2011 | 38.5 | 7 | 1.75 | 40.25 | 325 | 0 |
| 486671 | 7/5/2011 | 12.25 | 2 | 0.5 | 12.75 | 88.81 | 3.63 |
| 486671 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486671 | 7/19/2011 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 486671 | 7/26/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 486674 | 6/14/2011 | 5 | 0 | 0 | 5 | 278.57 | 0 |
| 486674 | 6/21/2011 | 24 | 0 | 0 | 24 | 325 | 0 |
| 486674 | 6/28/2011 | 48.25 | 7 | 1.75 | 50 | 349.81 | 12.69 |
| 486674 | 7/5/2011 | 27 | 5 | 1.25 | 28.25 | 325 | 0 |
| 486674 | 7/12/2011 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 486674 | 7/19/2011 | 36.5 | 3 | 0.75 | 37.25 | 282.14 | 0 |
| 486674 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486674 | 8/2/2011 | 30.5 | 1 | 0.25 | 30.75 | 632.14 | 0 |
| 486674 | 8/9/2011 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 486674 | 8/16/2011 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 486674 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486674 | 8/30/2011 | 0 | 0 | 0 | 0 | 272.97 | 0 |
| 486680 | 6/14/2011 | 5.5 | 1 | 0.25 | 5.75 | 185.71 | 0 |
| 486680 | 6/21/2011 | 56 | 0 | 0 | 56 | 416.87 | 0 |
| 486680 | 6/28/2011 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 486680 | 7/5/2011 | 63.25 | 0 | 0 | 63.25 | 473.06 | 0 |
| 486680 | 7/12/2011 | 15.25 | 0 | 0 | 15.25 | 325 | 0 |
| 486680 | 7/19/2011 | 69.25 | 0 | 0 | 69.25 | 602.06 | 0 |
| 486680 | 7/26/2011 | 34.75 | 0 | 0 | 34.75 | 325 | 0 |
| 486680 | 8/2/2011 | 69.5 | 0 | 0 | 69.5 | 325 | 0 |
| 486680 | 8/9/2011 | 0.25 | 0 | 0 | 0.25 | 50 | 0 |
| 486681 | 6/14/2011 | 3.5 | 0 | 0 | 3.5 | 185.71 | 0 |
| 486681 | 6/21/2011 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 486681 | 6/28/2011 | 25.75 | 4 | 1 | 26.75 | 325 | 0 |
| 486681 | 7/5/2011 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 486681 | 7/12/2011 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 486681 | 7/19/2011 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 486681 | 7/26/2011 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 486681 | 8/2/2011 | 54.25 | 3 | 0.75 | 55 | 325 | 5.44 |
| 486681 | 8/9/2011 | 0.75 | 0 | 0 | 0.75 | 604.34 | 0 |
| 486686 | 6/21/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 486686 | 7/5/2011 | 6.25 | 1 | 0.25 | 6.5 | 50 | 0 |
| 486686 | 7/12/2011 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 486686 | 7/19/2011 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 486686 | 7/26/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 486686 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486686 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486686 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486686 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486686 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486686 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486686 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486686 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486686 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486686 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486686 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486686 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486686 | 10/25/2011 | 7.75 | 1 | 0.25 | 8 | 278.57 | 0 |
| 486686 | 11/1/2011 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 486686 | 11/8/2011 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 486686 | 5/15/2012 | 0 | 0 | 0 | 0 | 125 | 0 |
| 486686 | 5/22/2012 | 0 | 0 | 0 | 0 | | 0 |
| 486686 | 5/29/2012 | 33.75 | 7 | 1.75 | 35.5 | 367.86 | 0 |
| 486686 | 6/5/2012 | 14.5 | 1 | 0.25 | 14.75 | 425 | 0 |
| 486686 | 6/12/2012 | 39 | 3 | 0.75 | 39.75 | 378.57 | 0 |
| 486686 | 6/19/2012 | 0 | 0 | 0 | 0 | | 0 |
| 486686 | 6/26/2012 | 0 | 0 | 0 | 0 | | 0 |
| 486686 | 7/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 486686 | 7/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 486686 | 7/17/2012 | 33.5 | 9 | 2.25 | 35.75 | 325 | 0 |
| 486686 | 7/24/2012 | 16.25 | 1 | 0.25 | 16.5 | 375 | 0 |
| 486686 | 7/31/2012 | 32.75 | 1 | 0.25 | 33 | 375 | 0 |
| 486686 | 8/7/2012 | 38 | 5 | 1.25 | 39.25 | 475 | 0 |
| 486686 | 8/14/2012 | 52.5 | 12 | 3 | 55.5 | 380.62 | 21.75 |
| 486686 | 8/21/2012 | 39.5 | 4 | 1 | 40.5 | 375 | 0 |
| 486686 | 8/28/2012 | 18.25 | 2 | 0.5 | 18.75 | 375 | 0 |
| 486686 | 9/4/2012 | | 1 | | 1 | 1018.16 | 0 |
| 486688 | 6/21/2011 | 57.75 | 3 | 0.75 | 58.5 | 534.68 | 0 |
| 486688 | 6/28/2011 | 35 | 4 | 1 | 36 | 325 | 0 |
| 486688 | 7/5/2011 | 38.75 | 5 | 1.25 | 40 | 325 | 0 |
| 486688 | 7/12/2011 | 21.75 | 1 | 0.25 | 22 | 157.68 | 1.81 |
| 486688 | 7/19/2011 | 2.5 | 0 | 0 | 2.5 | 489.29 | 0 |
| 486688 | 7/26/2011 | 36.5 | 4 | 1 | 37.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 486688 | 8/2/2011 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 486688 | 8/9/2011 | 9.75 | 1 | 0.25 | 10 | 142.86 | 0 |
| 486688 | 8/16/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 486688 | 8/23/2011 | 33 | 2 | 0.5 | 33.5 | 328.57 | 0 |
| 486688 | 8/30/2011 | 35 | 5 | 1.25 | 36.25 | 350 | 0 |
| 486688 | 9/6/2011 | 9 | 2 | 0.5 | 9.5 | 103.57 | 0 |
| 486688 | 9/13/2011 | 0 | 0 | 0 | 0 | 183.57 | 0 |
| 486688 | 9/20/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 486688 | 3/13/2012 | 25.75 | 6 | 1.5 | 27.25 | 485.71 | 0 |
| 486688 | 3/20/2012 | 54 | 4 | 1 | 55 | 475 | 0 |
| 486688 | 3/27/2012 | 0 | 0 | 0 | 0 | 125 | 0 |
| 486688 | 6/25/2013 | 0 | 0 | 0 | 0 | 0 | 0 |
| 486689 | 6/21/2011 | 14.25 | 0 | 0 | 14.25 | 428.57 | 0 |
| 486689 | 6/28/2011 | 46 | 6 | 1.5 | 47.5 | 375 | 0 |
| 486689 | 7/5/2011 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 486689 | 7/12/2011 | 10.25 | 0 | 0 | 10.25 | 110.71 | 0 |
| 486690 | 6/21/2011 | 30.25 | 1 | 0.25 | 30.5 | 371.43 | 0 |
| 486690 | 6/28/2011 | 19.25 | 4 | 1 | 20.25 | 325 | 0 |
| 486690 | 7/5/2011 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 486690 | 7/12/2011 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 486690 | 7/19/2011 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 486690 | 7/26/2011 | 54.5 | 1 | 0.25 | 54.75 | 395.12 | 1.81 |
| 486690 | 8/2/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 486690 | 8/9/2011 | 29.25 | 4 | 1 | 30.25 | 535.71 | 0 |
| 486690 | 8/16/2011 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 486690 | 8/23/2011 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 486690 | 8/30/2011 | 34.5 | 3 | 0.75 | 35.25 | 350 | 0 |
| 486690 | 9/6/2011 | 0 | 0 | 0 | 0 | 224.58 | 0 |
| 486705 | 6/21/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 486705 | 6/28/2011 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 486705 | 7/5/2011 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 486705 | 7/12/2011 | 27.75 | 4 | 1 | 28.75 | 375 | 0 |
| 486705 | 7/19/2011 | 20 | 2 | 0.5 | 20.5 | 378.57 | 0 |
| 486715 | 6/28/2011 | 25 | 3 | 0.75 | 25.75 | 371.43 | 0 |
| 486715 | 7/5/2011 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 486719 | 6/28/2011 | 11 | 0 | 0 | 11 | 371.43 | 0 |
| 486719 | 7/5/2011 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 486719 | 7/12/2011 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 486719 | 7/19/2011 | 30.25 | 0 | 0 | 30.25 | 325 | 0 |
| 486719 | 7/26/2011 | 40.5 | 0 | 0 | 40.5 | 325 | 0 |
| 486719 | 8/2/2011 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 486719 | 8/9/2011 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 486719 | 8/16/2011 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 486719 | 8/23/2011 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 486719 | 8/30/2011 | 25.25 | 0 | 0 | 25.25 | 183.06 | 0 |
| 486720 | 6/28/2011 | 28.25 | 3 | 0.75 | 29 | 428.57 | 0 |
| 486720 | 7/5/2011 | 50.25 | 2 | 0.5 | 50.75 | 375 | 0 |
| 486720 | 7/12/2011 | 27.25 | 5 | 1.25 | 28.5 | 375 | 0 |
| 486720 | 7/19/2011 | 45.25 | 1 | 0.25 | 45.5 | 375 | 0 |
| 486720 | 7/26/2011 | 29.25 | 3 | 0.75 | 30 | 375 | 0 |
| 486720 | 8/2/2011 | 40.75 | 4 | 1 | 41.75 | 375 | 0 |
| 486720 | 8/9/2011 | 14.75 | 0 | 0 | 14.75 | 260.71 | 0 |
| 486723 | 6/28/2011 | 12.75 | 0 | 0 | 12.75 | 371.43 | 0 |
| 486723 | 7/5/2011 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 486728 | 6/28/2011 | 8.75 | 0 | 0 | 8.75 | 278.57 | 0 |
| 486728 | 7/5/2011 | 68.25 | 4 | 1 | 69.25 | 494.81 | 7.25 |
| 486728 | 7/12/2011 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 486728 | 7/19/2011 | 18.25 | 1 | 0.25 | 18.5 | 325 | 0 |
| 486728 | 7/26/2011 | 22.25 | 1 | 0.25 | 22.5 | 325 | 0 |
| 486728 | 8/2/2011 | 17.25 | 1 | 0.25 | 17.5 | 142.86 | 0 |
| 486728 | 8/9/2011 | 11.5 | 0 | 0 | 11.5 | 489.29 | 0 |
| 486728 | 8/16/2011 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 486728 | 8/23/2011 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 486728 | 8/30/2011 | 6.5 | 0 | 0 | 6.5 | 153.57 | 0 |
| 486728 | 9/6/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 486746 | 7/5/2011 | 2.75 | 0 | 0 | 2.75 | 278.57 | 0 |
| 486746 | 7/12/2011 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 486746 | 7/19/2011 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 486746 | 7/26/2011 | 11.75 | 1 | 0.25 | 12 | 325 | 0 |
| 486746 | 8/2/2011 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 486746 | 8/9/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 486746 | 8/16/2011 | 37.5 | 4 | 1 | 38.5 | 582.14 | 0 |
| 486746 | 8/23/2011 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 486746 | 8/30/2011 | 41 | 0 | 0 | 41 | 335.71 | 0 |
| 486746 | 9/6/2011 | 0 | 0 | 0 | 0 | 282.12 | 0 |
| 486756 | 7/5/2011 | 22.5 | 2 | 0.5 | 23 | 279.12 | 0 |
| 486756 | 7/12/2011 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 486756 | 7/19/2011 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 486756 | 7/26/2011 | 43.5 | 9 | 2.25 | 45.75 | 325 | 6.67 |
| 486756 | 8/2/2011 | 29.75 | 1 | 0.25 | 30 | 425 | 0 |
| 486756 | 8/9/2011 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 486756 | 8/16/2011 | 62.5 | 3 | 0.75 | 63.25 | 453.12 | 5.44 |
| 486756 | 8/23/2011 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 486756 | 8/30/2011 | 19 | 2 | 0.5 | 19.5 | 330 | 0 |
| 486767 | 7/12/2011 | 3.5 | 0 | 0 | 3.5 | 428.57 | 0 |
| 486767 | 7/19/2011 | 21.75 | 1 | 0.25 | 22 | 375 | 0 |
| 486767 | 7/26/2011 | 37.5 | 1 | 0.25 | 37.75 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 486767 | 8/2/2011 | 30.75 | 2 | 0.5 | 31.25 | 375 | 0 |
| 486767 | 8/9/2011 | 31.5 | 1 | 0.25 | 31.75 | 375 | 0 |
| 486767 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486767 | 8/23/2011 | 48 | 1 | 0.25 | 48.25 | 378.57 | 0 |
| 486767 | 8/30/2011 | 49 | 1 | 0.25 | 49.25 | 375 | 0 |
| 486767 | 9/6/2011 | 43.75 | 2 | 0.5 | 44.25 | 375 | 0 |
| 486767 | 9/13/2011 | 43 | 0 | 0 | 43 | 375 | 0 |
| 486767 | 9/20/2011 | 2.5 | 0 | 0 | 2.5 | 374.29 | 0 |
| 486767 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486774 | 7/12/2011 | 48.25 | 6 | 1.5 | 49.75 | 465.81 | 0 |
| 486774 | 7/19/2011 | 34.25 | 1 | 0.25 | 34.5 | 325 | 0 |
| 486774 | 7/26/2011 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 486774 | 8/2/2011 | 24.5 | 3 | 0.75 | 25.25 | 325 | 0 |
| 486774 | 8/9/2011 | 52 | 4 | 1 | 53 | 420.81 | 0 |
| 486774 | 8/16/2011 | 19.75 | 2 | 0.5 | 20.25 | 325 | 0 |
| 486774 | 8/23/2011 | 3 | 0 | 0 | 3 | 325 | 0 |
| 486774 | 8/30/2011 | 30.5 | 3 | 0.75 | 31.25 | 221.12 | 5.44 |
| 486778 | 7/12/2011 | 44.25 | 2 | 0.5 | 44.75 | 436.81 | 0 |
| 486778 | 7/19/2011 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 486778 | 7/26/2011 | 56.75 | 7 | 1.75 | 58.5 | 411.43 | 12.69 |
| 486778 | 8/2/2011 | 19.25 | 2 | 0.5 | 19.75 | 375 | 0 |
| 486778 | 8/9/2011 | 33.25 | 0 | 0 | 33.25 | 378.57 | 0 |
| 486778 | 8/16/2011 | 40 | 2 | 0.5 | 40.5 | 290 | 3.63 |
| 486778 | 8/23/2011 | 0 | 0 | 0 | 0 | 154.29 | 0 |
| 486779 | 7/12/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 486779 | 7/19/2011 | 18.25 | 0 | 0 | 18.25 | 325 | 0 |
| 486779 | 7/26/2011 | 28.75 | 1 | 0.25 | 29 | 325 | 0 |
| 486779 | 8/2/2011 | 25.75 | 0 | 0 | 25.75 | 325 | 0 |
| 486779 | 8/9/2011 | 29.5 | 1 | 0.25 | 29.75 | 325 | 0 |
| 486779 | 8/16/2011 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 486779 | 8/23/2011 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 486779 | 8/30/2011 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 486779 | 9/6/2011 | 41 | 3 | 0.75 | 41.75 | 342.86 | 0 |
| 486779 | 9/13/2011 | 28.5 | 1 | 0.25 | 28.75 | 350 | 0 |
| 486779 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486779 | 10/4/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 486779 | 10/11/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 486779 | 10/18/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 486779 | 10/25/2011 | 60 | 9 | 2.25 | 62.25 | 435 | 16.31 |
| 486779 | 11/1/2011 | 49.25 | 9 | 2.25 | 51.5 | 400 | 0 |
| 486779 | 11/8/2011 | 8.75 | 2 | 0.5 | 9.25 | | 0 |
| 486779 | 11/15/2011 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 486779 | 11/29/2011 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 486781 | 7/12/2011 | 27.75 | 7 | 1.75 | 29.5 | 371.43 | 0 |
| 486781 | 7/19/2011 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 486781 | 7/26/2011 | 59.25 | 9 | 2.25 | 61.5 | 429.56 | 16.31 |
| 486781 | 8/2/2011 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 486781 | 8/9/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 486785 | 7/12/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 486785 | 7/19/2011 | 20.25 | 3 | 0.75 | 21 | 325 | 0 |
| 486785 | 7/26/2011 | 34.25 | 0 | 0 | 34.25 | 325 | 0 |
| 486785 | 8/2/2011 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 486785 | 8/9/2011 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 486785 | 8/16/2011 | 19.5 | 1 | 0.25 | 19.75 | 189.29 | 0 |
| 486785 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486785 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486785 | 9/6/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 486787 | 9/13/2011 | 12.25 | 1 | 0.25 | 12.5 | 142.86 | 0 |
| 486787 | 7/12/2011 | 13.5 | 3 | 0.75 | 14.25 | 278.57 | 0 |
| 486787 | 7/19/2011 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 486787 | 7/26/2011 | 27.25 | 0 | 0 | 27.25 | 325 | 0 |
| 486787 | 8/2/2011 | 60.5 | 0 | 0 | 60.5 | 438.62 | 0 |
| 486787 | 8/9/2011 | 26.5 | 1 | 0.25 | 26.75 | 235.72 | 0 |
| 486791 | 7/12/2011 | 20.75 | 1 | 0.25 | 21 | 321.43 | 0 |
| 486791 | 7/19/2011 | 55.75 | 9 | 2.25 | 58 | 404.18 | 16.31 |
| 486791 | 7/26/2011 | 11.25 | 0 | 0 | 11.25 | 375 | 0 |
| 486791 | 8/2/2011 | 42 | 3 | 0.75 | 42.75 | 375 | 0 |
| 486791 | 8/9/2011 | 24 | 5 | 1.25 | 25.25 | 375 | 0 |
| 486791 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486794 | 7/12/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 486794 | 7/19/2011 | 38.25 | 2 | 0.5 | 38.75 | 400 | 0 |
| 486794 | 7/26/2011 | 31.5 | 9 | 2.25 | 33.75 | 400 | 0 |
| 486794 | 8/2/2011 | 50.5 | 1 | 0.25 | 50.75 | 400 | 0 |
| 486794 | 8/9/2011 | 52 | 9 | 2.25 | 54.25 | 400 | 0 |
| 486794 | 8/16/2011 | 16 | 0 | 0 | 16 | 114.29 | 0 |
| 486798 | 7/12/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486798 | 7/19/2011 | 13.25 | 2 | 0.5 | 13.75 | 325 | 0 |
| 486798 | 7/26/2011 | 23.75 | 0 | 0 | 23.75 | 325 | 0 |
| 486798 | 8/2/2011 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 486798 | 8/9/2011 | 54.5 | 8 | 2 | 56.5 | 495.12 | 0 |
| 486798 | 8/16/2011 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 486798 | 8/23/2011 | 28 | 0 | 0 | 28 | 325 | 0 |
| 486798 | 8/30/2011 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 486798 | 9/6/2011 | 54.75 | 8 | 2 | 56.75 | 496.93 | 0 |
| 486798 | 9/13/2011 | 0 | 0 | 0 | 0 | 695.66 | 0 |
| 486802 | 7/12/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486802 | 7/19/2011 | 0 | 0 | 0 | 0 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 486802 | 7/26/2011 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 486802 | 8/2/2011 | 8.25 | 1 | 0.25 | 8.5 | 59.81 | 1.81 |
| 486802 | 7/24/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 486802 | 7/31/2012 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 486802 | 8/7/2012 | 0 | 0 | 0 | 0 | 700 | 0 |
| 486802 | 8/14/2012 | 46 | 5 | 1.25 | 47.25 | 375 | 0 |
| 486802 | 8/21/2012 | 45.25 | 5 | 1.25 | 46.5 | 375 | 0 |
| 486802 | 8/28/2012 | 45.75 | 6 | 1.5 | 47.25 | 375 | 0 |
| 486802 | 9/4/2012 | 47.5 | 6 | 1.5 | 49 | 375 | 0 |
| 486802 | 9/11/2012 | 20.75 | 1 | 0.25 | 21 | 375 | 0 |
| 486802 | 9/18/2012 | 42.5 | 2 | 0.5 | 43 | 375 | 0 |
| 486802 | 9/25/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 486802 | 10/2/2012 | 25.75 | 2 | 0.5 | 26.25 | 375 | 0 |
| 486802 | 10/9/2012 | 50.25 | 3 | 0.75 | 51 | 375 | 0 |
| 486802 | 10/16/2012 | 20.75 | 0 | 0 | 20.75 | 375 | 0 |
| 486802 | 10/23/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 486802 | 10/30/2012 | 21.25 | 2 | 0.5 | 21.75 | 375 | 0 |
| 486802 | 11/6/2012 | 47.25 | 3 | 0.75 | 48 | 375 | 0 |
| 486802 | 11/13/2012 | 12 | 0 | 0 | 12 | 360.71 | 0 |
| 486802 | 11/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 486802 | 11/27/2012 | 0 | 0 | 0 | 0 | | 0 |
| 486808 | 7/12/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486808 | 7/19/2011 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 486808 | 7/26/2011 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 486808 | 8/2/2011 | 20.75 | 3 | 0.75 | 21.5 | 325 | 0 |
| 486808 | 8/9/2011 | 60.25 | 7 | 1.75 | 62 | 438.62 | 10.88 |
| 486808 | 8/16/2011 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 486808 | 8/23/2011 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 486808 | 8/30/2011 | 51 | 6 | 1.5 | 52.5 | 325 | 10.88 |
| 486808 | 9/6/2011 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 486808 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486808 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486813 | 7/19/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 486813 | 7/26/2011 | 51 | 4 | 1 | 52 | 371.56 | 5.44 |
| 486813 | 8/2/2011 | 25 | 1 | 0.25 | 25.25 | 250 | 0 |
| 486824 | 7/19/2011 | 22.25 | 0 | 0 | 22.25 | 371.43 | 0 |
| 486824 | 7/26/2011 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 486824 | 8/2/2011 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 486824 | 8/9/2011 | 42.75 | 0 | 0 | 42.75 | 331.68 | 0 |
| 486824 | 8/16/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 486824 | 8/23/2011 | 38.25 | 1 | 0.25 | 38.5 | 582.14 | 0 |
| 486824 | 8/30/2011 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 486824 | 9/6/2011 | 1.75 | 0 | 0 | 1.75 | 325 | 0 |
| 486824 | 9/13/2011 | 54.25 | 3 | 0.75 | 55 | 493.31 | 0 |
| 486824 | 9/20/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 486824 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486835 | 7/19/2011 | 8.5 | 2 | 0.5 | 9 | 214.29 | 0 |
| 486835 | 7/26/2011 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 486835 | 8/2/2011 | 35.75 | 5 | 1.25 | 37 | 375 | 0 |
| 486835 | 8/9/2011 | 53.75 | 8 | 2 | 55.75 | 375 | 14.5 |
| 486835 | 8/16/2011 | 0 | 0 | 0 | 0 | 211.79 | 0 |
| 486838 | 7/19/2011 | 4.75 | 0 | 0 | 4.75 | 185.71 | 0 |
| 486838 | 7/26/2011 | 38.75 | 6 | 1.5 | 40.25 | 328.57 | 0 |
| 486838 | 8/16/2011 | 0 | 0 | 0 | 0 | 246.43 | 0 |
| 486838 | 6/18/2013 | 0 | 0 | 0 | 0 | | 0 |
| 486838 | 6/25/2013 | 0 | 0 | 0 | 0 | | 0 |
| 486838 | 7/2/2013 | 0 | 0 | 0 | 0 | | 0 |
| 486838 | 7/9/2013 | 6.233333 | 0 | 0 | 6.233333 | 457.14 | 0 |
| 486838 | 7/16/2013 | 56.566666 | 0 | 0 | 56.566666 | 421.58 | 0 |
| 486838 | 7/23/2013 | 56.016666 | 0 | 0 | 56.016666 | 406.12 | 0 |
| 486838 | 7/30/2013 | 46.4 | 0 | 0 | 46.4 | 400 | 0 |
| 486838 | 8/6/2013 | 60.916666 | 2 | 0.516666 | 61.433333 | 441.64 | 3.72 |
| 486838 | 8/13/2013 | 49.45 | 3 | 0.233333 | 49.683333 | 400 | 0 |
| 486843 | 7/26/2011 | 41.25 | 4 | 1 | 42.25 | 428.57 | 0 |
| 486843 | 8/2/2011 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 486843 | 8/9/2011 | 55.25 | 6 | 1.5 | 56.75 | 400.56 | 10.88 |
| 486843 | 8/16/2011 | 28.5 | 0 | 0 | 28.5 | 217.85 | 0 |
| 486847 | 7/26/2011 | 21.5 | 0 | 0 | 21.5 | 400 | 0 |
| 486847 | 8/2/2011 | 45.25 | 1 | 0.25 | 45.5 | 350 | 0 |
| 486847 | 8/9/2011 | 41 | 0 | 0 | 41 | 297.25 | 0 |
| 486847 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486847 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486847 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486847 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486847 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486847 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486847 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486847 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486847 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486847 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486847 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486847 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486847 | 11/8/2011 | 56 | 4 | 1 | 57 | 522 | 0 |
| 486847 | 11/15/2011 | 4.5 | 0 | 0 | 4.5 | | 0 |
| 486852 | 7/26/2011 | 36 | 3 | 0.75 | 36.75 | 428.57 | 0 |
| 486852 | 8/2/2011 | 35.5 | 6 | 1.5 | 37 | 378.57 | 0 |
| 486852 | 8/9/2011 | 6 | 0 | 0 | 6 | 217.85 | 0 |

| 486852 | 8/16/2011 | 44.25 | 3 | 0.75 | 45 | 375 | 0 |
|---|---|---|---|---|---|---|---|
| 486852 | 8/23/2011 | 29 | 2 | 0.5 | 29.5 | 375 | 0 |
| 486852 | 8/30/2011 | 19.5 | 1 | 0.25 | 19.75 | 246.69 | 0 |
| 486853 | 7/26/2011 | 31.5 | 2 | 0.5 | 32 | 371.43 | 0 |
| 486853 | 8/2/2011 | 32.25 | 2 | 0.5 | 32.75 | 325 | 0 |
| 486853 | 8/9/2011 | 37.5 | 2 | 0.5 | 38 | 271.87 | 3.63 |
| 486853 | 8/16/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 486853 | 8/23/2011 | 39 | 6 | 1.5 | 40.5 | 325 | 0 |
| 486853 | 8/30/2011 | 48.75 | 10 | 2.5 | 51.25 | 353.43 | 18.13 |
| 486853 | 9/6/2011 | 19.75 | 3 | 0.75 | 20.5 | 325 | 0 |
| 486853 | 9/13/2011 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 486853 | 9/20/2011 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 486853 | 9/27/2011 | 32 | 4 | 1 | 33 | 335.71 | 0 |
| 486853 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486868 | 7/26/2011 | 16.25 | 3 | 0.75 | 17 | 233.81 | 0 |
| 486868 | 8/2/2011 | 28 | 2 | 0.5 | 28.5 | 325 | 0 |
| 486868 | 8/9/2011 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 486868 | 8/16/2011 | 3 | 0 | 0 | 3 | 325 | 0 |
| 486868 | 8/23/2011 | 31.75 | 4 | 1 | 32.75 | 325 | 0 |
| 486868 | 8/30/2011 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 486868 | 9/6/2011 | 16.5 | 2 | 0.5 | 17 | 325 | 0 |
| 486868 | 9/13/2011 | 0.5 | 0 | 0 | 0.5 | 96.43 | 0 |
| 486868 | 9/20/2011 | 31 | 3 | 0.75 | 31.75 | 539.29 | 0 |
| 486868 | 9/27/2011 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 486868 | 10/4/2011 | 18 | 0 | 0 | 18 | 300 | 0 |
| 486869 | 7/26/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486869 | 8/2/2011 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 486869 | 8/9/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 486869 | 8/16/2011 | 40.25 | 1 | 0.25 | 40.5 | 325 | 0 |
| 486869 | 8/23/2011 | 46.5 | 2 | 0.5 | 47 | 437.12 | 0 |
| 486869 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486869 | 9/6/2011 | 46 | 5 | 1.25 | 47.25 | 333.5 | 9.06 |
| 486869 | 9/13/2011 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 486869 | 9/20/2011 | 36.75 | 5 | 1.25 | 38 | 325 | 0 |
| 486869 | 9/27/2011 | 0 | 0 | 0 | 0 | 266.43 | 0 |
| 486875 | 7/26/2011 | 6.25 | 0 | 0 | 6.25 | 214.29 | 0 |
| 486875 | 8/2/2011 | 9.5 | 1 | 0.25 | 9.75 | 167.86 | 0 |
| 486875 | 8/9/2011 | 32 | 4 | 1 | 33 | 375 | 0 |
| 486875 | 8/16/2011 | 47.5 | 5 | 1.25 | 48.75 | 375 | 0 |
| 486875 | 8/23/2011 | 15.5 | 0 | 0 | 15.5 | 375 | 0 |
| 486875 | 8/30/2011 | 34.5 | 0 | 0 | 34.5 | 375 | 0 |
| 486875 | 9/6/2011 | 42.5 | 2 | 0.5 | 43 | 375 | 0 |
| 486875 | 9/13/2011 | 39 | 0 | 0 | 39 | 375 | 0 |
| 486875 | 9/20/2011 | 48 | 0 | 0 | 48 | 375 | 0 |
| 486875 | 9/27/2011 | 10 | 0 | 0 | 10 | 160.71 | 0 |
| 486877 | 7/26/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486877 | 8/2/2011 | 49.75 | 0 | 0 | 49.75 | 360.68 | 0 |
| 486877 | 8/9/2011 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 486877 | 8/16/2011 | 65.75 | 3 | 0.75 | 66.5 | 476.68 | 5.44 |
| 486877 | 8/23/2011 | 23.75 | 0 | 0 | 23.75 | 325 | 0 |
| 486877 | 8/30/2011 | 52.5 | 1 | 0.25 | 52.75 | 380.62 | 1.81 |
| 486877 | 9/6/2011 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 486877 | 9/13/2011 | 54.25 | 2 | 0.5 | 54.75 | 385 | 3.63 |
| 486877 | 9/20/2011 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 486879 | 7/26/2011 | 8.75 | 1 | 0.25 | 9 | 228.57 | 0 |
| 486879 | 8/2/2011 | 48.5 | 4 | 1 | 49.5 | 400 | 0 |
| 486879 | 8/9/2011 | 49.5 | 9 | 2.25 | 51.75 | 400 | 0 |
| 486879 | 8/16/2011 | 40.75 | 3 | 0.75 | 41.5 | 400 | 0 |
| 486879 | 8/23/2011 | 40.5 | 3 | 0.75 | 41.25 | 400 | 0 |
| 486879 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486883 | 8/2/2011 | 45 | 3 | 0.75 | 45.75 | 442.25 | 0 |
| 486883 | 8/9/2011 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 486883 | 8/16/2011 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 486883 | 8/23/2011 | 64.5 | 7 | 1.75 | 66.25 | 467.62 | 12.69 |
| 486883 | 8/30/2011 | 53 | 0 | 0 | 53 | 484.25 | 0 |
| 486883 | 9/6/2011 | 48.75 | 9 | 2.25 | 51 | 325 | 16.31 |
| 486883 | 9/13/2011 | 0 | 0 | 0 | 0 | 788.67 | 0 |
| 486884 | 8/2/2011 | 27.5 | 5 | 1.25 | 28.75 | 315.37 | 0 |
| 486884 | 8/9/2011 | 16.25 | 1 | 0.25 | 16.5 | 350 | 0 |
| 486884 | 8/16/2011 | 41.25 | 5 | 1.25 | 42.5 | 350 | 0 |
| 486884 | 8/23/2011 | 24.75 | 3 | 0.75 | 25.5 | 350 | 0 |
| 486884 | 8/30/2011 | 37.25 | 5 | 1.25 | 38.5 | 450 | 0 |
| 486884 | 9/6/2011 | 38.25 | 6 | 1.5 | 39.75 | 350 | 0 |
| 486884 | 9/13/2011 | 40 | 5 | 1.25 | 41.25 | 350 | 0 |
| 486884 | 9/20/2011 | 43.25 | 4 | 1 | 44.25 | 350 | 0 |
| 486884 | 9/27/2011 | 44 | 1 | 0.25 | 44.25 | 357.14 | 0 |
| 486884 | 10/4/2011 | 0 | 0 | 0 | 0 | 917.34 | 0 |
| 486889 | 8/2/2011 | 5 | 1 | 0.25 | 5.25 | 371.43 | 0 |
| 486889 | 8/9/2011 | 41.5 | 5 | 1.25 | 42.75 | 325 | 0 |
| 486889 | 8/16/2011 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 486889 | 8/23/2011 | 42.5 | 1 | 0.25 | 42.75 | 325 | 0 |
| 486889 | 8/30/2011 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 486889 | 9/6/2011 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 486889 | 9/13/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 486889 | 9/20/2011 | 31 | 4 | 1 | 32 | 535.71 | 0 |
| 486889 | 9/27/2011 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 486889 | 10/4/2011 | 39.25 | 2 | 0.5 | 39.75 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 486889 | 10/11/2011 | 0 | 0 | 0 | 0 | 267.2 | 0 |
| 486894 | 8/2/2011 | 14.75 | 2 | 0.5 | 15.25 | 321.43 | 0 |
| 486894 | 8/9/2011 | 28 | 1 | 0.25 | 28.25 | 375 | 0 |
| 486894 | 8/16/2011 | 39.5 | 6 | 1.5 | 41 | 375 | 0 |
| 486894 | 8/23/2011 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 486894 | 8/30/2011 | 47.75 | 3 | 0.75 | 48.5 | 375 | 0 |
| 486894 | 9/6/2011 | 22.25 | 0 | 0 | 22.25 | 325 | 0 |
| 486894 | 11/27/2012 | 28.75 | 2 | 0.5 | 29.25 | 485.71 | 0 |
| 486894 | 12/4/2012 | 42.5 | 7 | 1.75 | 44.25 | 425 | 0 |
| 486894 | 12/11/2012 | 37.5 | 9 | 2.25 | 39.75 | 425 | 0 |
| 486894 | 12/18/2012 | 19.5 | 4 | 1 | 20.5 | 307.15 | 0 |
| 486894 | 12/25/2012 | 0 | 0 | 0 | 0 | 185.72 | 0 |
| 486894 | 1/1/2013 | 0 | 0 | 0 | 0 | | 0 |
| 486903 | 8/2/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486903 | 8/9/2011 | 14.5 | 0 | 0 | 14.5 | 325 | 0 |
| 486903 | 8/16/2011 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 486903 | 8/23/2011 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 486903 | 8/30/2011 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 486903 | 9/6/2011 | 30.75 | 1 | 0.25 | 31 | 325 | 0 |
| 486903 | 9/13/2011 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 486903 | 9/20/2011 | 59.5 | 1 | 0.25 | 59.75 | 431.37 | 1.81 |
| 486903 | 9/27/2011 | 54.75 | 0 | 0 | 54.75 | 400.56 | 0 |
| 486903 | 10/4/2011 | 22.5 | 2 | 0.5 | 23 | 350 | 0 |
| 486903 | 10/11/2011 | 44.5 | 2 | 0.5 | 45 | 350 | 0 |
| 486903 | 10/18/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 486905 | 8/2/2011 | 11.25 | 0 | 0 | 11.25 | 197.56 | 0 |
| 486905 | 8/9/2011 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 486905 | 8/23/2011 | 6 | 0 | 0 | 6 | 282.14 | 0 |
| 486905 | 8/30/2011 | 26.75 | 3 | 0.75 | 27.5 | 325 | 0 |
| 486905 | 9/6/2011 | 49.5 | 1 | 0.25 | 49.75 | 358.87 | 1.81 |
| 486905 | 9/13/2011 | 54.75 | 0 | 0 | 54.75 | 396.93 | 0 |
| 486905 | 9/20/2011 | 51.5 | 0 | 0 | 51.5 | 373.37 | 0 |
| 486905 | 9/27/2011 | 48.75 | 1 | 0.25 | 49 | 345 | 1.81 |
| 486905 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486909 | 8/2/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 486909 | 8/9/2011 | 25.75 | 3 | 0.75 | 26.5 | 400 | 0 |
| 486909 | 8/16/2011 | 68 | 4 | 1 | 69 | 493 | 7.25 |
| 486909 | 8/23/2011 | 48.25 | 11 | 2.75 | 51 | 400 | 0 |
| 486909 | 8/30/2011 | 24.25 | 0 | 0 | 24.25 | 325.71 | 0 |
| 486909 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486913 | 8/2/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 486913 | 8/9/2011 | 54.5 | 0 | 0 | 54.5 | 395.12 | 0 |
| 486913 | 8/16/2011 | 65 | 2 | 0.5 | 65.5 | 471.25 | 3.63 |
| 486913 | 8/23/2011 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 486913 | 8/30/2011 | 42.25 | 0 | 0 | 42.25 | 350 | 0 |
| 486913 | 9/6/2011 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 486913 | 9/13/2011 | 58.75 | 1 | 0.25 | 59 | 350 | 1.81 |
| 486913 | 9/20/2011 | 1.5 | 0 | 0 | 1.5 | 50 | 0 |
| 486914 | 8/2/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486914 | 8/9/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 486914 | 8/23/2011 | 29 | 0 | 0 | 29 | 282.14 | 0 |
| 486914 | 8/30/2011 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 486914 | 9/6/2011 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 486914 | 9/13/2011 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 486914 | 9/20/2011 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 486914 | 9/27/2011 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 486914 | 10/4/2011 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 486914 | 10/11/2011 | 17.5 | 2 | 0.5 | 18 | 189.29 | 0 |
| 486914 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486918 | 8/9/2011 | 37.75 | 0 | 0 | 37.75 | 389.68 | 0 |
| 486918 | 8/16/2011 | 15.75 | 0 | 0 | 15.75 | 325 | 0 |
| 486918 | 8/23/2011 | 64 | 5 | 1.25 | 65.25 | 464 | 9.06 |
| 486918 | 8/30/2011 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 486918 | 9/6/2011 | 66.75 | 4 | 1 | 67.75 | 583.93 | 0 |
| 486918 | 9/13/2011 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 486918 | 9/20/2011 | 27.75 | 1 | 0.25 | 28 | 365 | 0 |
| 486918 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486918 | 12/18/2012 | 11.75 | 1 | 0.25 | 12 | 514.29 | 0 |
| 486918 | 12/25/2012 | 35.75 | 6 | 1.5 | 37.25 | 450 | 0 |
| 486918 | 1/1/2013 | 42.25 | 4 | 1 | 43.25 | 550 | 0 |
| 486918 | 1/8/2013 | 23.75 | 4 | 1 | 24.75 | 450 | 0 |
| 486918 | 1/15/2013 | 36.75 | 7 | 1.75 | 38.5 | 450 | 0 |
| 486918 | 1/22/2013 | 28.5 | 3 | 0.75 | 29.25 | 600 | 0 |
| 486919 | 8/9/2011 | 21.75 | 2 | 0.5 | 22.25 | 371.43 | 0 |
| 486919 | 8/16/2011 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 486919 | 8/23/2011 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 486919 | 8/30/2011 | 33.25 | 0 | 0 | 33.25 | 325 | 0 |
| 486919 | 9/6/2011 | 3 | 0 | 0 | 3 | 96.43 | 0 |
| 486919 | 9/13/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 486919 | 9/20/2011 | 54.25 | 3 | 0.75 | 55 | 675 | 0 |
| 486919 | 9/27/2011 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 486919 | 10/4/2011 | 33 | 0 | 0 | 33 | 328.57 | 0 |
| 486920 | 8/9/2011 | 31 | 4 | 1 | 32 | 400 | 0 |
| 486920 | 8/16/2011 | 23.5 | 3 | 0.75 | 24.25 | 170.37 | 5.44 |
| 486920 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486920 | 8/30/2011 | 8.25 | 1 | 0.25 | 8.5 | 200 | 0 |
| 486921 | 8/9/2011 | 35.75 | 1 | 0.25 | 36 | 400 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 486921 | 8/16/2011 | 58.75 | 1 | 0.25 | 59 | 425.93 | 1.81 |
| 486921 | 8/23/2011 | 62.5 | 0 | 0 | 62.5 | 453.12 | 0 |
| 486921 | 8/30/2011 | 24.75 | 0 | 0 | 24.75 | 350 | 0 |
| 486921 | 8/9/2011 | 29 | 3 | 0.75 | 29.75 | 371.43 | 0 |
| 486922 | 8/16/2011 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 486922 | 8/23/2011 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 486922 | 8/30/2011 | 51 | 7 | 1.75 | 52.75 | 369.75 | 12.69 |
| 486922 | 9/6/2011 | 28 | 4 | 1 | 29 | 425 | 0 |
| 486922 | 9/13/2011 | 40.25 | 5 | 1.25 | 41.5 | 325 | 0 |
| 486922 | 9/20/2011 | 56 | 9 | 2.25 | 58.25 | 406 | 16.31 |
| 486922 | 9/27/2011 | 26.5 | 4 | 1 | 27.5 | 185.71 | 7.25 |
| 486922 | 8/9/2011 | 30.5 | 0 | 0 | 30.5 | 337.12 | 0 |
| 486925 | 8/16/2011 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 486925 | 8/23/2011 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 486925 | 8/30/2011 | 26.25 | 1 | 0.25 | 26.5 | 334.29 | 0 |
| 486925 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486928 | 8/9/2011 | 16.75 | 0 | 0 | 16.75 | 278.57 | 0 |
| 486928 | 8/16/2011 | 59.25 | 2 | 0.5 | 59.75 | 429.56 | 3.63 |
| 486928 | 8/23/2011 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 486928 | 8/30/2011 | 9.25 | 0 | 0 | 9.25 | 325 | 0 |
| 486928 | 9/6/2011 | 35.25 | 0 | 0 | 35.25 | 315.37 | 0 |
| 486928 | 9/13/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 486928 | 9/20/2011 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 486928 | 9/27/2011 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 486928 | 10/4/2011 | 26.25 | 1 | 0.25 | 26.5 | 335.71 | 0 |
| 486928 | 10/11/2011 | 47 | 3 | 0.75 | 47.75 | 350 | 0 |
| 486928 | 10/18/2011 | 34.5 | 0 | 0 | 34.5 | 350 | 0 |
| 486928 | 10/25/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 486941 | 8/9/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 486941 | 8/16/2011 | 43.75 | 8 | 2 | 45.75 | 433.18 | 0 |
| 486941 | 8/23/2011 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 486941 | 8/30/2011 | 32.75 | 3 | 0.75 | 33.5 | 350 | 0 |
| 486941 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486941 | 9/13/2011 | 24.5 | 1 | 0.25 | 24.75 | 650 | 0 |
| 486941 | 9/20/2011 | 18.75 | 0 | 0 | 18.75 | 135.93 | 0 |
| 486941 | 9/27/2011 | 37.25 | 6 | 1.5 | 38.75 | 300 | 0 |
| 486941 | 10/4/2011 | 47.25 | 5 | 1.25 | 48.5 | 350 | 1.6 |
| 486941 | 10/11/2011 | 39.75 | 6 | 1.5 | 41.25 | 353.57 | 0 |
| 486941 | 10/18/2011 | 41.5 | 5 | 1.25 | 42.75 | 375 | 0 |
| 486941 | 10/25/2011 | 0 | 0 | 0 | 0 | 353.57 | 0 |
| 486941 | 8/21/2012 | 40 | 4 | 1 | 41 | 485.71 | 0 |
| 486941 | 8/28/2012 | 15.25 | 2 | 0.5 | 15.75 | 425 | 0 |
| 486941 | 9/4/2012 | 34.5 | 4 | 1 | 35.5 | 625 | 0 |
| 486941 | 9/11/2012 | 0 | 0 | 0 | 0 | | 0 |
| 486949 | 8/16/2011 | 15.25 | 1 | 0.25 | 15.5 | 428.57 | 0 |
| 486949 | 8/23/2011 | 37.25 | 2 | 0.5 | 37.75 | 375 | 0 |
| 486949 | 8/30/2011 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 486949 | 9/6/2011 | 49.25 | 5 | 1.25 | 50.5 | 375 | 0 |
| 486949 | 9/13/2011 | 25.5 | 0 | 0 | 25.5 | 221.43 | 0 |
| 486949 | 9/20/2011 | 27.25 | 5 | 1.25 | 28.5 | 275 | 0 |
| 486949 | 9/27/2011 | 0 | 0 | 0 | 0 | 200.71 | 0 |
| 486949 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486950 | 8/16/2011 | 40 | 1 | 0.25 | 40.25 | 428.57 | 0 |
| 486950 | 8/23/2011 | 37 | 2 | 0.5 | 37.5 | 375 | 0 |
| 486950 | 8/30/2011 | 24 | 1 | 0.25 | 24.25 | 174 | 1.81 |
| 486953 | 8/16/2011 | 10.25 | 2 | 0.5 | 10.75 | 282.14 | 0 |
| 486953 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486953 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486953 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486953 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486953 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486953 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486953 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486953 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486953 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486953 | 10/25/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486953 | 11/1/2011 | 44.75 | 2 | 0.5 | 45.25 | 440.43 | 0 |
| 486953 | 11/8/2011 | 47.75 | 1 | 0.25 | 48 | 425 | 0 |
| 486953 | 11/15/2011 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 486953 | 11/22/2011 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 486953 | 11/29/2011 | 26.75 | 0 | 0 | 26.75 | 254.29 | 0 |
| 486956 | 8/16/2011 | 19.25 | 2 | 0.5 | 19.75 | 371.43 | 0 |
| 486956 | 8/23/2011 | 49.25 | 0 | 0 | 49.25 | 357.06 | 0 |
| 486956 | 8/30/2011 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 486956 | 9/6/2011 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 486956 | 9/13/2011 | 27 | 0 | 0 | 27 | 325 | 0 |
| 486956 | 9/20/2011 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 486956 | 9/27/2011 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 486956 | 10/4/2011 | 33.25 | 0 | 0 | 33.25 | 405 | 0 |
| 486956 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486956 | 8/16/2011 | 20.75 | 4 | 1 | 21.75 | 371.43 | 0 |
| 486956 | 8/23/2011 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 486962 | 8/30/2011 | 62.75 | 11 | 2.75 | 65.5 | 454.93 | 19.94 |
| 486962 | 9/6/2011 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 486962 | 9/13/2011 | 50.75 | 4 | 1 | 51.75 | 467.93 | 0 |
| 486962 | 9/20/2011 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 486962 | 9/27/2011 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 486962 | 10/4/2011 | 0 | 0 | 0 | 0 | 0 |
| 486966 | 8/16/2011 | 34.25 | 1 | 0.25 | 34.5 | 364.31 | 0 |
| 486966 | 8/23/2011 | 41 | 2 | 0.5 | 41.5 | 375 | 0 |
| 486966 | 8/30/2011 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 486966 | 9/6/2011 | 49.75 | 5 | 1.25 | 51 | 378.57 | 0 |
| 486970 | 8/16/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 486970 | 8/23/2011 | 28 | 4 | 1 | 29 | 325 | 0 |
| 486970 | 8/30/2011 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 486970 | 9/6/2011 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 486970 | 9/13/2011 | 49 | 5 | 1.25 | 50.25 | 455.25 | 0 |
| 486970 | 9/20/2011 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 486970 | 9/27/2011 | 47.5 | 8 | 2 | 49.5 | 325 | 14.5 |
| 486970 | 10/4/2011 | 5.75 | 1 | 0.25 | 6 | 838.18 | 0 |
| 486978 | 8/16/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486978 | 8/23/2011 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 486978 | 8/30/2011 | 23.5 | 3 | 0.75 | 24.25 | 325 | 0 |
| 486978 | 9/6/2011 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 486978 | 9/13/2011 | 38.75 | 0 | 0 | 38.75 | 325 | 0 |
| 486978 | 9/20/2011 | 40 | 2 | 0.5 | 40.5 | 290 | 3.63 |
| 486978 | 9/27/2011 | 3.25 | 1 | 0.25 | 3.5 | 350 | 0 |
| 486978 | 10/4/2011 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 486978 | 10/11/2011 | 16.5 | 2 | 0.5 | 17 | 328.57 | 0 |
| 486978 | 10/18/2011 | 53 | 7 | 1.75 | 54.75 | 350 | 12.69 |
| 486978 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486981 | 8/16/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486981 | 8/23/2011 | 25.75 | 2 | 0.5 | 26.25 | 325 | 0 |
| 486981 | 8/30/2011 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 486981 | 9/6/2011 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 486981 | 9/13/2011 | 21.25 | 0 | 0 | 21.25 | 154.06 | 0 |
| 486981 | 9/20/2011 | 8.5 | 0 | 0 | 8.5 | 489.29 | 0 |
| 486981 | 9/27/2011 | 48.75 | 0 | 0 | 48.75 | 353.43 | 0 |
| 486981 | 10/4/2011 | 9.5 | 2 | 0.5 | 10 | 68.87 | 3.63 |
| 486986 | 8/16/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486986 | 8/23/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 486986 | 8/30/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 486986 | 9/6/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 486986 | 12/20/2011 | 34.25 | 5 | 1.25 | 35.5 | 386.43 | 0 |
| 486986 | 12/27/2011 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 486986 | 1/3/2012 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 486988 | 8/16/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 486988 | 8/23/2011 | 31 | 4 | 1 | 32 | 325 | 0 |
| 486988 | 8/30/2011 | 39 | 4 | 1 | 40 | 325 | 0 |
| 486988 | 9/6/2011 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 486988 | 9/13/2011 | 27.25 | 2 | 0.5 | 27.75 | 325 | 0 |
| 486988 | 9/20/2011 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 486988 | 9/27/2011 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 486988 | 10/4/2011 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 486988 | 10/11/2011 | 21.25 | 3 | 0.75 | 22 | 289.29 | 0 |
| 486990 | 8/23/2011 | 4 | 0 | 0 | 4 | 428.57 | 0 |
| 486990 | 8/30/2011 | 49.75 | 9 | 2.25 | 52 | 375 | 2.03 |
| 486990 | 9/6/2011 | 48.25 | 6 | 1.5 | 49.75 | 375 | 0 |
| 486990 | 9/13/2011 | 49 | 9 | 2.25 | 51.25 | 375 | 0 |
| 486990 | 9/20/2011 | 43.5 | 4 | 1 | 44.5 | 375 | 0 |
| 486990 | 9/27/2011 | 31 | 3 | 0.75 | 31.75 | 375 | 0 |
| 486990 | 10/4/2011 | 23 | 4 | 1 | 24 | 375 | 0 |
| 486990 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 486997 | 8/23/2011 | 7 | 1 | 0.25 | 7.25 | 400 | 0 |
| 486997 | 8/30/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 486997 | 9/6/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 486997 | 9/13/2011 | 16.75 | 4 | 1 | 17.75 | 350 | 0 |
| 486999 | 8/23/2011 | 3.5 | 0 | 0 | 3.5 | 371.43 | 0 |
| 486999 | 8/30/2011 | 64 | 13 | 3.25 | 67.25 | 464 | 23.56 |
| 486999 | 9/6/2011 | 59.5 | 15 | 3.75 | 63.25 | 431.37 | 27.19 |
| 486999 | 9/13/2011 | 9.25 | 2 | 0.5 | 9.75 | 96.43 | 0 |
| 486999 | 9/20/2011 | 51 | 8 | 2 | 53 | 578.57 | 0 |
| 486999 | 9/27/2011 | 49.25 | 15 | 3.75 | 53 | 457.06 | 0 |
| 486999 | 10/4/2011 | 46.5 | 11 | 2.75 | 49.25 | 337.12 | 19.94 |
| 486999 | 10/11/2011 | 14.25 | 2 | 0.5 | 14.75 | 272.86 | 0 |
| 487003 | 2/1/2011 | 2.75 | 0 | 0 | 2.75 | 214.29 | 0 |
| 487003 | 2/8/2011 | 39.5 | 2 | 0.5 | 40 | 375 | 0 |
| 487003 | 2/15/2011 | 34.25 | 3 | 0.75 | 35 | 375 | 0 |
| 487003 | 2/22/2011 | 49.25 | 4 | 1 | 50.25 | 375 | 0 |
| 487003 | 3/1/2011 | 57.75 | 9 | 2.25 | 60 | 418.68 | 16.31 |
| 487003 | 3/8/2011 | 23 | 2 | 0.5 | 23.5 | 267.86 | 0 |
| 487005 | 2/1/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 487005 | 2/8/2011 | 61.75 | 8 | 2 | 63.75 | 447.68 | 14.5 |
| 487005 | 2/15/2011 | 62.75 | 6 | 1.5 | 64.25 | 454.93 | 10.88 |
| 487005 | 2/22/2011 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 487005 | 3/1/2011 | 56 | 5 | 1.25 | 57.25 | 506 | 0 |
| 487005 | 3/8/2011 | 27.25 | 3 | 0.75 | 28 | 325 | 0 |
| 487005 | 3/15/2011 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 487005 | 3/22/2011 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 487007 | 2/1/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 487007 | 2/8/2011 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 487007 | 2/15/2011 | 64.5 | 8 | 2 | 66.5 | 467.62 | 14.5 |
| 487007 | 2/22/2011 | 24.25 | 2 | 0.5 | 24.75 | 325 | 0 |
| 487007 | 3/1/2011 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |

| ID | Date | | | | | | |
|---|---|---|---|---|---|---|---|
| 487007 | 3/8/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 487008 | 2/1/2011 | 11.5 | 2 | 0.5 | 12 | 199.37 | 0 |
| 487008 | 2/8/2011 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 487008 | 2/15/2011 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 487008 | 2/22/2011 | 34.75 | 5 | 1.25 | 36 | 325 | 0 |
| 487008 | 3/1/2011 | 63 | 3 | 0.75 | 63.75 | 556.75 | 0 |
| 487008 | 3/8/2011 | 12 | 1 | 0.25 | 12.25 | 325 | 0 |
| 487008 | 3/15/2011 | 40.75 | 9 | 2.25 | 43 | 325 | 0 |
| 487008 | 3/22/2011 | 50.5 | 14 | 3.5 | 54 | 366.12 | 25.38 |
| 487008 | 3/29/2011 | 7.25 | 1 | 0.25 | 7.5 | 242.86 | 0 |
| 487011 | 2/8/2011 | 26.25 | 4 | 1 | 27.25 | 371.43 | 0 |
| 487011 | 2/15/2011 | 58.5 | 13 | 3.25 | 61.75 | 424.12 | 23.56 |
| 487011 | 2/22/2011 | 29.25 | 4 | 1 | 30.25 | 325 | 0 |
| 487011 | 3/1/2011 | 30.5 | 2 | 0.5 | 31 | 425 | 0 |
| 487011 | 3/8/2011 | 10.25 | 0 | 0 | 10.25 | 189.29 | 0 |
| 487011 | 3/15/2011 | 15.75 | 1 | 0.25 | 16 | 442.86 | 0 |
| 487011 | 3/22/2011 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 487011 | 3/29/2011 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 487011 | 4/5/2011 | 28 | 2 | 0.5 | 28.5 | 442.86 | 0 |
| 487011 | 4/12/2011 | 23.75 | 0 | 0 | 23.75 | 203.57 | 0 |
| 487011 | 1/10/2012 | 0 | 0 | 0 | 0 | 325 | 0 |
| 487011 | 1/17/2012 | 41 | 6 | 1.5 | 42.5 | 375 | 0 |
| 487011 | 1/24/2012 | 31.5 | 3 | 0.75 | 32.25 | 271.43 | 0 |
| 487011 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487011 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487011 | 2/14/2012 | 45.5 | 0 | 0 | 45.5 | 378.57 | 0 |
| 487011 | 2/21/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 487011 | 2/28/2012 | 52.75 | 4 | 1 | 53.75 | 425 | 0 |
| 487011 | 3/6/2012 | 9.5 | 1 | 0.25 | 9.75 | 425 | 0 |
| 487011 | 3/13/2012 | 0 | 0 | 0 | 0 | 128.57 | 0 |
| 487012 | 2/8/2011 | 11 | 1 | 0.25 | 11.25 | 400 | 0 |
| 487012 | 2/15/2011 | 46.75 | 1 | 0.25 | 47 | 350 | 0 |
| 487012 | 2/22/2011 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 487012 | 3/1/2011 | 5.75 | 0 | 0 | 5.75 | 50 | 0 |
| 487014 | 2/8/2011 | 49 | 4 | 1 | 50 | 471.25 | 0 |
| 487014 | 2/15/2011 | 48 | 4 | 1 | 49 | 350 | 5.22 |
| 487014 | 2/22/2011 | 45.25 | 6 | 1.5 | 46.75 | 350 | 0 |
| 487014 | 3/1/2011 | 34.5 | 1 | 0.25 | 34.75 | 350 | 0 |
| 487014 | 3/8/2011 | 38.5 | 2 | 0.5 | 39 | 350 | 0 |
| 487014 | 3/15/2011 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 487014 | 3/22/2011 | 35.75 | 4 | 1 | 36.75 | 350 | 0 |
| 487016 | 2/8/2011 | 29 | 0 | 0 | 29 | 326.25 | 0 |
| 487016 | 2/15/2011 | 51.5 | 1 | 0.25 | 51.75 | 375 | 0.22 |
| 487016 | 2/22/2011 | 50.25 | 2 | 0.5 | 50.75 | 375 | 0 |
| 487016 | 3/1/2011 | 43 | 0 | 0 | 43 | 378.57 | 0 |
| 487021 | 2/8/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 487021 | 2/15/2011 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 487021 | 2/22/2011 | 33.25 | 1 | 0.25 | 33.5 | 271.43 | 0 |
| 487021 | 3/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487021 | 3/8/2011 | 11.75 | 0 | 0 | 11.75 | 378.57 | 0 |
| 487021 | 3/15/2011 | 50.5 | 2 | 0.5 | 51 | 375 | 0 |
| 487021 | 3/22/2011 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 487021 | 3/29/2011 | 40.25 | 3 | 0.75 | 41 | 375 | 0 |
| 487021 | 4/5/2011 | 9.5 | 3 | 0.75 | 10.25 | 160.71 | 0 |
| 487024 | 2/8/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 487024 | 3/15/2011 | 19 | 0 | 0 | 19 | 282.14 | 0 |
| 487024 | 3/22/2011 | 12.25 | 2 | 0.5 | 12.75 | 325 | 0 |
| 487024 | 3/29/2011 | 28 | 1 | 0.25 | 28.25 | 325 | 0 |
| 487024 | 4/5/2011 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 487024 | 4/12/2011 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 487024 | 4/19/2011 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 487024 | 4/26/2011 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 487024 | 5/3/2011 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 487024 | 5/10/2011 | 17.75 | 1 | 0.25 | 18 | 827.24 | 0 |
| 487027 | 2/15/2011 | 54.25 | 3 | 0.75 | 55 | 509.31 | 0 |
| 487027 | 2/22/2011 | 57.75 | 1 | 0.25 | 58 | 325 | 1.81 |
| 487027 | 3/1/2011 | 40.5 | 7 | 1.75 | 42.25 | 325 | 0 |
| 487027 | 3/8/2011 | 55 | 4 | 1 | 56 | 498.75 | 0 |
| 487027 | 3/15/2011 | 46 | 6 | 1.5 | 47.5 | 335.31 | 9.06 |
| 487027 | 3/22/2011 | 15 | 2 | 0.5 | 15.5 | 325 | 0 |
| 487027 | 3/29/2011 | 28.25 | 3 | 0.75 | 29 | 325 | 0 |
| 487027 | 4/5/2011 | 63.5 | 2 | 0.5 | 64 | 460.37 | 3.63 |
| 487027 | 4/12/2011 | 15.5 | 0 | 0 | 15.5 | 212.37 | 0 |
| 487027 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487027 | 4/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487027 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487027 | 5/10/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487027 | 5/17/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487027 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487027 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487027 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487027 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487027 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487027 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487027 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487027 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487027 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 487027 | 7/26/2011 | 0 | 0 | 0 | 0 | 0 |
| 487027 | 8/2/2011 | 0 | 0 | 0 | 0 | 0 |
| 487027 | 8/9/2011 | 0 | 0 | 0 | 0 | 0 |
| 487027 | 8/16/2011 | 0 | 0 | 0 | 0 | 0 |
| 487027 | 8/23/2011 | 0 | 0 | 0 | 0 | 0 |
| 487027 | 8/30/2011 | 0 | 0 | 0 | 0 | 0 |
| 487027 | 9/6/2011 | 0 | 0 | 0 | 0 | 0 |
| 487027 | 9/13/2011 | 0 | 0 | 0 | 0 | 0 |
| 487027 | 9/20/2011 | 38.25 | 6 | 1.5 | 39.75 | 457.14 | 0 |
| 487027 | 9/27/2011 | 51.25 | 1 | 0.25 | 51.5 | 400 | 0 |
| 487027 | 10/4/2011 | 22.25 | 2 | 0.5 | 22.75 | 368.57 | 0 |
| 487027 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487033 | 2/15/2011 | 34.25 | 0 | 0 | 34.25 | 371.43 | 0 |
| 487033 | 2/22/2011 | 52.5 | 0 | 0 | 52.5 | 380.62 | 0 |
| 487033 | 3/1/2011 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 487033 | 3/8/2011 | 29.25 | 0 | 0 | 29.25 | 335.71 | 0 |
| 487033 | 3/15/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 487033 | 3/22/2011 | 20.75 | 3 | 0.75 | 21.5 | 325 | 0 |
| 487033 | 3/29/2011 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 487033 | 4/5/2011 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 487033 | 4/12/2011 | 60.75 | 6 | 1.5 | 62.25 | 540.43 | 0 |
| 487033 | 4/19/2011 | 10 | 1 | 0.25 | 10.25 | 150 | 0 |
| 487033 | 4/17/2012 | 0 | 0 | 0 | 0 | 385.71 | 0 |
| 487033 | 4/24/2012 | 22.75 | 6 | 1.5 | 24.25 | 450 | 0 |
| 487033 | 5/1/2012 | 41 | 10 | 2.5 | 43.5 | 450 | 0 |
| 487033 | 5/8/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487033 | 5/15/2012 | 7.5 | 1 | 0.25 | 7.75 | 128.57 | 0 |
| 487033 | 5/22/2012 | 36.75 | 5 | 1.25 | 38 | 450 | 0 |
| 487033 | 5/29/2012 | 31.25 | 4 | 1 | 32.25 | 450 | 0 |
| 487033 | 6/5/2012 | 34.25 | 6 | 1.5 | 35.75 | 450 | 0 |
| 487033 | 6/12/2012 | 42.5 | 5 | 1.25 | 43.75 | 450 | 0 |
| 487033 | 6/19/2012 | 35.5 | 3 | 0.75 | 36.25 | 450 | 0 |
| 487033 | 6/26/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487033 | 7/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487038 | 2/15/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 487038 | 2/22/2011 | 48.25 | 9 | 2.25 | 50.5 | 349.81 | 16.31 |
| 487038 | 3/1/2011 | 28 | 6 | 1.5 | 29.5 | 325 | 0 |
| 487038 | 3/8/2011 | 40.5 | 9 | 2.25 | 42.75 | 325 | 0 |
| 487038 | 3/15/2011 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 487038 | 3/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 487038 | 3/29/2011 | 40.5 | 10 | 2.5 | 43 | 582.14 | 0 |
| 487038 | 4/5/2011 | 49.25 | 11 | 2.75 | 52 | 357.06 | 19.94 |
| 487038 | 4/12/2011 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 487038 | 4/19/2011 | 15.5 | 1 | 0.25 | 15.75 | 353.3 | 0 |
| 487040 | 2/15/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 487040 | 2/22/2011 | 16.25 | 1 | 0.25 | 16.5 | 200 | 0 |
| 487040 | 3/1/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 487040 | 3/8/2011 | 41.5 | 4 | 1 | 42.5 | 350 | 0 |
| 487040 | 3/15/2011 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 487040 | 3/22/2011 | 44.25 | 6 | 1.5 | 45.75 | 320.81 | 10.88 |
| 487043 | 2/22/2011 | 49.25 | 4 | 1 | 50.25 | 473.06 | 0 |
| 487043 | 3/1/2011 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 487043 | 3/8/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 487043 | 3/15/2011 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 487043 | 3/22/2011 | 44.25 | 1 | 0.25 | 44.5 | 425 | 0 |
| 487043 | 3/29/2011 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 487043 | 4/5/2011 | 8.5 | 0 | 0 | 8.5 | 325 | 0 |
| 487043 | 4/12/2011 | 41.25 | 0 | 0 | 41.25 | 325 | 0 |
| 487043 | 4/19/2011 | 11.5 | 0 | 0 | 11.5 | 273.07 | 0 |
| 487048 | 2/22/2011 | 18.5 | 3 | 0.75 | 19.25 | 278.57 | 0 |
| 487048 | 3/1/2011 | 12.25 | 3 | 0.75 | 13 | 325 | 0 |
| 487048 | 3/8/2011 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 487048 | 3/15/2011 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 487048 | 3/22/2011 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 487048 | 3/29/2011 | 47.75 | 9 | 2.25 | 50 | 346.18 | 16.31 |
| 487048 | 4/5/2011 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 487048 | 4/12/2011 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 487048 | 4/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487050 | 2/22/2011 | 30.75 | 4 | 1 | 31.75 | 338.93 | 0 |
| 487050 | 3/1/2011 | 45.25 | 7 | 1.75 | 47 | 328.06 | 12.69 |
| 487050 | 3/8/2011 | 14.25 | 3 | 0.75 | 15 | 325 | 0 |
| 487050 | 3/15/2011 | 40 | 4 | 1 | 41 | 325 | 0 |
| 487050 | 3/22/2011 | 46.25 | 3 | 0.75 | 47 | 435.31 | 0 |
| 487050 | 3/29/2011 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 487050 | 4/5/2011 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 487050 | 4/12/2011 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 487050 | 4/19/2011 | 6.5 | 0 | 0 | 6.5 | 435.71 | 0 |
| 487050 | 4/26/2011 | 9.5 | 3 | 0.75 | 10.25 | 380 | 0 |
| 487050 | 5/3/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487054 | 3/1/2011 | 36.5 | 0 | 0 | 36.5 | 380.62 | 0 |
| 487054 | 3/8/2011 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 487054 | 3/15/2011 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 487054 | 3/22/2011 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 487054 | 3/29/2011 | 8 | 0 | 0 | 8 | 325 | 0 |
| 487054 | 4/5/2011 | 23 | 1 | 0.25 | 23.25 | 325 | 0 |
| 487054 | 4/12/2011 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 487054 | 4/19/2011 | 34.75 | 1 | 0.25 | 35 | 232.14 | 1.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 487056 | 3/1/2011 | 25 | 6 | 1.5 | 26.5 | 428.57 | 0 |
| 487056 | 3/8/2011 | 48.75 | 4 | 1 | 49.75 | 375 | 0 |
| 487056 | 3/15/2011 | 49.5 | 4 | 1 | 50.5 | 375 | 0 |
| 487056 | 3/22/2011 | 58.75 | 11 | 2.75 | 61.5 | 425.93 | 19.94 |
| 487056 | 3/29/2011 | 32.25 | 3 | 0.75 | 33 | 375 | 0 |
| 487056 | 4/5/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 487056 | 4/12/2011 | 21.25 | 2 | 0.5 | 21.75 | 267.86 | 0 |
| 487065 | 3/1/2011 | 5.5 | 0 | 0 | 5.5 | 278.57 | 0 |
| 487065 | 3/8/2011 | 10.25 | 1 | 0.25 | 10.5 | 325 | 0 |
| 487065 | 3/15/2011 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 487065 | 3/22/2011 | 7.75 | 0 | 0 | 7.75 | 325 | 0 |
| 487065 | 3/29/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 487065 | 4/5/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 487065 | 4/12/2011 | 46.5 | 4 | 1 | 47.5 | 338.93 | 5.44 |
| 487065 | 4/19/2011 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 487065 | 4/26/2011 | 32.5 | 2 | 0.5 | 33 | 425 | 0 |
| 487065 | 5/3/2011 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 487065 | 5/10/2011 | 38 | 3 | 0.75 | 38.75 | 292.86 | 0 |
| 487065 | 5/17/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 487065 | 5/24/2011 | 47.5 | 7 | 1.75 | 49.25 | 450 | 0 |
| 487065 | 5/31/2011 | 60.5 | 7 | 1.75 | 62.25 | 438.62 | 12.69 |
| 487065 | 6/7/2011 | 0 | 0 | 0 | 0 | 157.14 | 0 |
| 487065 | 6/14/2011 | 26.25 | 2 | 0.5 | 26.75 | 350 | 0 |
| 487065 | 6/21/2011 | 53.5 | 0 | 0 | 53.5 | 350 | 0 |
| 487065 | 6/28/2011 | 0 | 0 | 0 | 0 | 278.36 | 0 |
| 487066 | 3/1/2011 | 8.75 | 0 | 0 | 8.75 | 321.43 | 0 |
| 487066 | 3/8/2011 | 40.25 | 1 | 0.25 | 40.5 | 375 | 0 |
| 487066 | 3/15/2011 | 32.25 | 0 | 0 | 32.25 | 375 | 0 |
| 487066 | 3/22/2011 | 42.25 | 2 | 0.5 | 42.75 | 375 | 0 |
| 487066 | 3/29/2011 | 38.5 | 0 | 0 | 38.5 | 375 | 0 |
| 487066 | 4/5/2011 | 3 | 0 | 0 | 3 | 164.28 | 0 |
| 487066 | 4/12/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 487077 | 3/8/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 487077 | 3/15/2011 | 41.75 | 3 | 0.75 | 42.5 | 418.68 | 0 |
| 487077 | 3/22/2011 | 13.25 | 0 | 0 | 13.25 | 96.06 | 0 |
| 487094 | 3/15/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 487094 | 3/22/2011 | 43.5 | 1 | 0.25 | 43.75 | 325 | 0 |
| 487094 | 3/29/2011 | 33.25 | 0 | 0 | 33.25 | 328.57 | 0 |
| 487094 | 4/5/2011 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 487094 | 4/12/2011 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 487094 | 4/19/2011 | 33.75 | 1 | 0.25 | 34 | 325 | 0 |
| 487094 | 4/26/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 487094 | 5/3/2011 | 10.75 | 1 | 0.25 | 11 | 582.14 | 0 |
| 487094 | 5/10/2011 | 30.5 | 0 | 0 | 30.5 | 325 | 0 |
| 487094 | 5/17/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 487094 | 5/24/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 487094 | 5/31/2011 | 0 | 0 | 0 | 0 | 250 | 0 |
| 487094 | 6/7/2011 | 56.5 | 3 | 0.75 | 57.25 | 409.62 | 5.44 |
| 487094 | 6/14/2011 | 16.75 | 2 | 0.5 | 17.25 | 350 | 0 |
| 487094 | 6/21/2011 | 29.25 | 7 | 1.75 | 31 | 353.57 | 0 |
| 487094 | 6/28/2011 | 0 | 0 | 0 | 0 | 288.47 | 0 |
| 487107 | 3/22/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 487107 | 3/29/2011 | 33.5 | 3 | 0.75 | 34.25 | 400 | 0 |
| 487107 | 4/5/2011 | 53.25 | 2 | 0.5 | 53.75 | 400 | 0 |
| 487107 | 4/12/2011 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 487107 | 4/19/2011 | 21.75 | 1 | 0.25 | 22 | 171.43 | 0 |
| 487107 | 4/26/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 487109 | 3/29/2011 | 41.5 | 3 | 0.75 | 42.25 | 474.87 | 0 |
| 487109 | 4/5/2011 | 44 | 7 | 1.75 | 45.75 | 375 | 0 |
| 487109 | 4/12/2011 | 59.25 | 9 | 2.25 | 61.5 | 429.56 | 16.31 |
| 487109 | 4/19/2011 | 11 | 1 | 0.25 | 11.25 | 110.71 | 0 |
| 487110 | 3/29/2011 | 35.25 | 5 | 1.25 | 36.5 | 371.56 | 0 |
| 487110 | 4/5/2011 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 487110 | 4/12/2011 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 487110 | 4/19/2011 | 25.25 | 3 | 0.75 | 26 | 325 | 0 |
| 487110 | 4/26/2011 | 54.25 | 5 | 1.25 | 55.5 | 495.12 | 0 |
| 487110 | 5/3/2011 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 487110 | 5/10/2011 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 487110 | 5/17/2011 | 8.5 | 1 | 0.25 | 8.75 | 92.86 | 0 |
| 487111 | 3/29/2011 | 35.75 | 4 | 1 | 36.75 | 400 | 0 |
| 487111 | 4/5/2011 | 9.5 | 1 | 0.25 | 9.75 | 100 | 0 |
| 487111 | 4/12/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 487111 | 4/19/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 487111 | 4/26/2011 | 43 | 10 | 2.5 | 45.5 | 350 | 0 |
| 487111 | 5/3/2011 | 21.75 | 6 | 1.5 | 23.25 | 350 | 0 |
| 487111 | 5/10/2011 | 30 | 4 | 1 | 31 | 350 | 0 |
| 487111 | 5/17/2011 | 36 | 11 | 2.75 | 38.75 | 350 | 0 |
| 487111 | 5/24/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 487111 | 5/31/2011 | 35.25 | 3 | 0.75 | 36 | 350 | 0 |
| 487111 | 6/7/2011 | 31 | 5 | 1.25 | 32.25 | 360.71 | 0 |
| 487111 | 6/14/2011 | 35.5 | 7 | 1.75 | 37.25 | 375 | 0 |
| 487111 | 6/21/2011 | 60.25 | 7 | 1.75 | 62 | 435 | 12.69 |
| 487111 | 6/28/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 487111 | 7/5/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 487111 | 7/12/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 487111 | 7/19/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 487111 | 7/26/2011 | 0 | 0 | 0 | 0 | 126.38 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 487113 | 3/29/2011 | 49.75 | 8 | 2 | 51.75 | 476.68 | 0 |
| 487113 | 4/5/2011 | 40 | 0 | 0 | 40 | 350 | 0 |
| 487113 | 4/12/2011 | 36.5 | 5 | 1.25 | 37.75 | 350 | 0 |
| 487113 | 4/19/2011 | 50.25 | 11 | 2.75 | 53 | 364.31 | 19.94 |
| 487113 | 4/26/2011 | 35.5 | 6 | 1.5 | 37 | 350 | 0 |
| 487113 | 5/3/2011 | 32.75 | 5 | 1.25 | 34 | 350 | 0 |
| 487113 | 5/10/2011 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 487113 | 5/17/2011 | 48.25 | 5 | 1.25 | 49.5 | 350 | 8.85 |
| 487113 | 5/24/2011 | 54.25 | 4 | 1 | 55.25 | 367.86 | 7.25 |
| 487113 | 5/31/2011 | 0 | 0 | 0 | 0 | 353.57 | 0 |
| 487117 | 3/29/2011 | 12 | 0 | 0 | 12 | 278.57 | 0 |
| 487117 | 4/5/2011 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 487117 | 4/12/2011 | 35.75 | 3 | 0.75 | 36.5 | 325 | 0 |
| 487117 | 4/19/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 487122 | 3/29/2011 | 6.5 | 1 | 0.25 | 6.75 | 278.57 | 0 |
| 487122 | 4/5/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 487122 | 4/12/2011 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 487122 | 4/19/2011 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 487122 | 4/26/2011 | 55.5 | 7 | 1.75 | 57.25 | 502.37 | 0 |
| 487122 | 5/3/2011 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 487122 | 5/10/2011 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 487122 | 5/17/2011 | 11.75 | 1 | 0.25 | 12 | 439.29 | 0 |
| 487127 | 4/5/2011 | 4.75 | 0 | 0 | 4.75 | 282.14 | 0 |
| 487127 | 4/12/2011 | 28 | 2 | 0.5 | 28.5 | 203 | 3.63 |
| 487127 | 4/19/2011 | 11.5 | 0 | 0 | 11.5 | 83.37 | 0 |
| 487130 | 4/5/2011 | 31.25 | 3 | 0.75 | 32 | 371.43 | 0 |
| 487130 | 4/12/2011 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 487130 | 4/19/2011 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 487130 | 4/26/2011 | 53.5 | 10 | 2.5 | 56 | 487.87 | 0 |
| 487130 | 5/3/2011 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 487130 | 5/10/2011 | 53 | 10 | 2.5 | 55.5 | 384.25 | 18.13 |
| 487130 | 5/17/2011 | 16.75 | 1 | 0.25 | 17 | 219.29 | 0 |
| 487133 | 4/5/2011 | 20.5 | 1 | 0.25 | 20.75 | 278.57 | 0 |
| 487133 | 4/12/2011 | 46.5 | 9 | 2.25 | 48.75 | 337.12 | 16.31 |
| 487133 | 4/19/2011 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 487133 | 4/26/2011 | 32.5 | 4 | 1 | 33.5 | 325 | 0 |
| 487133 | 5/3/2011 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 487133 | 5/10/2011 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 487133 | 5/17/2011 | 36.5 | 4 | 1 | 37.5 | 325 | 0 |
| 487133 | 5/24/2011 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 487133 | 5/31/2011 | 17.25 | 2 | 0.5 | 17.75 | 335.71 | 0 |
| 487133 | 6/7/2011 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 487133 | 6/14/2011 | 2.5 | 0 | 0 | 2.5 | 743.2 | 0 |
| 487139 | 4/12/2011 | 0 | 0 | 0 | 0 | 250 | 0 |
| 487139 | 4/19/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 487139 | 4/26/2011 | 26 | 3 | 0.75 | 26.75 | 350 | 0 |
| 487139 | 5/3/2011 | 38.75 | 6 | 1.5 | 40.25 | 350 | 0 |
| 487139 | 5/10/2011 | 28.75 | 12 | 3 | 31.75 | 300 | 0 |
| 487143 | 4/12/2011 | 1.5 | 0 | 0 | 1.5 | 214.29 | 0 |
| 487143 | 4/19/2011 | 54.75 | 1 | 0.25 | 55 | 406 | 0 |
| 487143 | 4/26/2011 | 44.25 | 2 | 0.5 | 44.75 | 375 | 0 |
| 487143 | 5/3/2011 | 0 | 0 | 0 | 0 | 297.19 | 0 |
| 487152 | 4/19/2011 | 6.75 | 0 | 0 | 6.75 | 278.57 | 0 |
| 487152 | 4/26/2011 | 2.25 | 0 | 0 | 2.25 | 325 | 0 |
| 487152 | 5/3/2011 | 27.75 | 1 | 0.25 | 28 | 325 | 0 |
| 487152 | 5/10/2011 | 31.5 | 5 | 1.25 | 32.75 | 325 | 0 |
| 487152 | 5/17/2011 | 6.25 | 0 | 0 | 6.25 | 50 | 0 |
| 487152 | 5/24/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 487152 | 5/31/2011 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 487152 | 6/7/2011 | 38 | 5 | 1.25 | 39.25 | 325 | 0 |
| 487152 | 6/14/2011 | 8.5 | 1 | 0.25 | 8.75 | 96.43 | 0 |
| 487152 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487152 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487152 | 7/5/2011 | 17.5 | 2 | 0.5 | 18 | 300 | 0 |
| 487152 | 7/12/2011 | 40.75 | 2 | 0.5 | 41.25 | 350 | 0 |
| 487152 | 7/19/2011 | 58 | 10 | 2.5 | 60.5 | 420.5 | 18.13 |
| 487152 | 7/26/2011 | 60 | 9 | 2.25 | 62.25 | 435 | 16.31 |
| 487152 | 8/2/2011 | 10 | 0 | 0 | 10 | 260.71 | 0 |
| 487152 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487157 | 5/3/2011 | 23.25 | 1 | 0.25 | 23.5 | 371.43 | 0 |
| 487157 | 5/10/2011 | 60.25 | 12 | 3 | 63.25 | 436.81 | 21.75 |
| 487157 | 5/17/2011 | 47.25 | 12 | 3 | 50.25 | 342.56 | 21.75 |
| 487157 | 5/24/2011 | 41 | 10 | 2.5 | 43.5 | 325 | 0 |
| 487157 | 5/31/2011 | 51.25 | 8 | 2 | 53.25 | 371.56 | 14.5 |
| 487157 | 6/7/2011 | 51.25 | 18 | 4.5 | 55.75 | 371.56 | 32.63 |
| 487157 | 6/14/2011 | 57.25 | 12 | 3 | 60.25 | 425 | 11.82 |
| 487157 | 6/21/2011 | 0 | 0 | 0 | 0 | 1116.87 | 0 |
| 487164 | 5/3/2011 | 18.5 | 0 | 0 | 18.5 | 371.43 | 0 |
| 487164 | 5/10/2011 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 487164 | 5/17/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 487164 | 5/14/2013 | 22.5 | 2 | 0.5 | 23 | 457.14 | 0 |
| 487164 | 5/21/2013 | 36.75 | 3 | 0.75 | 37.5 | 400 | 0 |
| 487164 | 5/28/2013 | 37.75 | 7 | 1.75 | 39.5 | 400 | 0 |
| 487164 | 6/4/2013 | 11.5 | 1 | 0.25 | 11.75 | 400 | 0 |
| 487164 | 6/11/2013 | 0 | 0 | 0 | 0 | 400 | 0 |
| 487164 | 6/18/2013 | 0 | 0 | 0 | 0 | 400 | 0 |
| 487164 | 6/25/2013 | 0 | 0 | 0 | 0 | 463.87 | 0 |

| 487164 | 7/2/2013 | 0 | 0 | 0 | 0 | 400 | 0 |
|---|---|---|---|---|---|---|---|
| 487164 | 7/9/2013 | 30.533333 | 1 | 0.066666 | 30.6 | 400 | 0 |
| 487164 | 7/16/2013 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 487166 | 5/3/2011 | 10 | 1 | 0.25 | 10.25 | 371.43 | 0 |
| 487166 | 5/10/2011 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 487166 | 5/17/2011 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 487166 | 5/24/2011 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 487166 | 5/31/2011 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 487166 | 6/7/2011 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 487166 | 6/14/2011 | 61 | 9 | 2.25 | 63.25 | 442.25 | 16.31 |
| 487166 | 6/21/2011 | 5 | 1 | 0.25 | 5.25 | 271.93 | 0 |
| 487170 | 5/10/2011 | 16 | 0 | 0 | 16.5 | 332.14 | 0 |
| 487170 | 5/17/2011 | 11.5 | 0 | 0 | 11.5 | 189.29 | 0 |
| 487170 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487170 | 5/31/2011 | 9.75 | 1 | 0.25 | 10 | 235.71 | 0 |
| 487170 | 6/7/2011 | 22 | 1 | 0.25 | 22.25 | 282.14 | 0 |
| 487171 | 5/10/2011 | 22.5 | 3 | 0.75 | 23.25 | 371.43 | 0 |
| 487171 | 5/17/2011 | 47.25 | 10 | 2.5 | 49.75 | 342.56 | 18.13 |
| 487171 | 5/24/2011 | 49.25 | 9 | 2.25 | 51.5 | 357.06 | 16.31 |
| 487171 | 5/31/2011 | 31.75 | 0 | 0 | 31.75 | 325 | 0 |
| 487171 | 6/7/2011 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 487171 | 6/14/2011 | 63 | 3 | 0.75 | 63.75 | 456.75 | 5.44 |
| 487171 | 6/21/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 487171 | 6/28/2011 | 21.75 | 1 | 0.25 | 22 | 535.71 | 0 |
| 487171 | 7/5/2011 | 30 | 4 | 1 | 31 | 402.86 | 0 |
| 487171 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487174 | 5/10/2011 | 53 | 2 | 0.5 | 53.5 | 500.25 | 0 |
| 487174 | 5/17/2011 | 60.75 | 1 | 0.25 | 61 | 440.43 | 1.81 |
| 487174 | 5/24/2011 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 487174 | 5/31/2011 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 487174 | 6/7/2011 | 24.5 | 1 | 0.25 | 24.75 | 325 | 0 |
| 487174 | 6/14/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 487174 | 6/21/2011 | 68.5 | 4 | 1 | 69.5 | 496.62 | 7.25 |
| 487174 | 6/28/2011 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 487174 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487181 | 5/10/2011 | 32 | 3 | 0.75 | 32.75 | 371.43 | 0 |
| 487181 | 5/17/2011 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 487181 | 5/24/2011 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 487181 | 5/31/2011 | 46.25 | 9 | 2.25 | 48.5 | 335.31 | 16.31 |
| 487181 | 6/7/2011 | 55.75 | 9 | 2.25 | 58 | 404.18 | 16.31 |
| 487181 | 6/14/2011 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 487181 | 6/21/2011 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 487181 | 6/28/2011 | 7.25 | 0 | 0 | 7.25 | 199.29 | 0 |
| 487182 | 5/10/2011 | 27.75 | 1 | 0.25 | 28 | 371.43 | 0 |
| 487182 | 5/17/2011 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 487182 | 5/24/2011 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 487182 | 5/31/2011 | 2.25 | 0 | 0 | 2.25 | 142.86 | 0 |
| 487184 | 5/10/2011 | 33.5 | 3 | 0.75 | 34.25 | 358.87 | 0 |
| 487184 | 5/17/2011 | 61 | 8 | 2 | 63 | 442.25 | 14.5 |
| 487184 | 5/24/2011 | 48.5 | 7 | 1.75 | 50.25 | 351.62 | 12.69 |
| 487184 | 5/31/2011 | 13.25 | 2 | 0.5 | 13.75 | 189.29 | 0 |
| 487184 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487184 | 6/14/2011 | 18.25 | 0 | 0 | 18.25 | 282.14 | 0 |
| 487184 | 6/21/2011 | 44.75 | 1 | 0.25 | 45 | 325 | 1.23 |
| 487184 | 6/28/2011 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 487184 | 7/5/2011 | 39.25 | 0 | 0 | 39.25 | 325 | 0 |
| 487184 | 7/12/2011 | 16 | 0 | 0 | 16 | 139.29 | 0 |
| 487185 | 5/10/2011 | 18.25 | 5 | 1.25 | 19.5 | 248.31 | 0 |
| 487185 | 5/17/2011 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 487185 | 5/24/2011 | 31.75 | 3 | 0.75 | 32.5 | 325 | 0 |
| 487185 | 5/31/2011 | 21.25 | 0 | 0 | 21.25 | 325 | 0 |
| 487185 | 6/7/2011 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 487185 | 6/14/2011 | 2 | 0 | 0 | 2 | 289.29 | 0 |
| 487185 | 6/21/2011 | 12.25 | 0 | 0 | 12.25 | 442.86 | 0 |
| 487185 | 6/28/2011 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 487185 | 7/5/2011 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 487185 | 7/12/2011 | 14.5 | 1 | 0.25 | 14.75 | 153.57 | 0 |
| 487185 | 7/19/2011 | 0 | 0 | 0 | 0 | 353.57 | 0 |
| 487185 | 7/26/2011 | 20.25 | 3 | 0.75 | 21 | 353.57 | 0 |
| 487185 | 8/2/2011 | 34 | 3 | 0.75 | 34.75 | 350 | 0 |
| 487185 | 8/9/2011 | 36.75 | 2 | 0.5 | 37.25 | 350 | 0 |
| 487185 | 8/16/2011 | 23 | 2 | 0.5 | 23.5 | 330 | 0 |
| 487185 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487186 | 5/10/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 487186 | 5/17/2011 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 487186 | 5/24/2011 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 487186 | 5/31/2011 | 64 | 6 | 1.5 | 65.5 | 464 | 10.88 |
| 487186 | 6/7/2011 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 487186 | 6/14/2011 | 59.25 | 7 | 1.75 | 61 | 529.56 | 0 |
| 487186 | 6/21/2011 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 487186 | 6/28/2011 | 15.5 | 2 | 0.5 | 16 | 738.85 | 0 |
| 487190 | 5/17/2011 | 32.25 | 1 | 0.25 | 32.5 | 349.81 | 0 |
| 487190 | 5/24/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487190 | 5/31/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487190 | 6/7/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487190 | 6/14/2011 | 21.75 | 4 | 1 | 22.75 | 235.71 | 0 |
| 487190 | 6/21/2011 | 0 | 0 | 0 | 0 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 487190 | 6/28/2011 | 40.75 | 6 | 1.5 | 42.25 | 425 | 0 |
| 487190 | 7/5/2011 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 487190 | 7/12/2011 | 8.25 | 1 | 0.25 | 8.5 | 59.81 | 1.81 |
| 487190 | 7/19/2011 | 0 | 0 | 0 | 0 | | |
| 487190 | 7/26/2011 | 0 | 0 | 0 | 0 | | |
| 487190 | 8/2/2011 | 0 | 0 | 0 | 0 | | |
| 487190 | 8/9/2011 | 35.25 | 5 | 1.25 | 36.5 | 282.14 | 0 |
| 487190 | 8/16/2011 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 487190 | 8/23/2011 | 58.75 | 7 | 1.75 | 60.5 | 525.93 | 0 |
| 487190 | 8/30/2011 | 16.5 | 2 | 0.5 | 17 | 325 | 0 |
| 487190 | 9/6/2011 | 0 | 0 | 0 | 0 | 111.36 | 0 |
| 487195 | 5/17/2011 | 18.5 | 1 | 0.25 | 18.75 | 250.12 | 0 |
| 487195 | 6/14/2011 | 3 | 0 | 0 | 3 | 57.14 | 0 |
| 487195 | 6/21/2011 | 51.25 | 5 | 1.25 | 52.5 | 400 | 0 |
| 487195 | 6/28/2011 | 60 | 8 | 2 | 62 | 435 | 14.5 |
| 487195 | 7/5/2011 | 19.5 | 4 | 1 | 20.5 | 171.43 | 0 |
| 487197 | 5/17/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 487197 | 5/24/2011 | 17.5 | 3 | 0.75 | 18.25 | 328.57 | 0 |
| 487200 | 5/24/2011 | 42 | 1 | 0.25 | 42.25 | 420.5 | 0 |
| 487200 | 5/31/2011 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 487200 | 6/7/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 487200 | 6/28/2011 | 0 | 0 | 0 | 0 | | |
| 487204 | 5/24/2011 | 1.5 | 0 | 0 | 1.5 | 371.43 | 0 |
| 487204 | 5/31/2011 | 0.25 | 0 | 0 | 0.25 | 96.43 | 0 |
| 487204 | 6/7/2011 | 35.5 | 3 | 0.75 | 36.25 | 257.37 | 5.44 |
| 487204 | 6/14/2011 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 487204 | 6/21/2011 | 8.25 | 2 | 0.5 | 8.75 | 325 | 0 |
| 487204 | 6/28/2011 | 0 | 0 | 0 | 0 | 425 | 0 |
| 487204 | 7/5/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 487209 | 5/24/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 487209 | 5/31/2011 | 39.5 | 2 | 0.5 | 40 | 375 | 0 |
| 487209 | 6/7/2011 | 50.25 | 2 | 0.5 | 50.75 | 375 | 0 |
| 487209 | 6/14/2011 | 57 | 3 | 0.75 | 57.75 | 375 | 5.44 |
| 487209 | 6/21/2011 | 0 | 0 | 0 | 0 | 301.87 | 0 |
| 487211 | 5/24/2011 | 8.25 | 1 | 0.25 | 8.5 | 214.29 | 0 |
| 487211 | 5/31/2011 | 20.75 | 7 | 1.75 | 22.5 | 375 | 0 |
| 487211 | 6/7/2011 | 46 | 10 | 2.5 | 48.5 | 375 | 0 |
| 487211 | 6/14/2011 | 29 | 6 | 1.5 | 30.5 | 375 | 0 |
| 487211 | 6/21/2011 | 51.5 | 8 | 2 | 53.5 | 375 | 12.91 |
| 487211 | 6/28/2011 | 21.75 | 4 | 1 | 22.75 | 466.11 | 0 |
| 487214 | 5/31/2011 | 16.75 | 2 | 0.5 | 17.25 | 457.14 | 0 |
| 487214 | 8/16/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 487214 | 8/23/2011 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 487216 | 5/31/2011 | 36.25 | 4 | 1 | 37.25 | 378.81 | 0 |
| 487216 | 6/7/2011 | 24.25 | 1 | 0.25 | 24.5 | 235.71 | 0 |
| 487216 | 6/14/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487216 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487216 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487216 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487216 | 7/12/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 487216 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487216 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487216 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487216 | 8/9/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 487216 | 8/16/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 487217 | 5/31/2011 | 30 | 4 | 1 | 31 | 333.5 | 0 |
| 487217 | 6/7/2011 | 53.75 | 7 | 1.75 | 55.5 | 389.68 | 12.69 |
| 487217 | 6/14/2011 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 487217 | 6/21/2011 | 10.5 | 2 | 0.5 | 11 | 150 | 0 |
| 487217 | 6/28/2011 | 0 | 0 | 0 | 0 | 600 | 0 |
| 487217 | 7/5/2011 | 36.5 | 5 | 1.25 | 37.75 | 350 | 0 |
| 487217 | 7/12/2011 | 39.75 | 5 | 1.25 | 41 | 350 | 0 |
| 487217 | 7/19/2011 | 42.75 | 7 | 1.75 | 44.5 | 350 | 0 |
| 487217 | 7/26/2011 | 30.25 | 3 | 0.75 | 31 | 360.71 | 0 |
| 487217 | 8/2/2011 | 20.25 | 2 | 0.5 | 20.75 | 445.85 | 0 |
| 487220 | 5/31/2011 | 28.25 | 1 | 0.25 | 28.5 | 320.81 | 0 |
| 487220 | 6/7/2011 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 487220 | 6/14/2011 | 28.75 | 2 | 0.5 | 29.25 | 328.57 | 0 |
| 487222 | 5/31/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 487222 | 6/7/2011 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 487222 | 6/14/2011 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 487222 | 6/21/2011 | 28.25 | 3 | 0.75 | 29 | 325 | 0 |
| 487222 | 6/28/2011 | 29.25 | 6 | 1.5 | 30.75 | 425 | 0 |
| 487222 | 7/5/2011 | 21 | 2 | 0.5 | 21.5 | 325 | 0 |
| 487222 | 7/12/2011 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 487222 | 7/19/2011 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 487222 | 7/26/2011 | 44 | 2 | 0.5 | 44.5 | 335.71 | 0 |
| 487222 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487226 | 6/7/2011 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 487226 | 6/14/2011 | 31.5 | 2 | 0.5 | 32 | 400 | 0 |
| 487226 | 6/21/2011 | 29.25 | 3 | 0.75 | 30 | 285.71 | 0 |
| 487226 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487226 | 7/5/2011 | 25.75 | 0 | 0 | 25.75 | 342.86 | 0 |
| 487226 | 7/12/2011 | 50.5 | 4 | 1 | 51.5 | 400 | 0 |
| 487226 | 7/19/2011 | 58.5 | 7 | 1.75 | 60.25 | 400 | 12.69 |
| 487226 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487228 | 6/7/2011 | 43.5 | 3 | 0.75 | 44.25 | 431.37 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 487228 | 6/14/2011 | 66.25 | 3 | 0.75 | 67 | 480.31 | 5.44 |
| 487228 | 6/21/2011 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 487228 | 6/28/2011 | 45 | 3 | 0.75 | 45.75 | 426.25 | 0 |
| 487228 | 7/5/2011 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 487228 | 7/12/2011 | 35.75 | 0 | 0 | 35.75 | 362.5 | 0 |
| 487228 | 7/19/2011 | 23 | 1 | 0.25 | 23.25 | 335.71 | 0 |
| 487228 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487228 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487228 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487230 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487230 | 9/6/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 487230 | 9/13/2011 | 44 | 3 | 0.75 | 44.75 | 375 | 0 |
| 487230 | 9/20/2011 | 8.5 | 1 | 0.25 | 8.75 | 61.62 | 1.81 |
| 487230 | 8/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487232 | 6/7/2011 | 37.25 | 2 | 0.5 | 37.75 | 386.06 | 0 |
| 487232 | 6/14/2011 | 53 | 8 | 2 | 55 | 384.25 | 14.5 |
| 487232 | 6/21/2011 | 32.25 | 8 | 2 | 34.25 | 325 | 0 |
| 487232 | 6/28/2011 | 30 | 1 | 0.25 | 30.25 | 325 | 0 |
| 487232 | 7/5/2011 | 33.5 | 5 | 1.25 | 34.75 | 425 | 0 |
| 487232 | 7/12/2011 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 487232 | 7/19/2011 | 58 | 17 | 4.25 | 62.25 | 325 | 30.81 |
| 487232 | 7/26/2011 | 0 | 0 | 0 | 0 | 177.15 | 0 |
| 487242 | 6/7/2011 | 12.25 | 3 | 0.75 | 13 | 204.81 | 0 |
| 487242 | 6/14/2011 | 67 | 7 | 1.75 | 68.75 | 485.75 | 12.69 |
| 487242 | 6/21/2011 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 487242 | 6/28/2011 | 22 | 0 | 0 | 22 | 325 | 0 |
| 487242 | 7/5/2011 | 21.75 | 7 | 1.75 | 23.5 | 425 | 0 |
| 487242 | 7/12/2011 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 487242 | 7/19/2011 | 45.5 | 9 | 2.25 | 47.75 | 329.87 | 16.31 |
| 487242 | 7/26/2011 | 34.5 | 7 | 1.75 | 36.25 | 325 | 0 |
| 487242 | 8/2/2011 | 51.25 | 18 | 4.5 | 55.75 | 471.56 | 0 |
| 487242 | 8/9/2011 | 9.75 | 7 | 1.75 | 11.5 | 203.57 | 0 |
| 487242 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487242 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487242 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487242 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487242 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487259 | 6/21/2011 | 7.5 | 0 | 0 | 7.5 | 400 | 0 |
| 487259 | 6/28/2011 | 33.25 | 0 | 0 | 33.25 | 350 | 0 |
| 487259 | 7/5/2011 | 23.5 | 0 | 0 | 23.5 | 350 | 0 |
| 487259 | 7/12/2011 | 32.25 | 1 | 0.25 | 32.5 | 450 | 0 |
| 487259 | 7/19/2011 | 35 | 1 | 0.25 | 35.25 | 350 | 0 |
| 487259 | 7/26/2011 | 34.25 | 1 | 0.25 | 34.5 | 350 | 0 |
| 487259 | 8/2/2011 | 14 | 0 | 0 | 14 | 350 | 0 |
| 487259 | 8/9/2011 | 47.25 | 1 | 0.25 | 47.5 | 450 | 0 |
| 487259 | 8/16/2011 | 46.75 | 1 | 0.25 | 47 | 367.86 | 0 |
| 487259 | 8/23/2011 | 44.25 | 3 | 0.75 | 45 | 375 | 0 |
| 487259 | 8/30/2011 | 8.5 | 2 | 0.5 | 9 | 824.75 | 0 |
| 487261 | 6/21/2011 | 40.5 | 3 | 0.75 | 41.25 | 409.62 | 0 |
| 487261 | 6/28/2011 | 31.75 | 9 | 2.25 | 34 | 325 | 0 |
| 487261 | 7/5/2011 | 32.25 | 2 | 0.5 | 32.75 | 282.14 | 0 |
| 487261 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487261 | 7/19/2011 | 29.25 | 7 | 1.75 | 31 | 282.14 | 0 |
| 487261 | 7/26/2011 | 22.5 | 5 | 1.25 | 23.75 | 325 | 0 |
| 487261 | 8/2/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 487269 | 6/21/2011 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 487269 | 6/28/2011 | 32 | 4 | 1 | 33 | 325 | 0 |
| 487269 | 7/5/2011 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 487269 | 7/12/2011 | 19.75 | 3 | 0.75 | 20.5 | 243.18 | 0 |
| 487273 | 6/21/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 487273 | 6/28/2011 | 20.25 | 2 | 0.5 | 20.75 | 375 | 0 |
| 487273 | 7/5/2011 | 23.5 | 2 | 0.5 | 24 | 375 | 0 |
| 487273 | 7/12/2011 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 487273 | 7/19/2011 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 487273 | 7/26/2011 | 38.75 | 3 | 0.75 | 39.5 | 375 | 0 |
| 487273 | 8/2/2011 | 0 | 0 | 0 | 0 | 504.24 | 0 |
| 487287 | 6/21/2011 | 6 | 3 | 0.75 | 6.75 | 214.29 | 0 |
| 487287 | 6/28/2011 | 33.5 | 6 | 1.5 | 35 | 375 | 0 |
| 487287 | 7/5/2011 | 67 | 7 | 1.75 | 68.75 | 485.75 | 12.69 |
| 487287 | 7/12/2011 | 48.75 | 11 | 2.75 | 51.5 | 375 | 0 |
| 487287 | 7/19/2011 | 61.75 | 8 | 2 | 63.75 | 447.68 | 14.5 |
| 487287 | 7/26/2011 | 21.5 | 2 | 0.5 | 22 | 217.85 | 0 |
| 487288 | 6/28/2011 | 22.25 | 3 | 0.75 | 23 | 428.57 | 0 |
| 487288 | 7/5/2011 | 49.75 | 4 | 1 | 50.75 | 375 | 0 |
| 487288 | 7/12/2011 | 49.5 | 3 | 0.75 | 50.25 | 375 | 0 |
| 487288 | 7/19/2011 | 31.25 | 4 | 1 | 32.25 | 294.29 | 0 |
| 487290 | 6/28/2011 | 15 | 0 | 0 | 15 | 371.43 | 0 |
| 487290 | 7/5/2011 | 51.75 | 0 | 0 | 51.75 | 375.18 | 0 |
| 487290 | 7/12/2011 | 63.75 | 0 | 0 | 63.75 | 325 | 0 |
| 487290 | 7/19/2011 | 48.25 | 0 | 0 | 48.25 | 325 | 0 |
| 487290 | 7/26/2011 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 487290 | 8/2/2011 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 487290 | 8/9/2011 | 36.75 | 0 | 0 | 36.75 | 325 | 0 |
| 487290 | 8/16/2011 | 50 | 0 | 0 | 50 | 362.5 | 0 |
| 487290 | 8/23/2011 | 31.5 | 1 | 0.25 | 31.75 | 422.86 | 0 |
| 487290 | 8/30/2011 | 0 | 0 | 0 | 0 | 621.68 | 0 |
| 487292 | 6/28/2011 | 14.75 | 2 | 0.5 | 15.25 | 371.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 487292 | 7/5/2011 | 0 | | 0 | 0 | 325 | 0 |
| 487293 | 6/28/2011 | 32 | 0 | 0 | 32 | 348 | 0 |
| 487293 | 7/5/2011 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 487293 | 7/12/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 487293 | 7/19/2011 | 23.25 | 1 | 0.25 | 23.5 | 325 | 0 |
| 487293 | 7/26/2011 | 34 | 3 | 0.75 | 34.75 | 382.15 | 0 |
| 487297 | 6/28/2011 | 9.25 | 0 | 0 | 9.25 | 278.57 | 0 |
| 487297 | 7/5/2011 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 487297 | 7/12/2011 | 5 | 0 | 0 | 5 | 325 | 0 |
| 487297 | 7/19/2011 | 63.5 | 8 | 2 | 65.5 | 460.37 | 14.5 |
| 487297 | 7/26/2011 | 53 | 9 | 2.25 | 55.25 | 484.25 | 0 |
| 487297 | 8/2/2011 | 38 | 3 | 0.75 | 38.75 | 328.57 | 0 |
| 487297 | 8/9/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 487297 | 8/16/2011 | 22.75 | 5 | 1.25 | 24 | 628.57 | 0 |
| 487297 | 8/23/2011 | 26.5 | 3 | 0.75 | 27.25 | 389.28 | 0 |
| 487297 | 8/30/2011 | 0 | 0 | 0 | 0 | 253.57 | 0 |
| 487301 | 7/5/2011 | 21.5 | 5 | 1.25 | 22.75 | 428.57 | 0 |
| 487301 | 7/12/2011 | 50.5 | 7 | 1.75 | 52.25 | 375 | 3.84 |
| 487301 | 7/19/2011 | 46.25 | 4 | 1 | 47.25 | 375 | 0 |
| 487301 | 7/26/2011 | 25.5 | 3 | 0.75 | 26.25 | 375 | 0 |
| 487301 | 8/2/2011 | 50.25 | 3 | 0.75 | 51 | 375 | 0 |
| 487301 | 8/9/2011 | 18 | 3 | 0.75 | 18.75 | 214.29 | 0 |
| 487304 | 7/5/2011 | 20 | 3 | 0.75 | 20.75 | 321.43 | 0 |
| 487304 | 7/12/2011 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 487304 | 7/19/2011 | 39.75 | 3 | 0.75 | 40.5 | 375 | 0 |
| 487304 | 7/26/2011 | 36 | 5 | 1.25 | 37.25 | 375 | 0 |
| 487304 | 8/2/2011 | 4.5 | 0 | 0 | 4.5 | 380.71 | 0 |
| 487307 | 7/5/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 487307 | 7/12/2011 | 42.5 | 5 | 1.25 | 43.75 | 375 | 0 |
| 487307 | 7/19/2011 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 487307 | 7/26/2011 | 47.75 | 4 | 1 | 48.75 | 375 | 0 |
| 487307 | 8/2/2011 | 20.25 | 1 | 0.25 | 20.5 | 214.29 | 0 |
| 487310 | 7/5/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 487310 | 7/12/2011 | 22.25 | 2 | 0.5 | 22.75 | 325 | 0 |
| 487310 | 7/19/2011 | 33.75 | 2 | 0.5 | 34.25 | 325 | 0 |
| 487310 | 7/26/2011 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 487310 | 8/2/2011 | 43.5 | 3 | 0.75 | 44.25 | 425 | 0 |
| 487310 | 8/9/2011 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 487310 | 8/16/2011 | 26 | 1 | 0.25 | 26.25 | 189.29 | 1.02 |
| 487310 | 8/23/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 487310 | 8/30/2011 | 4.5 | 0 | 0 | 4.5 | 428.57 | 0 |
| 487310 | 9/6/2011 | 62.75 | 6 | 1.5 | 64.25 | 454.93 | 10.88 |
| 487310 | 9/13/2011 | 22.5 | 3 | 0.75 | 23.25 | 203.57 | 0 |
| 487310 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487310 | 8/21/2012 | 0 | 0 | 0 | 0 | 81.65 | 0 |
| 487310 | 8/28/2012 | 17 | 2 | 0.5 | 17.5 | 571.55 | 0 |
| 487310 | 9/4/2012 | 31.5 | 4 | 1 | 32.5 | 671.55 | 0 |
| 487310 | 9/11/2012 | 5 | 0 | 0 | 5 | 571.54 | 0 |
| 487310 | 9/18/2012 | 40.25 | 7 | 1.75 | 42 | 571.54 | 0 |
| 487310 | 9/25/2012 | 57.5 | 5 | 1.25 | 58.75 | 571.54 | 0 |
| 487310 | 10/2/2012 | 10 | 0 | 0 | 10 | 671.54 | 0 |
| 487310 | 10/9/2012 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 487310 | 10/16/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487310 | 10/23/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487310 | 10/30/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487310 | 11/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487310 | 11/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487315 | 7/12/2011 | 16.25 | 2 | 0.5 | 16.75 | 428.57 | 0 |
| 487315 | 7/19/2011 | 66.5 | 3 | 0.75 | 67.25 | 482.12 | 5.44 |
| 487315 | 7/26/2011 | 24.5 | 1 | 0.25 | 24.75 | 268.25 | 0 |
| 487316 | 7/12/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 487316 | 7/19/2011 | 34.75 | 8 | 2 | 36.75 | 325 | 0 |
| 487316 | 7/26/2011 | 49.5 | 12 | 3 | 52.5 | 358.87 | 21.75 |
| 487316 | 8/2/2011 | 13 | 2 | 0.5 | 13.5 | 142.86 | 0 |
| 487318 | 7/12/2011 | 6.5 | 0 | 0 | 6.5 | 371.43 | 0 |
| 487318 | 7/19/2011 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 487318 | 7/26/2011 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 487318 | 8/2/2011 | 22.25 | 2 | 0.5 | 22.75 | 189.29 | 0 |
| 487318 | 8/9/2011 | 28.25 | 4 | 1 | 29.25 | 328.57 | 0 |
| 487318 | 8/16/2011 | 6.75 | 0 | 0 | 6.75 | 96.43 | 0 |
| 487318 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487318 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487318 | 9/6/2011 | 8.5 | 0 | 0 | 8.5 | 235.71 | 0 |
| 487318 | 9/13/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 487318 | 9/20/2011 | 27.25 | 3 | 0.75 | 28 | 197.56 | 5.44 |
| 487321 | 7/12/2011 | 19.5 | 1 | 0.25 | 19.75 | 400 | 0 |
| 487321 | 7/19/2011 | 22 | 3 | 0.75 | 22.75 | 350 | 0 |
| 487321 | 7/26/2011 | 34.75 | 3 | 0.75 | 35.5 | 350 | 0 |
| 487321 | 8/2/2011 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 487321 | 8/9/2011 | 34.5 | 3 | 0.75 | 35.25 | 350 | 0 |
| 487321 | 8/16/2011 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 487321 | 8/23/2011 | 33.5 | 2 | 0.5 | 34 | 350 | 0 |
| 487321 | 8/30/2011 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 487321 | 9/6/2011 | 44.75 | 9 | 2.25 | 47 | 367.86 | 0 |
| 487321 | 9/13/2011 | 9 | 1 | 0.25 | 9.25 | 160.71 | 0 |
| 487322 | 7/12/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 487322 | 7/19/2011 | 33.75 | 2 | 0.5 | 34.25 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 487322 | 7/26/2011 | 39 | 3 | 0.75 | 39.75 | 375 | 0 |
| 487322 | 8/2/2011 | 51 | 11 | 2.75 | 53.75 | 402.37 | 0 |
| 487322 | 8/9/2011 | 59.25 | 6 | 1.5 | 60.75 | 444.06 | 0 |
| 487322 | 8/16/2011 | 16.75 | 1 | 0.25 | 17 | 164.28 | 0 |
| 487324 | 7/12/2011 | 18 | 5 | 1.25 | 19.25 | 278.57 | 0 |
| 487324 | 7/19/2011 | 1.25 | 0 | 0 | 1.25 | 142.86 | 0 |
| 487324 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487324 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487324 | 8/9/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 487324 | 8/16/2011 | 36 | 1 | 0.25 | 36.25 | 325 | 0 |
| 487324 | 8/23/2011 | 10 | 0 | 0 | 10 | 96.43 | 0 |
| 487324 | 7/19/2011 | 29.75 | 6 | 1.5 | 31.25 | 400 | 0 |
| 487328 | 7/26/2011 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 487328 | 8/2/2011 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 487328 | 8/9/2011 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 487328 | 8/16/2011 | 39.25 | 7 | 1.75 | 41 | 350 | 0 |
| 487328 | 8/23/2011 | 54.75 | 11 | 2.75 | 57.5 | 398.75 | 18.13 |
| 487328 | 8/30/2011 | 49.25 | 7 | 1.75 | 51 | 350 | 12.69 |
| 487328 | 9/6/2011 | 0 | 0 | 0 | 0 | 784.93 | 0 |
| 487329 | 7/19/2011 | 34 | 2 | 0.5 | 34.5 | 371.43 | 0 |
| 487329 | 7/26/2011 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 487329 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487329 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487329 | 8/16/2011 | 24.25 | 1 | 0.25 | 24.5 | 293.62 | 0 |
| 487329 | 8/23/2011 | 30.25 | 3 | 0.75 | 31 | 325 | 0 |
| 487329 | 8/30/2011 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 487329 | 9/6/2011 | 32.75 | 6 | 1.5 | 34.25 | 325 | 0 |
| 487329 | 9/13/2011 | 52.25 | 6 | 1.5 | 53.75 | 478.81 | 0 |
| 487329 | 9/20/2011 | 20.25 | 0 | 0 | 20.25 | 285.71 | 0 |
| 487329 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487335 | 7/26/2011 | 33.25 | 1 | 0.25 | 33.5 | 371.43 | 0 |
| 487335 | 8/2/2011 | 24.75 | 1 | 0.25 | 25 | 325 | 0 |
| 487335 | 8/9/2011 | 61.75 | 8 | 2 | 63.75 | 447.68 | 14.5 |
| 487335 | 8/16/2011 | 59 | 9 | 2.25 | 61.25 | 427.75 | 16.31 |
| 487335 | 8/23/2011 | 55.75 | 6 | 1.5 | 57.25 | 504.18 | 0 |
| 487335 | 8/30/2011 | 23.25 | 0 | 0 | 23.25 | 325 | 0 |
| 487335 | 9/6/2011 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 487335 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487346 | 8/2/2011 | 27.5 | 2 | 0.5 | 28 | 371.43 | 0 |
| 487346 | 8/9/2011 | 44.5 | 8 | 2 | 46.5 | 325 | 12.11 |
| 487346 | 8/16/2011 | 16.75 | 3 | 0.75 | 17.5 | 142.86 | 0 |
| 487351 | 8/2/2011 | 12.75 | 0 | 0 | 12.75 | 300 | 0 |
| 487351 | 8/9/2011 | 30.25 | 3 | 0.75 | 31 | 350 | 0 |
| 487351 | 8/16/2011 | 36 | 7 | 1.75 | 37.75 | 350 | 0 |
| 487351 | 8/23/2011 | 44.25 | 6 | 1.5 | 45.75 | 350 | 0 |
| 487351 | 8/30/2011 | 23.75 | 1 | 0.25 | 24 | 250 | 0 |
| 487351 | 9/6/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 487351 | 9/13/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 487351 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487351 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487351 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487351 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487356 | 8/2/2011 | 8.25 | 0 | 0 | 8.25 | 185.71 | 0 |
| 487356 | 8/9/2011 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 487356 | 8/16/2011 | 65.75 | 4 | 1 | 66.75 | 476.68 | 7.25 |
| 487356 | 8/23/2011 | 55 | 1 | 0.25 | 55.25 | 398.75 | 1.81 |
| 487356 | 8/30/2011 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 487356 | 9/6/2011 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 487356 | 9/13/2011 | 32 | 3 | 0.75 | 32.75 | 272.14 | 0 |
| 487356 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487357 | 8/2/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 487357 | 8/9/2011 | 10.25 | 0 | 0 | 10.25 | 325 | 0 |
| 487357 | 8/16/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 487357 | 8/23/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 487357 | 8/30/2011 | 16.25 | 0 | 0 | 16.25 | 325 | 0 |
| 487357 | 9/6/2011 | 23.5 | 1 | 0.25 | 23.75 | 325 | 0 |
| 487357 | 9/13/2011 | 21.25 | 4 | 1 | 22.25 | 325 | 0 |
| 487357 | 9/20/2011 | 2.25 | 0 | 0 | 2.25 | 325 | 0 |
| 487357 | 9/27/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 487357 | 10/4/2011 | 46.5 | 1 | 0.25 | 46.75 | 353.57 | 0 |
| 487359 | 10/11/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 487359 | 10/18/2011 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 487359 | 10/25/2011 | 29.25 | 0 | 0 | 29.25 | 325 | 0 |
| 487359 | 11/1/2011 | 67.25 | 6 | 1.5 | 68.75 | 487.56 | 10.88 |
| 487359 | 11/8/2011 | 31 | 1 | 0.25 | 31.25 | 425 | 0 |
| 487359 | 11/15/2011 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 487359 | 11/22/2011 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 487359 | 11/29/2011 | 43 | 4 | 1 | 44 | 340 | 0 |
| 487359 | 12/6/2011 | 21.5 | 0 | 0 | 21.5 | 292.86 | 0 |
| 487365 | 8/9/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 487365 | 8/16/2011 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 487365 | 8/23/2011 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 487365 | 8/30/2011 | 35.25 | 2 | 0.5 | 35.75 | 255.56 | 3.63 |
| 487365 | 9/6/2011 | 16.5 | 1 | 0.25 | 16.75 | 189.29 | 0 |
| 487365 | 9/13/2011 | 6 | 1 | 0.25 | 6.25 | 96.43 | 0 |
| 487366 | 8/16/2011 | 44.5 | 3 | 0.75 | 45.25 | 438.62 | 0 |
| 487366 | 8/23/2011 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 487366 | 8/30/2011 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 487366 | 9/6/2011 | 7.25 | 1 | 0.25 | 7.5 | 142.86 | 0 |
| 487366 | 9/13/2011 | 20.5 | 3 | 0.75 | 21.25 | 589.29 | 0 |
| 487366 | 9/20/2011 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 487366 | 9/27/2011 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 487366 | 10/4/2011 | 13.25 | 3 | 0.75 | 14 | 159.29 | 0 |
| 487368 | 8/16/2011 | 40.5 | 2 | 0.5 | 41 | 409.62 | 0 |
| 487368 | 8/23/2011 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 487368 | 8/30/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 487368 | 9/6/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 487368 | 9/13/2011 | 0 | 0 | 0 | 0 | 425 | 0 |
| 487368 | 9/20/2011 | 31.5 | 1 | 0.25 | 31.75 | 235.71 | 0 |
| 487375 | 8/23/2011 | 31.75 | 1 | 0.25 | 32 | 371.43 | 0 |
| 487375 | 8/30/2011 | 31.25 | 5 | 1.25 | 32.5 | 325 | 0 |
| 487375 | 9/6/2011 | 40 | 6 | 1.5 | 41.5 | 325 | 0 |
| 487375 | 9/13/2011 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 487375 | 9/20/2011 | 57.25 | 9 | 2.25 | 59.5 | 415.06 | 16.31 |
| 487375 | 9/27/2011 | 34 | 7 | 1.75 | 35.75 | 325 | 0 |
| 487375 | 10/4/2011 | 22.5 | 1 | 0.25 | 22.75 | 325 | 0 |
| 487375 | 10/11/2011 | 18.5 | 2 | 0.5 | 19 | 325.71 | 0 |
| 487375 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487378 | 8/23/2011 | 51.75 | 5 | 1.25 | 53 | 493 | 0 |
| 487378 | 8/30/2011 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 487378 | 9/6/2011 | 42.5 | 6 | 1.5 | 44 | 325 | 0 |
| 487378 | 9/13/2011 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 487378 | 9/20/2011 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 487378 | 9/27/2011 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 487378 | 10/4/2011 | 19.5 | 1 | 0.25 | 19.75 | 1079.62 | 0 |
| 487382 | 8/30/2011 | 14.75 | 3 | 0.75 | 15.5 | 371.43 | 0 |
| 487382 | 9/6/2011 | 27.75 | 1 | 0.25 | 28 | 235.71 | 0 |
| 487389 | 8/30/2011 | 17.5 | 3 | 0.75 | 18.25 | 278.57 | 0 |
| 487389 | 9/6/2011 | 51 | 13 | 3.25 | 54.25 | 369.75 | 23.56 |
| 487389 | 9/13/2011 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 487389 | 9/20/2011 | 48.25 | 8 | 2 | 50.25 | 349.81 | 14.5 |
| 487389 | 9/27/2011 | 59 | 13 | 3.25 | 62.25 | 527.75 | 0 |
| 487389 | 10/4/2011 | 51.25 | 9 | 2.25 | 53.5 | 371.56 | 16.31 |
| 487389 | 10/11/2011 | 14.25 | 2 | 0.5 | 14.75 | 245.71 | 0 |
| 487393 | 9/6/2011 | 37.25 | 4 | 1 | 38.25 | 386.06 | 0 |
| 487393 | 9/13/2011 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 487393 | 9/20/2011 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 487393 | 9/27/2011 | 33.25 | 1 | 0.25 | 33.5 | 341.06 | 0 |
| 487393 | 10/4/2011 | 3 | 0 | 0 | 3 | 396.43 | 0 |
| 487393 | 10/11/2011 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 487393 | 10/18/2011 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 487393 | 10/25/2011 | 30.25 | 1 | 0.25 | 30.5 | 319.31 | 0 |
| 487393 | 11/1/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 487393 | 11/8/2011 | 0 | 0 | 0 | 0 | 330 | 0 |
| 487396 | 9/6/2011 | 22.25 | 1 | 0.25 | 22.5 | 428.57 | 0 |
| 487396 | 9/13/2011 | 17 | 2 | 0.5 | 17.5 | 164.28 | 0 |
| 487399 | 9/6/2011 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 487399 | 9/13/2011 | 8.5 | 2 | 0.5 | 9 | 285.71 | 0 |
| 487399 | 9/20/2011 | 28.25 | 7 | 1.75 | 30 | 400 | 0 |
| 487399 | 9/27/2011 | 36 | 4 | 1 | 37 | 400 | 0 |
| 487402 | 9/6/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 487402 | 9/13/2011 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 487402 | 9/20/2011 | 69.5 | 7 | 1.75 | 71.25 | 503.87 | 12.69 |
| 487402 | 9/27/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 487405 | 9/13/2011 | 34.25 | 5 | 1.25 | 35.5 | 371.43 | 0 |
| 487405 | 9/20/2011 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 487405 | 9/27/2011 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 487405 | 10/4/2011 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 487405 | 10/11/2011 | 35.25 | 2 | 0.5 | 35.75 | 325 | 0 |
| 487405 | 10/18/2011 | 21 | 5 | 1.25 | 22.25 | 189.29 | 0 |
| 487409 | 9/20/2011 | 29.75 | 4 | 1 | 30.75 | 428.57 | 0 |
| 487409 | 9/27/2011 | 34.5 | 5 | 1.25 | 35.75 | 271.43 | 0 |
| 487409 | 9/27/2011 | 17.5 | 4 | 1 | 18.5 | 242.87 | 0 |
| 487419 | 10/4/2011 | 59 | 11 | 2.75 | 61.75 | 427.75 | 19.94 |
| 487419 | 10/11/2011 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 487419 | 10/18/2011 | 53 | 10 | 2.5 | 55.5 | 384.25 | 18.13 |
| 487419 | 10/25/2011 | 57 | 4 | 1 | 58 | 413.25 | 7.25 |
| 487419 | 11/1/2011 | 56.5 | 9 | 2.25 | 58.75 | 409.62 | 16.31 |
| 487419 | 11/8/2011 | 26.5 | 0 | 0 | 26.5 | 192.12 | 0 |
| 487419 | 5/22/2012 | 22.25 | 5 | 1.25 | 23.5 | 271.43 | 0 |
| 487419 | 5/29/2012 | 0 | 0 | 0 | 0 | 325 | 0 |
| 487429 | 10/4/2011 | 24.75 | 1 | 0.25 | 25 | 295.43 | 0 |
| 487429 | 10/11/2011 | 12 | 2 | 0.5 | 12.5 | 325 | 0 |
| 487429 | 10/18/2011 | 29.25 | 0 | 0 | 29.25 | 325 | 0 |
| 487429 | 10/25/2011 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 487429 | 11/1/2011 | 50 | 2 | 0.5 | 50.5 | 462.5 | 0 |
| 487429 | 11/8/2011 | 37.25 | 1 | 0.25 | 37.5 | 325 | 0 |
| 487429 | 11/15/2011 | 24.5 | 4 | 1 | 25.5 | 235.71 | 0 |
| 487429 | 11/22/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 487429 | 11/29/2011 | 56.75 | 4 | 1 | 57.75 | 511.43 | 0 |
| 487429 | 12/6/2011 | 34.25 | 2 | 0.5 | 34.75 | 350 | 0 |
| 487429 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487436 | 10/11/2011 | 13.5 | 1 | 0.25 | 13.75 | 371.43 | 0 |
| 487436 | 10/18/2011 | 15 | 0 | 0 | 15 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 487436 | 10/25/2011 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 487436 | 11/1/2011 | 53.5 | 1 | 0.25 | 53.75 | 387.87 | 1.81 |
| 487436 | 11/8/2011 | 27.75 | 1 | 0.25 | 28 | 235.71 | 0 |
| 487436 | 11/15/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 487436 | 11/22/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 487436 | 11/29/2011 | 16.5 | 0 | 0 | 16.5 | 340 | 0 |
| 487436 | 12/6/2011 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 487436 | 12/13/2011 | 38.5 | 2 | 0.5 | 39 | 335.71 | 0 |
| 487436 | 12/20/2011 | 9.75 | 1 | 0.25 | 10 | 365 | 0 |
| 487436 | 12/27/2011 | 14 | 1 | 0.25 | 14.25 | 350 | 0 |
| 487436 | 1/3/2012 | 16 | 1 | 0.25 | 16.25 | 200 | 0 |
| 487437 | 10/11/2011 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 487437 | 11/1/2011 | 8.75 | 0 | 0 | 8.75 | 217.85 | 0 |
| 487437 | 11/8/2011 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 487437 | 11/15/2011 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 487439 | 10/11/2011 | 32 | 3 | 0.75 | 32.75 | 371.43 | 0 |
| 487439 | 10/18/2011 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 487439 | 10/25/2011 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 487439 | 11/1/2011 | 19.25 | 2 | 0.5 | 19.75 | 325 | 0 |
| 487439 | 11/8/2011 | 46.25 | 2 | 0.5 | 46.75 | 435.31 | 0 |
| 487439 | 11/15/2011 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 487439 | 11/22/2011 | 14.75 | 3 | 0.75 | 15.5 | 325 | 0 |
| 487439 | 11/29/2011 | 46.75 | 3 | 0.75 | 47.5 | 353.93 | 0 |
| 487439 | 12/6/2011 | 12.75 | 0 | 0 | 12.75 | 550 | 0 |
| 487441 | 10/11/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 487441 | 10/18/2011 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 487441 | 10/25/2011 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 487441 | 11/1/2011 | 18.75 | 2 | 0.5 | 19.25 | 325 | 0 |
| 487441 | 11/8/2011 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 487441 | 11/15/2011 | 63.5 | 11 | 2.75 | 66.25 | 460.37 | 19.94 |
| 487441 | 11/22/2011 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 487441 | 11/29/2011 | 46.75 | 9 | 2.25 | 49 | 325 | 16.31 |
| 487441 | 12/6/2011 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 487450 | 10/18/2011 | 28 | 3 | 0.75 | 28.75 | 321.43 | 0 |
| 487450 | 10/25/2011 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 487450 | 11/1/2011 | 13.25 | 3 | 0.75 | 14 | 107.14 | 0 |
| 487453 | 10/18/2011 | 7.5 | 0 | 0 | 7.5 | 185.71 | 0 |
| 487453 | 10/25/2011 | 39.75 | 5 | 1.25 | 41 | 325 | 0 |
| 487453 | 11/1/2011 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 487453 | 11/8/2011 | 59.5 | 2 | 0.5 | 60 | 431.37 | 3.63 |
| 487453 | 11/15/2011 | 64.5 | 4 | 1 | 65.5 | 567.62 | 0 |
| 487453 | 11/22/2011 | 26.25 | 3 | 0.75 | 27 | 325 | 0 |
| 487453 | 11/29/2011 | 48.75 | 4 | 1 | 49.75 | 368.43 | 0 |
| 487453 | 12/6/2011 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 487453 | 12/13/2011 | 20.75 | 3 | 0.75 | 21.5 | 369.29 | 0 |
| 487453 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487460 | 10/25/2011 | 32.75 | 2 | 0.5 | 33.25 | 428.57 | 0 |
| 487460 | 11/1/2011 | 42.75 | 3 | 0.75 | 43.5 | 375 | 0 |
| 487460 | 11/8/2011 | 32.75 | 3 | 0.75 | 33.5 | 375 | 0 |
| 487460 | 11/15/2011 | 34.25 | 4 | 1 | 35.25 | 375 | 0 |
| 487460 | 11/22/2011 | 8.5 | 2 | 0.5 | 9 | 375 | 0 |
| 487460 | 11/29/2011 | 57.75 | 5 | 1.25 | 59 | 375 | 9.06 |
| 487460 | 12/6/2011 | 0 | 0 | 0 | 0 | 273.2 | 0 |
| 487475 | 11/8/2011 | 48.5 | 5 | 1.25 | 49.75 | 467.62 | 0 |
| 487475 | 11/15/2011 | 47 | 3 | 0.75 | 47.75 | 375 | 0 |
| 487475 | 11/22/2011 | 6 | 0 | 0 | 6 | 375 | 0 |
| 487475 | 11/29/2011 | 54.25 | 1 | 0.25 | 54.5 | 408.31 | 0 |
| 487475 | 12/6/2011 | 16.5 | 2 | 0.5 | 17 | 395 | 0 |
| 487475 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487483 | 11/15/2011 | 27.75 | 4 | 1 | 28.75 | 371.43 | 0 |
| 487483 | 11/22/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 487483 | 11/29/2011 | 52.25 | 8 | 2 | 54.25 | 393.81 | 0 |
| 487483 | 12/6/2011 | 15.75 | 2 | 0.5 | 16.25 | 325 | 0 |
| 487483 | 12/13/2011 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 487485 | 11/15/2011 | 49.75 | 2 | 0.5 | 50.25 | 476.68 | 0 |
| 487485 | 11/22/2011 | 50.75 | 9 | 2.25 | 53 | 367.93 | 16.31 |
| 487485 | 11/29/2011 | 39 | 7 | 1.75 | 40.75 | 340 | 0 |
| 487485 | 12/6/2011 | 21.75 | 2 | 0.5 | 22.25 | 189.29 | 0 |
| 487492 | 11/15/2011 | 19.5 | 5 | 1.25 | 20.75 | 321.43 | 0 |
| 487492 | 11/22/2011 | 3.5 | 0 | 0 | 3.5 | 375 | 0 |
| 487492 | 11/29/2011 | 33.25 | 6 | 1.5 | 34.75 | 390 | 0 |
| 487492 | 12/6/2011 | 43.75 | 11 | 2.75 | 46.5 | 375 | 0 |
| 487492 | 12/13/2011 | 12 | 5 | 1.25 | 13.25 | 214.29 | 0 |
| 487495 | 11/15/2011 | 13.25 | 0 | 0 | 13.25 | 214.29 | 0 |
| 487495 | 11/22/2011 | 36 | 5 | 1.25 | 37.25 | 375 | 0 |
| 487495 | 11/29/2011 | 37.25 | 3 | 0.75 | 38 | 390 | 0 |
| 487495 | 12/6/2011 | 33.5 | 4 | 1 | 34.5 | 395 | 0 |
| 487495 | 12/13/2011 | 0 | 0 | 0 | 0 | 283.02 | 0 |
| 487512 | 12/6/2011 | 25.75 | 3 | 0.75 | 26.5 | 428.57 | 0 |
| 487512 | 12/13/2011 | 42 | 2 | 0.5 | 42.5 | 375 | 0 |
| 487512 | 12/20/2011 | 26.75 | 4 | 1 | 27.75 | 217.85 | 0 |
| 487512 | 12/27/2011 | 26.5 | 5 | 1.25 | 27.75 | 325 | 0 |
| 487512 | 1/3/2012 | 42.25 | 7 | 1.75 | 44 | 475 | 0 |
| 487512 | 1/10/2012 | 0 | 0 | 0 | 0 | 227.86 | 0 |
| 487512 | 1/17/2012 | 0 | 0 | 0 | 0 | 435.73 | 0 |
| 487513 | 12/6/2011 | 21.25 | 1 | 0.25 | 21.5 | 278.57 | 0 |
| 487513 | 12/13/2011 | 48 | 4 | 1 | 49 | 348 | 7.25 |

| 487513 | 12/20/2011 | 38 | 7 | 1.75 | 39.75 | 340 | 0 |
|---|---|---|---|---|---|---|---|
| 487513 | 12/27/2011 | 24.75 | 1 | 0.25 | 25 | 325 | 0 |
| 487513 | 1/3/2012 | 40.5 | 4 | 1 | 41.5 | 425 | 0 |
| 487513 | 1/10/2012 | 47 | 9 | 2.25 | 49.25 | 340.75 | 16.31 |
| 487513 | 1/17/2012 | 18.75 | 4 | 1 | 19.75 | 325 | 0 |
| 487513 | 1/24/2012 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 487513 | 1/31/2012 | 18.5 | 4 | 1 | 19.5 | 296.43 | 0 |
| 487516 | 12/6/2011 | 14.75 | 0 | 0 | 14.75 | 222.93 | 0 |
| 487516 | 12/13/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 487516 | 12/20/2011 | 35.75 | 3 | 0.75 | 36.5 | 340 | 0 |
| 487516 | 12/27/2011 | 32.5 | 0 | 0 | 32.5 | 325 | 0 |
| 487516 | 1/3/2012 | 43.25 | 0 | 0 | 43.25 | 425 | 0 |
| 487516 | 1/10/2012 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 487516 | 1/17/2012 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 487516 | 1/24/2012 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 487516 | 1/31/2012 | 10 | 2 | 0.5 | 10.5 | 189.29 | 0 |
| 487516 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487516 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487516 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487517 | 12/6/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 487517 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487517 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 487517 | 12/27/2011 | 12.75 | 2 | 0.5 | 13.25 | 192.86 | 0 |
| 487524 | 12/20/2011 | 15.5 | 3 | 0.75 | 16.25 | 443.57 | 0 |
| 487524 | 12/27/2011 | 41.75 | 5 | 1.25 | 43 | 375 | 0 |
| 487524 | 1/3/2012 | 32.25 | 4 | 1 | 33.25 | 375 | 0 |
| 487524 | 1/10/2012 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 12.69 |
| 487524 | 1/17/2012 | 17.5 | 3 | 0.75 | 18.25 | 274.29 | 0 |
| 487524 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487533 | 12/27/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 487533 | 1/3/2012 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 487533 | 1/10/2012 | 36 | 4 | 1 | 37 | 378.57 | 0 |
| 487539 | 1/3/2012 | 29.25 | 4 | 1 | 30.25 | 328.06 | 0 |
| 487539 | 1/10/2012 | 8.75 | 2 | 0.5 | 9.25 | 325 | 0 |
| 487539 | 1/17/2012 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 487539 | 1/24/2012 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 487539 | 1/31/2012 | 31 | 0 | 0 | 31 | 425 | 0 |
| 487539 | 2/7/2012 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 487539 | 2/14/2012 | 61.75 | 5 | 1.25 | 63 | 447.68 | 9.06 |
| 487539 | 2/21/2012 | 18.75 | 4 | 1 | 19.75 | 219.29 | 0 |
| 487539 | 7/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487539 | 7/10/2012 | 19 | 6 | 1.5 | 20.5 | 364.29 | 0 |
| 487539 | 7/17/2012 | 55.75 | 9 | 2.25 | 58 | 425 | 0 |
| 487539 | 7/24/2012 | 22.75 | 2 | 0.5 | 23.25 | 196.03 | 0 |
| 487546 | 1/10/2012 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 487546 | 1/24/2012 | 0 | 0 | 0 | 0 | 50 | 0 |
| 487546 | 1/31/2012 | 23.25 | 4 | 1 | 24.25 | 325 | 0 |
| 487546 | 2/7/2012 | 60.5 | 4 | 1 | 61.5 | 538.62 | 0 |
| 487546 | 2/14/2012 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 487546 | 2/21/2012 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 487546 | 2/28/2012 | 37.75 | 3 | 0.75 | 38.5 | 273.68 | 5.44 |
| 487548 | 1/10/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 487548 | 1/17/2012 | 39 | 6 | 1.5 | 40.5 | 375 | 0 |
| 487548 | 1/24/2012 | 27.25 | 4 | 1 | 28.25 | 375 | 0 |
| 487548 | 1/31/2012 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 487549 | 1/17/2012 | 44 | 6 | 1.5 | 45.5 | 435 | 0 |
| 487549 | 1/24/2012 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 487549 | 1/31/2012 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 487549 | 2/7/2012 | 24 | 4 | 1 | 25 | 325 | 0 |
| 487549 | 2/14/2012 | 64 | 10 | 2.5 | 66.5 | 464 | 18.13 |
| 487549 | 2/21/2012 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 487549 | 2/28/2012 | 11 | 0 | 0 | 11 | 164.28 | 0 |
| 487549 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487551 | 1/17/2012 | 32.75 | 5 | 1.25 | 34 | 371.43 | 0 |
| 487551 | 1/24/2012 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 487551 | 1/31/2012 | 57 | 9 | 2.25 | 59.25 | 413.25 | 16.31 |
| 487551 | 2/7/2012 | 56.5 | 10 | 2.5 | 59 | 409.62 | 18.13 |
| 487551 | 2/14/2012 | 34 | 6 | 1.5 | 35.5 | 425 | 0 |
| 487551 | 2/21/2012 | 65.75 | 7 | 1.75 | 67.5 | 476.68 | 12.69 |
| 487551 | 2/28/2012 | 4.5 | 2 | 0.5 | 5 | 214.29 | 0 |
| 487561 | 1/24/2012 | 10.75 | 2 | 0.5 | 11.25 | 371.43 | 0 |
| 487561 | 1/31/2012 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 487561 | 2/7/2012 | 44 | 6 | 1.5 | 45.5 | 325 | 4.86 |
| 487561 | 2/14/2012 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 487561 | 2/21/2012 | 47 | 3 | 0.75 | 47.75 | 440.75 | 0 |
| 487561 | 2/28/2012 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 487561 | 3/6/2012 | 31.25 | 6 | 1.5 | 32.75 | 375 | 0 |
| 487561 | 3/13/2012 | 9.25 | 2 | 0.5 | 9.75 | 160.71 | 0 |
| 487568 | 1/24/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 487568 | 1/31/2012 | 24.5 | 4 | 1 | 25.5 | 375 | 0 |
| 487568 | 2/7/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 487568 | 2/14/2012 | 40.5 | 4 | 1 | 41.5 | 375 | 0 |
| 487568 | 2/21/2012 | 53.25 | 1 | 0.25 | 53.5 | 386.06 | 1.81 |
| 487568 | 2/28/2012 | 36.75 | 5 | 1.25 | 38 | 425 | 0 |
| 487568 | 3/6/2012 | 45.25 | 7 | 1.75 | 47 | 425 | 0 |
| 487568 | 3/13/2012 | 0 | 0 | 0 | 0 | 424.24 | 0 |
| 487576 | 1/24/2012 | 0 | 0 | 0 | 0 | 185.71 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 487576 | 1/31/2012 | 21 | 0 | 0 | 21 | 325 | 0 |
| 487576 | 2/7/2012 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 487576 | 2/14/2012 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 487576 | 2/21/2012 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 487576 | 2/28/2012 | 42.75 | 0 | 0 | 42.75 | 375 | 0 |
| 487576 | 3/6/2012 | 64.25 | 8 | 2 | 66.25 | 465.81 | 14.5 |
| 487576 | 3/13/2012 | 11.5 | 1 | 0.25 | 11.75 | 360.71 | 0 |
| 487581 | 1/31/2012 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 487581 | 2/7/2012 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 487581 | 2/14/2012 | 25.5 | 1 | 0.25 | 25.75 | 325 | 0 |
| 487581 | 2/21/2012 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 487581 | 2/28/2012 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 487581 | 3/6/2012 | 0 | 0 | 0 | 0 | 553.57 | 0 |
| 487581 | 3/13/2012 | 20.75 | 1 | 0.25 | 21 | 375 | 0 |
| 487581 | 3/20/2012 | 47.25 | 1 | 0.25 | 47.5 | 375 | 0 |
| 487581 | 3/27/2012 | 48.5 | 1 | 0.25 | 48.75 | 375 | 0 |
| 487581 | 4/3/2012 | 56.25 | 0 | 0 | 56.25 | 475 | 0 |
| 487581 | 4/10/2012 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 487593 | 2/7/2012 | 19.75 | 2 | 0.5 | 20.25 | 428.57 | 0 |
| 487593 | 2/14/2012 | 47.25 | 7 | 1.75 | 49 | 475 | 0 |
| 487593 | 2/21/2012 | 39.25 | 12 | 3 | 42.25 | 475 | 0 |
| 487593 | 2/28/2012 | 48.25 | 6 | 1.5 | 49.75 | 475 | 0 |
| 487593 | 3/6/2012 | 3.75 | 1 | 0.25 | 4 | 392.86 | 0 |
| 487596 | 2/7/2012 | 25.25 | 2 | 0.5 | 25.75 | 299.06 | 0 |
| 487596 | 2/14/2012 | 19 | 2 | 0.5 | 19.5 | 325 | 0 |
| 487596 | 2/21/2012 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 487596 | 2/28/2012 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 487596 | 3/6/2012 | 50 | 1 | 0.25 | 50.25 | 475 | 0 |
| 487596 | 3/13/2012 | 21.75 | 1 | 0.25 | 22 | 375 | 0 |
| 487596 | 3/20/2012 | 49.75 | 3 | 0.75 | 50.5 | 375 | 0 |
| 487596 | 3/27/2012 | 39.25 | 3 | 0.75 | 40 | 525 | 0 |
| 487596 | 4/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487597 | 2/7/2012 | 20 | 1 | 0.25 | 20.25 | 321.43 | 0 |
| 487597 | 2/14/2012 | 39.5 | 8 | 2 | 41.5 | 375 | 0 |
| 487597 | 2/21/2012 | 59.25 | 13 | 3.25 | 62.5 | 429.56 | 23.56 |
| 487597 | 2/28/2012 | 29.5 | 3 | 0.75 | 30.25 | 425 | 0 |
| 487597 | 3/6/2012 | 68.5 | 8 | 2 | 70.5 | 496.62 | 14.5 |
| 487597 | 3/13/2012 | 18.75 | 4 | 1 | 19.75 | 442.86 | 0 |
| 487600 | 2/14/2012 | 41.5 | 4 | 1 | 42.5 | 416.87 | 0 |
| 487600 | 2/21/2012 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 487600 | 2/28/2012 | 39.25 | 8 | 2 | 41.25 | 400 | 0 |
| 487600 | 3/6/2012 | 37 | 3 | 0.75 | 37.75 | 400 | 0 |
| 487600 | 3/13/2012 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 487600 | 3/20/2012 | 50.25 | 6 | 1.5 | 51.75 | 400 | 0 |
| 487600 | 3/27/2012 | 36.75 | 3 | 0.75 | 37.5 | 400 | 0 |
| 487600 | 4/3/2012 | 4.75 | 1 | 0.25 | 5 | 913.01 | 0 |
| 487602 | 2/14/2012 | 43 | 3 | 0.75 | 43.75 | 428.57 | 0 |
| 487602 | 2/21/2012 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 487602 | 2/28/2012 | 55 | 5 | 1.25 | 56.25 | 425 | 0 |
| 487602 | 3/6/2012 | 28.75 | 0 | 0 | 28.75 | 425 | 0 |
| 487602 | 3/13/2012 | 58.25 | 3 | 0.75 | 59 | 425 | 2.76 |
| 487602 | 3/20/2012 | 33.75 | 6 | 1.5 | 35.25 | 425 | 0 |
| 487602 | 3/27/2012 | 0 | 0 | 0 | 0 | 128.57 | 0 |
| 487602 | 4/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487605 | 2/14/2012 | 29 | 2 | 0.5 | 29.5 | 428.57 | 0 |
| 487605 | 2/21/2012 | 40.75 | 3 | 0.75 | 41.5 | 375 | 0 |
| 487605 | 2/28/2012 | 60 | 11 | 2.75 | 62.75 | 435 | 19.94 |
| 487605 | 3/6/2012 | 50 | 7 | 1.75 | 51.75 | 425 | 0 |
| 487605 | 3/13/2012 | 8.5 | 1 | 0.25 | 8.75 | 396.8 | 0 |
| 487610 | 2/14/2012 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 487610 | 2/21/2012 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 487610 | 2/28/2012 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 487617 | 2/21/2012 | 38 | 4 | 1 | 39 | 371.43 | 0 |
| 487617 | 2/28/2012 | 54.5 | 11 | 2.75 | 57.25 | 395.12 | 19.94 |
| 487617 | 3/6/2012 | 51.25 | 5 | 1.25 | 52.5 | 375 | 5.66 |
| 487617 | 3/13/2012 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 487617 | 3/20/2012 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 487617 | 3/27/2012 | 44.25 | 4 | 1 | 45.25 | 375 | 0 |
| 487617 | 4/3/2012 | 0 | 0 | 0 | 0 | 1062.97 | 0 |
| 487618 | 2/21/2012 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 487618 | 3/20/2012 | 4.5 | 1 | 0.25 | 4.75 | 271.43 | 0 |
| 487618 | 3/27/2012 | 61.25 | 5 | 1.25 | 62.5 | 444.06 | 9.06 |
| 487618 | 4/3/2012 | 46 | 2 | 0.5 | 46.5 | 375 | 0 |
| 487618 | 4/10/2012 | 35.25 | 1 | 0.25 | 35.5 | 375 | 0 |
| 487618 | 4/17/2012 | 39.5 | 5 | 1.25 | 40.75 | 375 | 0 |
| 487618 | 4/24/2012 | 61.75 | 9 | 2.25 | 64 | 447.68 | 16.31 |
| 487618 | 5/1/2012 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 487618 | 5/8/2012 | 0 | 0 | 0 | 0 | 986.54 | 0 |
| 487629 | 3/6/2012 | 7 | 0 | 0 | 7 | 242.86 | 0 |
| 487629 | 3/13/2012 | 43.25 | 4 | 1 | 44.25 | 425 | 0 |
| 487629 | 3/20/2012 | 41 | 6 | 1.5 | 42.5 | 425 | 0 |
| 487629 | 3/27/2012 | 34.5 | 1 | 0.25 | 34.75 | 425 | 0 |
| 487629 | 4/3/2012 | 0 | 0 | 0 | 0 | 60.71 | 0 |
| 487629 | 4/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487629 | 1/15/2013 | 0 | 0 | 0 | 0 | 128.57 | 0 |
| 487629 | 1/22/2013 | 0 | 0 | 0 | 0 | 128.57 | 0 |
| 487629 | 1/29/2013 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 487629 | 2/5/2013 | 19.5 | 5 | 1.25 | 20.75 | 450 | 0 |
| 487629 | 2/12/2013 | 25 | 3 | 0.75 | 25.75 | 321.43 | 0 |
| 487634 | 3/13/2012 | 14 | 2 | 0.5 | 14.5 | 428.57 | 0 |
| 487634 | 3/20/2012 | 47 | 9 | 2.25 | 49.25 | 375 | 0 |
| 487634 | 3/27/2012 | 22.75 | 3 | 0.75 | 23.5 | 378.57 | 0 |
| 487634 | 4/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487634 | 4/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487634 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487634 | 4/24/2012 | 33.5 | 2 | 0.5 | 34 | 378.57 | 0 |
| 487634 | 5/1/2012 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 487634 | 5/8/2012 | 41.5 | 5 | 1.25 | 42.75 | 375 | 0 |
| 487634 | 5/15/2012 | 37.75 | 1 | 0.25 | 38 | 475 | 0 |
| 487634 | 5/22/2012 | 44.25 | 7 | 1.75 | 46 | 375 | 0 |
| 487634 | 5/29/2012 | 20.75 | 0 | 0 | 20.75 | 375 | 0 |
| 487634 | 6/5/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487634 | 6/12/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487634 | 6/19/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487635 | 3/13/2012 | 15.5 | 2 | 0.5 | 16 | 342.86 | 0 |
| 487635 | 3/20/2012 | 61 | 10 | 2.5 | 63.5 | 442.25 | 18.13 |
| 487635 | 3/27/2012 | 54.75 | 8 | 2 | 56.75 | 400 | 11.46 |
| 487635 | 4/3/2012 | 29.75 | 1 | 0.25 | 30 | 400 | 0 |
| 487635 | 4/10/2012 | 29.25 | 5 | 1.25 | 30.5 | 400 | 0 |
| 487635 | 4/17/2012 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 487635 | 4/24/2012 | 57.5 | 5 | 1.25 | 58.75 | 400 | 9.06 |
| 487635 | 5/1/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487637 | 3/13/2012 | 11.75 | 0 | 0 | 11.75 | 342.86 | 0 |
| 487637 | 3/20/2012 | 44 | 3 | 0.75 | 44.75 | 400 | 0 |
| 487637 | 3/27/2012 | 52 | 1 | 0.25 | 52.25 | 400 | 0 |
| 487637 | 4/3/2012 | 45.25 | 2 | 0.5 | 45.75 | 400 | 0 |
| 487637 | 4/10/2012 | 51.25 | 2 | 0.5 | 51.75 | 500 | 0 |
| 487637 | 4/17/2012 | 44.75 | 0 | 0 | 44.75 | 400 | 0 |
| 487637 | 4/24/2012 | 27 | 1 | 0.25 | 27.25 | 578.57 | 0 |
| 487642 | 3/20/2012 | 44.25 | 5 | 1.25 | 45.5 | 485.71 | 0 |
| 487642 | 3/27/2012 | 20.75 | 3 | 0.75 | 21.5 | 425 | 0 |
| 487642 | 4/3/2012 | 52.25 | 4 | 1 | 53.25 | 425 | 0 |
| 487642 | 4/10/2012 | 55.5 | 3 | 0.75 | 56.25 | 425 | 0 |
| 487642 | 4/17/2012 | 7.5 | 1 | 0.25 | 7.75 | 500.32 | 0 |
| 487643 | 3/20/2012 | 35.5 | 1 | 0.25 | 35.75 | 428.57 | 0 |
| 487643 | 3/27/2012 | 47.75 | 1 | 0.25 | 48 | 375 | 0 |
| 487643 | 4/3/2012 | 48.5 | 1 | 0.25 | 48.75 | 375 | 0 |
| 487643 | 4/10/2012 | 49.75 | 2 | 0.5 | 50.25 | 375 | 0 |
| 487643 | 4/17/2012 | 49.5 | 2 | 0.5 | 50 | 375 | 0 |
| 487643 | 4/24/2012 | 18 | 1 | 0.25 | 18.25 | 375 | 0 |
| 487643 | 5/1/2012 | 34.5 | 3 | 0.75 | 35.25 | 387.86 | 0 |
| 487643 | 5/8/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487650 | 3/20/2012 | 16.75 | 1 | 0.25 | 17 | 237.43 | 0 |
| 487650 | 3/27/2012 | 29.5 | 2 | 0.5 | 30 | 375 | 0 |
| 487650 | 4/3/2012 | 16.75 | 0 | 0 | 16.75 | 375 | 0 |
| 487650 | 4/10/2012 | 46.75 | 4 | 1 | 47.75 | 375 | 0 |
| 487650 | 4/17/2012 | 51.25 | 6 | 1.5 | 52.75 | 375 | 7.47 |
| 487650 | 4/24/2012 | 40.5 | 5 | 1.25 | 41.75 | 375 | 0 |
| 487650 | 5/1/2012 | 50.75 | 5 | 1.25 | 52 | 375 | 2.03 |
| 487650 | 5/8/2012 | 56 | 9 | 2.25 | 58.25 | 406 | 16.31 |
| 487650 | 5/15/2012 | 42.5 | 9 | 2.25 | 44.75 | 375 | 0 |
| 487650 | 5/22/2012 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 487654 | 3/27/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 487654 | 4/3/2012 | 10.25 | 0 | 0 | 10.25 | 425 | 0 |
| 487654 | 4/10/2012 | 57.5 | 7 | 1.75 | 59.25 | 425 | 4.57 |
| 487654 | 4/17/2012 | 50 | 9 | 2.25 | 52.25 | 425 | 0 |
| 487654 | 4/24/2012 | 28.75 | 3 | 0.75 | 29.5 | 246.43 | 0 |
| 487655 | 3/27/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 487655 | 4/3/2012 | 43.25 | 1 | 0.25 | 43.5 | 378.57 | 0 |
| 487655 | 4/10/2012 | 45 | 7 | 1.75 | 46.75 | 375 | 0 |
| 487655 | 4/17/2012 | 46.5 | 3 | 0.75 | 47.25 | 375 | 0 |
| 487655 | 4/24/2012 | 63.75 | 8 | 2 | 65.75 | 462.18 | 14.5 |
| 487655 | 5/1/2012 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 487655 | 5/8/2012 | 49.75 | 8 | 2 | 51.75 | 375 | 0.22 |
| 487655 | 5/15/2012 | 37.75 | 4 | 1 | 38.75 | 375 | 0 |
| 487655 | 5/22/2012 | 19.25 | 3 | 0.75 | 20 | 1118.35 | 0 |
| 487671 | 4/10/2012 | 33.5 | 6 | 1.5 | 35 | 364.29 | 0 |
| 487671 | 4/17/2012 | 59.75 | 8 | 2 | 61.75 | 433.18 | 14.5 |
| 487671 | 4/24/2012 | 61.5 | 9 | 2.25 | 63.75 | 445.87 | 16.31 |
| 487671 | 5/1/2012 | 6.25 | 0 | 0 | 6.25 | 575 | 0 |
| 487671 | 4/17/2012 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 487678 | 4/24/2012 | 40.5 | 3 | 0.75 | 41.25 | 375 | 0 |
| 487678 | 5/1/2012 | 24.5 | 5 | 1.25 | 25.75 | 375 | 0 |
| 487678 | 5/8/2012 | 8.25 | 0 | 0 | 8.25 | 110.71 | 0 |
| 487681 | 4/17/2012 | 27.25 | 1 | 0.25 | 27.5 | 428.57 | 0 |
| 487681 | 4/24/2012 | 25 | 4 | 1 | 26 | 375 | 0 |
| 487681 | 5/1/2012 | 18.25 | 3 | 0.75 | 19 | 375 | 0 |
| 487681 | 5/8/2012 | 45 | 10 | 2.5 | 47.5 | 378.57 | 0 |
| 487684 | 4/17/2012 | 5.25 | 0 | 0 | 5.25 | 214.29 | 0 |
| 487684 | 4/24/2012 | 23 | 2 | 0.5 | 23.5 | 375 | 0 |
| 487684 | 5/1/2012 | 26.75 | 3 | 0.75 | 27.5 | 375 | 0 |
| 487684 | 5/8/2012 | 45.25 | 4 | 1 | 46.25 | 375 | 0 |
| 487684 | 5/15/2012 | 38.5 | 0 | 0 | 38.5 | 475 | 0 |
| 487684 | 5/22/2012 | 32 | 2 | 0.5 | 32.5 | 375 | 0 |

| 487684 | 5/29/2012 | 37.25 | 5 | 1.25 | 38.5 | 375 | 0 |
|---|---|---|---|---|---|---|---|
| 487684 | 6/5/2012 | 37.25 | 3 | 0.75 | 38 | 375 | 0 |
| 487684 | 6/12/2012 | 27 | 2 | 0.5 | 27.5 | 475 | 0 |
| 487684 | 6/19/2012 | 35.5 | 2 | 0.5 | 36 | 375 | 0 |
| 487684 | 6/26/2012 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 487684 | 7/3/2012 | 37.25 | 7 | 1.75 | 39 | 375 | 0 |
| 487684 | 7/10/2012 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 487684 | 7/17/2012 | 33.5 | 4 | 1 | 34.5 | 475 | 0 |
| 487684 | 7/24/2012 | 25.25 | 4 | 1 | 26.25 | 217.85 | 0 |
| 487694 | 5/1/2012 | 22.25 | 3 | 0.75 | 23 | 385.71 | 0 |
| 487694 | 5/8/2012 | 14.5 | 1 | 0.25 | 14.75 | 450 | 0 |
| 487695 | 5/1/2012 | 14.75 | 2 | 0.5 | 15.25 | 222.93 | 0 |
| 487695 | 5/8/2012 | 51 | 9 | 2.25 | 53.25 | 375 | 11.09 |
| 487695 | 5/15/2012 | 45.5 | 10 | 2.5 | 48 | 375 | 0 |
| 487695 | 5/22/2012 | 31.25 | 5 | 1.25 | 32.5 | 375 | 0 |
| 487695 | 5/29/2012 | 42.5 | 6 | 1.5 | 44 | 375 | 0 |
| 487695 | 6/5/2012 | 24.75 | 1 | 0.25 | 25 | 375 | 0 |
| 487695 | 6/12/2012 | 31.5 | 3 | 0.75 | 32.25 | 375 | 0 |
| 487695 | 6/19/2012 | 35.75 | 9 | 2.25 | 38 | 375 | 0 |
| 487695 | 6/26/2012 | 13.25 | 4 | 1 | 14.25 | 334.28 | 0 |
| 487695 | 7/3/2012 | 0 | 0 | 0 | 0 |  | 0 |
| 487696 | 5/1/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 487696 | 5/8/2012 | 29.75 | 3 | 0.75 | 30.5 | 375 | 0 |
| 487696 | 5/15/2012 | 50.5 | 7 | 1.75 | 52.25 | 375 | 3.84 |
| 487696 | 5/22/2012 | 47.25 | 7 | 1.75 | 49 | 375 | 0 |
| 487696 | 5/29/2012 | 32.5 | 5 | 1.25 | 33.75 | 375 | 0 |
| 487696 | 6/5/2012 | 47.75 | 4 | 1 | 48.75 | 375 | 0 |
| 487696 | 6/12/2012 | 47.5 | 7 | 1.75 | 49.25 | 375 | 0 |
| 487696 | 6/19/2012 | 31.25 | 2 | 0.5 | 31.75 | 375 | 0 |
| 487696 | 6/26/2012 | 44.75 | 6 | 1.5 | 46.25 | 375 | 0 |
| 487696 | 7/3/2012 | 12 | 2 | 0.5 | 12.5 | 375 | 0 |
| 487696 | 7/10/2012 | 11.25 | 2 | 0.5 | 11.75 | 644.75 | 0 |
| 487698 | 5/8/2012 | 40.25 | 0 | 0 | 40.25 | 428.57 | 0 |
| 487698 | 5/15/2012 | 43.5 | 1 | 0.25 | 43.75 | 375 | 0 |
| 487698 | 5/22/2012 | 22 | 1 | 0.25 | 22.25 | 375 | 0 |
| 487698 | 5/29/2012 | 19.5 | 1 | 0.25 | 19.75 | 375 | 0 |
| 487698 | 6/5/2012 | 15.75 | 0 | 0 | 15.75 | 475 | 0 |
| 487698 | 6/12/2012 | 51.25 | 4 | 1 | 52.25 | 375 | 3.84 |
| 487698 | 6/19/2012 | 54.5 | 3 | 0.75 | 55.25 | 475 | 0 |
| 487698 | 6/26/2012 | 39.75 | 3 | 0.75 | 40.5 | 375 | 0 |
| 487698 | 7/3/2012 | 0 | 0 | 0 | 0 | 339.77 | 0 |
| 487700 | 5/8/2012 | 24.75 | 3 | 0.75 | 25.5 | 321.43 | 0 |
| 487700 | 5/15/2012 | 45 | 7 | 1.75 | 46.75 | 375 | 0 |
| 487700 | 5/22/2012 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 487700 | 5/29/2012 | 0 | 0 | 0 | 0 |  | 0 |
| 487700 | 6/5/2012 | 15 | 3 | 0.75 | 15.75 | 271.43 | 0 |
| 487700 | 6/12/2012 | 52.25 | 8 | 2 | 54.25 | 378.81 | 14.5 |
| 487700 | 6/19/2012 | 31.25 | 5 | 1.25 | 32.5 | 226.56 | 9.06 |
| 487700 | 6/26/2012 | 0 | 0 | 0 | 0 |  | 0 |
| 487700 | 7/3/2012 | 26 | 2 | 0.5 | 26.5 | 378.57 | 0 |
| 487700 | 7/10/2012 | 47.75 | 5 | 1.25 | 49 | 375 | 0 |
| 487700 | 7/17/2012 | 16.25 | 2 | 0.5 | 16.75 | 214.29 | 0 |
| 487701 | 5/8/2012 | 4.75 | 0 | 0 | 4.75 | 364.29 | 0 |
| 487701 | 5/15/2012 | 38 | 4 | 1 | 39 | 425 | 0 |
| 487701 | 5/22/2012 | 10 | 0 | 0 | 10 | 425 | 0 |
| 487701 | 5/29/2012 | 44.5 | 0 | 0 | 44.5 | 425 | 0 |
| 487701 | 6/5/2012 | 37.75 | 0 | 0 | 37.75 | 425 | 0 |
| 487701 | 6/12/2012 | 11 | 1 | 0.25 | 11.25 | 526.52 | 0 |
| 487713 | 5/15/2012 | 30 | 4 | 1 | 31 | 342.86 | 0 |
| 487713 | 5/22/2012 | 9.75 | 1 | 0.25 | 10 | 400 | 0 |
| 487713 | 5/29/2012 | 0 | 0 | 0 | 0 | 450 | 0 |
| 487713 | 6/5/2012 | 21 | 3 | 0.75 | 21.75 | 400 | 0 |
| 487713 | 6/12/2012 | 29.75 | 3 | 0.75 | 30.5 | 400 | 0 |
| 487713 | 6/19/2012 | 32.75 | 4 | 1 | 33.75 | 400 | 0 |
| 487713 | 6/26/2012 | 51 | 11 | 2.75 | 53.75 | 400 | 0 |
| 487713 | 7/3/2012 | 9.75 | 0 | 0 | 9.75 | 400 | 0 |
| 487713 | 7/10/2012 | 44 | 4 | 1 | 45 | 500 | 0 |
| 487713 | 7/17/2012 | 45 | 3 | 0.75 | 45.75 | 400 | 0 |
| 487713 | 7/24/2012 | 24 | 4 | 1 | 25 | 400 | 0 |
| 487713 | 7/31/2012 | 16 | 0 | 0 | 16 | 400 | 0 |
| 487713 | 8/7/2012 | 66 | 5 | 1.25 | 67.25 | 578.5 | 0 |
| 487713 | 8/14/2012 | 11.25 | 0 | 0 | 11.25 | 171.43 | 0 |
| 487713 | 8/21/2012 | 0 | 0 | 0 | 0 |  | 0 |
| 487713 | 8/28/2012 | 0 | 0 | 0 | 0 |  | 0 |
| 487722 | 5/22/2012 | 14.5 | 1 | 0.25 | 14.75 | 321.43 | 0 |
| 487722 | 5/29/2012 | 15.5 | 3 | 0.75 | 16.25 | 375 | 0 |
| 487722 | 6/5/2012 | 47.25 | 3 | 0.75 | 48 | 375 | 0 |
| 487722 | 6/12/2012 | 43 | 0 | 0 | 43 | 375 | 0 |
| 487722 | 6/19/2012 | 51.5 | 2 | 0.5 | 52 | 375 | 2.03 |
| 487722 | 6/26/2012 | 41.75 | 8 | 2 | 43.75 | 375 | 0 |
| 487722 | 7/3/2012 | 61.25 | 11 | 2.75 | 64 | 444.06 | 19.94 |
| 487722 | 7/10/2012 | 35 | 4 | 1 | 36 | 375 | 0 |
| 487722 | 7/17/2012 | 29 | 2 | 0.5 | 29.5 | 375 | 0 |
| 487722 | 7/24/2012 | 14.5 | 3 | 0.75 | 15.25 | 375 | 0 |
| 487722 | 7/31/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 487722 | 8/7/2012 | 49.5 | 4 | 1 | 50.5 | 375 | 0 |
| 487722 | 8/14/2012 | 6.75 | 1 | 0.25 | 7 | 455 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 487722 | 8/21/2012 | 0 | 0 | 0 | 0 | 368.79 | 0 |
| 487724 | 5/22/2012 | 26 | 0 | 0 | 26 | 364.29 | 0 |
| 487724 | 5/29/2012 | 41.5 | 2 | 0.5 | 42 | 425 | 0 |
| 487724 | 6/5/2012 | 49.75 | 3 | 0.75 | 50.5 | 425 | 0 |
| 487724 | 6/12/2012 | 45.25 | 1 | 0.25 | 45.5 | 425 | 0 |
| 487724 | 6/19/2012 | 47.25 | 9 | 2.25 | 49.5 | 425 | 0 |
| 487724 | 6/26/2012 | 30.5 | 8 | 2 | 32.5 | 425 | 0 |
| 487724 | 7/3/2012 | 44 | 4 | 1 | 45 | 425 | 0 |
| 487724 | 7/10/2012 | 59.5 | 11 | 2.75 | 62.25 | 431.37 | 19.94 |
| 487724 | 7/17/2012 | 29 | 5 | 1.25 | 30.25 | 425 | 0 |
| 487724 | 7/24/2012 | 0 | 0 | 0 | 0 | 60.71 | 0 |
| 487741 | 6/19/2012 | 29.75 | 0 | 0 | 29.75 | 428.57 | 0 |
| 487741 | 6/26/2012 | 56 | 0 | 0 | 56 | 425 | 0 |
| 487741 | 7/3/2012 | 59 | 1 | 0.25 | 59.25 | 427.75 | 1.81 |
| 487741 | 7/10/2012 | 54 | 0 | 0 | 54 | 425 | 0 |
| 487741 | 7/17/2012 | 9.5 | 0 | 0 | 9.5 | 110.71 | 0 |
| 487749 | 6/19/2012 | 16 | 2 | 0.5 | 16.5 | 232 | 0 |
| 487749 | 6/26/2012 | 45.75 | 5 | 1.25 | 47 | 375 | 0 |
| 487749 | 7/3/2012 | 50.75 | 4 | 1 | 51.75 | 375 | 0.22 |
| 487749 | 7/10/2012 | 41.25 | 1 | 0.25 | 41.5 | 375 | 0 |
| 487749 | 7/17/2012 | 50.25 | 5 | 1.25 | 51.5 | 375 | 0 |
| 487749 | 7/24/2012 | 28.75 | 0 | 0 | 28.75 | 375 | 0 |
| 487749 | 7/31/2012 | 12.25 | 1 | 0.25 | 12.5 | 375 | 0 |
| 487749 | 8/7/2012 | 37.25 | 2 | 0.5 | 37.75 | 375 | 0 |
| 487750 | 6/26/2012 | 19.75 | 1 | 0.25 | 20 | 428.57 | 0 |
| 487750 | 7/3/2012 | 51.5 | 11 | 2.75 | 54.25 | 375 | 18.34 |
| 487750 | 7/10/2012 | 25 | 5 | 1.25 | 26.25 | 375 | 0 |
| 487750 | 7/17/2012 | 40.75 | 9 | 2.25 | 43 | 375 | 0 |
| 487750 | 7/24/2012 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 487750 | 7/31/2012 | 45.75 | 7 | 1.75 | 47.5 | 375 | 0 |
| 487750 | 8/7/2012 | 31.5 | 6 | 1.5 | 33 | 375 | 0 |
| 487750 | 8/14/2012 | 22 | 5 | 1.25 | 23.25 | 455 | 0 |
| 487750 | 8/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487755 | 7/3/2012 | 31.75 | 3 | 0.75 | 32.5 | 346.18 | 0 |
| 487755 | 7/10/2012 | 34 | 9 | 2.25 | 36.25 | 375 | 0 |
| 487755 | 7/17/2012 | 52 | 13 | 3.25 | 55.25 | 377 | 23.56 |
| 487755 | 7/24/2012 | 34.25 | 10 | 2.5 | 36.75 | 375 | 0 |
| 487755 | 7/31/2012 | 30.75 | 5 | 1.25 | 32 | 475 | 0 |
| 487755 | 8/7/2012 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 487755 | 8/14/2012 | 49 | 4 | 1 | 50 | 375 | 0 |
| 487755 | 8/21/2012 | 33.75 | 5 | 1.25 | 35 | 214.29 | 9.06 |
| 487760 | 7/10/2012 | 42.25 | 2 | 0.5 | 42.75 | 428.57 | 0 |
| 487760 | 7/17/2012 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 487760 | 7/24/2012 | 33 | 2 | 0.5 | 33.5 | 375 | 0 |
| 487760 | 7/31/2012 | 18.5 | 0 | 0 | 18.5 | 375 | 0 |
| 487760 | 8/7/2012 | 38.25 | 0 | 0 | 38.25 | 475 | 0 |
| 487760 | 8/14/2012 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 487760 | 8/21/2012 | 58.75 | 1 | 0.25 | 59 | 425.93 | 1.81 |
| 487760 | 8/28/2012 | 11 | 0 | 0 | 11 | 389.57 | 0 |
| 487763 | 7/10/2012 | 50 | 4 | 1 | 51 | 478.5 | 0 |
| 487763 | 7/17/2012 | 39.5 | 4 | 1 | 40.5 | 425 | 0 |
| 487763 | 7/24/2012 | 50 | 5 | 1.25 | 51.25 | 425 | 0 |
| 487763 | 7/31/2012 | 37.75 | 2 | 0.5 | 38.25 | 273.68 | 3.63 |
| 487763 | 11/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487764 | 7/10/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 487764 | 7/17/2012 | 38.75 | 3 | 0.75 | 39.5 | 375 | 0 |
| 487764 | 7/24/2012 | 37 | 2 | 0.5 | 37.5 | 375 | 0 |
| 487764 | 7/31/2012 | 47.75 | 0 | 0 | 47.75 | 375 | 0 |
| 487764 | 8/7/2012 | 45.25 | 0 | 0 | 45.25 | 375 | 0 |
| 487764 | 8/14/2012 | 47.25 | 3 | 0.75 | 48 | 375 | 0 |
| 487764 | 8/21/2012 | 46.75 | 1 | 0.25 | 47 | 375 | 0 |
| 487764 | 8/28/2012 | 30.5 | 1 | 0.25 | 30.75 | 375 | 0 |
| 487764 | 9/4/2012 | 7.75 | 0 | 0 | 7.75 | 375 | 0 |
| 487764 | 9/11/2012 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 487764 | 9/18/2012 | 21.5 | 2 | 0.5 | 22 | 375 | 0 |
| 487764 | 9/25/2012 | 7.75 | 0 | 0 | 7.75 | 375 | 0 |
| 487764 | 10/2/2012 | 42.25 | 0 | 0 | 42.25 | | 0 |
| 487794 | 8/7/2012 | 26 | 0 | 0 | 26 | 485.71 | 0 |
| 487794 | 8/14/2012 | 4.25 | 0 | 0 | 4.25 | | 0 |
| 487797 | 8/7/2012 | 20 | 0 | 0 | 20 | 364.29 | 0 |
| 487797 | 8/14/2012 | 17.75 | 3 | 0.75 | 18.5 | 425 | 0 |
| 487797 | 8/21/2012 | 64.5 | 9 | 2.25 | 66.75 | 467.62 | 16.31 |
| 487797 | 8/28/2012 | 29.5 | 5 | 1.25 | 30.75 | 425 | 0 |
| 487797 | 9/4/2012 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 487797 | 9/11/2012 | 8.75 | 0 | 0 | 8.75 | 182.14 | 0 |
| 487800 | 8/7/2012 | 16.5 | 1 | 0.25 | 16.75 | 242.86 | 0 |
| 487800 | 8/14/2012 | 20.75 | 3 | 0.75 | 21.5 | 428.58 | 0 |
| 487800 | 8/21/2012 | 55.5 | 5 | 1.25 | 56.75 | 425 | 0 |
| 487800 | 8/28/2012 | 31.25 | 4 | 1 | 32.25 | 575 | 0 |
| 487800 | 9/4/2012 | 0 | 0 | 0 | 0 | 60.71 | 0 |
| 487802 | 8/7/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 487802 | 8/14/2012 | 0 | 0 | 0 | 0 | 425 | 0 |
| 487802 | 8/21/2012 | 26.5 | 3 | 0.75 | 27.25 | 425 | 0 |
| 487802 | 8/28/2012 | 65.25 | 4 | 1 | 66.25 | 473.06 | 7.25 |
| 487802 | 9/4/2012 | 34.25 | 4 | 1 | 35.25 | 425 | 0 |
| 487802 | 9/11/2012 | 50.75 | 4 | 1 | 51.75 | 425 | 0 |
| 487802 | 9/18/2012 | 28 | 1 | 0.25 | 28.25 | 203 | 1.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 487807 | 8/14/2012 | 57.75 | 8 | 2 | 59.75 | 534.68 | 0 |
| 487807 | 8/21/2012 | 25.25 | 4 | 1 | 26.25 | 375 | 0 |
| 487807 | 8/28/2012 | 64.75 | 10 | 2.5 | 67.25 | 469.43 | 18.13 |
| 487807 | 9/4/2012 | 24.75 | 2 | 0.5 | 25.25 | 375 | 0 |
| 487807 | 9/11/2012 | 46.75 | 6 | 1.5 | 48.25 | 475 | 0 |
| 487807 | 9/18/2012 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 487807 | 9/25/2012 | 18.25 | 4 | 1 | 19.25 | 240.71 | 0 |
| 487818 | 8/21/2012 | 23.75 | 3 | 0.75 | 24.5 | 364.29 | 0 |
| 487818 | 8/28/2012 | 53 | 7 | 1.75 | 54.75 | 425 | 0 |
| 487818 | 9/4/2012 | 27.25 | 8 | 2 | 29.25 | 425 | 0 |
| 487818 | 9/11/2012 | 33 | 8 | 2 | 35 | 475 | 0 |
| 487818 | 9/18/2012 | 11 | 2 | 0.5 | 11.5 | 392.14 | 0 |
| 487821 | 8/28/2012 | 25.25 | 3 | 0.75 | 26 | 485.71 | 0 |
| 487821 | 9/4/2012 | 29.75 | 3 | 0.75 | 30.5 | 425 | 0 |
| 487821 | 9/11/2012 | 25.5 | 5 | 1.25 | 26.75 | 425 | 0 |
| 487821 | 9/18/2012 | 54 | 5 | 1.25 | 55.25 | 425 | 0 |
| 487821 | 9/25/2012 | 25.25 | 7 | 1.75 | 27 | 428.58 | 0 |
| 487822 | 8/28/2012 | 0 | 0 | 0 | 0 | 364.29 | 0 |
| 487822 | 9/4/2012 | 18.75 | 7 | 1.75 | 20.5 | 425 | 0 |
| 487822 | 9/11/2012 | 55.5 | 15 | 3.75 | 59.25 | 425 | 4.57 |
| 487822 | 9/18/2012 | 8 | 3 | 0.75 | 8.75 | 275.72 | 0 |
| 487822 | 9/25/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487822 | 10/2/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487822 | 10/9/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487825 | 8/28/2012 | 16 | 3 | 0.75 | 16.75 | 321.43 | 0 |
| 487825 | 9/4/2012 | 43.5 | 8 | 2 | 45.5 | 375 | 0 |
| 487825 | 9/11/2012 | 45 | 1 | 0.25 | 45.25 | 375 | 0 |
| 487825 | 9/18/2012 | 50 | 4 | 1 | 51 | 375 | 0 |
| 487825 | 9/25/2012 | 33.5 | 6 | 1.5 | 35 | 375 | 0 |
| 487825 | 10/2/2012 | 39 | 6 | 1.5 | 40.5 | 475 | 0 |
| 487825 | 10/9/2012 | 48.75 | 7 | 1.75 | 50.5 | 375 | 0 |
| 487825 | 10/16/2012 | 21.75 | 1 | 0.25 | 22 | 375 | 0 |
| 487825 | 10/23/2012 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 487825 | 10/30/2012 | 0.5 | 0 | 0 | 0.5 | 658.9 | 0 |
| 487828 | 8/28/2012 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 487828 | 9/4/2012 | 44.5 | 3 | 0.75 | 45.25 | 450 | 0 |
| 487828 | 9/11/2012 | 41.5 | 0 | 0 | 41.5 | 450 | 0 |
| 487828 | 9/18/2012 | 29.25 | 3 | 0.75 | 30 | 450 | 0 |
| 487828 | 9/25/2012 | 43 | 2 | 0.5 | 43.5 | 450 | 0 |
| 487828 | 10/2/2012 | 32 | 4 | 1 | 33 | 450 | 0 |
| 487828 | 10/9/2012 | 0 | 0 | 0 | 0 | 128.57 | 0 |
| 487828 | 10/16/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487837 | 9/4/2012 | 0 | 0 | 0 | 0 | 364.29 | 0 |
| 487837 | 9/11/2012 | 38.25 | 1 | 0.25 | 38.5 | 425 | 0 |
| 487837 | 9/18/2012 | 18.5 | 4 | 1 | 19.5 | 425 | 0 |
| 487837 | 9/25/2012 | 12.75 | 0 | 0 | 12.75 | 425 | 0 |
| 487837 | 10/2/2012 | 65.25 | 2 | 0.5 | 65.75 | 473.06 | 3.63 |
| 487837 | 10/9/2012 | 54 | 1 | 0.25 | 54.25 | 425 | 0 |
| 487837 | 10/16/2012 | 0 | 0 | 0 | 0 | 580.71 | 0 |
| 487856 | 9/18/2012 | 13.25 | 0 | 0 | 13.25 | 242.86 | 0 |
| 487856 | 9/25/2012 | 35 | 1 | 0.25 | 35.25 | 425 | 0 |
| 487856 | 10/2/2012 | 60.5 | 1 | 0.25 | 60.75 | 438.62 | 1.81 |
| 487856 | 10/9/2012 | 41.25 | 2 | 0.5 | 41.75 | 425 | 0 |
| 487856 | 10/16/2012 | 59.25 | 0 | 0 | 59.25 | 429.56 | 0 |
| 487856 | 10/23/2012 | 36.25 | 2 | 0.5 | 36.75 | 425 | 0 |
| 487856 | 10/30/2012 | 18.75 | 0 | 0 | 18.75 | 425 | 0 |
| 487856 | 11/6/2012 | 0 | 0 | 0 | 0 | 435.22 | 0 |
| 487863 | 9/25/2012 | 19.5 | 5 | 1.25 | 20.75 | 257.37 | 0 |
| 487863 | 10/2/2012 | 42.25 | 2 | 0.5 | 42.75 | 728.57 | 0 |
| 487863 | 10/9/2012 | 60.5 | 2 | 0.5 | 61 | 438.62 | 3.63 |
| 487863 | 10/16/2012 | 49.5 | 1 | 0.25 | 49.75 | 425 | 0 |
| 487863 | 10/23/2012 | 20.75 | 1 | 0.25 | 21 | 470.79 | 0 |
| 487869 | 10/2/2012 | 19.5 | 2 | 0.5 | 20 | 257.37 | 0 |
| 487869 | 10/9/2012 | 46.75 | 6 | 1.5 | 48.25 | 425 | 0 |
| 487869 | 10/16/2012 | 13.25 | 3 | 0.75 | 14 | 425 | 0 |
| 487869 | 10/23/2012 | 62.75 | 4 | 1 | 63.75 | 454.93 | 7.25 |
| 487869 | 10/30/2012 | 67.5 | 13 | 3.25 | 70.75 | 489.37 | 23.56 |
| 487869 | 11/6/2012 | 20 | 4 | 1 | 21 | 185.72 | 0 |
| 487888 | 10/23/2012 | 46.5 | 3 | 0.75 | 47.25 | 453.12 | 0 |
| 487888 | 10/30/2012 | 43.25 | 4 | 1 | 44.25 | 375 | 0 |
| 487888 | 11/6/2012 | 40.5 | 9 | 2.25 | 42.75 | 375 | 0 |
| 487888 | 11/13/2012 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 487888 | 11/20/2012 | 59.5 | 10 | 2.5 | 62 | 546.37 | 0 |
| 487888 | 11/27/2012 | 47 | 2 | 0.5 | 47.5 | 375 | 0 |
| 487888 | 12/4/2012 | 19 | 1 | 0.25 | 19.25 | 294.29 | 0 |
| 487888 | 12/11/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487891 | 10/23/2012 | 0 | 0 | 0 | 0 | 485.71 | 0 |
| 487891 | 10/30/2012 | 39.5 | 1 | 0.25 | 39.75 | 425 | 0 |
| 487891 | 11/6/2012 | 30.75 | 2 | 0.5 | 31.25 | 310.71 | 0 |
| 487891 | 11/13/2012 | 25 | 1 | 0.25 | 25.25 | 425 | 0 |
| 487891 | 11/20/2012 | 18.5 | 1 | 0.25 | 18.75 | 440 | 0 |
| 487891 | 11/27/2012 | 36 | 3 | 0.75 | 36.75 | 425 | 0 |
| 487891 | 12/4/2012 | 33.75 | 3 | 0.75 | 34.5 | 425 | 0 |
| 487892 | 10/23/2012 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 487892 | 10/30/2012 | 37.75 | 3 | 0.75 | 38.5 | 375 | 0 |
| 487892 | 11/6/2012 | 55.75 | 12 | 3 | 58.75 | 404.18 | 21.75 |
| 487892 | 11/13/2012 | 51.5 | 5 | 1.25 | 52.75 | 375 | 7.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 487892 | 11/20/2012 | 19 | 3 | 0.75 | 19.75 | 390 | 0 |
| 487892 | 11/27/2012 | 50.25 | 5 | 1.25 | 51.5 | 375 | 0 |
| 487892 | 12/4/2012 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 487892 | 12/11/2012 | 25.5 | 3 | 0.75 | 26.25 | 234.29 | 0 |
| 487897 | 10/23/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 487897 | 10/30/2012 | 46.25 | 1 | 0.25 | 46.5 | 375 | 0 |
| 487897 | 11/6/2012 | 62 | 6 | 1.5 | 63.5 | 449.5 | 10.88 |
| 487897 | 11/13/2012 | 28.25 | 1 | 0.25 | 28.5 | 375 | 0 |
| 487897 | 11/20/2012 | 41.25 | 2 | 0.5 | 41.75 | 390 | 0 |
| 487897 | 11/27/2012 | 32.25 | 2 | 0.5 | 32.75 | 375 | 0 |
| 487897 | 12/4/2012 | 22.75 | 0 | 0 | 22.75 | 375 | 0 |
| 487897 | 12/11/2012 | 29 | 2 | 0.5 | 29.5 | 375 | 0 |
| 487897 | 12/18/2012 | 24.75 | 2 | 0.5 | 25.25 | 217.85 | 0 |
| 487897 | 12/25/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487897 | 1/1/2013 | 0 | 0 | 0 | 0 | 317.85 | 0 |
| 487897 | 1/8/2013 | 0 | 0 | 0 | 0 | | 0 |
| 487913 | 10/30/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 487913 | 11/6/2012 | 20.75 | 2 | 0.5 | 21.25 | 375 | 0 |
| 487913 | 11/13/2012 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 487913 | 11/20/2012 | 9 | 1 | 0.25 | 9.25 | 390 | 0 |
| 487913 | 11/27/2012 | 15 | 2 | 0.5 | 15.5 | 375 | 0 |
| 487913 | 12/4/2012 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 487913 | 12/11/2012 | 50.5 | 6 | 1.5 | 52 | 375 | 2.03 |
| 487913 | 12/18/2012 | 44.5 | 6 | 1.5 | 46 | 375 | 0 |
| 487913 | 12/25/2012 | 36.25 | 10 | 2.5 | 38.75 | 375 | 0 |
| 487913 | 1/1/2013 | 34.75 | 4 | 1 | 35.75 | 675 | 0 |
| 487913 | 1/8/2013 | 0 | 0 | 0 | 0 | 575 | 0 |
| 487917 | 11/6/2012 | 39 | 2 | 0.5 | 39.5 | 428.57 | 0 |
| 487917 | 11/13/2012 | 42.25 | 4 | 1 | 43.25 | 375 | 0 |
| 487917 | 11/20/2012 | 32.25 | 3 | 0.75 | 33 | 390 | 0 |
| 487917 | 11/27/2012 | 35.25 | 2 | 0.5 | 35.75 | 375 | 0 |
| 487917 | 12/4/2012 | 53.5 | 5 | 1.25 | 54.75 | 487.87 | 0 |
| 487917 | 12/11/2012 | 47 | 5 | 1.25 | 48.25 | 375 | 0 |
| 487917 | 12/18/2012 | 43.75 | 3 | 0.75 | 44.5 | 375 | 0 |
| 487917 | 12/25/2012 | 37 | 1 | 0.25 | 37.25 | 375 | 0 |
| 487917 | 1/1/2013 | 0 | 0 | 0 | 0 | 207.14 | 0 |
| 487918 | 11/6/2012 | 35.75 | 2 | 0.5 | 36.25 | 428.57 | 0 |
| 487918 | 11/13/2012 | 50.5 | 5 | 1.25 | 51.75 | 378.57 | 0 |
| 487918 | 11/20/2012 | 3.5 | 0 | 0 | 3.5 | 110.71 | 0 |
| 487918 | 11/27/2012 | 26.75 | 1 | 0.25 | 27 | 271.43 | 0 |
| 487919 | 11/6/2012 | 46 | 5 | 1.25 | 47.25 | 449.5 | 0 |
| 487919 | 11/13/2012 | 51.25 | 4 | 1 | 52.25 | 375 | 3.84 |
| 487919 | 11/20/2012 | 51.75 | 7 | 1.75 | 53.5 | 390.18 | 0 |
| 487919 | 11/27/2012 | 41.5 | 4 | 1 | 42.5 | 375 | 0 |
| 487919 | 12/4/2012 | 70 | 8 | 2 | 72 | 607.5 | 0 |
| 487919 | 12/11/2012 | 36.75 | 4 | 1 | 37.75 | 375 | 0 |
| 487919 | 12/18/2012 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 487919 | 12/25/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487919 | 1/1/2013 | 0 | 0 | 0 | 0 | | 0 |
| 487919 | 1/8/2013 | 0 | 0 | 0 | 0 | | 0 |
| 487923 | 11/6/2012 | 21.75 | 2 | 0.5 | 22.25 | 321.43 | 0 |
| 487923 | 11/13/2012 | 42.75 | 8 | 2 | 44.75 | 378.57 | 0 |
| 487923 | 11/20/2012 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 487923 | 11/27/2012 | 27 | 2 | 0.5 | 27.5 | 331.68 | 0 |
| 487932 | 11/13/2012 | 0 | 0 | 0 | 0 | 246.43 | 0 |
| 487932 | 11/20/2012 | 10.5 | 3 | 0.75 | 11.25 | 440 | 0 |
| 487932 | 11/27/2012 | 56.25 | 8 | 2 | 58.25 | 425 | 0 |
| 487932 | 12/4/2012 | 35.75 | 5 | 1.25 | 37 | 425 | 0 |
| 487932 | 12/11/2012 | 50.75 | 2 | 0.5 | 51.25 | 425 | 0 |
| 487932 | 12/18/2012 | 17.75 | 1 | 0.25 | 18 | 185.72 | 0 |
| 487932 | 12/25/2012 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 487932 | 1/1/2013 | 0 | 0 | 0 | 0 | | 0 |
| 487933 | 11/13/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 487933 | 11/20/2012 | 47.5 | 4 | 1 | 48.5 | 440 | 0 |
| 487933 | 11/27/2012 | 50.75 | 5 | 1.25 | 52 | 425 | 0 |
| 487933 | 12/4/2012 | 57.5 | 4 | 1 | 58.5 | 425 | 0 |
| 487933 | 12/11/2012 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 487933 | 12/18/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487933 | 12/25/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487935 | 11/20/2012 | 4.25 | 0 | 0 | 4.25 | 472.14 | 0 |
| 487935 | 11/27/2012 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 487935 | 12/4/2012 | 62.75 | 7 | 1.75 | 64.5 | 400 | 12.69 |
| 487935 | 12/11/2012 | 55.5 | 8 | 2 | 57.5 | 404.18 | 12.69 |
| 487935 | 12/18/2012 | 59 | 12 | 3 | 62 | 527.75 | 0 |
| 487935 | 12/25/2012 | 45.25 | 6 | 1.5 | 46.75 | 400 | 0 |
| 487935 | 1/1/2013 | 52.5 | 10 | 2.5 | 55 | 700 | 0 |
| 487935 | 1/8/2013 | 5.25 | 0 | 0 | 5.25 | 965.31 | 0 |
| 487938 | 11/20/2012 | 12 | 1 | 0.25 | 12.25 | 229.29 | 0 |
| 487938 | 11/27/2012 | 47.25 | 3 | 0.75 | 48 | 375 | 0 |
| 487938 | 12/4/2012 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 487938 | 12/11/2012 | 45.75 | 3 | 0.75 | 46.5 | 375 | 0 |
| 487938 | 12/18/2012 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 487938 | 12/25/2012 | 31.25 | 0 | 0 | 31.25 | 375 | 0 |
| 487938 | 1/1/2013 | 10 | 1 | 0.25 | 10.25 | 775 | 0 |
| 487938 | 1/8/2013 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 487938 | 1/15/2013 | 3.5 | 0 | 0 | 3.5 | 164.28 | 0 |
| 487938 | 1/22/2013 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 487959 | 12/4/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 487959 | 12/11/2012 | 37.25 | 5 | 1.25 | 38.5 | 375 | 0 |
| 487959 | 12/18/2012 | 39.5 | 4 | 1 | 40.5 | 375 | 0 |
| 487959 | 12/25/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 487959 | 1/1/2013 | 55.75 | 10 | 2.5 | 58.25 | 775 | 0 |
| 487959 | 1/8/2013 | 26.25 | 4 | 1 | 27.25 | 375 | 0 |
| 487959 | 1/15/2013 | 23 | 6 | 1.5 | 24.5 | 375 | 0 |
| 487959 | 1/22/2013 | 41.75 | 18 | 4.5 | 46.25 | 375 | 0 |
| 487959 | 1/29/2013 | 43.25 | 9 | 2.25 | 45.5 | 475 | 0 |
| 487959 | 2/5/2013 | 39.5 | 15 | 3.75 | 43.25 | 375 | 0 |
| 487959 | 2/12/2013 | 39 | 4 | 1 | 40 | 375 | 0 |
| 487959 | 2/19/2013 | 34.25 | 7 | 1.75 | 36 | 375 | 0 |
| 487959 | 2/26/2013 | 34 | 10 | 2.5 | 36.5 | 475 | 0 |
| 487959 | 3/5/2013 | 28 | 6 | 1.5 | 29.5 | 414.29 | 0 |
| 487959 | 3/12/2013 | 0 | 0 | 0 | 0 | | 0 |
| 487965 | 12/11/2012 | 40.75 | 8 | 2 | 42.75 | 428.57 | 0 |
| 487965 | 12/18/2012 | 50.75 | 1 | 0.25 | 51 | 375 | 0 |
| 487965 | 12/25/2012 | 13.5 | 1 | 0.25 | 13.75 | 375 | 0 |
| 487965 | 1/1/2013 | 34.75 | 4 | 1 | 35.75 | 775 | 0 |
| 487965 | 1/8/2013 | 62 | 9 | 2.25 | 64.25 | 449.5 | 16.31 |
| 487965 | 1/15/2013 | 48.25 | 7 | 1.75 | 50 | 375 | 0 |
| 487965 | 1/22/2013 | 29 | 4 | 1 | 30 | 375 | 0 |
| 487965 | 1/29/2013 | 53.75 | 15 | 3.75 | 57.5 | 389.68 | 27.19 |
| 487965 | 2/5/2013 | 2 | 0 | 0 | 2 | 1054.82 | 0 |
| 487967 | 12/11/2012 | 4 | 1 | 0.25 | 4.25 | 321.43 | 0 |
| 487967 | 12/18/2012 | 41.5 | 3 | 0.75 | 42.25 | 375 | 0 |
| 487967 | 12/25/2012 | 30 | 2 | 0.5 | 30.5 | 375 | 0 |
| 487967 | 1/1/2013 | 27.5 | 3 | 0.75 | 28.25 | 625 | 0 |
| 487973 | 12/18/2012 | 22.5 | 3 | 0.75 | 23.25 | 325 | 0 |
| 487973 | 12/25/2012 | 0 | 0 | 0 | 0 | | 0 |
| 487973 | 1/1/2013 | 45.25 | 7 | 1.75 | 47 | 378.57 | 0 |
| 487973 | 1/8/2013 | 46.25 | 7 | 1.75 | 48 | 375 | 0 |
| 487973 | 1/15/2013 | 45 | 4 | 1 | 46 | 375 | 0 |
| 487973 | 1/22/2013 | 42.5 | 5 | 1.25 | 43.75 | 375 | 0 |
| 487973 | 1/29/2013 | 45.25 | 9 | 2.25 | 47.5 | 375 | 0 |
| 487973 | 2/5/2013 | 19.5 | 3 | 0.75 | 20.25 | 164.28 | 0 |
| 487980 | 12/25/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 487980 | 1/1/2013 | 64.5 | 8 | 2 | 66.5 | 467.62 | 14.5 |
| 487980 | 1/8/2013 | 26 | 4 | 1 | 27 | 375 | 0 |
| 487980 | 1/15/2013 | 33.25 | 5 | 1.25 | 34.5 | 375 | 0 |
| 487980 | 1/22/2013 | 27.75 | 4 | 1 | 28.75 | 475 | 0 |
| 487980 | 1/29/2013 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 487980 | 2/5/2013 | 37.5 | 2 | 0.5 | 38 | 375 | 0 |
| 487980 | 2/12/2013 | 32 | 4 | 1 | 33 | 375 | 0 |
| 487980 | 2/19/2013 | 48.25 | 10 | 2.5 | 50.75 | 378.57 | 0 |
| 487986 | 1/1/2013 | 35.5 | 16 | 4 | 39.5 | 485.71 | 0 |
| 487986 | 1/8/2013 | 58.5 | 16 | 4 | 62.5 | 425 | 28.13 |
| 487986 | 1/15/2013 | 54 | 12 | 3 | 57 | 425 | 0 |
| 487986 | 1/22/2013 | 23.5 | 2 | 0.5 | 24 | 425 | 0 |
| 487986 | 1/29/2013 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 487991 | 1/8/2013 | 42.5 | 3 | 0.75 | 43.25 | 457.14 | 0 |
| 487991 | 1/15/2013 | 0 | 0 | 0 | 0 | | 0 |
| 488000 | 5/17/2011 | 14.75 | 0 | 0 | 14.75 | 278.57 | 0 |
| 488000 | 5/24/2011 | 26.5 | 0 | 0 | 26.5 | 325 | 0 |
| 488000 | 5/31/2011 | 32.75 | 0 | 0 | 32.75 | 325 | 0 |
| 488000 | 6/7/2011 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 488000 | 6/14/2011 | 54.75 | 0 | 0 | 54.75 | 496.93 | 0 |
| 488000 | 6/21/2011 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 488000 | 6/28/2011 | 48.5 | 0 | 0 | 48.5 | 351.62 | 0 |
| 488000 | 7/5/2011 | 30.25 | 0 | 0 | 30.25 | 385 | 0 |
| 488000 | 7/12/2011 | 0 | 0 | 0 | 0 | 742.4 | 0 |
| 488009 | 7/12/2011 | 42.25 | 6 | 1.5 | 43.75 | 428.57 | 0 |
| 488009 | 7/19/2011 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 488009 | 7/26/2011 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 488009 | 8/2/2011 | 17.25 | 4 | 1 | 18.25 | 475 | 0 |
| 488009 | 8/9/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 488011 | 5/17/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 488011 | 5/24/2011 | 41 | 4 | 1 | 42 | 297.25 | 7.25 |
| 488011 | 5/31/2011 | 30.5 | 2 | 0.5 | 31 | 325 | 0 |
| 488011 | 6/7/2011 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 488011 | 6/14/2011 | 23 | 2 | 0.5 | 23.5 | 325 | 0 |
| 488011 | 6/21/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 488011 | 6/28/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 488011 | 7/5/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 488011 | 7/12/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 488011 | 7/19/2011 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 488011 | 7/26/2011 | 43.75 | 3 | 0.75 | 44.5 | 450 | 0 |
| 488013 | 5/17/2011 | 15.5 | 2 | 0.5 | 16 | 228.37 | 0 |
| 488013 | 5/24/2011 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 488013 | 5/31/2011 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 488013 | 6/7/2011 | 29 | 0 | 0 | 29 | 325 | 0 |
| 488013 | 6/14/2011 | 67.5 | 2 | 0.5 | 68 | 489.37 | 3.63 |
| 488013 | 6/21/2011 | 32.75 | 4 | 1 | 33.75 | 325 | 0 |
| 488013 | 6/28/2011 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 488013 | 7/5/2011 | 39.75 | 1 | 0.25 | 40 | 405 | 0 |
| 488013 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488014 | 5/24/2011 | 31.25 | 6 | 1.5 | 32.75 | 371.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488014 | 5/31/2011 | 29 | 4 | 1 | 30 | 328.57 | 0 |
| 488014 | 6/7/2011 | 36.5 | 3 | 0.75 | 37.25 | 282.14 | 0 |
| 488014 | 6/14/2011 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |
| 488014 | 6/21/2011 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 488014 | 6/28/2011 | 29.25 | 5 | 1.25 | 30.5 | 212.06 | 9.06 |
| 488019 | 5/24/2011 | 33.75 | 1 | 0.25 | 34 | 378.57 | 0 |
| 488019 | 5/31/2011 | 62.75 | 2 | 0.5 | 63.25 | 454.93 | 3.63 |
| 488019 | 6/7/2011 | 48 | 4 | 1 | 49 | 375 | 0 |
| 488019 | 6/14/2011 | 5.75 | 0 | 0 | 5.75 | 240.71 | 0 |
| 488020 | 5/24/2011 | 36 | 3 | 0.75 | 36.75 | 377 | 0 |
| 488020 | 5/31/2011 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 488020 | 6/7/2011 | 24.5 | 2 | 0.5 | 25 | 325 | 0 |
| 488020 | 6/14/2011 | 44.75 | 5 | 1.25 | 46 | 325 | 8.48 |
| 488020 | 6/21/2011 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 488020 | 6/28/2011 | 44.25 | 3 | 0.75 | 45 | 425 | 0 |
| 488020 | 7/5/2011 | 33.75 | 5 | 1.25 | 35 | 325 | 0 |
| 488020 | 7/12/2011 | 6.5 | 0 | 0 | 6.5 | 96.43 | 0 |
| 488026 | 5/24/2011 | 43 | 1 | 0.25 | 43.25 | 427.75 | 0 |
| 488026 | 5/31/2011 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 488026 | 6/7/2011 | 59.75 | 1 | 0.25 | 60 | 433.18 | 1.81 |
| 488026 | 6/14/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 488026 | 6/21/2011 | 31 | 1 | 0.25 | 31.25 | 535.71 | 0 |
| 488026 | 6/28/2011 | 36.75 | 9 | 2.25 | 39 | 425 | 0 |
| 488026 | 7/5/2011 | 9.5 | 3 | 0.75 | 10.25 | 325 | 0 |
| 488026 | 7/12/2011 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 488026 | 7/19/2011 | 42.5 | 2 | 0.5 | 43 | 339.29 | 0 |
| 488026 | 7/26/2011 | 32.25 | 2 | 0.5 | 32.75 | 510 | 0 |
| 488026 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488028 | 5/24/2011 | 8.75 | 3 | 0.75 | 9.5 | 278.57 | 0 |
| 488028 | 5/31/2011 | 70 | 14 | 3.5 | 73.5 | 507.5 | 25.38 |
| 488028 | 6/7/2011 | 15 | 3 | 0.75 | 15.75 | 325 | 0 |
| 488028 | 6/14/2011 | 61.5 | 6 | 1.5 | 63 | 445.87 | 10.88 |
| 488028 | 6/21/2011 | 54.25 | 10 | 2.5 | 56.75 | 393.31 | 18.13 |
| 488028 | 6/28/2011 | 49.75 | 8 | 2 | 51.75 | 460.68 | 0 |
| 488028 | 7/5/2011 | 32.75 | 7 | 1.75 | 34.5 | 325 | 0 |
| 488028 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488030 | 5/24/2011 | 0 | 0 | 0 | 0 | 250 | 0 |
| 488030 | 5/31/2011 | 55.5 | 3 | 0.75 | 56.25 | 350 | 5.44 |
| 488030 | 6/7/2011 | 45.25 | 2 | 0.5 | 45.75 | 350 | 0 |
| 488030 | 6/14/2011 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 488030 | 6/21/2011 | 19.75 | 1 | 0.25 | 20 | 300 | 0 |
| 488030 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488030 | 7/5/2011 | 36.75 | 0 | 0 | 36.75 | 300 | 0 |
| 488030 | 7/12/2011 | 41.25 | 0 | 0 | 41.25 | 350 | 0 |
| 488030 | 7/19/2011 | 44.75 | 0 | 0 | 44.75 | 451.31 | 0 |
| 488030 | 7/26/2011 | 32.25 | 0 | 0 | 32.25 | 350 | 0 |
| 488030 | 8/2/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488035 | 5/24/2011 | 31 | 1 | 0.25 | 31.25 | 278.57 | 0 |
| 488035 | 5/31/2011 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 488035 | 6/7/2011 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 488035 | 6/14/2011 | 11.75 | 0 | 0 | 11.75 | 96.43 | 0 |
| 488035 | 6/21/2011 | 10.75 | 2 | 0.5 | 11.25 | 535.72 | 0 |
| 488035 | 6/28/2011 | 29.25 | 5 | 1.25 | 30.5 | 425 | 0 |
| 488035 | 7/5/2011 | 28.75 | 3 | 0.75 | 29.5 | 325 | 0 |
| 488035 | 7/12/2011 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 488035 | 7/19/2011 | 33.75 | 5 | 1.25 | 35 | 335.71 | 0 |
| 488035 | 7/26/2011 | 0 | 0 | 0 | 0 | 301.66 | 0 |
| 488035 | 5/24/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 488036 | 5/31/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488036 | 6/7/2011 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 488036 | 6/14/2011 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 488036 | 6/21/2011 | 57.5 | 9 | 2.25 | 59.75 | 416.87 | 16.31 |
| 488036 | 6/28/2011 | 60 | 10 | 2.5 | 62.5 | 535 | 0 |
| 488036 | 7/5/2011 | 44.25 | 7 | 1.75 | 46 | 350 | 0 |
| 488036 | 7/12/2011 | 42.75 | 6 | 1.5 | 44.25 | 350 | 0 |
| 488036 | 7/19/2011 | 0 | 0 | 0 | 0 | 170 | 0 |
| 488037 | 5/24/2011 | 12.5 | 1 | 0.25 | 12.75 | 206.62 | 0 |
| 488037 | 5/31/2011 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 488037 | 6/7/2011 | 61 | 2 | 0.5 | 61.5 | 442.25 | 3.63 |
| 488037 | 6/14/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488038 | 5/24/2011 | 11.75 | 1 | 0.25 | 12 | 201.18 | 0 |
| 488038 | 5/31/2011 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 488038 | 6/7/2011 | 41.75 | 7 | 1.75 | 43.5 | 325 | 0 |
| 488038 | 6/14/2011 | 11 | 1 | 0.25 | 11.25 | 328.57 | 0 |
| 488045 | 5/31/2011 | 37.25 | 1 | 0.25 | 37.5 | 371.43 | 0 |
| 488045 | 6/7/2011 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 488045 | 6/14/2011 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 488045 | 6/21/2011 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 488045 | 6/28/2011 | 27.25 | 1 | 0.25 | 27.5 | 382.14 | 0 |
| 488045 | 7/5/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 488045 | 7/12/2011 | 26.5 | 1 | 0.25 | 26.75 | 325 | 0 |
| 488045 | 7/19/2011 | 52.25 | 4 | 1 | 53.25 | 380.62 | 5.44 |
| 488045 | 7/26/2011 | 30.75 | 3 | 0.75 | 31.5 | 346.43 | 0 |
| 488045 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488045 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488045 | 8/16/2011 | 0 | 0 | 0 | 0 | 173.57 | 0 |
| 488046 | 5/31/2011 | 36 | 0 | 0 | 36 | 377 | 0 |

| 488046 | 6/7/2011 | 11.25 | 3 | 0.75 | 12 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 488046 | 6/14/2011 | 23 | 1 | 0.25 | 23.25 | 325 | 0 |
| 488046 | 6/21/2011 | 31.75 | 5 | 1.25 | 33 | 325 | 0 |
| 488046 | 6/28/2011 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 488046 | 7/5/2011 | 47.5 | 9 | 2.25 | 49.75 | 344.37 | 16.31 |
| 488046 | 7/12/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488046 | 7/19/2011 | 0 | 0 | 0 | 0 | 582.14 | 0 |
| 488046 | 7/26/2011 | 18.5 | 1 | 0.25 | 18.75 | 342.86 | 0 |
| 488046 | 8/2/2011 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 488046 | 8/9/2011 | 33.75 | 4 | 1 | 34.75 | 350 | 0 |
| 488046 | 8/16/2011 | 32.25 | 4 | 1 | 33.25 | 350 | 0 |
| 488046 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488049 | 5/31/2011 | 23.5 | 2 | 0.5 | 24 | 371.43 | 0 |
| 488049 | 6/7/2011 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 488049 | 6/14/2011 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 488049 | 6/21/2011 | 58.25 | 9 | 2.25 | 60.5 | 422.31 | 16.31 |
| 488049 | 6/28/2011 | 11.25 | 2 | 0.5 | 11.75 | 142.86 | 0 |
| 488049 | 7/5/2011 | 27.5 | 2 | 0.5 | 28 | 535.71 | 0 |
| 488049 | 7/12/2011 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 488049 | 7/19/2011 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 488049 | 7/26/2011 | 46.25 | 3 | 0.75 | 47 | 342.86 | 0 |
| 488049 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488050 | 5/31/2011 | 35 | 0 | 0 | 35 | 371.43 | 0 |
| 488050 | 6/7/2011 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 488050 | 6/14/2011 | 18.75 | 1 | 0.25 | 19 | 189.29 | 0 |
| 488050 | 6/21/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 488050 | 6/28/2011 | 45.25 | 3 | 0.75 | 46 | 428.06 | 0 |
| 488050 | 7/5/2011 | 13.5 | 0 | 0 | 13.5 | 325 | 0 |
| 488050 | 7/12/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 488054 | 5/31/2011 | 16.75 | 1 | 0.25 | 17 | 400 | 0 |
| 488054 | 6/7/2011 | 17 | 1 | 0.25 | 17.25 | 350 | 0 |
| 488054 | 6/14/2011 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 10.88 |
| 488054 | 6/21/2011 | 31.75 | 2 | 0.5 | 32.25 | 250 | 0 |
| 488055 | 5/31/2011 | 30.75 | 2 | 0.5 | 31.25 | 457.14 | 0 |
| 488055 | 6/7/2011 | 34.5 | 3 | 0.75 | 35.25 | 400 | 0 |
| 488055 | 6/14/2011 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 488067 | 5/31/2011 | 4.75 | 1 | 0.25 | 5 | 185.71 | 0 |
| 488067 | 6/7/2011 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 488067 | 6/14/2011 | 69.5 | 7 | 1.75 | 71.25 | 503.87 | 12.69 |
| 488067 | 6/21/2011 | 9 | 3 | 0.75 | 9.75 | 325 | 0 |
| 488067 | 6/28/2011 | 52.25 | 4 | 1 | 53.25 | 325 | 7.25 |
| 488067 | 7/5/2011 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 488067 | 7/12/2011 | 25.25 | 1 | 0.25 | 25.5 | 325 | 0 |
| 488067 | 7/19/2011 | 54.5 | 2 | 0.5 | 55 | 139.29 | 3.63 |
| 488067 | 7/26/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 488069 | 5/31/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 488069 | 6/7/2011 | 32.75 | 3 | 0.75 | 33.5 | 282.14 | 0 |
| 488070 | 5/31/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 488070 | 6/7/2011 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 488070 | 6/14/2011 | 61 | 0 | 0 | 61 | 325 | 0 |
| 488070 | 6/21/2011 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 488070 | 6/28/2011 | 9.5 | 0 | 0 | 9.5 | 382.14 | 0 |
| 488070 | 7/5/2011 | 56 | 0 | 0 | 56 | 406 | 0 |
| 488070 | 7/12/2011 | 36.25 | 0 | 0 | 36.25 | 325 | 0 |
| 488070 | 7/19/2011 | 44 | 0 | 0 | 44 | 325 | 0 |
| 488070 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488073 | 5/31/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 488073 | 6/7/2011 | 64.5 | 2 | 0.5 | 65 | 467.62 | 3.63 |
| 488073 | 6/14/2011 | 25.5 | 3 | 0.75 | 26.25 | 350 | 0 |
| 488073 | 6/21/2011 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 488073 | 6/28/2011 | 40 | 2 | 0.5 | 40.5 | 450 | 0 |
| 488073 | 7/5/2011 | 15.5 | 0 | 0 | 15.5 | 350 | 0 |
| 488073 | 7/12/2011 | 38.25 | 5 | 1.25 | 39.5 | 350 | 0 |
| 488073 | 7/19/2011 | 46.25 | 5 | 1.25 | 47.5 | 350 | 0 |
| 488073 | 7/26/2011 | 0.25 | 0 | 0 | 0.25 | 603.57 | 0 |
| 488075 | 5/31/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 488075 | 6/21/2011 | 25.5 | 1 | 0.25 | 25.75 | 300 | 0 |
| 488075 | 6/28/2011 | 48 | 3 | 0.75 | 48.75 | 350 | 3.41 |
| 488075 | 7/5/2011 | 50.5 | 1 | 0.25 | 50.75 | 366.12 | 1.81 |
| 488075 | 7/12/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 488075 | 7/19/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 488075 | 7/26/2011 | 42.75 | 8 | 2 | 44.75 | 350 | 0 |
| 488075 | 8/2/2011 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 488075 | 8/9/2011 | 15 | 2 | 0.5 | 15.5 | 265 | 0 |
| 488079 | 5/31/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 488079 | 6/7/2011 | 34.75 | 4 | 1 | 35.75 | 366.12 | 0 |
| 488079 | 6/14/2011 | 31 | 4 | 1 | 32 | 350 | 0 |
| 488079 | 6/21/2011 | 45.5 | 3 | 0.75 | 46.25 | 350 | 0 |
| 488079 | 6/28/2011 | 39 | 2 | 0.5 | 39.5 | 350 | 0 |
| 488079 | 7/5/2011 | 31.25 | 2 | 0.5 | 31.75 | 300 | 0 |
| 488079 | 7/12/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 488079 | 7/19/2011 | 38 | 6 | 1.5 | 39.5 | 350 | 0 |
| 488079 | 7/26/2011 | 60.5 | 12 | 3 | 63.5 | 438.62 | 21.75 |
| 488079 | 8/2/2011 | 22.75 | 3 | 0.75 | 23.5 | 375 | 0 |
| 488079 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488080 | 5/31/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 488080 | 6/7/2011 | 31.5 | 3 | 0.75 | 32.25 | 228.37 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488080 | 6/14/2011 | 59.5 | 6 | 1.5 | 61 | 431.37 | 10.88 |
| 488080 | 6/21/2011 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 488080 | 6/28/2011 | 7 | 1 | 0.25 | 7.25 | 142.86 | 0 |
| 488080 | 7/5/2011 | 22.5 | 6 | 1.5 | 24 | 489.29 | 0 |
| 488080 | 7/12/2011 | 48.5 | 4 | 1 | 49.5 | 451.62 | 0 |
| 488080 | 7/19/2011 | 55.5 | 9 | 2.25 | 57.75 | 402.37 | 16.31 |
| 488080 | 7/26/2011 | 60 | 8 | 2 | 62 | 325 | 14.5 |
| 488080 | 8/2/2011 | 0 | 0 | 0 | 0 | 218.62 | 0 |
| 488087 | 6/7/2011 | 52.5 | 1 | 0.25 | 52.75 | 496.62 | 0 |
| 488087 | 6/14/2011 | 24.5 | 1 | 0.25 | 24.75 | 189.29 | 0 |
| 488087 | 6/21/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488087 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488087 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488087 | 7/12/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 488087 | 7/19/2011 | 27.75 | 1 | 0.25 | 28 | 325 | 0 |
| 488087 | 7/26/2011 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 488087 | 8/2/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 488087 | 8/9/2011 | 28.25 | 3 | 0.75 | 29 | 535.71 | 0 |
| 488087 | 8/16/2011 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 488087 | 8/23/2011 | 22.75 | 5 | 1.25 | 24 | 325 | 0 |
| 488087 | 8/30/2011 | 43 | 2 | 0.5 | 43.5 | 339.29 | 0 |
| 488087 | 9/6/2011 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 488087 | 9/13/2011 | 12.25 | 1 | 0.25 | 12.5 | 230 | 0 |
| 488097 | 6/7/2011 | 50.25 | 11 | 2.75 | 53 | 520.18 | 0 |
| 488097 | 6/14/2011 | 50.5 | 9 | 2.25 | 52.75 | 375 | 7.47 |
| 488097 | 6/21/2011 | 54.5 | 8 | 2 | 56.5 | 400.56 | 9.06 |
| 488097 | 6/28/2011 | 24.5 | 4 | 1 | 25.5 | 433.3 | 0 |
| 488101 | 6/7/2011 | 27.5 | 3 | 0.75 | 28.25 | 315.37 | 0 |
| 488101 | 6/14/2011 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 488101 | 6/21/2011 | 59 | 11 | 2.75 | 61.75 | 427.75 | 19.94 |
| 488101 | 6/28/2011 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 488101 | 7/5/2011 | 11 | 1 | 0.25 | 11.25 | 242.86 | 0 |
| 488102 | 6/7/2011 | 30.25 | 3 | 0.75 | 31 | 335.31 | 0 |
| 488102 | 6/14/2011 | 6.75 | 1 | 0.25 | 7 | 96.43 | 0 |
| 488106 | 6/7/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 488106 | 6/14/2011 | 21.75 | 3 | 0.75 | 22.5 | 325 | 0 |
| 488106 | 6/21/2011 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 488106 | 6/28/2011 | 49.5 | 9 | 2.25 | 51.75 | 358.87 | 16.31 |
| 488106 | 7/5/2011 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 488106 | 7/12/2011 | 46.75 | 9 | 2.25 | 49 | 338.93 | 16.31 |
| 488106 | 7/19/2011 | 28.25 | 4 | 1 | 29.25 | 235.71 | 0 |
| 488106 | 7/26/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 488106 | 8/2/2011 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 488106 | 8/9/2011 | 39.25 | 3 | 0.75 | 40 | 350 | 0 |
| 488106 | 8/16/2011 | 0 | 0 | 0 | 0 | 170 | 0 |
| 488108 | 6/7/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 488108 | 6/14/2011 | 15 | 0 | 0 | 15 | 164.28 | 0 |
| 488108 | 6/21/2011 | 3.25 | 1 | 0.25 | 3.5 | 271.43 | 0 |
| 488108 | 6/28/2011 | 40.75 | 11 | 2.75 | 43.5 | 375 | 0 |
| 488108 | 7/5/2011 | 38.75 | 3 | 0.75 | 39.5 | 375 | 0 |
| 488108 | 7/12/2011 | 52.5 | 10 | 2.5 | 55 | 380.62 | 18.13 |
| 488108 | 7/19/2011 | 23.25 | 7 | 1.75 | 25 | 271.43 | 0 |
| 488108 | 7/26/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 488110 | 6/7/2011 | 34.25 | 3 | 0.75 | 35 | 364.31 | 0 |
| 488110 | 6/14/2011 | 33.75 | 7 | 1.75 | 35.5 | 325 | 0 |
| 488110 | 6/21/2011 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 488110 | 6/28/2011 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 488110 | 7/5/2011 | 6.25 | 2 | 0.5 | 6.75 | 142.86 | 0 |
| 488110 | 7/12/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 488110 | 7/19/2011 | 50.75 | 7 | 1.75 | 52.5 | 369.75 | 10.88 |
| 488110 | 7/26/2011 | 55.25 | 8 | 2 | 57.25 | 400.56 | 14.5 |
| 488110 | 8/2/2011 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 488110 | 8/9/2011 | 7.25 | 0 | 0 | 7.25 | 142.86 | 0 |
| 488110 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488114 | 6/7/2011 | 1.5 | 0 | 0 | 1.5 | 200 | 0 |
| 488114 | 6/14/2011 | 46.25 | 1 | 0.25 | 46.5 | 350 | 0 |
| 488114 | 6/21/2011 | 27.75 | 1 | 0.25 | 28 | 350 | 0 |
| 488114 | 6/28/2011 | 37.5 | 0 | 0 | 37.5 | 350 | 0 |
| 488114 | 7/5/2011 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 488114 | 7/12/2011 | 9.75 | 0 | 0 | 9.75 | 100 | 0 |
| 488115 | 6/7/2011 | 3.75 | 0 | 0 | 3.75 | 200 | 0 |
| 488115 | 6/14/2011 | 39.75 | 2 | 0.5 | 40.25 | 350 | 0 |
| 488115 | 6/21/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 488115 | 6/28/2011 | 39.75 | 4 | 1 | 40.75 | 350 | 0 |
| 488115 | 7/5/2011 | 51.75 | 5 | 1.25 | 53 | 475.18 | 0 |
| 488115 | 7/12/2011 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 488115 | 7/19/2011 | 56.75 | 16 | 4 | 60.75 | 411.43 | 29 |
| 488115 | 7/26/2011 | 41.25 | 8 | 2 | 43.25 | 350 | 0 |
| 488115 | 8/2/2011 | 53.75 | 5 | 1.25 | 55 | 450 | 0 |
| 488115 | 8/9/2011 | 0 | 0 | 0 | 0 | 276.78 | 0 |
| 488126 | 6/14/2011 | 45.75 | 2 | 0.5 | 46.25 | 447.68 | 0 |
| 488126 | 6/21/2011 | 29.75 | 5 | 1.25 | 31 | 325 | 0 |
| 488126 | 6/28/2011 | 40.5 | 5 | 1.25 | 41.75 | 325 | 0 |
| 488126 | 7/5/2011 | 40.5 | 1 | 0.25 | 40.75 | 425 | 0 |
| 488126 | 7/12/2011 | 32 | 0 | 0 | 32 | 325 | 0 |
| 488126 | 7/19/2011 | 12.5 | 2 | 0.5 | 13 | 325 | 0 |
| 488126 | 7/26/2011 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488126 | 8/2/2011 | 63.25 | 4 | 1 | 64.25 | 558.56 | 0 |
| 488126 | 8/9/2011 | 13 | 1 | 0.25 | 13.25 | 150 | 0 |
| 488127 | 6/14/2011 | 47.75 | 1 | 0.25 | 48 | 462.18 | 0 |
| 488127 | 6/21/2011 | 58.75 | 7 | 1.75 | 60.5 | 425.93 | 12.69 |
| 488127 | 6/28/2011 | 38.75 | 2 | 0.5 | 39.25 | 282.14 | 2.39 |
| 488127 | 7/5/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 488127 | 7/12/2011 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 488127 | 7/19/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 488127 | 7/26/2011 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 488127 | 8/2/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 488127 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488127 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488127 | 8/23/2011 | 25.25 | 2 | 0.5 | 25.75 | 235.71 | 0 |
| 488127 | 8/30/2011 | 40 | 5 | 1.25 | 41.25 | 435.71 | 0 |
| 488127 | 9/6/2011 | 10.75 | 0 | 0 | 10.75 | 210 | 0 |
| 488128 | 6/14/2011 | 21.5 | 5 | 1.25 | 22.75 | 371.43 | 0 |
| 488128 | 6/21/2011 | 59.25 | 15 | 3.75 | 63 | 429.56 | 27.19 |
| 488128 | 6/28/2011 | 24.75 | 3 | 0.75 | 25.5 | 325 | 0 |
| 488128 | 7/5/2011 | 34.25 | 8 | 2 | 36.25 | 425 | 0 |
| 488128 | 7/12/2011 | 26.25 | 7 | 1.75 | 28 | 189.29 | 12.69 |
| 488128 | 7/19/2011 | 1.75 | 0 | 0 | 1.75 | 442.86 | 0 |
| 488128 | 7/26/2011 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 488128 | 8/2/2011 | 55.75 | 5 | 1.25 | 57 | 504.18 | 0 |
| 488128 | 8/9/2011 | 35 | 6 | 1.5 | 36.5 | 342.86 | 0 |
| 488128 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488130 | 6/14/2011 | 29.75 | 2 | 0.5 | 30.25 | 371.43 | 0 |
| 488130 | 6/21/2011 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 488130 | 6/28/2011 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 488130 | 7/5/2011 | 29 | 2 | 0.5 | 29.5 | 425 | 0 |
| 488130 | 7/12/2011 | 1.5 | 0 | 0 | 1.5 | 96.43 | 0 |
| 488130 | 7/19/2011 | 18 | 2 | 0.5 | 18.5 | 189.29 | 0 |
| 488130 | 7/26/2011 | 36 | 5 | 1.25 | 37.25 | 675 | 0 |
| 488130 | 8/2/2011 | 42 | 2 | 0.5 | 42.5 | 425 | 0 |
| 488130 | 8/9/2011 | 27.75 | 1 | 0.25 | 28 | 325 | 0 |
| 488130 | 8/16/2011 | 38.5 | 5 | 1.25 | 39.75 | 335.71 | 0 |
| 488130 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488132 | 6/14/2011 | 43.25 | 2 | 0.5 | 43.75 | 429.56 | 0 |
| 488132 | 6/21/2011 | 33.5 | 0 | 0 | 33.5 | 325 | 0 |
| 488132 | 6/28/2011 | 67.25 | 7 | 1.75 | 69 | 487.56 | 12.69 |
| 488132 | 7/5/2011 | 42 | 4 | 1 | 43 | 425 | 0 |
| 488132 | 7/12/2011 | 58 | 0 | 0 | 58 | 420.5 | 0 |
| 488132 | 7/19/2011 | 32.5 | 4 | 1 | 33.5 | 325 | 0 |
| 488132 | 7/26/2011 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 488132 | 8/2/2011 | 31 | 4 | 1 | 32 | 425 | 0 |
| 488132 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488133 | 6/14/2011 | 22.75 | 3 | 0.75 | 23.5 | 371.43 | 0 |
| 488133 | 6/21/2011 | 43 | 4 | 1 | 44 | 325 | 0 |
| 488133 | 6/28/2011 | 56 | 9 | 2.25 | 58.25 | 406 | 16.31 |
| 488133 | 7/5/2011 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 488133 | 7/12/2011 | 23.25 | 5 | 1.25 | 24.5 | 189.29 | 0 |
| 488133 | 7/19/2011 | 8.25 | 2 | 0.5 | 8.75 | 589.29 | 0 |
| 488133 | 7/26/2011 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 488133 | 8/2/2011 | 61 | 11 | 2.75 | 63.75 | 442.25 | 19.94 |
| 488133 | 8/9/2011 | 7 | 0 | 0 | 7 | 150 | 0 |
| 488136 | 6/14/2011 | 16 | 0 | 0 | 16 | 371.43 | 0 |
| 488136 | 6/21/2011 | 13 | 0 | 0 | 13 | 325 | 0 |
| 488136 | 6/28/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 488136 | 7/5/2011 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 488136 | 7/12/2011 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 488136 | 7/19/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 488150 | 6/14/2011 | 19.5 | 1 | 0.25 | 19.75 | 300 | 0 |
| 488150 | 6/21/2011 | 18 | 4 | 1 | 19 | 200 | 0 |
| 488154 | 6/14/2011 | 10.5 | 1 | 0.25 | 10.75 | 278.57 | 0 |
| 488154 | 6/21/2011 | 12.5 | 0 | 0 | 12.5 | 325 | 0 |
| 488154 | 6/28/2011 | 10 | 0 | 0 | 10 | 325 | 0 |
| 488154 | 7/5/2011 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 488154 | 7/12/2011 | 30.5 | 2 | 0.5 | 31 | 425 | 0 |
| 488154 | 7/19/2011 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 488154 | 7/26/2011 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 488154 | 8/2/2011 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 488154 | 8/9/2011 | 48.75 | 3 | 0.75 | 49.5 | 453.43 | 0 |
| 488154 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488154 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 1/10/2012 | 29.5 | 3 | 0.75 | 30.25 | 371.43 | 0 |
| 488154 | 1/17/2012 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 488154 | 1/24/2012 | 40.25 | 1 | 0.25 | 40.5 | 325 | 0 |
| 488154 | 1/31/2012 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 488154 | 2/7/2012 | 5.5 | 0 | 0 | 5.5 | 579.02 | 0 |
| 488154 | 5/1/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488154 | 6/14/2011 | 6 | 0 | 0 | 6 | 200 | 0 |
| 488163 | 6/21/2011 | 64 | 3 | 0.75 | 64.75 | 580 | 0 |
| 488163 | 6/28/2011 | 16 | 3 | 0.75 | 16.75 | 350 | 0 |
| 488163 | 7/5/2011 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 488163 | 7/12/2011 | 38.5 | 4 | 1 | 39.5 | 450 | 0 |
| 488163 | 7/19/2011 | 41.5 | 8 | 2 | 43.5 | 340.75 | 0 |
| 488163 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488163 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488163 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488163 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488163 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488163 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488163 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488163 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488163 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488163 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488163 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488163 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488163 | 10/18/2011 | 0 | 0 | 0 | 0 | 250 | 0 |
| 488163 | 10/25/2011 | 51.5 | 8 | 2 | 53.5 | 373.37 | 14.5 |
| 488163 | 11/1/2011 | 53.75 | 2 | 0.5 | 54.25 | 350 | 3.63 |
| 488163 | 11/8/2011 | 0 | 0 | 0 | 0 | 626.22 | 0 |
| 488165 | 6/21/2011 | 22 | 3 | 0.75 | 22.75 | 428.57 | 0 |
| 488165 | 6/28/2011 | 25.75 | 2 | 0.5 | 26.25 | 375 | 0 |
| 488165 | 7/5/2011 | 43 | 4 | 1 | 44 | 375 | 0 |
| 488165 | 7/12/2011 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 488165 | 7/19/2011 | 49.25 | 7 | 1.75 | 51 | 375 | 0 |
| 488165 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488166 | 6/21/2011 | 25.5 | 1 | 0.25 | 25.75 | 371.43 | 0 |
| 488166 | 6/28/2011 | 23.5 | 0 | 0 | 23.5 | 325 | 0 |
| 488166 | 7/5/2011 | 36.5 | 7 | 1.75 | 38.25 | 325 | 0 |
| 488166 | 7/12/2011 | 14 | 1 | 0.25 | 14.25 | 325 | 0 |
| 488166 | 7/19/2011 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 488166 | 7/26/2011 | 18.75 | 0 | 0 | 18.75 | 142.86 | 0 |
| 488166 | 8/2/2011 | 8 | 2 | 0.5 | 8.5 | 489.29 | 0 |
| 488166 | 8/9/2011 | 51.25 | 8 | 2 | 53.25 | 371.56 | 14.5 |
| 488166 | 8/16/2011 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 488166 | 8/23/2011 | 47.5 | 4 | 1 | 48.5 | 350 | 1.6 |
| 488166 | 8/30/2011 | 0 | 0 | 0 | 0 | 160 | 0 |
| 488167 | 6/21/2011 | 25.5 | 2 | 0.5 | 26 | 371.43 | 0 |
| 488167 | 6/28/2011 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 488167 | 7/5/2011 | 38 | 0 | 0 | 38 | 325 | 0 |
| 488167 | 7/12/2011 | 33 | 0 | 0 | 33 | 239.25 | 0 |
| 488167 | 7/19/2011 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 488167 | 7/26/2011 | 37.5 | 0 | 0 | 37.5 | 325 | 0 |
| 488167 | 8/2/2011 | 42.5 | 0 | 0 | 42.5 | 325 | 0 |
| 488167 | 8/9/2011 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 488167 | 8/16/2011 | 48.75 | 0 | 0 | 48.75 | 442.86 | 0 |
| 488167 | 8/23/2011 | 0 | 0 | 0 | 0 | 440 | 0 |
| 488169 | 6/21/2011 | 57 | 5 | 1.25 | 58.25 | 529.25 | 0 |
| 488169 | 6/28/2011 | 61.75 | 9 | 2.25 | 64 | 447.68 | 16.31 |
| 488169 | 7/5/2011 | 29.25 | 4 | 1 | 30.25 | 325 | 0 |
| 488169 | 7/12/2011 | 55.25 | 10 | 2.5 | 57.75 | 500.56 | 0 |
| 488169 | 7/19/2011 | 56.25 | 9 | 2.25 | 58.5 | 407.81 | 16.31 |
| 488169 | 7/26/2011 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 488169 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488173 | 6/21/2011 | 33.5 | 1 | 0.25 | 33.75 | 400 | 0 |
| 488173 | 6/28/2011 | 48 | 4 | 1 | 49 | 350 | 5.22 |
| 488173 | 7/5/2011 | 40.5 | 0 | 0 | 40.5 | 350 | 0 |
| 488173 | 7/12/2011 | 25.75 | 1 | 0.25 | 26 | 186.68 | 1.81 |
| 488192 | 6/21/2011 | 16.5 | 2 | 0.5 | 17 | 278.57 | 0 |
| 488192 | 6/28/2011 | 35 | 4 | 1 | 36 | 325 | 0 |
| 488192 | 7/5/2011 | 29 | 5 | 1.25 | 30.25 | 325 | 0 |
| 488192 | 7/12/2011 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 488192 | 7/19/2011 | 55 | 3 | 0.75 | 55.75 | 498.75 | 0 |
| 488192 | 7/26/2011 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 488192 | 8/2/2011 | 21.75 | 5 | 1.25 | 23 | 325 | 0 |
| 488192 | 8/9/2011 | 10 | 0 | 0 | 10 | 325 | 0 |
| 488192 | 8/16/2011 | 44.75 | 1 | 0.25 | 45 | 435.71 | 0 |
| 488192 | 8/23/2011 | 10.25 | 1 | 0.25 | 10.5 | 991.81 | 0 |
| 488199 | 6/21/2011 | 20.25 | 0 | 0 | 20.25 | 278.57 | 0 |
| 488199 | 6/28/2011 | 29.75 | 5 | 1.25 | 31 | 325 | 0 |
| 488199 | 7/5/2011 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 488199 | 7/12/2011 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 488199 | 7/19/2011 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 488199 | 7/26/2011 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488199 | 8/2/2011 | 55.5 | 5 | 1.25 | 56.75 | 325 | 9.06 |
| 488199 | 8/9/2011 | 6 | 1 | 0.25 | 6.25 | 774.45 | 0 |
| 488212 | 6/28/2011 | 25.25 | 3 | 0.75 | 26 | 371.43 | 0 |
| 488212 | 7/5/2011 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 488212 | 7/12/2011 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 488212 | 7/19/2011 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 488212 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488212 | 8/2/2011 | 31.25 | 3 | 0.75 | 32 | 628.57 | 0 |
| 488212 | 8/9/2011 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 488212 | 8/16/2011 | 27 | 0 | 0 | 27 | 325 | 0 |
| 488212 | 8/23/2011 | 25.75 | 1 | 0.25 | 26 | 442.86 | 0 |
| 488212 | 8/30/2011 | 39.75 | 2 | 0.5 | 40.25 | 350 | 0 |
| 488212 | 9/6/2011 | 38.75 | 4 | 1 | 39.75 | 350 | 0 |
| 488217 | 6/28/2011 | 31.5 | 3 | 0.75 | 32.25 | 344.37 | 0 |
| 488217 | 7/5/2011 | 54.25 | 8 | 2 | 56.25 | 393.31 | 14.5 |
| 488217 | 7/12/2011 | 57 | 10 | 2.5 | 59.5 | 413.25 | 18.13 |
| 488217 | 7/19/2011 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 488217 | 7/26/2011 | 19.75 | 0 | 0 | 19.75 | 425 | 0 |
| 488217 | 8/2/2011 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 488217 | 8/9/2011 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 488217 | 8/16/2011 | 15.5 | 3 | 0.75 | 16.25 | 435 | 0 |
| 488217 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488221 | 6/28/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 488221 | 7/5/2011 | 29.75 | 3 | 0.75 | 30.5 | 375 | 0 |
| 488221 | 7/12/2011 | 31 | 4 | 1 | 32 | 375 | 0 |
| 488221 | 7/19/2011 | 23.75 | 4 | 1 | 24.75 | 375 | 0 |
| 488221 | 7/26/2011 | 34.5 | 3 | 0.75 | 35.25 | 375 | 0 |
| 488221 | 8/2/2011 | 33.75 | 1 | 0.25 | 34 | 378.57 | 0 |
| 488223 | 6/28/2011 | 16.5 | 5 | 1.25 | 17.75 | 278.57 | 0 |
| 488223 | 7/5/2011 | 56.5 | 11 | 2.75 | 59.25 | 409.62 | 19.94 |
| 488223 | 7/12/2011 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 488223 | 7/19/2011 | 31.5 | 9 | 2.25 | 33.75 | 235.71 | 8.99 |
| 488223 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488223 | 8/2/2011 | 20.5 | 1 | 0.25 | 20.75 | 189.29 | 0 |
| 488223 | 8/9/2011 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 488223 | 8/16/2011 | 60 | 2 | 0.5 | 60.5 | 435 | 3.63 |
| 488223 | 8/23/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 488223 | 8/30/2011 | 2.5 | 0 | 0 | 2.5 | 150 | 0 |
| 488223 | 12/6/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 488223 | 12/13/2011 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 488223 | 12/20/2011 | 9.75 | 0 | 0 | 9.75 | 250 | 0 |
| 488223 | 12/27/2011 | 0 | 0 | 0 | 0 | | |
| 488223 | 1/3/2012 | 0 | 0 | 0 | 0 | | |
| 488225 | 6/28/2011 | 23.25 | 3 | 0.75 | 24 | 284.56 | 0 |
| 488225 | 7/5/2011 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 488225 | 7/12/2011 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 488225 | 7/19/2011 | 43.75 | 0 | 0 | 43.75 | 325 | 0 |
| 488225 | 7/26/2011 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 488225 | 8/2/2011 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 488225 | 8/9/2011 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |
| 488225 | 8/16/2011 | 12.75 | 2 | 0.5 | 13.25 | 325 | 0 |
| 488225 | 8/23/2011 | 42 | 4 | 1 | 43 | 335.71 | 0 |
| 488225 | 8/30/2011 | 14.5 | 0 | 0 | 14.5 | 153.57 | 0 |
| 488228 | 6/28/2011 | 21.75 | 2 | 0.5 | 22.25 | 278.57 | 0 |
| 488228 | 7/5/2011 | 25 | 3 | 0.75 | 25.75 | 325 | 0 |
| 488228 | 7/12/2011 | 32 | 2 | 0.5 | 32.5 | 235.71 | 0 |
| 488232 | 6/28/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 488232 | 7/5/2011 | 40.75 | 7 | 1.75 | 42.5 | 411.43 | 0 |
| 488232 | 7/12/2011 | 33.25 | 4 | 1 | 34.25 | 350 | 0 |
| 488232 | 7/19/2011 | 20 | 1 | 0.25 | 20.25 | 150 | 0 |
| 488238 | 6/28/2011 | 13.25 | 1 | 0.25 | 13.5 | 212.06 | 0 |
| 488238 | 7/5/2011 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 488238 | 7/12/2011 | 24.5 | 2 | 0.5 | 25 | 325 | 0 |
| 488238 | 7/19/2011 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 488238 | 7/26/2011 | 60.5 | 2 | 0.5 | 61 | 538.62 | 0 |
| 488238 | 8/2/2011 | 59.25 | 9 | 2.25 | 61.5 | 429.56 | 16.31 |
| 488238 | 8/9/2011 | 34 | 4 | 1 | 35 | 325 | 0 |
| 488238 | 8/16/2011 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 488238 | 8/23/2011 | 31.75 | 4 | 1 | 32.75 | 335.71 | 0 |
| 488238 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488242 | 6/28/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 488242 | 7/5/2011 | 17.5 | 1 | 0.25 | 17.75 | 325 | 0 |
| 488242 | 7/12/2011 | 30.25 | 2 | 0.5 | 30.75 | 325 | 0 |
| 488242 | 7/19/2011 | 12.5 | 3 | 0.75 | 13.25 | 325 | 0 |
| 488242 | 7/26/2011 | 48.5 | 5 | 1.25 | 49.75 | 451.62 | 0 |
| 488242 | 8/2/2011 | 38.75 | 9 | 2.25 | 41 | 325 | 0 |
| 488242 | 8/9/2011 | 59.75 | 8 | 2 | 61.75 | 433.18 | 14.5 |
| 488242 | 8/16/2011 | 16.5 | 0 | 0 | 16.5 | 146.43 | 0 |
| 488242 | 8/23/2011 | 22 | 1 | 0.25 | 22.25 | 589.29 | 0 |
| 488242 | 8/30/2011 | 33 | 3 | 0.75 | 33.75 | 350 | 0 |
| 488242 | 9/6/2011 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 488242 | 9/13/2011 | 64.5 | 5 | 1.25 | 65.75 | 467.62 | 9.06 |
| 488242 | 9/20/2011 | 15.25 | 1 | 0.25 | 15.5 | 203.57 | 0 |
| 488244 | 7/5/2011 | 10 | 2 | 0.5 | 10.5 | 400 | 0 |
| 488244 | 7/12/2011 | 30.75 | 3 | 0.75 | 31.5 | 350 | 0 |
| 488244 | 7/19/2011 | 59.75 | 9 | 2.25 | 62 | 433.18 | 16.31 |
| 488244 | 7/26/2011 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488244 | 8/2/2011 | 49 | 6 | 1.5 | 50.5 | 455.25 | 0 |
| 488244 | 8/9/2011 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 488244 | 8/16/2011 | 47.75 | 9 | 2.25 | 50 | 350 | 12.47 |
| 488244 | 8/23/2011 | 13.5 | 0 | 0 | 13.5 | 200 | 0 |
| 488246 | 7/5/2011 | 34.75 | 5 | 1.25 | 36 | 367.93 | 0 |
| 488246 | 7/12/2011 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 488246 | 7/19/2011 | 41.75 | 3 | 0.75 | 42.5 | 350 | 0 |
| 488246 | 7/26/2011 | 46.5 | 0 | 0 | 46.5 | 350 | 0 |
| 488250 | 7/5/2011 | 18.75 | 3 | 0.75 | 19.5 | 278.57 | 0 |
| 488250 | 7/12/2011 | 20.75 | 2 | 0.5 | 21.25 | 325 | 0 |
| 488250 | 7/19/2011 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 488250 | 7/26/2011 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 488250 | 8/2/2011 | 37 | 6 | 1.5 | 38.5 | 425 | 0 |
| 488250 | 8/9/2011 | 36.5 | 3 | 0.75 | 37.25 | 325 | 0 |
| 488250 | 8/16/2011 | 27.25 | 2 | 0.5 | 27.75 | 328.57 | 0 |
| 488250 | 8/23/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 488250 | 8/30/2011 | 51.5 | 2 | 0.5 | 52 | 475.18 | 0 |
| 488250 | 9/6/2011 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 488250 | 9/13/2011 | 18.25 | 1 | 0.25 | 18.5 | 200 | 0 |
| 488259 | 7/5/2011 | 7 | 0 | 0 | 7 | 278.57 | 0 |
| 488259 | 7/12/2011 | 38.75 | 6 | 1.5 | 40.25 | 325 | 0 |
| 488259 | 7/19/2011 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 488259 | 7/26/2011 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 488259 | 8/2/2011 | 12.5 | 2 | 0.5 | 13 | 142.86 | 0 |
| 488259 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488259 | 8/16/2011 | 36 | 3 | 0.75 | 36.75 | 328.57 | 0 |
| 488259 | 8/23/2011 | 47 | 0 | 0 | 47 | 340.75 | 0 |
| 488259 | 8/30/2011 | 12.75 | 0 | 0 | 12.75 | 142.86 | 0 |
| 488259 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488259 | 9/13/2011 | 28.75 | 1 | 0.25 | 29 | 235.71 | 0 |
| 488259 | 9/20/2011 | 23.25 | 2 | 0.5 | 23.75 | 235.71 | 0 |
| 488259 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488259 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488259 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488259 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488264 | 7/19/2011 | 22.75 | 3 | 0.75 | 23.5 | 400 | 0 |
| 488264 | 7/26/2011 | 36.5 | 3 | 0.75 | 37.25 | 350 | 0 |
| 488264 | 8/2/2011 | 36.75 | 4 | 1 | 37.75 | 350 | 0 |
| 488264 | 8/9/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 488264 | 8/16/2011 | 32 | 8 | 2 | 34 | 450 | 0 |
| 488264 | 8/23/2011 | 23.5 | 4 | 1 | 24.5 | 350 | 0 |
| 488264 | 8/30/2011 | 26.25 | 8 | 2 | 28.25 | 350 | 0 |
| 488264 | 9/6/2011 | 41 | 6 | 1.5 | 42.5 | 350 | 0 |
| 488264 | 9/13/2011 | 50 | 9 | 2.25 | 52.25 | 471.43 | 0 |
| 488264 | 9/20/2011 | 17.25 | 0 | 0 | 17.25 | 160.71 | 0 |
| 488264 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488264 | 10/4/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 488264 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488268 | 7/5/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 488268 | 7/12/2011 | 23.25 | 2 | 0.5 | 23.75 | 325 | 0 |
| 488268 | 7/19/2011 | 10.75 | 2 | 0.5 | 11.25 | 325 | 0 |
| 488268 | 7/26/2011 | 13.75 | 1 | 0.25 | 14 | 325 | 0 |
| 488268 | 8/2/2011 | 25 | 6 | 1.5 | 26.5 | 325 | 0 |
| 488268 | 8/9/2011 | 24.75 | 6 | 1.5 | 26.25 | 189.29 | 1.02 |
| 488269 | 7/5/2011 | 5 | 0 | 0 | 5 | 185.71 | 0 |
| 488269 | 7/12/2011 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 488269 | 7/19/2011 | 33 | 0 | 0 | 33 | 325 | 0 |
| 488269 | 7/26/2011 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 488269 | 8/2/2011 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
| 488269 | 8/9/2011 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 488269 | 8/16/2011 | 10.5 | 1 | 0.25 | 10.75 | 96.43 | 0 |
| 488269 | 8/23/2011 | 39.25 | 4 | 1 | 40.25 | 535.71 | 0 |
| 488269 | 8/30/2011 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 488269 | 9/6/2011 | 14.25 | 1 | 0.25 | 14.5 | 203.57 | 0 |
| 488269 | 9/13/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 488269 | 9/20/2011 | 22 | 2 | 0.5 | 22.5 | 350 | 0 |
| 488269 | 9/27/2011 | 29 | 2 | 0.5 | 29.5 | 353.57 | 0 |
| 488271 | 7/5/2011 | 4.75 | 0 | 0 | 4.75 | 185.71 | 0 |
| 488271 | 7/12/2011 | 53.25 | 2 | 0.5 | 53.75 | 391.5 | 0 |
| 488271 | 7/19/2011 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 488271 | 7/26/2011 | 52 | 0 | 0 | 52 | 377 | 0 |
| 488271 | 8/2/2011 | 27.75 | 3 | 0.75 | 28.5 | 301.18 | 0 |
| 488272 | 7/5/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 488272 | 7/12/2011 | 47.75 | 8 | 2 | 49.75 | 346.18 | 14.5 |
| 488272 | 7/19/2011 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 488272 | 7/26/2011 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 488272 | 8/2/2011 | 60 | 3 | 0.75 | 60.75 | 535 | 0 |
| 488272 | 8/9/2011 | 24.5 | 4 | 1 | 25.5 | 189.29 | 0 |
| 488274 | 7/5/2011 | 3.5 | 0 | 0 | 3.5 | 185.71 | 0 |
| 488274 | 7/12/2011 | 62.75 | 5 | 1.25 | 64 | 454.93 | 9.06 |
| 488274 | 7/19/2011 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 488274 | 7/26/2011 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 12.69 |
| 488274 | 8/2/2011 | 17.5 | 0 | 0 | 17.5 | 335.71 | 0 |
| 488274 | 8/9/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 488274 | 8/16/2011 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 488274 | 8/23/2011 | 34.5 | 0 | 0 | 34.5 | 325 | 0 |
| 488274 | 8/30/2011 | 13 | 1 | 0.25 | 13.25 | 383.41 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488275 | 7/5/2011 | 11 | 1 | 0.25 | 11.25 | 195.75 | 0 |
| 488275 | 7/12/2011 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 488275 | 7/19/2011 | 55 | 1 | 0.25 | 55.25 | 398.75 | 1.81 |
| 488275 | 7/26/2011 | 38.75 | 1 | 0.25 | 39 | 325 | 0 |
| 488275 | 8/2/2011 | 16.75 | 0 | 0 | 16.75 | 325 | 0 |
| 488275 | 8/9/2011 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 488275 | 8/16/2011 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 488275 | 8/23/2011 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 488275 | 8/30/2011 | 32.75 | 2 | 0.5 | 33.25 | 328.57 | 0 |
| 488275 | 9/6/2011 | 42.75 | 1 | 0.25 | 43 | 350 | 0 |
| 488275 | 9/13/2011 | 0 | 0 | 0 | 0 | 110 | 0 |
| 488282 | 7/12/2011 | 14.25 | 2 | 0.5 | 14.75 | 371.43 | 0 |
| 488282 | 7/19/2011 | 37.75 | 6 | 1.5 | 39.25 | 325 | 0 |
| 488282 | 7/26/2011 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 488282 | 8/2/2011 | 38.5 | 5 | 1.25 | 39.75 | 325 | 0 |
| 488282 | 8/9/2011 | 20.5 | 1 | 0.25 | 20.75 | 235.71 | 0 |
| 488282 | 8/16/2011 | 2.75 | 1 | 0.25 | 3 | 396.43 | 0 |
| 488282 | 8/23/2011 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 488282 | 8/30/2011 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 488282 | 9/6/2011 | 32.75 | 6 | 1.5 | 34.25 | 342.86 | 0 |
| 488282 | 9/13/2011 | 22.5 | 1 | 0.25 | 22.75 | 353.57 | 0 |
| 488287 | 7/12/2011 | 15 | 0 | 0 | 15 | 371.43 | 0 |
| 488287 | 7/19/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 488287 | 7/26/2011 | 33.5 | 1 | 0.25 | 33.75 | 325 | 0 |
| 488287 | 8/2/2011 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 488287 | 8/9/2011 | 56.25 | 3 | 0.75 | 57 | 507.81 | 0 |
| 488287 | 8/16/2011 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 488287 | 8/23/2011 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 488287 | 8/30/2011 | 14.25 | 3 | 0.75 | 15 | 232.14 | 0 |
| 488287 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488287 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488288 | 7/12/2011 | 39.25 | 3 | 0.75 | 40 | 400.56 | 0 |
| 488288 | 7/19/2011 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 488288 | 7/26/2011 | 53.5 | 1 | 0.25 | 53.75 | 387.87 | 1.81 |
| 488288 | 8/2/2011 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 488288 | 8/9/2011 | 33.25 | 0 | 0 | 33.25 | 325 | 0 |
| 488288 | 8/16/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 488288 | 8/23/2011 | 0 | 0 | 0 | 0 | 385 | 0 |
| 488291 | 7/12/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 488291 | 7/19/2011 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 488291 | 7/26/2011 | 27.5 | 5 | 1.25 | 28.75 | 325 | 0 |
| 488291 | 8/2/2011 | 27.75 | 2 | 0.5 | 28.25 | 325 | 0 |
| 488291 | 8/9/2011 | 50.5 | 4 | 1 | 51.5 | 466.12 | 0 |
| 488291 | 8/16/2011 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 488291 | 8/23/2011 | 49 | 5 | 1.25 | 50.25 | 482.12 | 0 |
| 488291 | 8/30/2011 | 24.75 | 1 | 0.25 | 25 | 325 | 0 |
| 488291 | 9/6/2011 | 35.5 | 5 | 1.25 | 36.75 | 435.71 | 0 |
| 488291 | 9/13/2011 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 488291 | 9/20/2011 | 12.75 | 4 | 1 | 13.75 | 153.57 | 0 |
| 488293 | 7/12/2011 | 16.5 | 1 | 0.25 | 16.75 | 342.86 | 0 |
| 488293 | 7/19/2011 | 16.25 | 1 | 0.25 | 16.5 | 400 | 0 |
| 488293 | 7/26/2011 | 36.25 | 4 | 1 | 37.25 | 400 | 0 |
| 488293 | 8/2/2011 | 21 | 3 | 0.75 | 21.75 | 400 | 0 |
| 488293 | 8/9/2011 | 58.5 | 8 | 2 | 60.5 | 424.12 | 14.5 |
| 488293 | 8/16/2011 | 19.75 | 3 | 0.75 | 20.5 | 400 | 0 |
| 488297 | 7/12/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 488297 | 7/19/2011 | 49 | 7 | 1.75 | 50.75 | 355.25 | 12.69 |
| 488297 | 7/26/2011 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 488297 | 8/2/2011 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 488297 | 8/9/2011 | 57 | 4 | 1 | 58 | 513.25 | 0 |
| 488297 | 8/16/2011 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 488297 | 8/23/2011 | 61.5 | 2 | 0.5 | 62 | 325 | 3.63 |
| 488297 | 8/30/2011 | 0 | 0 | 0 | 0 | 1086.71 | 0 |
| 488299 | 7/12/2011 | 6.75 | 1 | 0.25 | 7 | 185.71 | 0 |
| 488299 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488301 | 7/12/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 488301 | 7/19/2011 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 488301 | 7/26/2011 | 47.25 | 7 | 1.75 | 49 | 342.56 | 12.69 |
| 488301 | 8/2/2011 | 56.25 | 12 | 3 | 59.25 | 407.81 | 21.75 |
| 488301 | 8/9/2011 | 41.75 | 7 | 1.75 | 43.5 | 433.5 | 0 |
| 488301 | 8/16/2011 | 60.5 | 1 | 0.25 | 60.75 | 438.62 | 1.81 |
| 488301 | 8/23/2011 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 488301 | 8/30/2011 | 23 | 3 | 0.75 | 23.75 | 405.35 | 0 |
| 488303 | 7/12/2011 | 12.25 | 0 | 0 | 12.25 | 204.81 | 0 |
| 488303 | 7/19/2011 | 32 | 0 | 0 | 32 | 325 | 0 |
| 488303 | 7/26/2011 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 488303 | 8/2/2011 | 63.75 | 5 | 1.25 | 65 | 462.18 | 9.06 |
| 488303 | 8/9/2011 | 34 | 2 | 0.5 | 34.5 | 335.31 | 0 |
| 488303 | 8/16/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 488303 | 8/23/2011 | 63.75 | 3 | 0.75 | 64.5 | 462.18 | 5.44 |
| 488303 | 8/30/2011 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 488303 | 9/6/2011 | 6.25 | 0 | 0 | 6.25 | 328.57 | 0 |
| 488303 | 9/13/2011 | 0 | 0 | 0 | 0 | 240 | 0 |
| 488305 | 7/19/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 488305 | 7/26/2011 | 42.75 | 8 | 2 | 44.75 | 400 | 0 |
| 488305 | 8/2/2011 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 488305 | 8/9/2011 | 59.25 | 4 | 1 | 60.25 | 400 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488305 | 8/16/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 488312 | 7/19/2011 | 27.5 | 5 | 1.25 | 28.75 | 371.43 | 0 |
| 488312 | 7/26/2011 | 44.25 | 8 | 2 | 46.25 | 325 | 10.3 |
| 488312 | 8/2/2011 | 44.75 | 1 | 0.25 | 45 | 325 | 1.23 |
| 488312 | 8/9/2011 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 488312 | 8/16/2011 | 8.5 | 0 | 0 | 8.5 | 325 | 0 |
| 488312 | 8/23/2011 | 3.75 | 0 | 0 | 3.75 | 325 | 0 |
| 488312 | 8/30/2011 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 488312 | 9/6/2011 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 488312 | 9/13/2011 | 35.75 | 3 | 0.75 | 36.5 | 342.86 | 0 |
| 488312 | 9/20/2011 | 2.5 | 0 | 0 | 2.5 | 220 | 0 |
| 488312 | 7/19/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 488314 | 7/26/2011 | 9.75 | 1 | 0.25 | 10 | 325 | 0 |
| 488314 | 8/2/2011 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 488314 | 8/9/2011 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 488314 | 8/16/2011 | 56.25 | 4 | 1 | 57.25 | 325 | 7.25 |
| 488314 | 8/23/2011 | 36 | 4 | 1 | 37 | 325 | 0 |
| 488314 | 8/30/2011 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 488314 | 9/6/2011 | 59.5 | 13 | 3.25 | 62.75 | 431.37 | 23.56 |
| 488314 | 9/13/2011 | 10.25 | 2 | 0.5 | 10.75 | 192.86 | 0 |
| 488314 | 9/20/2011 | 0 | 0 | 0 | 0 | 223.57 | 0 |
| 488318 | 7/19/2011 | 40.75 | 4 | 1 | 41.75 | 411.43 | 0 |
| 488318 | 7/26/2011 | 3 | 0 | 0 | 3 | 325 | 0 |
| 488318 | 8/2/2011 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 488318 | 8/9/2011 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 488318 | 8/16/2011 | 50.25 | 1 | 0.25 | 50.5 | 464.31 | 0 |
| 488318 | 8/23/2011 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 488318 | 8/30/2011 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 488318 | 9/6/2011 | 31.75 | 2 | 0.5 | 32.25 | 385 | 0 |
| 488318 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488321 | 7/19/2011 | 15.75 | 2 | 0.5 | 16.25 | 300 | 0 |
| 488321 | 7/26/2011 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 488321 | 8/2/2011 | 5.5 | 1 | 0.25 | 5.75 | 350 | 0 |
| 488321 | 8/9/2011 | 45 | 1 | 0.25 | 45.25 | 350 | 0 |
| 488321 | 8/16/2011 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 488321 | 8/23/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 488321 | 8/30/2011 | 36.25 | 3 | 0.75 | 37 | 650 | 0 |
| 488321 | 9/6/2011 | 61.25 | 11 | 2.75 | 64 | 444.06 | 19.94 |
| 488321 | 9/13/2011 | 23 | 2 | 0.5 | 23.5 | 166.75 | 3.63 |
| 488321 | 9/20/2011 | 48.5 | 7 | 1.75 | 50.25 | 427.86 | 0 |
| 488321 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488330 | 7/19/2011 | 9.75 | 1 | 0.25 | 10 | 228.57 | 0 |
| 488330 | 7/26/2011 | 48 | 8 | 2 | 50 | 400 | 0 |
| 488330 | 8/2/2011 | 54.75 | 3 | 0.75 | 55.5 | 400 | 2.39 |
| 488330 | 8/9/2011 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 488330 | 8/16/2011 | 9.5 | 1 | 0.25 | 9.75 | 171.43 | 0 |
| 488334 | 7/19/2011 | 7.75 | 1 | 0.25 | 8 | 214.29 | 0 |
| 488334 | 7/26/2011 | 46 | 3 | 0.75 | 46.75 | 375 | 0 |
| 488334 | 8/2/2011 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 488334 | 8/9/2011 | 22.25 | 2 | 0.5 | 22.75 | 375 | 0 |
| 488334 | 8/16/2011 | 26.25 | 3 | 0.75 | 27 | 375 | 0 |
| 488334 | 8/23/2011 | 8.5 | 1 | 0.25 | 8.75 | 160.71 | 0 |
| 488339 | 7/19/2011 | 14 | 3 | 0.75 | 14.75 | 217.5 | 0 |
| 488339 | 7/26/2011 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 488339 | 8/2/2011 | 62.25 | 5 | 1.25 | 63.5 | 460.37 | 0 |
| 488339 | 8/9/2011 | 28 | 2 | 0.5 | 28.5 | 375 | 0 |
| 488339 | 8/16/2011 | 43.75 | 8 | 2 | 45.75 | 375 | 0 |
| 488339 | 8/23/2011 | 19.5 | 6 | 1.5 | 21 | 214.29 | 0 |
| 488345 | 7/26/2011 | 29 | 5 | 1.25 | 30.25 | 371.43 | 0 |
| 488345 | 8/2/2011 | 27 | 2 | 0.5 | 27.5 | 325 | 0 |
| 488345 | 8/9/2011 | 23.25 | 2 | 0.5 | 23.75 | 325 | 0 |
| 488345 | 8/16/2011 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 488345 | 8/23/2011 | 52.5 | 9 | 2.25 | 54.75 | 480.62 | 0 |
| 488345 | 8/30/2011 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 488345 | 9/6/2011 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 488350 | 7/26/2011 | 36.5 | 5 | 1.25 | 37.75 | 380.62 | 0 |
| 488350 | 8/2/2011 | 13.25 | 2 | 0.5 | 13.75 | 325 | 0 |
| 488350 | 8/9/2011 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 488350 | 8/16/2011 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 488350 | 8/23/2011 | 48 | 2 | 0.5 | 48.5 | 448 | 0 |
| 488350 | 8/30/2011 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 488350 | 9/6/2011 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 488350 | 9/13/2011 | 30.5 | 2 | 0.5 | 31 | 425 | 0 |
| 488350 | 9/20/2011 | 0 | 0 | 0 | 0 | 1402.72 | 0 |
| 488351 | 7/26/2011 | 19 | 1 | 0.25 | 19.25 | 371.43 | 0 |
| 488351 | 8/2/2011 | 53.25 | 10 | 2.5 | 55.75 | 386.06 | 18.13 |
| 488351 | 8/9/2011 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 488351 | 8/16/2011 | 28.5 | 0 | 0 | 28.5 | 282.14 | 0 |
| 488351 | 8/23/2011 | 7.25 | 2 | 0.5 | 7.75 | 450 | 0 |
| 488351 | 8/30/2011 | 19.75 | 5 | 1.25 | 21 | 325 | 0 |
| 488351 | 9/6/2011 | 26.75 | 4 | 1 | 27.75 | 325 | 0 |
| 488351 | 9/13/2011 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 488351 | 9/20/2011 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 488351 | 9/27/2011 | 25.25 | 3 | 0.75 | 26 | 450 | 0 |
| 488351 | 10/4/2011 | 43.5 | 6 | 1.5 | 45 | 350 | 0 |
| 488351 | 10/11/2011 | 47.75 | 9 | 2.25 | 50 | 350 | 12.47 |
| 488351 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488351 | 10/25/2011 | 0 | 0 | 0 | 0 | 0 |
| 488352 | 7/26/2011 | 41.25 | 2 | 0.5 | 41.75 | 415.06 | 0 |
| 488352 | 8/2/2011 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 488352 | 8/9/2011 | 31 | 1 | 0.25 | 31.25 | 325 | 0 |
| 488352 | 8/16/2011 | 41 | 1 | 0.25 | 41.25 | 325 | 0 |
| 488352 | 8/23/2011 | 44.75 | 2 | 0.5 | 45.25 | 425 | 0 |
| 488352 | 8/30/2011 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 488352 | 9/6/2011 | 39.5 | 0 | 0 | 39.5 | 325 | 0 |
| 488352 | 9/13/2011 | 43.5 | 2 | 0.5 | 44 | 335.71 | 0 |
| 488352 | 9/20/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 488352 | 10/4/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488352 | 10/11/2011 | 28 | 3 | 0.75 | 28.75 | 300 | 0 |
| 488352 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488353 | 7/26/2011 | 32 | 3 | 0.75 | 32.75 | 371.43 | 0 |
| 488353 | 8/2/2011 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 488353 | 8/9/2011 | 59.5 | 2 | 0.5 | 60 | 431.37 | 3.63 |
| 488353 | 8/16/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 488356 | 7/26/2011 | 7.25 | 0 | 0 | 7.25 | 371.43 | 0 |
| 488356 | 8/2/2011 | 20.25 | 4 | 1 | 21.25 | 325 | 0 |
| 488356 | 8/9/2011 | 18 | 4 | 1 | 19 | 325 | 0 |
| 488356 | 8/16/2011 | 23.5 | 5 | 1.25 | 24.75 | 239.29 | 0 |
| 488356 | 8/23/2011 | 49.75 | 8 | 2 | 51.75 | 460.68 | 0 |
| 488356 | 8/30/2011 | 27.5 | 4 | 1 | 28.5 | 325 | 0 |
| 488356 | 9/6/2011 | 51 | 9 | 2.25 | 53.25 | 369.75 | 16.31 |
| 488356 | 9/13/2011 | 31 | 8 | 2 | 33 | 325 | 0 |
| 488356 | 9/20/2011 | 40.75 | 7 | 1.75 | 42.5 | 332.14 | 0 |
| 488356 | 9/27/2011 | 38.5 | 8 | 2 | 40.5 | 450 | 0 |
| 488356 | 10/4/2011 | 11 | 2 | 0.5 | 11.5 | 150 | 0 |
| 488357 | 8/2/2011 | 40.75 | 9 | 2.25 | 43 | 411.43 | 0 |
| 488357 | 8/9/2011 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 488357 | 8/16/2011 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 488357 | 8/23/2011 | 43.75 | 3 | 0.75 | 44.5 | 325 | 0 |
| 488357 | 8/30/2011 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 488357 | 9/6/2011 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 488357 | 9/13/2011 | 64.25 | 6 | 1.5 | 65.75 | 465.81 | 10.88 |
| 488357 | 9/20/2011 | 8 | 0 | 0 | 8 | 176.42 | 0 |
| 488358 | 7/26/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 488358 | 8/23/2011 | 0 | 0 | 0 | 0 | 382.14 | 0 |
| 488358 | 8/30/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 488358 | 9/6/2011 | 5.25 | 2 | 0.5 | 5.75 | 325 | 0 |
| 488358 | 9/13/2011 | 0 | 0 | 0 | 0 | 156.56 | 0 |
| 488361 | 7/26/2011 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 488361 | 8/2/2011 | 26 | 4 | 1 | 27 | 400 | 0 |
| 488361 | 8/9/2011 | 27 | 4 | 1 | 28 | 400 | 0 |
| 488361 | 8/16/2011 | 30.5 | 4 | 1 | 31.5 | 400 | 0 |
| 488361 | 8/23/2011 | 58.5 | 9 | 2.25 | 60.75 | 424.12 | 16.31 |
| 488361 | 8/30/2011 | 18.75 | 4 | 1 | 19.75 | 400 | 0 |
| 488361 | 9/6/2011 | 47.5 | 3 | 0.75 | 48.25 | 400 | 0 |
| 488361 | 9/13/2011 | 14.75 | 3 | 0.75 | 15.5 | 460 | 0 |
| 488361 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488362 | 7/26/2011 | 17.75 | 3 | 0.75 | 18.5 | 300 | 0 |
| 488362 | 8/2/2011 | 55.75 | 9 | 2.25 | 58 | 404.18 | 16.31 |
| 488362 | 8/9/2011 | 54 | 11 | 2.75 | 56.75 | 391.5 | 19.94 |
| 488362 | 8/16/2011 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 488362 | 8/23/2011 | 49.5 | 5 | 1.25 | 50.75 | 458.87 | 0 |
| 488362 | 8/30/2011 | 44 | 4 | 1 | 45 | 350 | 0 |
| 488362 | 9/6/2011 | 50 | 7 | 1.75 | 51.75 | 362.5 | 12.69 |
| 488362 | 9/13/2011 | 36.75 | 3 | 0.75 | 37.5 | 260 | 5.44 |
| 488363 | 7/26/2011 | 35.5 | 3 | 0.75 | 36.25 | 373.37 | 0 |
| 488363 | 8/2/2011 | 49.75 | 6 | 1.5 | 51.25 | 375 | 0 |
| 488363 | 8/9/2011 | 35.5 | 3 | 0.75 | 36.25 | 375 | 0 |
| 488363 | 8/16/2011 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 488363 | 8/23/2011 | 36.75 | 6 | 1.5 | 38.25 | 375 | 0 |
| 488363 | 8/30/2011 | 29.5 | 6 | 1.5 | 31 | 214.29 | 10.44 |
| 488369 | 7/26/2011 | 17.25 | 6 | 1.5 | 18.75 | 241.06 | 0 |
| 488369 | 8/2/2011 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 488369 | 8/9/2011 | 51.5 | 2 | 0.5 | 52 | 375.18 | 1.81 |
| 488369 | 8/16/2011 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 488369 | 8/23/2011 | 37.5 | 8 | 2 | 39.5 | 271.87 | 14.5 |
| 488369 | 8/30/2011 | 9.75 | 1 | 0.25 | 10 | 496.43 | 0 |
| 488369 | 9/6/2011 | 21.5 | 3 | 0.75 | 22.25 | 189.29 | 0 |
| 488380 | 7/26/2011 | 3.75 | 0 | 0 | 3.75 | 214.29 | 0 |
| 488380 | 8/2/2011 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 488380 | 8/9/2011 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 488380 | 8/16/2011 | 41 | 4 | 1 | 42 | 375 | 0 |
| 488380 | 8/23/2011 | 22.25 | 3 | 0.75 | 23 | 164.28 | 2.47 |
| 488380 | 8/30/2011 | 51 | 2 | 0.5 | 51.5 | 378.57 | 0 |
| 488380 | 9/6/2011 | 24.25 | 0 | 0 | 24.25 | 274.29 | 0 |
| 488384 | 8/2/2011 | 33.5 | 4 | 1 | 34.5 | 400 | 0 |
| 488384 | 8/9/2011 | 49.25 | 7 | 1.75 | 51 | 357.06 | 12.69 |
| 488384 | 8/16/2011 | 28.75 | 4 | 1 | 29.75 | 350 | 0 |
| 488384 | 8/23/2011 | 31.5 | 0 | 0 | 31.5 | 350 | 0 |
| 488384 | 8/30/2011 | 9.5 | 1 | 0.25 | 9.75 | 200 | 0 |
| 488384 | 9/6/2011 | 25.75 | 1 | 0.25 | 26 | 600 | 0 |
| 488384 | 9/13/2011 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 488384 | 9/20/2011 | 24 | 2 | 0.5 | 24.5 | 350 | 0 |
| 488384 | 9/27/2011 | 33.75 | 1 | 0.25 | 34 | 244.68 | 1.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488384 | 10/25/2011 | 0 | 0 | 0 | 0 | 0 |
| 488387 | 8/2/2011 | 24.75 | 1 | 0.25 | 25 | 371.43 | 0 |
| 488387 | 8/9/2011 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 488387 | 8/16/2011 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 488387 | 8/23/2011 | 27.5 | 1 | 0.25 | 27.75 | 325 | 0 |
| 488387 | 8/30/2011 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 488387 | 9/6/2011 | 14.75 | 0 | 0 | 14.75 | 142.86 | 0 |
| 488389 | 8/2/2011 | 31.5 | 1 | 0.25 | 31.75 | 371.43 | 0 |
| 488389 | 8/9/2011 | 25.5 | 1 | 0.25 | 25.75 | 325 | 0 |
| 488389 | 8/16/2011 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 488389 | 8/23/2011 | 30.25 | 0 | 0 | 30.25 | 325 | 0 |
| 488389 | 8/30/2011 | 33 | 0 | 0 | 33 | 382.14 | 0 |
| 488389 | 9/6/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 488389 | 9/13/2011 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 488389 | 9/20/2011 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 488389 | 9/27/2011 | 52 | 6 | 1.5 | 53.5 | 342.86 | 10.88 |
| 488389 | 10/4/2011 | 0 | 0 | 0 | 0 | 235.02 | 0 |
| 488397 | 8/2/2011 | 17 | 0 | 0 | 17 | 278.57 | 0 |
| 488397 | 8/9/2011 | 61 | 12 | 3 | 64 | 442.25 | 21.75 |
| 488397 | 8/16/2011 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 488397 | 8/23/2011 | 30 | 1 | 0.25 | 30.25 | 325 | 0 |
| 488397 | 8/30/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 488399 | 8/2/2011 | 42.5 | 4 | 1 | 43.5 | 424.12 | 0 |
| 488399 | 8/9/2011 | 8.75 | 0 | 0 | 8.75 | 325 | 0 |
| 488399 | 8/16/2011 | 40.5 | 7 | 1.75 | 42.25 | 325 | 0 |
| 488399 | 8/23/2011 | 65.5 | 10 | 2.5 | 68 | 474.87 | 18.13 |
| 488399 | 8/30/2011 | 61 | 14 | 3.5 | 64.5 | 542.25 | 0 |
| 488399 | 9/6/2011 | 55.25 | 9 | 2.25 | 57.5 | 400.56 | 16.31 |
| 488399 | 9/13/2011 | 40.75 | 9 | 2.25 | 43 | 239.29 | 16.31 |
| 488399 | 9/20/2011 | 0 | 0 | 0 | 0 | 0 |
| 488401 | 8/2/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 488401 | 8/9/2011 | 20.5 | 4 | 1 | 21.5 | 325 | 0 |
| 488401 | 8/16/2011 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 488401 | 8/23/2011 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 488401 | 8/30/2011 | 27.75 | 3 | 0.75 | 28.5 | 425 | 0 |
| 488401 | 9/6/2011 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 488401 | 9/13/2011 | 23.75 | 0 | 0 | 23.75 | 325 | 0 |
| 488401 | 9/20/2011 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 488401 | 9/27/2011 | 28.5 | 2 | 0.5 | 29 | 348.57 | 0 |
| 488401 | 10/4/2011 | 37.75 | 1 | 0.25 | 38 | 510 | 0 |
| 488403 | 8/2/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 488403 | 8/9/2011 | 43.75 | 2 | 0.5 | 44.25 | 350 | 0 |
| 488403 | 8/16/2011 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 488403 | 8/23/2011 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 488403 | 8/30/2011 | 20.75 | 5 | 1.25 | 22 | 200 | 0 |
| 488403 | 9/6/2011 | 0 | 0 | 0 | 0 | 550 | 0 |
| 488403 | 9/13/2011 | 24 | 3 | 0.75 | 24.75 | 350 | 0 |
| 488403 | 9/20/2011 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 488403 | 9/27/2011 | 31.25 | 4 | 1 | 32.25 | 350 | 0 |
| 488403 | 10/4/2011 | 21.75 | 3 | 0.75 | 22.5 | 367.86 | 0 |
| 488409 | 8/2/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 488409 | 8/9/2011 | 19.75 | 1 | 0.25 | 20 | 325 | 0 |
| 488409 | 8/16/2011 | 6.75 | 2 | 0.5 | 7.25 | 48.93 | 3.63 |
| 488412 | 8/23/2011 | 31 | 2 | 0.5 | 31.5 | 278.57 | 0 |
| 488412 | 8/30/2011 | 20.75 | 3 | 0.75 | 21.5 | 325 | 0 |
| 488412 | 9/6/2011 | 41.75 | 7 | 1.75 | 43.5 | 325 | 0 |
| 488412 | 9/13/2011 | 37.75 | 7 | 1.75 | 39.5 | 325 | 0 |
| 488412 | 9/20/2011 | 9.25 | 0 | 0 | 9.25 | 96.43 | 0 |
| 488412 | 9/27/2011 | 1.25 | 1 | 0.25 | 1.5 | 635.71 | 0 |
| 488412 | 10/4/2011 | 27.75 | 0 | 0 | 27.75 | 235.71 | 0 |
| 488412 | 10/11/2011 | 24 | 7 | 1.75 | 25.75 | 235.71 | 0 |
| 488412 | 10/18/2011 | 40 | 8 | 2 | 42 | 325 | 0 |
| 488412 | 10/25/2011 | 32 | 2 | 0.5 | 32.5 | 232 | 3.63 |
| 488418 | 8/9/2011 | 42 | 1 | 0.25 | 42.25 | 420.5 | 0 |
| 488418 | 8/16/2011 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 488418 | 8/23/2011 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 488418 | 8/30/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488418 | 9/6/2011 | 22 | 2 | 0.5 | 22.5 | 682.14 | 0 |
| 488418 | 9/13/2011 | 60.25 | 8 | 2 | 62.25 | 436.81 | 14.5 |
| 488418 | 9/20/2011 | 16.75 | 4 | 1 | 17.75 | 142.86 | 0 |
| 488418 | 9/27/2011 | 0 | 0 | 0 | 0 | 0 |
| 488418 | 10/4/2011 | 0 | 0 | 0 | 0 | 0 |
| 488418 | 10/11/2011 | 24.5 | 4 | 1 | 25.5 | 382.14 | 0 |
| 488418 | 10/18/2011 | 67 | 7 | 1.75 | 68.75 | 325 | 12.69 |
| 488418 | 10/25/2011 | 0 | 0 | 0 | 0 | 234.15 | 0 |
| 488421 | 8/9/2011 | 31.5 | 0 | 0 | 31.5 | 371.43 | 0 |
| 488421 | 8/16/2011 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 488421 | 8/23/2011 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 488421 | 8/30/2011 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 488421 | 9/6/2011 | 48.25 | 2 | 0.5 | 48.75 | 449.81 | 0 |
| 488421 | 9/13/2011 | 53.25 | 1 | 0.25 | 53.5 | 386.06 | 1.81 |
| 488421 | 9/20/2011 | 17.5 | 0 | 0 | 17.5 | 139.29 | 0 |
| 488424 | 8/9/2011 | 38.75 | 7 | 1.75 | 40.5 | 400 | 0 |
| 488424 | 8/16/2011 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 488424 | 8/23/2011 | 12 | 3 | 0.75 | 12.75 | 350 | 0 |
| 488424 | 8/30/2011 | 15.75 | 3 | 0.75 | 16.5 | 350 | 0 |
| 488424 | 9/6/2011 | 31 | 5 | 1.25 | 32.25 | 350 | 0 |

| 488424 | 9/13/2011 | 26.75 | 2 | 0.5 | 27.25 | 350 | 0 |
|---|---|---|---|---|---|---|---|
| 488424 | 9/20/2011 | 42.75 | 6 | 1.5 | 44.25 | 350 | 0 |
| 488424 | 9/27/2011 | 46.75 | 4 | 1 | 47.75 | 350 | 0 |
| 488424 | 10/4/2011 | 14.25 | 0 | 0 | 14.25 | 160.71 | 0 |
| 488424 | 10/11/2011 | 25.5 | 0 | 0 | 25.5 | 535.71 | 0 |
| 488424 | 10/18/2011 | 49.25 | 2 | 0.5 | 49.75 | 375 | 0 |
| 488424 | 10/25/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 488424 | 11/1/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 488424 | 11/8/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 488424 | 11/15/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 488430 | 8/9/2011 | 29.75 | 3 | 0.75 | 30.5 | 331.68 | 0 |
| 488430 | 8/16/2011 | 48.25 | 13 | 3.25 | 51.5 | 375 | 0 |
| 488430 | 8/23/2011 | 60.75 | 23 | 5.75 | 66.5 | 440.43 | 41.69 |
| 488430 | 8/30/2011 | 39.75 | 10 | 2.5 | 42.25 | 375 | 0 |
| 488430 | 9/6/2011 | 10.75 | 1 | 0.25 | 11 | 508.63 | 0 |
| 488432 | 8/9/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 488432 | 8/16/2011 | 3.75 | 1 | 0.25 | 4 | 350 | 0 |
| 488432 | 8/23/2011 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 488432 | 8/30/2011 | 51.25 | 2 | 0.5 | 51.75 | 371.56 | 3.63 |
| 488432 | 9/6/2011 | 36.75 | 2 | 0.5 | 37.25 | 350 | 0 |
| 488432 | 9/13/2011 | 39 | 0 | 0 | 39 | 350 | 0 |
| 488432 | 9/20/2011 | 41.75 | 4 | 1 | 42.75 | 350 | 0 |
| 488432 | 9/27/2011 | 46 | 3 | 0.75 | 46.75 | 350 | 0 |
| 488432 | 10/4/2011 | 36.75 | 2 | 0.5 | 37.25 | 424.29 | 0 |
| 488432 | 10/11/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 488432 | 10/18/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 488434 | 8/9/2011 | 5.5 | 1 | 0.25 | 5.75 | 185.71 | 0 |
| 488434 | 8/16/2011 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 488434 | 8/23/2011 | 61.5 | 5 | 1.25 | 62.75 | 445.87 | 9.06 |
| 488434 | 8/30/2011 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 488434 | 9/6/2011 | 23.75 | 0 | 0 | 23.75 | 425 | 0 |
| 488434 | 9/13/2011 | 30.25 | 1 | 0.25 | 30.5 | 325 | 0 |
| 488434 | 9/20/2011 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 488434 | 9/27/2011 | 38 | 1 | 0.25 | 38.25 | 325 | 0 |
| 488434 | 10/4/2011 | 41 | 1 | 0.25 | 41.25 | 428.57 | 0 |
| 488435 | 8/9/2011 | 8.5 | 2 | 0.5 | 9 | 185.71 | 0 |
| 488435 | 8/16/2011 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 488435 | 8/23/2011 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 488435 | 8/30/2011 | 42.25 | 9 | 2.25 | 44.5 | 325 | 0 |
| 488435 | 9/6/2011 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 488435 | 9/13/2011 | 46.75 | 7 | 1.75 | 48.5 | 338.93 | 12.69 |
| 488435 | 9/20/2011 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 488435 | 9/27/2011 | 17 | 5 | 1.25 | 18.25 | 325 | 0 |
| 488435 | 10/4/2011 | 35.25 | 6 | 1.5 | 36.75 | 328.57 | 0 |
| 488435 | 10/11/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 488443 | 8/16/2011 | 44.75 | 0 | 0 | 44.75 | 440.43 | 0 |
| 488443 | 8/23/2011 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 488443 | 8/30/2011 | 62.25 | 6 | 1.5 | 63.75 | 451.31 | 10.88 |
| 488443 | 9/6/2011 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 488443 | 9/13/2011 | 12.25 | 0 | 0 | 12.25 | 242.86 | 0 |
| 488443 | 9/20/2011 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 488443 | 9/27/2011 | 42.75 | 7 | 1.75 | 44.5 | 325 | 0 |
| 488443 | 10/4/2011 | 47.75 | 5 | 1.25 | 49 | 346.18 | 9.06 |
| 488443 | 10/11/2011 | 42.75 | 5 | 1.25 | 44 | 404.29 | 0 |
| 488443 | 10/18/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 488445 | 8/16/2011 | 21 | 3 | 0.75 | 21.75 | 371.43 | 0 |
| 488445 | 8/23/2011 | 30 | 6 | 1.5 | 31.5 | 325 | 0 |
| 488445 | 8/30/2011 | 10.75 | 4 | 1 | 11.75 | 325 | 0 |
| 488445 | 9/6/2011 | 15.25 | 0 | 0 | 15.25 | 325 | 0 |
| 488445 | 9/13/2011 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 488445 | 9/20/2011 | 4.75 | 0 | 0 | 4.75 | 142.86 | 0 |
| 488445 | 9/27/2011 | 33.25 | 2 | 0.5 | 33.75 | 241.06 | 3.63 |
| 488445 | 10/4/2011 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 488445 | 10/11/2011 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 488445 | 10/18/2011 | 20.5 | 3 | 0.75 | 21.25 | 346.43 | 0 |
| 488447 | 8/16/2011 | 37.5 | 1 | 0.25 | 37.75 | 428.57 | 0 |
| 488447 | 8/23/2011 | 44.75 | 1 | 0.25 | 45 | 375 | 0 |
| 488447 | 8/30/2011 | 45.75 | 3 | 0.75 | 46.5 | 375 | 0 |
| 488447 | 9/6/2011 | 29.75 | 3 | 0.75 | 30.5 | 375 | 0 |
| 488447 | 9/13/2011 | 11 | 0 | 0 | 11 | 911.84 | 0 |
| 488450 | 8/16/2011 | 36 | 3 | 0.75 | 36.75 | 377 | 0 |
| 488450 | 8/23/2011 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 488450 | 8/30/2011 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 488450 | 9/6/2011 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 488450 | 9/13/2011 | 8.75 | 0 | 0 | 8.75 | 242.86 | 0 |
| 488450 | 9/20/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 488450 | 9/27/2011 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 488450 | 10/4/2011 | 41 | 3 | 0.75 | 41.75 | 328.57 | 0 |
| 488450 | 10/11/2011 | 41.25 | 6 | 1.5 | 42.75 | 350 | 0 |
| 488450 | 10/18/2011 | 0 | 0 | 0 | 0 | 626.46 | 0 |
| 488454 | 8/16/2011 | 21.25 | 2 | 0.5 | 21.75 | 278.57 | 0 |
| 488454 | 8/23/2011 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 488454 | 8/30/2011 | 18.75 | 2 | 0.5 | 19.25 | 325 | 0 |
| 488454 | 9/6/2011 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 488454 | 9/13/2011 | 48.25 | 3 | 0.75 | 49 | 449.81 | 0 |
| 488454 | 9/20/2011 | 51.5 | 2 | 0.5 | 52 | 373.37 | 3.63 |
| 488454 | 9/27/2011 | 44 | 4 | 1 | 45 | 325 | 1.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488454 | 10/4/2011 | 16.75 | 0 | 0 | 16.75 | 385 | 0 |
| 488454 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488457 | 8/16/2011 | 8 | 2 | 0.5 | 8.5 | 321.43 | 0 |
| 488457 | 8/23/2011 | 51 | 4 | 1 | 52 | 415.06 | 0 |
| 488457 | 8/30/2011 | 38.25 | 2 | 0.5 | 38.75 | 375 | 0 |
| 488457 | 9/6/2011 | 18 | 3 | 0.75 | 18.75 | 375 | 0 |
| 488457 | 9/13/2011 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 488457 | 9/20/2011 | 38.5 | 6 | 1.5 | 40 | 378.57 | 0 |
| 488467 | 8/16/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 488467 | 8/23/2011 | 18.5 | 0 | 0 | 18.5 | 325 | 0 |
| 488467 | 8/30/2011 | 29.5 | 4 | 1 | 30.5 | 325 | 0 |
| 488467 | 9/6/2011 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 488467 | 9/13/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488472 | 8/23/2011 | 17.25 | 4 | 1 | 18.25 | 400 | 0 |
| 488472 | 8/30/2011 | 47.5 | 5 | 1.25 | 48.75 | 350 | 3.41 |
| 488472 | 9/6/2011 | 57.25 | 14 | 3.5 | 60.75 | 415.06 | 25.38 |
| 488472 | 9/13/2011 | 23.5 | 3 | 0.75 | 24.25 | 200 | 0 |
| 488472 | 9/20/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 488472 | 9/27/2011 | 4.5 | 0 | 0 | 4.5 | 350 | 0 |
| 488472 | 10/4/2011 | 38.25 | 6 | 1.5 | 39.75 | 350 | 0 |
| 488472 | 10/11/2011 | 59.5 | 6 | 1.5 | 61 | 431.37 | 10.88 |
| 488472 | 10/18/2011 | 17.5 | 4 | 1 | 18.5 | 250 | 0 |
| 488472 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488472 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488472 | 11/8/2011 | 20.5 | 1 | 0.25 | 20.75 | 350 | 0 |
| 488472 | 11/15/2011 | 45.5 | 6 | 1.5 | 47 | 375 | 0 |
| 488472 | 11/22/2011 | 12.5 | 2 | 0.5 | 13 | 321.43 | 0 |
| 488472 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488473 | 8/23/2011 | 29 | 4 | 1 | 30 | 400 | 0 |
| 488473 | 8/30/2011 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 488473 | 9/6/2011 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 488473 | 9/13/2011 | 41 | 7 | 1.75 | 42.75 | 350 | 0 |
| 488473 | 9/20/2011 | 48.25 | 5 | 1.25 | 49.5 | 450 | 0 |
| 488473 | 9/27/2011 | 47 | 6 | 1.5 | 48.5 | 350 | 1.6 |
| 488473 | 10/4/2011 | 45.5 | 5 | 1.25 | 46.75 | 350 | 0 |
| 488473 | 10/11/2011 | 0 | 0 | 0 | 0 | 110 | 0 |
| 488474 | 8/23/2011 | 23.75 | 2 | 0.5 | 24.25 | 371.43 | 0 |
| 488474 | 8/30/2011 | 45.5 | 6 | 1.5 | 47 | 329.87 | 10.88 |
| 488474 | 9/6/2011 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 488474 | 9/13/2011 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 488474 | 9/20/2011 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 488474 | 9/27/2011 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 488474 | 10/4/2011 | 31.5 | 1 | 0.25 | 31.75 | 325 | 0 |
| 488474 | 10/11/2011 | 43.75 | 4 | 1 | 44.75 | 425 | 0 |
| 488474 | 10/18/2011 | 14.75 | 1 | 0.25 | 15 | 320 | 0 |
| 488484 | 8/23/2011 | 35.25 | 5 | 1.25 | 36.5 | 371.56 | 0 |
| 488484 | 8/30/2011 | 47 | 6 | 1.5 | 48.5 | 340.75 | 10.88 |
| 488484 | 9/6/2011 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 488484 | 9/13/2011 | 21.75 | 2 | 0.5 | 22.25 | 189.29 | 0 |
| 488486 | 8/23/2011 | 41 | 3 | 0.75 | 41.75 | 413.25 | 0 |
| 488486 | 8/30/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 488486 | 9/6/2011 | 20 | 2 | 0.5 | 20.5 | 250 | 0 |
| 488489 | 8/23/2011 | 21 | 3 | 0.75 | 21.75 | 271.43 | 0 |
| 488489 | 8/30/2011 | 44.25 | 5 | 1.25 | 45.5 | 375 | 0 |
| 488489 | 9/6/2011 | 51 | 5 | 1.25 | 52.25 | 375 | 3.84 |
| 488489 | 9/13/2011 | 40.75 | 8 | 2 | 42.75 | 375 | 0 |
| 488489 | 9/20/2011 | 1.75 | 1 | 0.25 | 2 | 164.28 | 0 |
| 488490 | 8/23/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 488490 | 8/30/2011 | 29.5 | 3 | 0.75 | 30.25 | 375 | 0 |
| 488490 | 9/6/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 488494 | 8/23/2011 | 14.75 | 3 | 0.75 | 15.5 | 271.43 | 0 |
| 488494 | 8/30/2011 | 33.75 | 5 | 1.25 | 35 | 375 | 0 |
| 488494 | 9/6/2011 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 488494 | 9/13/2011 | 42.5 | 3 | 0.75 | 43.25 | 375 | 0 |
| 488494 | 9/20/2011 | 51 | 10 | 2.5 | 53.5 | 375 | 12.91 |
| 488494 | 9/27/2011 | 17.25 | 5 | 1.25 | 18.5 | 164.28 | 0 |
| 488498 | 8/30/2011 | 11.25 | 0 | 0 | 11.25 | 371.43 | 0 |
| 488498 | 9/6/2011 | 31.25 | 1 | 0.25 | 31.5 | 325 | 0 |
| 488498 | 9/13/2011 | 29.5 | 0 | 0 | 29.5 | 325 | 0 |
| 488498 | 9/20/2011 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 488498 | 9/27/2011 | 49.25 | 6 | 1.5 | 50.75 | 457.06 | 0 |
| 488498 | 10/4/2011 | 28.75 | 4 | 1 | 29.75 | 235.71 | 0 |
| 488498 | 10/11/2011 | 9.5 | 2 | 0.5 | 10 | 396.43 | 0 |
| 488498 | 10/18/2011 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 488498 | 10/25/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488502 | 8/30/2011 | 34 | 6 | 1.5 | 35.5 | 371.43 | 0 |
| 488502 | 9/6/2011 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 488502 | 9/13/2011 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 488502 | 9/20/2011 | 40.5 | 1 | 0.25 | 40.75 | 325 | 0 |
| 488502 | 9/27/2011 | 56.5 | 9 | 2.25 | 58.75 | 509.62 | 0 |
| 488502 | 10/4/2011 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 488502 | 10/11/2011 | 11.25 | 2 | 0.5 | 11.75 | 930.77 | 0 |
| 488504 | 8/30/2011 | 43.75 | 9 | 2.25 | 46 | 433.18 | 0 |
| 488504 | 9/6/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488505 | 8/30/2011 | 16 | 5 | 1.25 | 17.25 | 457.14 | 0 |
| 488505 | 9/6/2011 | 29.75 | 2 | 0.5 | 30.25 | 400 | 0 |
| 488505 | 9/13/2011 | 64.25 | 4 | 1 | 65.25 | 465.81 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488505 | 9/20/2011 | 49.25 | 8 | 2 | 51.25 | 400 | 0 |
| 488505 | 9/27/2011 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 488505 | 10/4/2011 | 9 | 0 | 0 | 9 | 114.29 | 0 |
| 488505 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488505 | 10/18/2011 | 0 | 0 | 0 | 0 | 434.29 | 0 |
| 488506 | 8/30/2011 | 24 | 0 | 0 | 24 | 371.43 | 0 |
| 488506 | 9/6/2011 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 488506 | 9/13/2011 | 41.25 | 4 | 1 | 42.25 | 325 | 0 |
| 488506 | 9/20/2011 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 488506 | 9/27/2011 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 488506 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488506 | 10/11/2011 | 18.25 | 2 | 0.5 | 18.75 | 632.14 | 0 |
| 488506 | 10/18/2011 | 46.25 | 5 | 1.25 | 47.5 | 350 | 0 |
| 488506 | 10/25/2011 | 47.5 | 9 | 2.25 | 49.75 | 450 | 0 |
| 488506 | 11/1/2011 | 47 | 4 | 1 | 48 | 360.71 | 0 |
| 488506 | 11/8/2011 | 2.25 | 0 | 0 | 2.25 | 591.64 | 0 |
| 488508 | 8/30/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 488508 | 9/6/2011 | 33.75 | 1 | 0.25 | 34 | 325 | 0 |
| 488508 | 9/13/2011 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 488508 | 9/20/2011 | 40.75 | 4 | 1 | 41.75 | 433.18 | 0 |
| 488508 | 9/27/2011 | 22 | 0 | 0 | 22 | 335.71 | 0 |
| 488508 | 10/4/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 488508 | 10/11/2011 | 31 | 1 | 0.25 | 31.25 | 325 | 0 |
| 488508 | 10/18/2011 | 37 | 1 | 0.25 | 37.25 | 332.14 | 0 |
| 488508 | 10/25/2011 | 30.75 | 3 | 0.75 | 31.5 | 467.86 | 0 |
| 488508 | 11/1/2011 | 20.75 | 1 | 0.25 | 21 | 375 | 0 |
| 488508 | 11/8/2011 | 25.75 | 4 | 1 | 26.75 | 375 | 0 |
| 488508 | 11/15/2011 | 17.25 | 2 | 0.5 | 17.75 | 267.86 | 0 |
| 488511 | 8/30/2011 | 29.5 | 2 | 0.5 | 30 | 400 | 0 |
| 488511 | 9/6/2011 | 32 | 7 | 1.75 | 33.75 | 350 | 0 |
| 488515 | 8/30/2011 | 30.5 | 4 | 1 | 31.5 | 371.43 | 0 |
| 488515 | 9/6/2011 | 59.25 | 5 | 1.25 | 60.5 | 429.56 | 9.06 |
| 488515 | 9/13/2011 | 39.25 | 1 | 0.25 | 39.5 | 284.56 | 1.81 |
| 488520 | 8/30/2011 | 29 | 2 | 0.5 | 29.5 | 371.43 | 0 |
| 488520 | 9/6/2011 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 488520 | 9/13/2011 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 488520 | 9/20/2011 | 45.75 | 10 | 2.5 | 48.25 | 331.68 | 18.13 |
| 488520 | 9/27/2011 | 51.25 | 11 | 2.75 | 54 | 471.56 | 0 |
| 488520 | 10/4/2011 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 488520 | 10/11/2011 | 31.5 | 5 | 1.25 | 32.75 | 325 | 0 |
| 488520 | 10/18/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 488520 | 10/25/2011 | 16 | 3 | 0.75 | 16.75 | 146.43 | 0 |
| 488521 | 8/30/2011 | 28.75 | 1 | 0.25 | 29 | 324.43 | 0 |
| 488521 | 9/6/2011 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 488521 | 9/13/2011 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 488521 | 9/20/2011 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 488521 | 9/27/2011 | 50.75 | 8 | 2 | 52.75 | 467.93 | 0 |
| 488521 | 10/4/2011 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 488521 | 10/11/2011 | 51.75 | 3 | 0.75 | 52.5 | 325 | 5.44 |
| 488521 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488522 | 8/30/2011 | 28 | 3 | 0.75 | 28.75 | 319 | 0 |
| 488522 | 9/6/2011 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 488522 | 9/13/2011 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 488522 | 9/20/2011 | 10.25 | 0 | 0 | 10.25 | 142.86 | 0 |
| 488524 | 8/30/2011 | 35.75 | 4 | 1 | 36.75 | 375.18 | 0 |
| 488524 | 9/6/2011 | 45.25 | 7 | 1.75 | 47 | 328.06 | 12.69 |
| 488524 | 9/13/2011 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 488524 | 9/20/2011 | 43 | 4 | 1 | 44 | 328.57 | 0 |
| 488524 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488524 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488524 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488524 | 10/18/2011 | 43.75 | 6 | 1.5 | 45.25 | 328.57 | 0 |
| 488524 | 10/25/2011 | 35 | 5 | 1.25 | 36.25 | 425 | 0 |
| 488524 | 11/1/2011 | 48.25 | 9 | 2.25 | 50.5 | 349.81 | 16.31 |
| 488524 | 11/8/2011 | 37.5 | 3 | 0.75 | 38.25 | 282.14 | 0 |
| 488524 | 11/15/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488532 | 9/6/2011 | 31.5 | 7 | 1.75 | 33.25 | 371.43 | 0 |
| 488532 | 9/13/2011 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 488532 | 9/20/2011 | 43 | 7 | 1.75 | 44.75 | 325 | 0 |
| 488532 | 9/27/2011 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 488532 | 10/4/2011 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 488532 | 10/11/2011 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 488532 | 10/18/2011 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 488532 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488534 | 9/6/2011 | 39.75 | 5 | 1.25 | 41 | 428.57 | 0 |
| 488534 | 9/13/2011 | 38.75 | 8 | 2 | 40.75 | 375 | 0 |
| 488534 | 9/20/2011 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 488534 | 9/27/2011 | 37.5 | 2 | 0.5 | 38 | 375 | 0 |
| 488534 | 10/4/2011 | 15.25 | 1 | 0.25 | 15.5 | 231.94 | 0 |
| 488536 | 9/6/2011 | 45 | 5 | 1.25 | 46.25 | 442.25 | 0 |
| 488536 | 9/13/2011 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 488536 | 9/20/2011 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 488536 | 9/27/2011 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 488536 | 10/4/2011 | 51.25 | 11 | 2.75 | 54 | 471.56 | 0 |
| 488536 | 10/11/2011 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 488536 | 10/18/2011 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 488536 | 10/25/2011 | 16.25 | 3 | 0.75 | 17 | 867.63 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 488540 | 9/6/2011 | 0 | 0 | 0 | 150 | 0 |
| 488540 | 9/13/2011 | 45.75 | 6 | 1.5 | 47.25 | 350 | 0 |
| 488540 | 9/20/2011 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 488540 | 9/27/2011 | 20 | 0 | 0 | 20 | 200 | 0 |
| 488540 | 10/4/2011 | 19.5 | 2 | 0.5 | 20 | 550 | 0 |
| 488540 | 10/11/2011 | 53.25 | 10 | 2.5 | 55.75 | 386.06 | 18.13 |
| 488540 | 10/18/2011 | 68 | 12 | 3 | 71 | 493 | 21.75 |
| 488540 | 10/25/2011 | 34.75 | 3 | 0.75 | 35.5 | 350 | 0 |
| 488540 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488542 | 9/6/2011 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 488542 | 9/13/2011 | 44.25 | 5 | 1.25 | 45.5 | 400 | 0 |
| 488542 | 9/20/2011 | 38.25 | 2 | 0.5 | 38.75 | 400 | 0 |
| 488542 | 9/27/2011 | 45.25 | 7 | 1.75 | 47 | 400 | 0 |
| 488542 | 10/4/2011 | 28.25 | 1 | 0.25 | 28.5 | 228.57 | 0 |
| 488542 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488542 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488542 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488542 | 11/1/2011 | 0 | 0 | 0 | 0 | 244.29 | 0 |
| 488543 | 9/6/2011 | 26 | 5 | 1.25 | 27.25 | 304.5 | 0 |
| 488543 | 9/13/2011 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 488543 | 9/20/2011 | 54.5 | 8 | 2 | 56.5 | 395.12 | 14.5 |
| 488543 | 9/27/2011 | 35.25 | 0 | 0 | 35.25 | 328.57 | 0 |
| 488543 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488543 | 10/11/2011 | 63.5 | 4 | 1 | 64.5 | 628.57 | 0 |
| 488543 | 10/18/2011 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 488543 | 10/25/2011 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 488543 | 11/1/2011 | 0 | 0 | 0 | 0 | 666.04 | 0 |
| 488545 | 9/6/2011 | 24.75 | 1 | 0.25 | 25 | 300 | 0 |
| 488545 | 9/13/2011 | 43.75 | 5 | 1.25 | 45 | 350 | 0 |
| 488545 | 9/20/2011 | 33 | 3 | 0.75 | 33.75 | 350 | 0 |
| 488545 | 9/27/2011 | 64 | 3 | 0.75 | 64.75 | 464 | 5.44 |
| 488545 | 10/4/2011 | 39.75 | 3 | 0.75 | 40.5 | 450 | 0 |
| 488545 | 10/11/2011 | 40.25 | 7 | 1.75 | 42 | 350 | 0 |
| 488545 | 10/18/2011 | 57.75 | 9 | 2.25 | 60 | 418.68 | 16.31 |
| 488545 | 10/25/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 488545 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488545 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488545 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488549 | 9/6/2011 | 24.75 | 3 | 0.75 | 25.5 | 295.43 | 0 |
| 488549 | 9/13/2011 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 488549 | 9/20/2011 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 488549 | 9/27/2011 | 18.25 | 2 | 0.5 | 18.75 | 282.14 | 0 |
| 488549 | 10/4/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 488549 | 10/11/2011 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 488549 | 10/18/2011 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 488549 | 10/25/2011 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 488549 | 11/1/2011 | 40.25 | 8 | 2 | 42.25 | 435.71 | 0 |
| 488549 | 11/8/2011 | 0.25 | 0 | 0 | 0.25 | 401.52 | 0 |
| 488559 | 9/13/2011 | 9.75 | 1 | 0.25 | 10 | 271.43 | 0 |
| 488562 | 9/13/2011 | 27.75 | 4 | 1 | 28.75 | 371.43 | 0 |
| 488562 | 9/20/2011 | 16.75 | 2 | 0.5 | 17.25 | 325 | 0 |
| 488562 | 9/27/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488563 | 9/13/2011 | 46 | 4 | 1 | 47 | 449.5 | 0 |
| 488563 | 9/20/2011 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 488563 | 9/27/2011 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 488563 | 10/4/2011 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 488563 | 10/11/2011 | 20.5 | 0 | 0 | 20.5 | 189.29 | 0 |
| 488563 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488563 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488563 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488563 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488563 | 11/15/2011 | 7.5 | 1 | 0.25 | 7.75 | 278.57 | 0 |
| 488563 | 11/22/2011 | 68.75 | 3 | 0.75 | 69.5 | 498.43 | 5.44 |
| 488563 | 11/29/2011 | 48.25 | 4 | 1 | 49.25 | 364.81 | 0 |
| 488563 | 12/6/2011 | 63.75 | 4 | 1 | 64.75 | 462.18 | 7.25 |
| 488563 | 12/13/2011 | 0 | 0 | 0 | 0 | 226.18 | 0 |
| 488566 | 9/13/2011 | 13.25 | 0 | 0 | 13.25 | 282.14 | 0 |
| 488566 | 9/20/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488566 | 9/27/2011 | 43 | 7 | 1.75 | 44.75 | 325 | 0 |
| 488566 | 10/4/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488569 | 9/13/2011 | 24 | 7 | 1.75 | 25.75 | 371.43 | 0 |
| 488569 | 9/20/2011 | 54.5 | 10 | 2.5 | 57 | 395.12 | 18.13 |
| 488569 | 9/27/2011 | 52.5 | 13 | 3.25 | 55.75 | 380.62 | 23.56 |
| 488569 | 10/4/2011 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 488569 | 10/11/2011 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 488569 | 10/18/2011 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 488569 | 10/25/2011 | 45 | 9 | 2.25 | 47.25 | 326.25 | 16.31 |
| 488569 | 11/1/2011 | 49 | 7 | 1.75 | 50.75 | 425 | 0 |
| 488569 | 11/8/2011 | 27.75 | 3 | 0.75 | 28.5 | 787.24 | 0 |
| 488577 | 9/13/2011 | 33 | 4 | 1 | 34 | 371.43 | 0 |
| 488577 | 9/20/2011 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 488577 | 9/27/2011 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 488577 | 10/4/2011 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 488577 | 10/11/2011 | 39 | 1 | 0.25 | 39.25 | 282.75 | 1.81 |
| 488577 | 10/18/2011 | 9.75 | 1 | 0.25 | 10 | 396.43 | 0 |
| 488577 | 10/25/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488577 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488577 | 11/8/2011 | 26.75 | 3 | 0.75 | 27.5 | 335.71 | 0 |
| 488577 | 11/15/2011 | 52 | 10 | 2.5 | 54.5 | 377 | 18.13 |
| 488577 | 11/22/2011 | 0 | 0 | 0 | 0 | 220 | 0 |
| 488578 | 9/13/2011 | 33.25 | 4 | 1 | 34.25 | 371.43 | 0 |
| 488578 | 9/20/2011 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 488578 | 9/27/2011 | 28.75 | 4 | 1 | 29.75 | 325 | 0 |
| 488578 | 10/4/2011 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 488578 | 10/11/2011 | 54.75 | 2 | 0.5 | 55.25 | 496.93 | 0 |
| 488578 | 10/18/2011 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 488578 | 10/25/2011 | 27.5 | 7 | 1.75 | 29.25 | 199.37 | 12.69 |
| 488578 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488581 | 9/13/2011 | 5 | 0 | 0 | 5 | 250 | 0 |
| 488581 | 9/20/2011 | 44.25 | 8 | 2 | 46.25 | 350 | 0 |
| 488581 | 9/27/2011 | 54.25 | 10 | 2.5 | 56.75 | 393.31 | 18.13 |
| 488581 | 10/4/2011 | 40.25 | 5 | 1.25 | 41.5 | 350 | 0 |
| 488581 | 10/11/2011 | 11 | 1 | 0.25 | 11.25 | 100 | 0 |
| 488581 | 10/18/2011 | 35.25 | 3 | 0.75 | 36 | 700 | 0 |
| 488581 | 10/25/2011 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 488581 | 11/1/2011 | 41.5 | 5 | 1.25 | 42.75 | 350 | 0 |
| 488581 | 11/8/2011 | 8.25 | 0 | 0 | 8.25 | 167.14 | 0 |
| 488581 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488582 | 9/13/2011 | 7.25 | 0 | 0 | 7.25 | 278.57 | 0 |
| 488582 | 9/20/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488586 | 9/13/2011 | 5.5 | 0 | 0 | 5.5 | 300 | 0 |
| 488586 | 9/20/2011 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 488586 | 9/27/2011 | 45.5 | 5 | 1.25 | 46.75 | 350 | 0 |
| 488586 | 10/4/2011 | 25.5 | 0 | 0 | 25.5 | 350 | 0 |
| 488586 | 10/11/2011 | 50.25 | 3 | 0.75 | 51 | 464.31 | 0 |
| 488586 | 10/18/2011 | 38 | 2 | 0.5 | 38.5 | 350 | 0 |
| 488586 | 10/25/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488586 | 11/1/2011 | 40.5 | 3 | 0.75 | 41.25 | 600 | 0 |
| 488586 | 11/8/2011 | 59.75 | 4 | 1 | 60.75 | 533.18 | 0 |
| 488586 | 11/15/2011 | 51.75 | 15 | 3.75 | 55.5 | 375.18 | 27.19 |
| 488586 | 11/22/2011 | 12.75 | 1 | 0.25 | 13 | 107.14 | 0 |
| 488586 | 11/29/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 488586 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488588 | 9/13/2011 | 41 | 2 | 0.5 | 41.5 | 413.25 | 0 |
| 488588 | 9/20/2011 | 66 | 8 | 2 | 68 | 478.5 | 14.5 |
| 488588 | 9/27/2011 | 52.5 | 10 | 2.5 | 55 | 380.62 | 18.13 |
| 488588 | 10/4/2011 | 48 | 5 | 1.25 | 49.25 | 348 | 9.06 |
| 488588 | 10/11/2011 | 48 | 9 | 2.25 | 50.25 | 448 | 0 |
| 488588 | 10/18/2011 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 488588 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488598 | 9/20/2011 | 47 | 6 | 1.5 | 48.5 | 456.75 | 0 |
| 488598 | 9/27/2011 | 45.25 | 7 | 1.75 | 47 | 467.62 | 0 |
| 488598 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488598 | 10/11/2011 | 30 | 8 | 2 | 32 | 335.71 | 0 |
| 488598 | 10/18/2011 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 488598 | 10/25/2011 | 42.25 | 7 | 1.75 | 44 | 325 | 0 |
| 488598 | 11/1/2011 | 4.5 | 0 | 0 | 4.5 | 325 | 0 |
| 488598 | 11/8/2011 | 24.5 | 3 | 0.75 | 25.25 | 425 | 0 |
| 488598 | 11/15/2011 | 47.5 | 4 | 1 | 48.5 | 344.37 | 7.25 |
| 488606 | 9/20/2011 | 8 | 1 | 0.25 | 8.25 | 371.43 | 0 |
| 488606 | 9/27/2011 | 0.5 | 0 | 0 | 0.5 | 139.29 | 0 |
| 488607 | 9/20/2011 | 31 | 2 | 0.5 | 31.5 | 371.43 | 0 |
| 488607 | 9/27/2011 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 488607 | 10/4/2011 | 28.25 | 3 | 0.75 | 29 | 325 | 0 |
| 488607 | 10/11/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 488609 | 9/20/2011 | 16.25 | 2 | 0.5 | 16.75 | 278.57 | 0 |
| 488609 | 9/27/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 488627 | 9/27/2011 | 48.25 | 10 | 2.5 | 50.75 | 465.81 | 0 |
| 488627 | 10/4/2011 | 13.5 | 2 | 0.5 | 14 | 171.43 | 0 |
| 488627 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488627 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488627 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488627 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488627 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488627 | 11/15/2011 | 35.25 | 6 | 1.5 | 36.75 | 457.14 | 0 |
| 488627 | 11/22/2011 | 16.25 | 5 | 1.25 | 17.5 | 400 | 0 |
| 488627 | 11/29/2011 | 49.75 | 4 | 1 | 50.75 | 415 | 0 |
| 488627 | 12/6/2011 | 49.5 | 4 | 1 | 50.5 | 400 | 0 |
| 488627 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488637 | 9/27/2011 | 48.5 | 5 | 1.25 | 49.75 | 467.62 | 0 |
| 488637 | 10/4/2011 | 16 | 1 | 0.25 | 16.25 | 325 | 0 |
| 488637 | 10/11/2011 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 488637 | 10/18/2011 | 16.5 | 1 | 0.25 | 16.75 | 235.71 | 0 |
| 488637 | 10/25/2011 | 8.5 | 1 | 0.25 | 8.75 | 396.43 | 0 |
| 488637 | 11/1/2011 | 10 | 0 | 0 | 10 | 285.71 | 0 |
| 488637 | 11/8/2011 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 488637 | 11/15/2011 | 67.25 | 5 | 1.25 | 68.5 | 487.56 | 9.06 |
| 488637 | 11/22/2011 | 9.5 | 2 | 0.5 | 10 | 189.29 | 0 |
| 488639 | 9/27/2011 | 25.5 | 4 | 1 | 26.5 | 300.87 | 0 |
| 488639 | 10/4/2011 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 488639 | 10/11/2011 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 488639 | 10/18/2011 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 488639 | 10/25/2011 | 60.75 | 8 | 2 | 62.75 | 540.43 | 0 |
| 488639 | 11/1/2011 | 57.25 | 9 | 2.25 | 59.5 | 415.06 | 16.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488639 | 11/8/2011 | 0.75 | 0 | 0 | 0.75 | 325 | 0 |
| 488639 | 11/15/2011 | 0 | 0 | 0 | 0 | 845.63 | 0 |
| 488640 | 9/27/2011 | 6.5 | 0 | 0 | 6.5 | 278.57 | 0 |
| 488640 | 10/4/2011 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 488640 | 10/11/2011 | 61.25 | 4 | 1 | 62.25 | 444.06 | 7.25 |
| 488640 | 10/18/2011 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 488640 | 10/25/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 488640 | 11/1/2011 | 49.25 | 10 | 2.5 | 51.75 | 582.14 | 0 |
| 488640 | 11/8/2011 | 47.25 | 9 | 2.25 | 49.5 | 342.56 | 16.31 |
| 488640 | 11/15/2011 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 488640 | 11/22/2011 | 3.25 | 0 | 0 | 3.25 | 500 | 0 |
| 488641 | 9/27/2011 | 19.5 | 1 | 0.25 | 19.75 | 321.43 | 0 |
| 488641 | 10/4/2011 | 43.75 | 7 | 1.75 | 45.5 | 378.57 | 0 |
| 488641 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488641 | 10/18/2011 | 11.5 | 2 | 0.5 | 12 | 342.86 | 0 |
| 488641 | 10/25/2011 | 52.25 | 6 | 1.5 | 53.75 | 400 | 0 |
| 488641 | 11/1/2011 | 61 | 6 | 1.5 | 62.5 | 442.25 | 10.88 |
| 488641 | 11/8/2011 | 18 | 1 | 0.25 | 18.25 | 171.43 | 0 |
| 488649 | 9/27/2011 | 18.25 | 1 | 0.25 | 18.5 | 248.31 | 0 |
| 488649 | 10/4/2011 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 488649 | 10/11/2011 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 488649 | 10/18/2011 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 488649 | 10/25/2011 | 18.75 | 1 | 0.25 | 19 | 189.29 | 0 |
| 488649 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488649 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488649 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488649 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488649 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488649 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488649 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488649 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488649 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488649 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488649 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488649 | 1/17/2012 | 6 | 1 | 0.25 | 6.25 | 185.72 | 0 |
| 488649 | 1/24/2012 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 488649 | 1/31/2012 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 488649 | 2/7/2012 | 67.25 | 2 | 0.5 | 67.75 | 487.56 | 3.63 |
| 488649 | 2/14/2012 | 16.5 | 2 | 0.5 | 17 | 192.86 | 0 |
| 488651 | 9/27/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 488651 | 10/4/2011 | 15 | 1 | 0.25 | 15.25 | 235.71 | 0 |
| 488651 | 10/11/2011 | 4 | 0 | 0 | 4 | 146.43 | 0 |
| 488651 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488651 | 10/25/2011 | 39 | 2 | 0.5 | 39.5 | 425 | 0 |
| 488651 | 11/1/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 488651 | 11/8/2011 | 11 | 1 | 0.25 | 11.25 | 235.71 | 0 |
| 488651 | 11/15/2011 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 488651 | 11/22/2011 | 49.5 | 2 | 0.5 | 50 | 458.87 | 0 |
| 488651 | 11/29/2011 | 49 | 3 | 0.75 | 49.75 | 370.25 | 0 |
| 488651 | 12/6/2011 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 488651 | 12/13/2011 | 26.75 | 2 | 0.5 | 27.25 | 193.93 | 3.63 |
| 488651 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488651 | 12/27/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 488651 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488653 | 9/27/2011 | 5 | 0 | 0 | 5 | 228.57 | 0 |
| 488653 | 10/4/2011 | 65.25 | 2 | 0.5 | 65.75 | 473.06 | 3.63 |
| 488653 | 11/8/2011 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 488659 | 10/4/2011 | 19.5 | 1 | 0.25 | 19.75 | 371.43 | 0 |
| 488659 | 10/11/2011 | 59.25 | 11 | 2.75 | 62 | 429.56 | 19.94 |
| 488659 | 10/18/2011 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 488659 | 10/25/2011 | 19.75 | 2 | 0.5 | 20.25 | 325 | 0 |
| 488659 | 11/1/2011 | 67 | 12 | 3 | 70 | 585.75 | 0 |
| 488659 | 11/8/2011 | 42 | 4 | 1 | 43 | 325 | 0 |
| 488659 | 11/15/2011 | 38.5 | 2 | 0.5 | 39 | 325 | 0 |
| 488659 | 11/22/2011 | 21.75 | 3 | 0.75 | 22.5 | 325 | 0 |
| 488659 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488666 | 10/4/2011 | 3 | 0 | 0 | 3 | 278.57 | 0 |
| 488666 | 10/11/2011 | 47.5 | 1 | 0.25 | 47.75 | 425 | 0 |
| 488666 | 10/18/2011 | 54 | 1 | 0.25 | 54.25 | 425 | 0 |
| 488666 | 10/25/2011 | 51 | 0 | 0 | 51 | 425 | 0 |
| 488666 | 11/1/2011 | 42.5 | 0 | 0 | 42.5 | 525 | 0 |
| 488666 | 11/8/2011 | 7.5 | 0 | 0 | 7.5 | 96.43 | 0 |
| 488666 | 11/15/2011 | 35 | 1 | 0.25 | 35.25 | 535.71 | 0 |
| 488666 | 11/22/2011 | 38.25 | 5 | 1.25 | 39.5 | 425 | 0 |
| 488666 | 11/29/2011 | 44.25 | 3 | 0.75 | 45 | 535.71 | 0 |
| 488666 | 12/6/2011 | 0 | 0 | 0 | 0 | 477.72 | 0 |
| 488668 | 10/4/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 488668 | 10/11/2011 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 488668 | 10/18/2011 | 49.25 | 9 | 2.25 | 51.5 | 357.06 | 16.31 |
| 488668 | 10/25/2011 | 37.25 | 7 | 1.75 | 39 | 350 | 0 |
| 488668 | 11/1/2011 | 45.75 | 7 | 1.75 | 47.5 | 450 | 0 |
| 488668 | 11/8/2011 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 488668 | 11/15/2011 | 20 | 4 | 1 | 21 | 350 | 0 |
| 488668 | 11/22/2011 | 59.25 | 5 | 1.25 | 60.5 | 350 | 9.06 |
| 488668 | 11/29/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 488671 | 10/4/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 488671 | 10/11/2011 | 34.25 | 6 | 1.5 | 35.75 | 475 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488671 | 10/18/2011 | 40.75 | 6 | 1.5 | 42.25 | 475 | 0 |
| 488671 | 10/25/2011 | 43.75 | 6 | 1.5 | 45.25 | 375 | 0 |
| 488671 | 11/1/2011 | 44.5 | 7 | 1.75 | 46.25 | 475 | 0 |
| 488671 | 11/8/2011 | 0 | 0 | 0 | 0 | 547.59 | 0 |
| 488674 | 10/4/2011 | 2.75 | 0 | 0 | 2.75 | 185.71 | 0 |
| 488674 | 10/11/2011 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 488674 | 10/18/2011 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 488674 | 10/25/2011 | 9.75 | 0 | 0 | 9.75 | 325 | 0 |
| 488674 | 11/1/2011 | 22 | 2 | 0.5 | 22.5 | 325 | 0 |
| 488674 | 11/8/2011 | 49 | 4 | 1 | 50 | 360.68 | 1.81 |
| 488674 | 11/15/2011 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 488674 | 11/22/2011 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 488674 | 11/29/2011 | 55 | 6 | 1.5 | 56.5 | 413.75 | 0 |
| 488674 | 12/6/2011 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 488674 | 12/13/2011 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 488674 | 12/20/2011 | 8.75 | 1 | 0.25 | 9 | 350 | 0 |
| 488674 | 12/27/2011 | 0 | 0 | 0 | 0 | 269.55 | 0 |
| 488683 | 10/11/2011 | 30.25 | 6 | 1.5 | 31.75 | 400 | 0 |
| 488683 | 10/18/2011 | 40.5 | 1 | 0.25 | 40.75 | 350 | 0 |
| 488683 | 10/25/2011 | 50 | 7 | 1.75 | 51.75 | 362.5 | 12.69 |
| 488683 | 11/1/2011 | 30.5 | 9 | 2.25 | 32.75 | 350 | 0 |
| 488683 | 11/8/2011 | 37.75 | 5 | 1.25 | 39 | 350 | 0 |
| 488683 | 11/15/2011 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 488683 | 11/22/2011 | 27.5 | 3 | 0.75 | 28.25 | 350 | 0 |
| 488683 | 11/29/2011 | 64.5 | 7 | 1.75 | 66.25 | 482.62 | 0 |
| 488683 | 12/6/2011 | 9.5 | 0 | 0 | 9.5 | 360.71 | 0 |
| 488685 | 10/11/2011 | 18 | 6 | 1.5 | 19.5 | 371.43 | 0 |
| 488685 | 10/18/2011 | 54.25 | 6 | 1.5 | 55.75 | 395.12 | 9.06 |
| 488685 | 10/25/2011 | 61 | 7 | 1.75 | 62.75 | 444.06 | 10.88 |
| 488685 | 11/1/2011 | 33.25 | 2 | 0.5 | 33.75 | 282.14 | 0 |
| 488685 | 11/8/2011 | 5.5 | 2 | 0.5 | 6 | 496.43 | 0 |
| 488685 | 11/15/2011 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 488685 | 11/22/2011 | 30 | 1 | 0.25 | 30.25 | 325 | 0 |
| 488685 | 11/29/2011 | 23.5 | 0 | 0 | 23.5 | 340 | 0 |
| 488685 | 12/6/2011 | 39.75 | 6 | 1.5 | 41.25 | 442.86 | 0 |
| 488685 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488686 | 10/11/2011 | 1.25 | 1 | 0.25 | 1.5 | 142.86 | 0 |
| 488688 | 10/11/2011 | 17 | 0 | 0 | 17 | 321.43 | 0 |
| 488688 | 10/18/2011 | 45.75 | 5 | 1.25 | 47 | 375 | 0 |
| 488688 | 10/25/2011 | 42.75 | 2 | 0.5 | 43.25 | 375 | 0 |
| 488688 | 11/1/2011 | 45 | 4 | 1 | 46 | 375 | 0 |
| 488688 | 11/8/2011 | 21.75 | 3 | 0.75 | 22.5 | 360.71 | 0 |
| 488691 | 10/11/2011 | 31.25 | 2 | 0.5 | 31.75 | 342.56 | 0 |
| 488691 | 10/18/2011 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 488691 | 10/25/2011 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 488691 | 11/1/2011 | 45.75 | 6 | 1.5 | 47.25 | 350 | 0 |
| 488691 | 11/8/2011 | 38.75 | 3 | 0.75 | 39.5 | 450 | 0 |
| 488691 | 11/15/2011 | 49.25 | 7 | 1.75 | 51 | 357.06 | 12.69 |
| 488691 | 11/22/2011 | 9.75 | 1 | 0.25 | 10 | 150 | 0 |
| 488691 | 11/29/2011 | 29.5 | 1 | 0.25 | 29.75 | 500 | 0 |
| 488691 | 12/6/2011 | 11.5 | 0 | 0 | 11.5 | 260.71 | 0 |
| 488693 | 10/11/2011 | 10 | 1 | 0.25 | 10.25 | 300 | 0 |
| 488693 | 10/18/2011 | 19.75 | 1 | 0.25 | 20 | 350 | 0 |
| 488693 | 10/25/2011 | 51.5 | 10 | 2.5 | 54 | 373.37 | 18.13 |
| 488693 | 11/1/2011 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 488693 | 11/8/2011 | 37.25 | 11 | 2.75 | 40 | 350 | 0 |
| 488693 | 11/15/2011 | 29.5 | 9 | 2.25 | 31.75 | 350 | 0 |
| 488693 | 11/22/2011 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 488693 | 11/29/2011 | 37.75 | 10 | 2.5 | 40.25 | 365 | 0 |
| 488693 | 12/6/2011 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 488693 | 12/13/2011 | 0 | 0 | 0 | 0 | 160.71 | 0 |
| 488693 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488693 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488695 | 10/11/2011 | 13 | 2 | 0.5 | 13.5 | 342.86 | 0 |
| 488695 | 10/18/2011 | 44.75 | 6 | 1.5 | 46.25 | 400 | 0 |
| 488695 | 10/25/2011 | 28.5 | 2 | 0.5 | 29 | 400 | 0 |
| 488695 | 11/1/2011 | 50.5 | 3 | 0.75 | 51.25 | 400 | 0 |
| 488695 | 11/8/2011 | 41.75 | 8 | 2 | 43.75 | 400 | 0 |
| 488695 | 11/15/2011 | 29.5 | 4 | 1 | 30.5 | 400 | 0 |
| 488695 | 11/22/2011 | 26.75 | 4 | 1 | 27.75 | 400 | 0 |
| 488695 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488703 | 10/11/2011 | 6.5 | 1 | 0.25 | 6.75 | 185.71 | 0 |
| 488703 | 10/18/2011 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 488703 | 10/25/2011 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 488703 | 11/1/2011 | 31.5 | 2 | 0.5 | 32 | 235.71 | 0 |
| 488703 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488703 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488703 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488703 | 11/29/2011 | 22.5 | 3 | 0.75 | 23.25 | 282.14 | 0 |
| 488703 | 12/6/2011 | 60.25 | 3 | 0.75 | 61 | 536.81 | 0 |
| 488703 | 12/13/2011 | 35 | 0 | 0 | 35 | 325 | 0 |
| 488703 | 12/20/2011 | 9.5 | 0 | 0 | 9.5 | 340 | 0 |
| 488703 | 12/27/2011 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 488703 | 1/3/2012 | 44 | 2 | 0.5 | 44.5 | 459.29 | 0 |
| 488703 | 1/10/2012 | 0 | 0 | 0 | 0 | 371.68 | 0 |
| 488720 | 10/18/2011 | 7.25 | 2 | 0.5 | 7.75 | 278.57 | 0 |
| 488720 | 10/25/2011 | 31.75 | 1 | 0.25 | 32 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488720 | 11/1/2011 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 488720 | 11/8/2011 | 51 | 8 | 2 | 53 | 369.75 | 14.5 |
| 488720 | 11/15/2011 | 38.25 | 3 | 0.75 | 39 | 325 | 0 |
| 488720 | 11/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488720 | 11/29/2011 | 18 | 1 | 0.25 | 18.25 | 582.14 | 0 |
| 488720 | 12/6/2011 | 38.25 | 0 | 0 | 38.25 | 325 | 0 |
| 488720 | 12/13/2011 | 14.75 | 1 | 0.25 | 15 | 339.29 | 0 |
| 488720 | 12/20/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 488720 | 12/27/2011 | 6.75 | 4 | 1 | 7.75 | 303.57 | 0 |
| 488720 | 1/3/2012 | 39.75 | 9 | 2.25 | 42 | 450 | 0 |
| 488720 | 1/10/2012 | 0.25 | 0 | 0 | 0.25 | 608.76 | 0 |
| 488727 | 10/18/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 488727 | 10/25/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 488727 | 11/15/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 488727 | 11/22/2011 | 29 | 0 | 0 | 29 | 375 | 0 |
| 488727 | 11/29/2011 | 57.5 | 8 | 2 | 59.5 | 431.87 | 0 |
| 488727 | 12/6/2011 | 13.75 | 2 | 0.5 | 14.25 | 110.71 | 0 |
| 488727 | 12/13/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 488727 | 12/20/2011 | 26 | 1 | 0.25 | 26.25 | 390 | 0 |
| 488727 | 12/27/2011 | 7.25 | 2 | 0.5 | 7.75 | 110.71 | 0 |
| 488727 | 1/3/2012 | 34 | 6 | 1.5 | 35.5 | 271.43 | 0 |
| 488727 | 1/10/2012 | 38.25 | 2 | 0.5 | 38.75 | 277.31 | 3.63 |
| 488735 | 10/25/2011 | 14.5 | 1 | 0.25 | 14.75 | 400 | 0 |
| 488735 | 11/1/2011 | 9.25 | 0 | 0 | 9.25 | 114.29 | 0 |
| 488749 | 11/1/2011 | 53.25 | 7 | 1.75 | 55 | 502.06 | 0 |
| 488749 | 11/8/2011 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 488749 | 11/15/2011 | 16.25 | 1 | 0.25 | 16.5 | 250 | 0 |
| 488751 | 11/1/2011 | 52.25 | 2 | 0.5 | 52.75 | 494.81 | 0 |
| 488751 | 11/8/2011 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 488751 | 11/15/2011 | 47 | 5 | 1.25 | 48.25 | 350 | 0 |
| 488751 | 11/22/2011 | 52.25 | 9 | 2.25 | 54.5 | 378.81 | 16.31 |
| 488751 | 11/29/2011 | 50 | 3 | 0.75 | 50.75 | 477.5 | 0 |
| 488751 | 12/6/2011 | 30 | 6 | 1.5 | 31.5 | 350 | 0 |
| 488751 | 12/13/2011 | 0 | 0 | 0 | 0 | 813.18 | 0 |
| 488757 | 11/1/2011 | 17.75 | 0 | 0 | 17.75 | 278.57 | 0 |
| 488757 | 11/8/2011 | 61 | 6 | 1.5 | 62.5 | 442.25 | 10.88 |
| 488757 | 11/15/2011 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 488757 | 11/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488757 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488757 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488757 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488757 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488757 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488757 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488757 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488757 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488757 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488757 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488757 | 2/7/2012 | 26 | 0 | 0 | 26 | 304.5 | 0 |
| 488757 | 2/14/2012 | 64 | 4 | 1 | 65 | 464 | 7.25 |
| 488757 | 2/21/2012 | 33.75 | 1 | 0.25 | 34 | 325 | 0 |
| 488757 | 2/28/2012 | 58.25 | 5 | 1.25 | 59.5 | 522.31 | 0 |
| 488757 | 3/6/2012 | 46.25 | 4 | 1 | 47.25 | 375 | 0 |
| 488757 | 3/13/2012 | 48.5 | 4 | 1 | 49.5 | 378.57 | 0 |
| 488758 | 11/1/2011 | 18 | 2 | 0.5 | 18.5 | 278.57 | 0 |
| 488758 | 11/8/2011 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 488758 | 11/15/2011 | 23.5 | 6 | 1.5 | 25 | 325 | 0 |
| 488758 | 11/22/2011 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 488758 | 11/29/2011 | 47.75 | 6 | 1.5 | 49.25 | 361.18 | 0 |
| 488758 | 12/6/2011 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 488758 | 12/13/2011 | 61.5 | 5 | 1.25 | 62.75 | 445.87 | 9.06 |
| 488758 | 12/20/2011 | 3.75 | 0 | 0 | 3.75 | 139.29 | 0 |
| 488758 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488762 | 11/1/2011 | 25.25 | 0 | 0 | 25.25 | 300 | 0 |
| 488762 | 11/8/2011 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 488762 | 11/15/2011 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 488762 | 11/22/2011 | 43.25 | 1 | 0.25 | 43.5 | 350 | 0 |
| 488762 | 11/29/2011 | 55.75 | 0 | 0 | 55.75 | 519.18 | 0 |
| 488762 | 12/6/2011 | 39 | 1 | 0.25 | 39.25 | 350 | 0 |
| 488762 | 12/13/2011 | 23.25 | 2 | 0.5 | 23.75 | 350 | 0 |
| 488762 | 12/20/2011 | 29.75 | 4 | 1 | 30.75 | 365 | 0 |
| 488762 | 12/27/2011 | 0 | 0 | 0 | 0 | 160.71 | 0 |
| 488765 | 11/1/2011 | 10 | 0 | 0 | 10 | 214.29 | 0 |
| 488765 | 11/8/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 488770 | 10/4/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 488770 | 10/11/2011 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 488770 | 10/18/2011 | 42.5 | 1 | 0.25 | 42.75 | 375 | 0 |
| 488770 | 10/25/2011 | 34 | 2 | 0.5 | 34.5 | 375 | 0 |
| 488770 | 11/1/2011 | 46.75 | 2 | 0.5 | 47.25 | 378.57 | 0 |
| 488772 | 11/8/2011 | 42 | 4 | 1 | 43 | 420.5 | 0 |
| 488772 | 11/15/2011 | 34.25 | 2 | 0.5 | 34.75 | 248.31 | 3.63 |
| 488772 | 11/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488772 | 11/29/2011 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 488780 | 11/8/2011 | 39 | 5 | 1.25 | 40.25 | 400 | 0 |
| 488780 | 11/15/2011 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 488780 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488780 | 11/29/2011 | 35.75 | 9 | 2.25 | 38 | 259.18 | 16.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488780 | 12/6/2011 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 488780 | 12/13/2011 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 488780 | 12/20/2011 | 30.25 | 4 | 1 | 31.25 | 365 | 0 |
| 488780 | 12/27/2011 | 13.5 | 3 | 0.75 | 14.25 | 370 | 0 |
| 488780 | 1/3/2012 | 38.5 | 2 | 0.5 | 39 | 350 | 0 |
| 488780 | 1/10/2012 | 0 | 0 | 0 | 0 | 364.59 | 0 |
| 488781 | 11/8/2011 | 40.5 | 3 | 0.75 | 41.25 | 409.62 | 0 |
| 488781 | 11/15/2011 | 62 | 6 | 1.5 | 63.5 | 449.5 | 10.88 |
| 488781 | 11/22/2011 | 49.5 | 3 | 0.75 | 50.25 | 425 | 0 |
| 488781 | 11/29/2011 | 41.25 | 5 | 1.25 | 42.5 | 350.71 | 0 |
| 488781 | 12/6/2011 | 4.5 | 0 | 0 | 4.5 | 396.43 | 0 |
| 488781 | 12/13/2011 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 488781 | 12/20/2011 | 42 | 6 | 1.5 | 43.5 | 340 | 0 |
| 488781 | 12/27/2011 | 37 | 2 | 0.5 | 37.5 | 385 | 0 |
| 488781 | 1/3/2012 | 0 | 0 | 0 | 0 | 300 | 0 |
| 488783 | 11/8/2011 | 18.75 | 2 | 0.5 | 19.25 | 278.57 | 0 |
| 488783 | 11/15/2011 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |
| 488783 | 11/22/2011 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 488783 | 11/29/2011 | 56.25 | 4 | 1 | 57.25 | 422.81 | 0 |
| 488783 | 12/6/2011 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 488783 | 12/13/2011 | 58.25 | 3 | 0.75 | 59 | 422.31 | 5.44 |
| 488783 | 12/20/2011 | 14.5 | 3 | 0.75 | 15.25 | 157.86 | 0 |
| 488783 | 12/27/2011 | 0 | 0 | 0 | 0 | 434.03 | 0 |
| 488784 | 11/8/2011 | 28.5 | 2 | 0.5 | 29 | 322.62 | 0 |
| 488784 | 11/15/2011 | 61 | 8 | 2 | 63 | 442.25 | 14.5 |
| 488784 | 11/22/2011 | 46.25 | 5 | 1.25 | 47.5 | 350 | 0 |
| 488784 | 11/29/2011 | 52.25 | 7 | 1.75 | 54 | 393.81 | 0 |
| 488784 | 12/6/2011 | 49.75 | 8 | 2 | 51.75 | 360.68 | 14.5 |
| 488784 | 12/13/2011 | 19.5 | 4 | 1 | 20.5 | 150 | 0 |
| 488784 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488784 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488784 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488784 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488784 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488784 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488784 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488784 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488784 | 2/14/2012 | 47.75 | 1 | 0.25 | 48 | 462.18 | 0 |
| 488784 | 2/21/2012 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 488784 | 2/28/2012 | 5.75 | 0 | 0 | 5.75 | 660.71 | 0 |
| 488788 | 11/8/2011 | 5 | 0 | 0 | 5 | 214.29 | 0 |
| 488788 | 11/15/2011 | 22.5 | 0 | 0 | 22.5 | 164.28 | 0 |
| 488788 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488788 | 11/29/2011 | 9 | 3 | 0.75 | 9.75 | 217.85 | 0 |
| 488788 | 12/6/2011 | 62 | 2 | 0.5 | 62.5 | 449.5 | 3.63 |
| 488788 | 12/13/2011 | 48.75 | 8 | 2 | 50.75 | 375 | 0 |
| 488788 | 12/20/2011 | 22.25 | 4 | 1 | 23.25 | 232.85 | 0 |
| 488788 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488788 | 1/3/2012 | 0 | 0 | 0 | 0 | 283.74 | 0 |
| 488793 | 11/15/2011 | 29.75 | 4 | 1 | 30.75 | 371.43 | 0 |
| 488793 | 11/22/2011 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 488793 | 11/29/2011 | 46.75 | 4 | 1 | 47.75 | 353.93 | 0 |
| 488793 | 12/6/2011 | 63.5 | 5 | 1.25 | 64.75 | 560.37 | 0 |
| 488793 | 12/13/2011 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 488793 | 12/20/2011 | 24 | 1 | 0.25 | 24.25 | 340 | 0 |
| 488793 | 12/27/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 488793 | 1/3/2012 | 57.5 | 7 | 1.75 | 59.25 | 325 | 12.69 |
| 488793 | 1/10/2012 | 6 | 2 | 0.5 | 6.5 | 480 | 0 |
| 488796 | 11/15/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 488796 | 11/29/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488796 | 12/6/2011 | 62.75 | 8 | 2 | 64.75 | 454.93 | 14.5 |
| 488796 | 12/13/2011 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 488796 | 12/20/2011 | 19.5 | 4 | 1 | 20.5 | 365 | 0 |
| 488796 | 12/27/2011 | 28.75 | 4 | 1 | 29.75 | 350 | 0 |
| 488796 | 1/3/2012 | 39.25 | 5 | 1.25 | 40.5 | 350 | 0 |
| 488796 | 1/10/2012 | 37.5 | 3 | 0.75 | 38.25 | 350 | 0 |
| 488796 | 1/17/2012 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 488796 | 1/24/2012 | 19 | 6 | 1.5 | 20.5 | 930.16 | 0 |
| 488798 | 11/15/2011 | 56.5 | 6 | 1.5 | 58 | 525.62 | 0 |
| 488798 | 11/22/2011 | 7.25 | 2 | 0.5 | 7.75 | 100 | 0 |
| 488798 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488815 | 11/15/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 488815 | 11/22/2011 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 488815 | 11/29/2011 | 6.75 | 1 | 0.25 | 7 | 204.29 | 0 |
| 488817 | 11/22/2011 | 39.75 | 4 | 1 | 40.75 | 404.18 | 0 |
| 488817 | 11/29/2011 | 46.25 | 1 | 0.25 | 46.5 | 350.31 | 0 |
| 488817 | 12/6/2011 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 488817 | 12/13/2011 | 24.75 | 4 | 1 | 25.75 | 282.14 | 0 |
| 488817 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488820 | 11/22/2011 | 9.25 | 2 | 0.5 | 9.75 | 275 | 0 |
| 488820 | 11/29/2011 | 54.25 | 6 | 1.5 | 55.75 | 418.68 | 0 |
| 488820 | 12/6/2011 | 63.75 | 1 | 0.25 | 64 | 462.18 | 1.81 |
| 488820 | 12/13/2011 | 38.5 | 1 | 0.25 | 38.75 | 455 | 0 |
| 488820 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488821 | 11/22/2011 | 27.5 | 1 | 0.25 | 27.75 | 400 | 0 |
| 488821 | 11/29/2011 | 52.25 | 8 | 2 | 54.25 | 393.81 | 0 |
| 488821 | 12/6/2011 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488821 | 12/13/2011 | 47 | 7 | 1.75 | 48.75 | 350 | 3.41 |
| 488821 | 12/20/2011 | 9 | 1 | 0.25 | 9.25 | 465 | 0 |
| 488821 | 12/27/2011 | 22 | 1 | 0.25 | 22.25 | 350 | 0 |
| 488821 | 1/3/2012 | 44.5 | 3 | 0.75 | 45.25 | 350 | 0 |
| 488821 | 1/10/2012 | 28 | 1 | 0.25 | 28.25 | 350 | 0 |
| 488821 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488822 | 11/22/2011 | 9 | 1 | 0.25 | 9.25 | 400 | 0 |
| 488822 | 11/29/2011 | 17.5 | 0 | 0 | 17.5 | 365 | 0 |
| 488822 | 12/6/2011 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 488822 | 12/13/2011 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 488822 | 12/20/2011 | 29.25 | 5 | 1.25 | 30.5 | 265 | 0 |
| 488822 | 12/27/2011 | 0 | 0 | 0 | 0 | 500 | 0 |
| 488822 | 1/3/2012 | 48 | 7 | 1.75 | 49.75 | 350 | 10.66 |
| 488822 | 1/10/2012 | 34 | 4 | 1 | 35 | 350 | 0 |
| 488822 | 1/17/2012 | 68.5 | 8 | 2 | 70.5 | 496.62 | 14.5 |
| 488822 | 1/24/2012 | 12.5 | 3 | 0.75 | 13.25 | 491.54 | 0 |
| 488827 | 11/22/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 488827 | 11/29/2011 | 19.5 | 1 | 0.25 | 19.75 | 200 | 0 |
| 488831 | 11/29/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 488831 | 12/6/2011 | 33 | 0 | 0 | 33 | 378.57 | 0 |
| 488831 | 12/13/2011 | 26.5 | 2 | 0.5 | 27 | 378.57 | 0 |
| 488833 | 11/29/2011 | 45.5 | 3 | 0.75 | 46.25 | 445.87 | 0 |
| 488833 | 12/6/2011 | 60 | 2 | 0.5 | 60.5 | 435 | 3.63 |
| 488833 | 12/13/2011 | 44 | 1 | 0.25 | 44.25 | 325 | 0 |
| 488833 | 12/20/2011 | 10.75 | 0 | 0 | 10.75 | 157.86 | 0 |
| 488833 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 488833 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488833 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488833 | 1/17/2012 | 4.75 | 0 | 0 | 4.75 | 189.29 | 0 |
| 488833 | 1/24/2012 | 47 | 2 | 0.5 | 47.5 | 440.75 | 0 |
| 488833 | 1/31/2012 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 488833 | 2/7/2012 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 488833 | 2/14/2012 | 24.5 | 0 | 0 | 24.5 | 189.29 | 0 |
| 488833 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488833 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488833 | 3/6/2012 | 0 | 0 | 0 | 0 | 460.71 | 0 |
| 488834 | 11/29/2011 | 6.25 | 3 | 0.75 | 7 | 235.71 | 0 |
| 488843 | 11/29/2011 | 38.25 | 6 | 1.5 | 39.75 | 393.31 | 0 |
| 488843 | 12/6/2011 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 488843 | 12/13/2011 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 488843 | 12/20/2011 | 18.25 | 1 | 0.25 | 18.5 | 157.86 | 0 |
| 488843 | 12/27/2011 | 0 | 0 | 0 | 0 | 589.29 | 0 |
| 488843 | 1/3/2012 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 488843 | 1/10/2012 | 15.75 | 3 | 0.75 | 16.5 | 325 | 0 |
| 488843 | 1/17/2012 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 488843 | 1/24/2012 | 26 | 1 | 0.25 | 26.25 | 400 | 0 |
| 488847 | 11/29/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 488847 | 12/6/2011 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 488847 | 12/13/2011 | 44.5 | 1 | 0.25 | 44.75 | 325 | 0 |
| 488847 | 12/20/2011 | 3 | 0 | 0 | 3 | 340 | 0 |
| 488847 | 12/27/2011 | 23.75 | 4 | 1 | 24.75 | 425 | 0 |
| 488847 | 1/3/2012 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 488847 | 1/10/2012 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 488847 | 1/17/2012 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 488847 | 1/24/2012 | 46.25 | 8 | 2 | 48.25 | 328.57 | 14.5 |
| 488847 | 1/31/2012 | 0 | 0 | 0 | 0 | 500 | 0 |
| 488850 | 12/6/2011 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 488850 | 12/13/2011 | 14.5 | 1 | 0.25 | 14.75 | 325 | 0 |
| 488850 | 12/20/2011 | 14.75 | 2 | 0.5 | 15.25 | 340 | 0 |
| 488850 | 12/27/2011 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 488850 | 1/3/2012 | 17.5 | 1 | 0.25 | 17.75 | 282.14 | 0 |
| 488850 | 1/31/2012 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 488850 | 1/1/2013 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 488850 | 1/8/2013 | 35.5 | 4 | 1 | 36.5 | 400 | 0 |
| 488850 | 1/15/2013 | 16.25 | 1 | 0.25 | 16.5 | 400 | 0 |
| 488850 | 1/22/2013 | 38 | 5 | 1.25 | 39.25 | 400 | 0 |
| 488850 | 1/29/2013 | 15.25 | 3 | 0.75 | 16 | 228.57 | 0 |
| 488852 | 12/27/2011 | 21 | 0 | 0 | 21 | 278.57 | 0 |
| 488852 | 1/3/2012 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 488852 | 1/10/2012 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 488852 | 1/17/2012 | 36 | 6 | 1.5 | 37.5 | 325 | 0 |
| 488852 | 1/24/2012 | 23.25 | 3 | 0.75 | 24 | 189.29 | 0 |
| 488852 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488852 | 2/7/2012 | 0 | 0 | 0 | 0 | 150 | 0 |
| 488852 | 2/14/2012 | 47.25 | 9 | 2.25 | 49.5 | 342.56 | 16.31 |
| 488852 | 2/21/2012 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 488852 | 2/28/2012 | 15.75 | 0 | 0 | 15.75 | 375 | 0 |
| 488852 | 3/6/2012 | 44.5 | 7 | 1.75 | 46.25 | 475 | 0 |
| 488852 | 3/13/2012 | 27 | 3 | 0.75 | 27.75 | 214.28 | 0 |
| 488862 | 12/6/2011 | 33.5 | 2 | 0.5 | 34 | 371.43 | 0 |
| 488862 | 12/13/2011 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 488862 | 12/20/2011 | 27.75 | 3 | 0.75 | 28.5 | 340 | 0 |
| 488862 | 12/27/2011 | 55.25 | 1 | 0.25 | 55.5 | 400.56 | 1.81 |
| 488862 | 1/3/2012 | 32.75 | 2 | 0.5 | 33.25 | 425 | 0 |
| 488862 | 1/10/2012 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 488862 | 1/17/2012 | 4.5 | 0 | 0 | 4.5 | 325 | 0 |
| 488862 | 1/24/2012 | 12.5 | 0 | 0 | 12.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488862 | 1/31/2012 | 8 | 0 | 0 | 8 | 100 | 0 |
| 488862 | 2/7/2012 | 25.5 | 5 | 1.25 | 26.75 | 350 | 0 |
| 488862 | 2/14/2012 | 32.5 | 1 | 0.25 | 32.75 | 350 | 0 |
| 488872 | 12/6/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 488872 | 12/13/2011 | 20.5 | 3 | 0.75 | 21.25 | 400 | 0 |
| 488872 | 12/20/2011 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 488872 | 12/27/2011 | 17.5 | 3 | 0.75 | 18.25 | 342.86 | 0 |
| 488872 | 1/3/2012 | 34.5 | 6 | 1.5 | 36 | 500 | 0 |
| 488872 | 1/10/2012 | 44.5 | 4 | 1 | 45.5 | 400 | 0 |
| 488872 | 1/17/2012 | 28.25 | 0 | 0 | 28.25 | 400 | 0 |
| 488872 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488872 | 1/31/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 488872 | 2/7/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 488881 | 12/13/2011 | 6.5 | 0 | 0 | 6.5 | 371.43 | 0 |
| 488881 | 12/20/2011 | 54.25 | 4 | 1 | 55.25 | 408.31 | 0 |
| 488881 | 12/27/2011 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 488881 | 1/3/2012 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |
| 488881 | 1/10/2012 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 488881 | 1/17/2012 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 488881 | 1/24/2012 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 488881 | 1/31/2012 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 488881 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488883 | 12/13/2011 | 43.25 | 10 | 2.5 | 45.75 | 429.56 | 0 |
| 488883 | 12/20/2011 | 54.5 | 6 | 1.5 | 56 | 410.12 | 0 |
| 488883 | 12/27/2011 | 50.25 | 4 | 1 | 51.25 | 375 | 0 |
| 488883 | 1/3/2012 | 41 | 8 | 2 | 43 | 375 | 0 |
| 488883 | 1/10/2012 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 488883 | 1/17/2012 | 41 | 6 | 1.5 | 42.5 | 375 | 0 |
| 488883 | 1/24/2012 | 2.25 | 0 | 0 | 2.25 | 57.14 | 0 |
| 488885 | 12/13/2011 | 38 | 0 | 0 | 38 | 400 | 0 |
| 488885 | 12/20/2011 | 21.75 | 0 | 0 | 21.75 | 250 | 0 |
| 488885 | 12/27/2011 | 24.75 | 1 | 0.25 | 25 | 300 | 0 |
| 488885 | 1/3/2012 | 18.25 | 1 | 0.25 | 18.5 | 450 | 0 |
| 488885 | 1/10/2012 | 11.25 | 0 | 0 | 11.25 | 250 | 0 |
| 488885 | 1/17/2012 | 0 | 0 | 0 | 0 | 500 | 0 |
| 488885 | 1/24/2012 | 10 | 1 | 0.25 | 10.25 | 350 | 0 |
| 488885 | 1/31/2012 | 24.75 | 4 | 1 | 25.75 | 350 | 0 |
| 488885 | 2/7/2012 | 45.25 | 3 | 0.75 | 46 | 353.57 | 0 |
| 488885 | 2/14/2012 | 46.5 | 5 | 1.25 | 47.75 | 375 | 0 |
| 488885 | 2/21/2012 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 488886 | 12/13/2011 | 5 | 0 | 0 | 5 | 285.71 | 0 |
| 488886 | 12/20/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488886 | 12/27/2011 | 44.75 | 1 | 0.25 | 45 | 328.57 | 0 |
| 488886 | 1/3/2012 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 488886 | 1/10/2012 | 38.5 | 2 | 0.5 | 39 | 425 | 0 |
| 488886 | 1/17/2012 | 40 | 0 | 0 | 40 | 325 | 0 |
| 488886 | 1/24/2012 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 488886 | 1/31/2012 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 488886 | 2/7/2012 | 21 | 1 | 0.25 | 21.25 | 489.29 | 0 |
| 488887 | 12/13/2011 | 24.75 | 5 | 1.25 | 26 | 371.43 | 0 |
| 488887 | 12/20/2011 | 0 | 0 | 0 | 10 | 96.43 | 0 |
| 488887 | 12/27/2011 | 19.75 | 2 | 0.5 | 20.25 | 282.14 | 0 |
| 488887 | 1/3/2012 | 19.75 | 4 | 1 | 20.75 | 289.29 | 0 |
| 488887 | 1/10/2012 | 12.75 | 0 | 0 | 12.75 | 282.14 | 0 |
| 488887 | 1/17/2012 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 488887 | 1/24/2012 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 488887 | 1/31/2012 | 53.5 | 9 | 2.25 | 55.75 | 387.87 | 16.31 |
| 488887 | 2/7/2012 | 18.75 | 2 | 0.5 | 19.25 | 189.29 | 0 |
| 488887 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488887 | 2/21/2012 | 55.5 | 8 | 2 | 57.5 | 328.57 | 14.5 |
| 488887 | 2/28/2012 | 0 | 0 | 0 | 0 | 477.14 | 0 |
| 488897 | 12/20/2011 | 10 | 1 | 0.25 | 10.25 | 415 | 0 |
| 488897 | 12/27/2011 | 38 | 3 | 0.75 | 38.75 | 350 | 0 |
| 488897 | 1/3/2012 | 50.75 | 10 | 2.5 | 53.25 | 367.93 | 18.13 |
| 488897 | 1/10/2012 | 61.5 | 5 | 1.25 | 62.75 | 445.87 | 9.06 |
| 488897 | 1/17/2012 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488897 | 1/24/2012 | 29.75 | 4 | 1 | 30.75 | 550 | 0 |
| 488897 | 1/31/2012 | 44.25 | 4 | 1 | 45.25 | 350 | 0 |
| 488897 | 2/7/2012 | 58.75 | 4 | 1 | 59.75 | 350 | 7.25 |
| 488897 | 2/14/2012 | 7.5 | 0 | 0 | 7.5 | 307.14 | 0 |
| 488898 | 12/20/2011 | 9.75 | 1 | 0.25 | 10 | 443.57 | 0 |
| 488898 | 12/27/2011 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 488898 | 1/3/2012 | 25.25 | 2 | 0.5 | 25.75 | 454.29 | 0 |
| 488898 | 12/20/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 488899 | 12/27/2011 | 8.75 | 0 | 0 | 8.75 | 282.14 | 0 |
| 488899 | 1/3/2012 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 488899 | 1/10/2012 | 45.5 | 12 | 3 | 48.5 | 329.87 | 21.75 |
| 488899 | 1/17/2012 | 42 | 7 | 1.75 | 43.75 | 325 | 0 |
| 488899 | 1/24/2012 | 56 | 12 | 3 | 59 | 406 | 21.75 |
| 488899 | 1/31/2012 | 58.75 | 11 | 2.75 | 61.5 | 425.93 | 19.94 |
| 488899 | 2/7/2012 | 21.5 | 4 | 1 | 22.5 | 235.71 | 0 |
| 488899 | 2/14/2012 | 6.5 | 2 | 0.5 | 7 | 396.43 | 0 |
| 488899 | 2/21/2012 | 43.5 | 6 | 1.5 | 45 | 339.29 | 0 |
| 488899 | 2/28/2012 | 62.5 | 8 | 2 | 64.5 | 453.12 | 14.5 |
| 488899 | 3/6/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 488902 | 12/20/2011 | 10.5 | 0 | 0 | 10.5 | 297.14 | 0 |
| 488906 | 12/20/2011 | 27.75 | 1 | 0.25 | 28 | 386.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488906 | 12/27/2011 | 3.75 | 2 | 0.5 | 4.25 | 96.43 | 0 |
| 488906 | 1/3/2012 | 26.75 | 1 | 0.25 | 27 | 282.14 | 0 |
| 488906 | 1/10/2012 | 53.25 | 2 | 0.5 | 53.75 | 386.06 | 3.63 |
| 488906 | 1/17/2012 | 20.25 | 3 | 0.75 | 21 | 425 | 0 |
| 488906 | 1/24/2012 | 11 | 0 | 0 | 11 | 235.72 | 0 |
| 488906 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488914 | 12/27/2011 | 18 | 5 | 1.25 | 19.25 | 371.43 | 0 |
| 488914 | 1/3/2012 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 488914 | 1/10/2012 | 35.5 | 0 | 0 | 35.5 | 325 | 0 |
| 488914 | 1/17/2012 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 488914 | 1/24/2012 | 2 | 0 | 0 | 2 | 96.43 | 0 |
| 488914 | 1/31/2012 | 13.5 | 0 | 0 | 13.5 | 535.71 | 0 |
| 488914 | 2/7/2012 | 46.25 | 0 | 0 | 46.25 | 335.31 | 0 |
| 488914 | 2/14/2012 | 25.75 | 0 | 0 | 25.75 | 332.14 | 0 |
| 488914 | 2/21/2012 | 28.75 | 0 | 0 | 28.75 | 588.66 | 0 |
| 488914 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488919 | 12/27/2011 | 8.75 | 0 | 0 | 8.75 | 278.57 | 0 |
| 488919 | 1/3/2012 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 488919 | 1/10/2012 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 488919 | 1/17/2012 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 488919 | 1/24/2012 | 52 | 1 | 0.25 | 52.25 | 477 | 0 |
| 488919 | 1/31/2012 | 32 | 0 | 0 | 32 | 325 | 0 |
| 488919 | 2/7/2012 | 33.75 | 0 | 0 | 33.75 | 325 | 0 |
| 488919 | 2/14/2012 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 488919 | 2/21/2012 | 55.25 | 0 | 0 | 55.25 | 500.56 | 0 |
| 488919 | 2/28/2012 | 3.25 | 0 | 0 | 3.25 | 961.47 | 0 |
| 488920 | 12/27/2011 | 27.25 | 4 | 1 | 28.25 | 315.37 | 0 |
| 488920 | 1/3/2012 | 40.75 | 5 | 1.25 | 42 | 350 | 0 |
| 488920 | 1/10/2012 | 40 | 11 | 2.75 | 42.75 | 350 | 0 |
| 488920 | 1/17/2012 | 39.25 | 2 | 0.5 | 39.75 | 350 | 0 |
| 488920 | 1/24/2012 | 50.5 | 4 | 1 | 51.5 | 466.12 | 0 |
| 488920 | 1/31/2012 | 30.5 | 3 | 0.75 | 31.25 | 350 | 0 |
| 488920 | 2/7/2012 | 41.75 | 4 | 1 | 42.75 | 350 | 0 |
| 488920 | 2/14/2012 | 44.25 | 4 | 1 | 45.25 | 350 | 0 |
| 488920 | 2/21/2012 | 7.25 | 1 | 0.25 | 7.5 | 407.14 | 0 |
| 488923 | 12/27/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 488923 | 1/17/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 488923 | 1/24/2012 | 21.25 | 5 | 1.25 | 22.5 | 400 | 0 |
| 488923 | 1/31/2012 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 488923 | 2/7/2012 | 6.5 | 0 | 0 | 6.5 | 670.53 | 0 |
| 488923 | 5/7/2013 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 488929 | 12/27/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 488929 | 1/3/2012 | 10.75 | 0 | 0 | 10.75 | 350 | 0 |
| 488929 | 1/10/2012 | 36 | 2 | 0.5 | 36.5 | 350 | 0 |
| 488929 | 1/17/2012 | 9.5 | 2 | 0.5 | 10 | 350 | 0 |
| 488929 | 1/24/2012 | 41.75 | 8 | 2 | 43.75 | 450 | 0 |
| 488929 | 1/31/2012 | 40 | 8 | 2 | 42 | 350 | 0 |
| 488929 | 2/7/2012 | 29.25 | 4 | 1 | 30.25 | 350 | 0 |
| 488929 | 2/14/2012 | 12.25 | 1 | 0.25 | 12.5 | 350 | 0 |
| 488929 | 2/21/2012 | 38.5 | 6 | 1.5 | 40 | 453.57 | 0 |
| 488929 | 2/28/2012 | 59.75 | 9 | 2.25 | 62 | 433.18 | 16.31 |
| 488929 | 3/6/2012 | 14.75 | 6 | 1.5 | 16.25 | 400 | 0 |
| 488929 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488931 | 12/27/2011 | 5.75 | 1 | 0.25 | 6 | 185.71 | 0 |
| 488931 | 1/3/2012 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 488931 | 1/10/2012 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 488931 | 1/17/2012 | 51.75 | 1 | 0.25 | 52 | 377 | 0 |
| 488931 | 1/24/2012 | 55.25 | 3 | 0.75 | 55.75 | 500.56 | 0 |
| 488931 | 1/31/2012 | 25.75 | 0 | 0 | 25.75 | 325 | 0 |
| 488931 | 2/7/2012 | 47.25 | 1 | 0.25 | 47.5 | 424.12 | 0 |
| 488931 | 2/14/2012 | 56 | 1 | 0.25 | 56.25 | 425 | 0 |
| 488931 | 2/21/2012 | 27.5 | 0 | 0 | 27.5 | 289.29 | 0 |
| 488937 | 12/27/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 488937 | 1/3/2012 | 52 | 0 | 0 | 52 | 377 | 0 |
| 488937 | 1/10/2012 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 488937 | 1/17/2012 | 49.5 | 0 | 0 | 49.5 | 358.87 | 0 |
| 488937 | 1/24/2012 | 59.5 | 1 | 0.25 | 59.75 | 531.37 | 0 |
| 488937 | 1/31/2012 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 12.69 |
| 488937 | 2/7/2012 | 29.75 | 3 | 0.75 | 30.5 | 325 | 0 |
| 488938 | 2/21/2012 | 51.5 | 2 | 0.5 | 52 | 489.37 | 0 |
| 488938 | 2/28/2012 | 36.75 | 4 | 1 | 37.75 | 400 | 0 |
| 488938 | 3/6/2012 | 36.25 | 4 | 1 | 37.25 | 400 | 0 |
| 488938 | 3/13/2012 | 47.75 | 3 | 0.75 | 48.5 | 400 | 0 |
| 488938 | 3/20/2012 | 55 | 2 | 0.5 | 55.5 | 400 | 2.39 |
| 488938 | 3/27/2012 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 488938 | 4/3/2012 | 14 | 1 | 0.25 | 14.25 | 228.57 | 0 |
| 488938 | 4/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488939 | 1/3/2012 | 39 | 2 | 0.5 | 39.5 | 398.75 | 0 |
| 488939 | 1/10/2012 | 59.5 | 7 | 1.75 | 61.25 | 431.37 | 12.69 |
| 488939 | 1/17/2012 | 53.5 | 13 | 3.25 | 56.75 | 387.87 | 23.56 |
| 488939 | 1/24/2012 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |
| 488939 | 1/31/2012 | 63.5 | 11 | 2.75 | 66.25 | 560.37 | 0 |
| 488939 | 2/7/2012 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 488939 | 2/14/2012 | 28.25 | 3 | 0.75 | 29 | 204.81 | 5.44 |
| 488939 | 2/21/2012 | 0 | 0 | 0 | 0 | 381.71 | 0 |
| 488940 | 1/3/2012 | 11.75 | 2 | 0.5 | 12.25 | 428.57 | 0 |
| 488940 | 1/10/2012 | 34.75 | 3 | 0.75 | 35.5 | 375 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 488940 | 1/17/2012 | 37.25 | 2 | 0.5 | 37.75 | 375 | 0 |
| 488940 | 1/24/2012 | 19.75 | 1 | 0.25 | 20 | 375 | 0 |
| 488940 | 1/31/2012 | 15.25 | 0 | 0 | 15.25 | 164.28 | 0 |
| 488940 | 2/7/2012 | 50.25 | 3 | 0.75 | 51 | 378.57 | 0 |
| 488940 | 2/14/2012 | 40.5 | 4 | 1 | 41.5 | 525 | 0 |
| 488940 | 2/21/2012 | 0 | 0 | 0 | 0 | 890.85 | 0 |
| 488946 | 1/3/2012 | 29 | 4 | 1 | 30 | 326.25 | 0 |
| 488946 | 1/10/2012 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 488946 | 1/17/2012 | 26.75 | 2 | 0.5 | 27.25 | 325 | 0 |
| 488946 | 1/24/2012 | 10.5 | 0 | 0 | 10.5 | 96.43 | 0 |
| 488946 | 1/31/2012 | 31.75 | 2 | 0.5 | 32.25 | 535.72 | 0 |
| 488946 | 2/7/2012 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 488946 | 2/14/2012 | 42.5 | 6 | 1.5 | 44 | 325 | 0 |
| 488946 | 2/21/2012 | 54 | 7 | 1.75 | 55.75 | 391.5 | 12.69 |
| 488946 | 2/28/2012 | 53.5 | 11 | 2.75 | 56.25 | 387.87 | 19.94 |
| 488946 | 3/6/2012 | 25.75 | 3 | 0.75 | 26.5 | 664.07 | 0 |
| 488947 | 1/3/2012 | 10.25 | 0 | 0 | 10.25 | 300 | 0 |
| 488947 | 1/10/2012 | 4.5 | 0 | 0 | 4.5 | 350 | 0 |
| 488947 | 1/17/2012 | 0 | 0 | 0 | 0 | 350 | 0 |
| 488947 | 1/24/2012 | 46.75 | 6 | 1.5 | 48.25 | 350 | 0 |
| 488947 | 1/31/2012 | 32.75 | 2 | 0.5 | 33.25 | 250 | 0 |
| 488948 | 1/3/2012 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 488948 | 1/10/2012 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 488948 | 1/17/2012 | 40.75 | 5 | 1.25 | 42 | 325 | 0 |
| 488948 | 1/24/2012 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 488948 | 1/31/2012 | 46.25 | 4 | 1 | 47.25 | 435.31 | 0 |
| 488948 | 2/7/2012 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 488948 | 2/14/2012 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 488948 | 2/21/2012 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 488948 | 2/28/2012 | 0 | 0 | 0 | 0 | 475 | 0 |
| 488948 | 3/6/2012 | 47.25 | 6 | 1.5 | 48.75 | 375 | 0 |
| 488948 | 3/13/2012 | 41.25 | 7 | 1.75 | 43 | 375 | 0 |
| 488948 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488950 | 1/3/2012 | 13.5 | 0 | 0 | 13.5 | 300 | 0 |
| 488950 | 1/10/2012 | 50.25 | 9 | 2.25 | 52.5 | 364.31 | 16.31 |
| 488950 | 1/17/2012 | 26.75 | 1 | 0.25 | 27 | 350 | 0 |
| 488950 | 1/24/2012 | 19.5 | 0 | 0 | 19.5 | 350 | 0 |
| 488950 | 1/31/2012 | 54 | 10 | 2.5 | 56.5 | 491.5 | 0 |
| 488950 | 2/7/2012 | 49.75 | 10 | 2.5 | 52.25 | 360.68 | 18.13 |
| 488950 | 2/14/2012 | 38 | 5 | 1.25 | 39.25 | 350 | 0 |
| 488950 | 2/21/2012 | 37.5 | 5 | 1.25 | 38.75 | 350 | 0 |
| 488950 | 2/28/2012 | 34.75 | 6 | 1.5 | 36.25 | 500 | 0 |
| 488953 | 1/3/2012 | 5.25 | 2 | 0.5 | 5.75 | 185.71 | 0 |
| 488953 | 1/10/2012 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 488953 | 1/17/2012 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 488953 | 1/24/2012 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 488953 | 1/31/2012 | 46 | 5 | 1.25 | 47.25 | 433.5 | 0 |
| 488953 | 2/7/2012 | 40.5 | 6 | 1.5 | 42 | 325 | 0 |
| 488953 | 2/14/2012 | 23 | 3 | 0.75 | 23.75 | 189.29 | 0 |
| 488956 | 1/3/2012 | 10 | 1 | 0.25 | 10.25 | 188.5 | 0 |
| 488956 | 1/10/2012 | 59.25 | 9 | 2.25 | 61.5 | 429.56 | 16.31 |
| 488956 | 1/17/2012 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 488956 | 1/24/2012 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 488956 | 1/31/2012 | 53.5 | 3 | 0.75 | 54.25 | 487.87 | 0 |
| 488956 | 2/7/2012 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 488956 | 2/14/2012 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 488956 | 2/21/2012 | 23 | 3 | 0.75 | 23.75 | 189.29 | 0 |
| 488961 | 1/10/2012 | 34.75 | 3 | 0.75 | 35.5 | 371.43 | 0 |
| 488961 | 1/17/2012 | 43.25 | 5 | 1.25 | 44.5 | 325 | 0 |
| 488961 | 1/24/2012 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 488961 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 488961 | 2/14/2012 | 52.25 | 3 | 0.75 | 53 | 380.62 | 3.63 |
| 488961 | 2/21/2012 | 34.75 | 7 | 1.75 | 36.5 | 325 | 0 |
| 488961 | 2/28/2012 | 66 | 3 | 0.75 | 66.75 | 478.5 | 5.44 |
| 488961 | 3/6/2012 | 36.25 | 8 | 2 | 38.25 | 475 | 0 |
| 488961 | 3/13/2012 | 60.75 | 6 | 1.5 | 62.25 | 375 | 10.88 |
| 488961 | 3/20/2012 | 4.75 | 0 | 0 | 4.75 | 135.89 | 0 |
| 488964 | 1/10/2012 | 36.5 | 4 | 1 | 37.5 | 400 | 0 |
| 488964 | 1/17/2012 | 22.75 | 2 | 0.5 | 23.25 | 450 | 0 |
| 488964 | 1/24/2012 | 39.75 | 8 | 2 | 41.75 | 450 | 0 |
| 488964 | 1/31/2012 | 34 | 8 | 2 | 36 | 450 | 0 |
| 488964 | 2/7/2012 | 57.25 | 6 | 1.5 | 58.75 | 550 | 0 |
| 488964 | 2/14/2012 | 29 | 4 | 1 | 30 | 450 | 0 |
| 488964 | 2/21/2012 | 47.25 | 7 | 1.75 | 49 | 450 | 0 |
| 488964 | 2/28/2012 | 41.5 | 5 | 1.25 | 42.75 | 450 | 0 |
| 488964 | 3/6/2012 | 14.25 | 1 | 0.25 | 14.5 | 601.43 | 0 |
| 488965 | 1/10/2012 | 42.5 | 5 | 1.25 | 43.75 | 371.43 | 0 |
| 488965 | 1/17/2012 | 67.25 | 3 | 0.75 | 68 | 487.56 | 5.44 |
| 488965 | 1/24/2012 | 39.75 | 3 | 0.75 | 40.5 | 425 | 0 |
| 488965 | 1/31/2012 | 50 | 11 | 2.75 | 52.75 | 425 | 0 |
| 488965 | 2/7/2012 | 47.75 | 7 | 1.75 | 49.5 | 425 | 0 |
| 488965 | 2/14/2012 | 52 | 7 | 1.75 | 53.75 | 425 | 0 |
| 488965 | 2/21/2012 | 4.75 | 1 | 0.25 | 5 | 333.1 | 0 |
| 488968 | 1/10/2012 | 35.5 | 0 | 0 | 35.5 | 400 | 0 |
| 488968 | 1/17/2012 | 36.75 | 0 | 0 | 36.75 | 266.43 | 0 |
| 488969 | 1/10/2012 | 17.5 | 3 | 0.75 | 18.25 | 328.57 | 0 |
| 488969 | 1/17/2012 | 0 | 0 | 0 | 0 | 50 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488969 | 1/24/2012 | 17.25 | 4 | 1 | 18.25 | 325 | 0 |
| 488969 | 1/31/2012 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 488969 | 2/7/2012 | 26.75 | 6 | 1.5 | 28.25 | 425 | 0 |
| 488969 | 2/14/2012 | 9.5 | 1 | 0.25 | 9.75 | 282.15 | 0 |
| 488969 | 2/21/2012 | 0 | 0 | 0 | 0 | 50 | 0 |
| 488969 | 2/28/2012 | 57.75 | 10 | 2.5 | 60.25 | 418.68 | 18.13 |
| 488969 | 3/6/2012 | 39.75 | 6 | 1.5 | 41.25 | 475 | 0 |
| 488969 | 3/13/2012 | 23 | 7 | 1.75 | 24.75 | 166.75 | 12.69 |
| 488969 | 3/20/2012 | 12.75 | 4 | 1 | 13.75 | 271.43 | 0 |
| 488969 | 3/27/2012 | 41.5 | 8 | 2 | 43.5 | 375 | 0 |
| 488969 | 4/3/2012 | 28.75 | 5 | 1.25 | 30 | 375 | 0 |
| 488969 | 4/10/2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 488972 | 1/10/2012 | 8.5 | 2 | 0.5 | 9 | 285.71 | 0 |
| 488972 | 1/17/2012 | 61.5 | 5 | 1.25 | 62.75 | 445.87 | 9.06 |
| 488972 | 1/24/2012 | 48 | 4 | 1 | 49 | 400 | 0 |
| 488972 | 1/31/2012 | 65.25 | 4 | 1 | 66.25 | 473.06 | 7.25 |
| 488972 | 2/7/2012 | 14.5 | 1 | 0.25 | 14.75 | 171.43 | 0 |
| 488972 | 2/14/2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 488973 | 1/10/2012 | 22.25 | 3 | 0.75 | 23 | 278.57 | 0 |
| 488973 | 1/17/2012 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 488973 | 1/24/2012 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 488973 | 1/31/2012 | 9 | 0 | 0 | 9 | 142.86 | 0 |
| 488973 | 2/7/2012 | 0 | 0 | 0 | 0 | 589.29 | 0 |
| 488973 | 2/14/2012 | 51.5 | 3 | 0.75 | 52.25 | 425 | 0 |
| 488973 | 2/21/2012 | 30.75 | 3 | 0.75 | 31.5 | 425 | 0 |
| 488973 | 2/28/2012 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 488973 | 3/6/2012 | 37.5 | 5 | 1.25 | 38.75 | 525 | 0 |
| 488973 | 3/13/2012 | 24.5 | 0 | 0 | 24.5 | 425 | 0 |
| 488973 | 3/20/2012 | 20.25 | 1 | 0.25 | 20.5 | 446.79 | 0 |
| 488976 | 1/10/2012 | 11.25 | 1 | 0.25 | 11.5 | 278.57 | 0 |
| 488976 | 1/17/2012 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 488976 | 1/24/2012 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 488976 | 1/31/2012 | 51.75 | 7 | 1.75 | 53.5 | 387.87 | 0 |
| 488976 | 2/7/2012 | 54.75 | 9 | 2.25 | 57 | 396.93 | 16.31 |
| 488976 | 2/14/2012 | 7 | 0 | 0 | 7 | 325 | 0 |
| 488976 | 2/21/2012 | 62.5 | 10 | 2.5 | 65 | 453.12 | 18.13 |
| 488976 | 2/28/2012 | 61 | 10 | 2.5 | 63.5 | 375 | 18.13 |
| 488976 | 3/6/2012 | 0 | 0 | 0 | 0 | 802.02 | 0 |
| 488981 | 1/10/2012 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 488981 | 1/17/2012 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 488981 | 1/24/2012 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 488981 | 1/31/2012 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 488981 | 2/7/2012 | 24.5 | 1 | 0.25 | 24.75 | 289.29 | 0 |
| 488981 | 2/14/2012 | 14 | 0 | 0 | 14 | 442.86 | 0 |
| 488981 | 2/21/2012 | 57.25 | 0 | 0 | 57.25 | 415.06 | 0 |
| 488981 | 2/28/2012 | 60.25 | 1 | 0.25 | 60.5 | 436.81 | 1.81 |
| 488981 | 3/6/2012 | 24.75 | 2 | 0.5 | 25.25 | 475 | 0 |
| 488984 | 1/10/2012 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 488984 | 1/17/2012 | 54.75 | 9 | 2.25 | 57 | 396.93 | 16.31 |
| 488984 | 1/24/2012 | 52.25 | 9 | 2.25 | 54.5 | 378.81 | 16.31 |
| 488984 | 1/31/2012 | 58.75 | 13 | 3.25 | 62 | 425.93 | 23.56 |
| 488984 | 2/7/2012 | 59.5 | 7 | 1.75 | 61.25 | 531.37 | 0 |
| 488984 | 2/14/2012 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 488984 | 2/21/2012 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 488984 | 2/28/2012 | 51.25 | 8 | 2 | 53.25 | 375 | 11.09 |
| 488984 | 3/6/2012 | 0 | 0 | 0 | 0 | 1467.27 | 0 |
| 488989 | 1/17/2012 | 39 | 5 | 1.25 | 40.25 | 398.75 | 0 |
| 488989 | 1/24/2012 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 488989 | 1/31/2012 | 35.75 | 1 | 0.25 | 36 | 325 | 0 |
| 488989 | 2/7/2012 | 25.75 | 1 | 0.25 | 26 | 189.29 | 0 |
| 488989 | 2/14/2012 | 12.25 | 0 | 0 | 12.25 | 542.86 | 0 |
| 488989 | 2/21/2012 | 58.75 | 9 | 2.25 | 61 | 425.93 | 16.31 |
| 488989 | 2/28/2012 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 488989 | 3/6/2012 | 11.25 | 1 | 0.25 | 11.5 | 375 | 0 |
| 488989 | 3/13/2012 | 24.5 | 4 | 1 | 25.5 | 475 | 0 |
| 488989 | 3/20/2012 | 42.75 | 3 | 0.75 | 43.5 | 375 | 0 |
| 488989 | 3/27/2012 | 5.5 | 2 | 0.5 | 6 | 449.24 | 0 |
| 488990 | 1/17/2012 | 16.25 | 0 | 0 | 16.25 | 371.43 | 0 |
| 488990 | 1/24/2012 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 488990 | 1/31/2012 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 488990 | 2/7/2012 | 60 | 0 | 0 | 60 | 325 | 0 |
| 488990 | 2/14/2012 | 24.5 | 0 | 0 | 24.5 | 425 | 0 |
| 488990 | 2/21/2012 | 61 | 0 | 0 | 61 | 442.25 | 0 |
| 488990 | 2/28/2012 | 31.25 | 0 | 0 | 31.25 | 375 | 0 |
| 488990 | 3/6/2012 | 59.25 | 1 | 0.25 | 59.5 | 429.56 | 1.81 |
| 488990 | 3/13/2012 | 13.5 | 0 | 0 | 13.5 | 475 | 0 |
| 488990 | 3/20/2012 | 51.25 | 1 | 0.25 | 51.5 | 375 | 0 |
| 488999 | 1/17/2012 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 488999 | 1/24/2012 | 44.25 | 9 | 2.25 | 46.5 | 325 | 12.11 |
| 488999 | 1/31/2012 | 41.75 | 10 | 2.5 | 44.25 | 325 | 0 |
| 488999 | 2/7/2012 | 12 | 5 | 1.25 | 13.25 | 325 | 0 |
| 488999 | 2/14/2012 | 32.5 | 2 | 0.5 | 33 | 335.71 | 0 |
| 488999 | 2/21/2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 488999 | 2/28/2012 | 40.75 | 1 | 0.25 | 41 | 375 | 0 |
| 488999 | 3/6/2012 | 20 | 0 | 0 | 20 | 395 | 0 |
| 488999 | 3/13/2012 | 38 | 1 | 0.25 | 38.25 | 475 | 0 |
| 488999 | 3/20/2012 | 53 | 2 | 0.5 | 53.5 | 384.25 | 3.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 488999 | 3/27/2012 | 37 | 1 | 0.25 | 37.25 | 375 | 0 |
| 488999 | 4/3/2012 | 18.75 | 3 | 0.75 | 19.5 | 375 | 0 |
| 488999 | 4/10/2012 | 28.5 | 2 | 0.5 | 29 | 375 | 0 |
| 488999 | 4/17/2012 | 23.75 | 2 | 0.5 | 24.25 | 314.29 | 0 |
| 489000 | 5/3/2011 | 18.75 | 1 | 0.25 | 19 | 400 | 0 |
| 489000 | 5/10/2011 | 41.25 | 5 | 1.25 | 42.5 | 350 | 0 |
| 489000 | 5/17/2011 | 30 | 3 | 0.75 | 30.75 | 350 | 0 |
| 489000 | 5/24/2011 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 489000 | 5/31/2011 | 24.75 | 2 | 0.5 | 25.25 | 350 | 0 |
| 489000 | 6/7/2011 | 16 | 1 | 0.25 | 16.25 | 350 | 0 |
| 489000 | 6/14/2011 | 34.5 | 5 | 1.25 | 35.75 | 350 | 0 |
| 489000 | 6/21/2011 | 25.25 | 2 | 0.5 | 25.75 | 350 | 0 |
| 489000 | 6/28/2011 | 30 | 1 | 0.25 | 30.25 | 367.86 | 0 |
| 489000 | 7/5/2011 | 24.5 | 2 | 0.5 | 25 | 375 | 0 |
| 489000 | 7/12/2011 | 0 | 0 | 0 | 0 | 706.82 | 0 |
| 489004 | 5/10/2011 | 34.25 | 4 | 1 | 35.25 | 371.43 | 0 |
| 489004 | 5/17/2011 | 13.5 | 1 | 0.25 | 13.75 | 325 | 0 |
| 489004 | 5/24/2011 | 38.25 | 7 | 1.75 | 40 | 325 | 0 |
| 489004 | 5/31/2011 | 48.25 | 5 | 1.25 | 49.5 | 349.81 | 9.06 |
| 489004 | 6/7/2011 | 5.25 | 0 | 0 | 5.25 | 96.43 | 0 |
| 489005 | 5/10/2011 | 38.5 | 4 | 1 | 39.5 | 428.57 | 0 |
| 489005 | 5/17/2011 | 38.5 | 2 | 0.5 | 39 | 375 | 0 |
| 489005 | 5/24/2011 | 59.5 | 7 | 1.75 | 61.25 | 431.37 | 12.69 |
| 489005 | 5/31/2011 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 489005 | 6/7/2011 | 63 | 6 | 1.5 | 64.5 | 456.75 | 10.88 |
| 489005 | 6/14/2011 | 8.25 | 0 | 0 | 8.25 | 244.9 | 0 |
| 489008 | 5/17/2011 | 17.5 | 3 | 0.75 | 18.25 | 371.43 | 0 |
| 489008 | 5/24/2011 | 46.5 | 8 | 2 | 48.5 | 337.12 | 14.5 |
| 489008 | 5/31/2011 | 12 | 3 | 0.75 | 12.75 | 325 | 0 |
| 489008 | 6/7/2011 | 30 | 7 | 1.75 | 31.75 | 325 | 0 |
| 489008 | 6/14/2011 | 23.25 | 3 | 0.75 | 24 | 168.56 | 5.44 |
| 489013 | 5/24/2011 | 6.25 | 0 | 0 | 6.25 | 235.71 | 0 |
| 489015 | 5/24/2011 | 31.75 | 4 | 1 | 32.75 | 371.43 | 0 |
| 489015 | 5/31/2011 | 50.5 | 9 | 2.25 | 52.75 | 366.12 | 16.31 |
| 489015 | 6/7/2011 | 40 | 9 | 2.25 | 42.25 | 325 | 0 |
| 489015 | 6/14/2011 | 51 | 5 | 1.25 | 52.25 | 371.56 | 7.25 |
| 489015 | 6/21/2011 | 44.25 | 5 | 1.25 | 45.5 | 325 | 4.86 |
| 489015 | 6/28/2011 | 47.75 | 6 | 1.5 | 49.25 | 446.18 | 0 |
| 489015 | 7/5/2011 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 489015 | 7/12/2011 | 10 | 0 | 0 | 10 | 372.14 | 0 |
| 489015 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489015 | 5/31/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 489017 | 6/7/2011 | 15.25 | 0 | 0 | 15.25 | 328.57 | 0 |
| 489017 | 6/14/2011 | 39.5 | 2 | 0.5 | 40 | 325 | 0 |
| 489017 | 6/21/2011 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 489017 | 6/28/2011 | 44.25 | 5 | 1.25 | 45.5 | 425 | 0 |
| 489017 | 7/5/2011 | 36.5 | 5 | 1.25 | 37.75 | 325 | 0 |
| 489017 | 7/12/2011 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 489017 | 7/19/2011 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 489017 | 7/26/2011 | 29.75 | 3 | 0.75 | 30.5 | 325 | 0 |
| 489017 | 8/2/2011 | 52.25 | 3 | 0.75 | 53 | 446.43 | 0 |
| 489017 | 8/9/2011 | 0 | 0 | 0 | 0 | 1008.33 | 0 |
| 489023 | 6/21/2011 | 31.75 | 1 | 0.25 | 32 | 400 | 0 |
| 489023 | 6/28/2011 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 489023 | 7/5/2011 | 50.5 | 1 | 0.25 | 50.75 | 366.12 | 1.81 |
| 489023 | 7/12/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 489023 | 7/19/2011 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 489023 | 7/26/2011 | 44.75 | 3 | 0.75 | 45.5 | 350 | 0 |
| 489023 | 8/2/2011 | 53 | 6 | 1.5 | 54.5 | 350 | 10.88 |
| 489023 | 8/9/2011 | 14 | 1 | 0.25 | 14.25 | 200 | 0 |
| 489023 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489023 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489024 | 7/5/2011 | 27 | 2 | 0.5 | 27.5 | 371.43 | 0 |
| 489024 | 7/12/2011 | 22.25 | 2 | 0.5 | 22.75 | 325 | 0 |
| 489024 | 7/19/2011 | 23.5 | 4 | 1 | 24.5 | 325 | 0 |
| 489024 | 7/26/2011 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 489024 | 8/2/2011 | 41.5 | 6 | 1.5 | 43 | 425 | 0 |
| 489024 | 8/9/2011 | 42.5 | 7 | 1.75 | 44.25 | 325 | 0 |
| 489024 | 8/16/2011 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 489024 | 8/23/2011 | 35.25 | 5 | 1.25 | 36.5 | 325 | 0 |
| 489024 | 8/30/2011 | 21.25 | 3 | 0.75 | 22 | 442.86 | 0 |
| 489024 | 9/6/2011 | 18.5 | 4 | 1 | 19.5 | 200 | 0 |
| 489030 | 8/9/2011 | 23.5 | 0 | 0 | 23.5 | 371.43 | 0 |
| 489030 | 8/16/2011 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 489030 | 8/23/2011 | 7.75 | 2 | 0.5 | 8.25 | 56.18 | 3.63 |
| 489030 | 8/30/2011 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 489030 | 9/6/2011 | 1.25 | 0 | 0 | 1.25 | 100 | 0 |
| 489030 | 9/13/2011 | 20.25 | 4 | 1 | 21.25 | 325 | 0 |
| 489030 | 9/20/2011 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 489030 | 9/27/2011 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 489030 | 10/4/2011 | 64.25 | 1 | 0.25 | 64.5 | 467.62 | 0 |
| 489030 | 10/11/2011 | 29.5 | 1 | 0.25 | 29.75 | 325 | 0 |
| 489030 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489033 | 8/16/2011 | 36.75 | 4 | 1 | 37.75 | 382.43 | 0 |
| 489033 | 8/23/2011 | 25.75 | 5 | 1.25 | 27 | 325 | 0 |
| 489033 | 8/30/2011 | 8.25 | 0 | 0 | 8.25 | 142.86 | 0 |
| 489033 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 489033 | 9/13/2011 | 0 | 0 | 0 | 0 |
| 489033 | 9/20/2011 | 0 | 0 | 0 | 0 |
| 489033 | 9/27/2011 | 26 | 8 | 2 | 28 | 282.14 | 0 |
| 489033 | 10/4/2011 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 489033 | 10/11/2011 | 49.75 | 5 | 1.25 | 51 | 360.68 | 9.06 |
| 489033 | 10/18/2011 | 18.25 | 1 | 0.25 | 18.5 | 425 | 0 |
| 489033 | 10/25/2011 | 30 | 0 | 0 | 30 | 325 | 0 |
| 489033 | 11/1/2011 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 489033 | 11/8/2011 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 489033 | 11/15/2011 | 27.25 | 1 | 0.25 | 27.5 | 450 | 0 |
| 489034 | 8/16/2011 | 39.5 | 8 | 2 | 41.5 | 402.37 | 0 |
| 489034 | 8/23/2011 | 44.75 | 8 | 2 | 46.75 | 325 | 13.92 |
| 489034 | 8/30/2011 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 489034 | 9/6/2011 | 20 | 2 | 0.5 | 20.5 | 328.57 | 0 |
| 489034 | 9/13/2011 | 0 | 0 | 0 | 0 | 0 |
| 489034 | 9/20/2011 | 42.5 | 5 | 1.25 | 43.75 | 539.29 | 0 |
| 489037 | 8/23/2011 | 25.5 | 1 | 0.25 | 25.75 | 371.43 | 0 |
| 489037 | 8/30/2011 | 51.75 | 0 | 0 | 51.75 | 375.18 | 0 |
| 489037 | 9/6/2011 | 7 | 1 | 0.25 | 7.25 | 142.86 | 0 |
| 489039 | 8/30/2011 | 29.25 | 3 | 0.75 | 30 | 371.43 | 0 |
| 489039 | 9/6/2011 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 489039 | 9/13/2011 | 12.75 | 3 | 0.75 | 13.5 | 325 | 0 |
| 489039 | 9/20/2011 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 489039 | 9/27/2011 | 56.5 | 1 | 0.25 | 56.75 | 509.62 | 0 |
| 489039 | 10/4/2011 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 489039 | 10/11/2011 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 489039 | 10/18/2011 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 489039 | 10/25/2011 | 50.75 | 13 | 3.25 | 54 | 467.93 | 0 |
| 489039 | 11/1/2011 | 44.5 | 11 | 2.75 | 47.25 | 350 | 0 |
| 489039 | 11/8/2011 | 36.5 | 9 | 2.25 | 38.75 | 410 | 0 |
| 489042 | 8/30/2011 | 22.25 | 0 | 0 | 22.25 | 371.43 | 0 |
| 489042 | 9/6/2011 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 489042 | 9/13/2011 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 489042 | 9/20/2011 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 489042 | 9/27/2011 | 6.5 | 0 | 0 | 6.5 | 96.43 | 0 |
| 489042 | 10/4/2011 | 18.25 | 2 | 0.5 | 18.75 | 189.29 | 0 |
| 489042 | 10/11/2011 | 34.75 | 6 | 1.5 | 36.25 | 425 | 0 |
| 489042 | 10/18/2011 | 25.5 | 4 | 1 | 26.5 | 425 | 0 |
| 489042 | 10/25/2011 | 39.75 | 3 | 0.75 | 40.5 | 425 | 0 |
| 489042 | 11/1/2011 | 15.5 | 3 | 0.75 | 16.25 | 242.86 | 0 |
| 489042 | 11/8/2011 | 0 | 0 | 0 | 0 | 0 |
| 489042 | 11/15/2011 | 0 | 0 | 0 | 0 | 0 |
| 489042 | 11/22/2011 | 0 | 0 | 0 | 0 | 360.41 | 0 |
| 489043 | 9/6/2011 | 17.75 | 4 | 1 | 18.75 | 282.14 | 0 |
| 489043 | 7/10/2012 | 24.5 | 9 | 2.25 | 26.75 | 482.14 | 0 |
| 489044 | 9/13/2011 | 40.25 | 5 | 1.25 | 41.5 | 407.81 | 0 |
| 489044 | 9/20/2011 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 489044 | 9/27/2011 | 48 | 8 | 2 | 50 | 348 | 14.5 |
| 489044 | 10/4/2011 | 42 | 6 | 1.5 | 43.5 | 404.5 | 0 |
| 489044 | 10/11/2011 | 4.25 | 2 | 0.5 | 4.75 | 350 | 0 |
| 489044 | 10/18/2011 | 49.5 | 6 | 1.5 | 51 | 358.87 | 10.88 |
| 489044 | 10/25/2011 | 43.75 | 6 | 1.5 | 45.25 | 325 | 3.05 |
| 489044 | 11/1/2011 | 40.5 | 9 | 2.25 | 42.75 | 425 | 0 |
| 489044 | 11/8/2011 | 6.75 | 0 | 0 | 6.75 | 320 | 0 |
| 489044 | 11/15/2011 | 0 | 0 | 0 | 0 | 0 |
| 489045 | 9/20/2011 | 32 | 3 | 0.75 | 32.75 | 400 | 0 |
| 489045 | 9/27/2011 | 42 | 2 | 0.5 | 42.5 | 350 | 0 |
| 489045 | 10/4/2011 | 44.5 | 6 | 1.5 | 46 | 350 | 0 |
| 489045 | 10/11/2011 | 13.75 | 1 | 0.25 | 14 | 450 | 0 |
| 489045 | 10/18/2011 | 44 | 7 | 1.75 | 45.75 | 350 | 0 |
| 489045 | 10/25/2011 | 38 | 3 | 0.75 | 38.75 | 350 | 0 |
| 489045 | 11/1/2011 | 42.5 | 4 | 1 | 43.5 | 350 | 0 |
| 489045 | 11/8/2011 | 42.5 | 8 | 2 | 44.5 | 450 | 0 |
| 489045 | 11/15/2011 | 19.75 | 2 | 0.5 | 20.25 | 367.86 | 0 |
| 489045 | 11/22/2011 | 0 | 0 | 0 | 0 | 0 |
| 489049 | 9/20/2011 | 46.75 | 9 | 2.25 | 49 | 454.93 | 0 |
| 489049 | 9/27/2011 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 489049 | 10/4/2011 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 489049 | 10/11/2011 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 489049 | 10/18/2011 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 489049 | 10/25/2011 | 62 | 9 | 2.25 | 64.25 | 449.5 | 16.31 |
| 489049 | 11/1/2011 | 10.75 | 1 | 0.25 | 11 | 319.29 | 0 |
| 489049 | 5/1/2012 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 489049 | 5/8/2012 | 62.5 | 4 | 1 | 63.5 | 453.12 | 7.25 |
| 489049 | 5/15/2012 | 8.75 | 1 | 0.25 | 9 | 312.86 | 0 |
| 489059 | 10/25/2011 | 36.5 | 3 | 0.75 | 37.25 | 380.62 | 0 |
| 489059 | 11/1/2011 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 489059 | 11/8/2011 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 489059 | 11/15/2011 | 35 | 2 | 0.5 | 35.5 | 282.14 | 0 |
| 489059 | 11/22/2011 | 10.25 | 0 | 0 | 10.25 | 450 | 0 |
| 489059 | 11/29/2011 | 50.25 | 0 | 0 | 50.25 | 364.31 | 0 |
| 489059 | 12/6/2011 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 489059 | 12/13/2011 | 19.5 | 1 | 0.25 | 19.75 | 185.71 | 0 |
| 489060 | 10/25/2011 | 31 | 16 | 4 | 35 | 371.43 | 0 |
| 489060 | 11/1/2011 | 55 | 16 | 4 | 59 | 398.75 | 29 |
| 489060 | 11/8/2011 | 45.75 | 9 | 2.25 | 48 | 331.68 | 16.31 |
| 489060 | 11/15/2011 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 489060 | 11/22/2011 | 1.25 | 0 | 0 | 1.25 | 335.71 | 0 |
| 489060 | 11/29/2011 | 0 | 0 | 0 | 0 | 411.43 | 0 |
| 489060 | 12/6/2011 | 32 | 4 | 1 | 33 | 325 | 0 |
| 489060 | 12/13/2011 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 489060 | 12/20/2011 | 39.5 | 3 | 0.75 | 40.25 | 357.86 | 0 |
| 489060 | 12/27/2011 | 42.75 | 7 | 1.75 | 44.5 | 450 | 0 |
| 489060 | 1/3/2012 | 0 | 0 | 0 | 0 | 358.66 | 0 |
| 489061 | 10/25/2011 | 38.25 | 6 | 1.5 | 39.75 | 393.31 | 0 |
| 489061 | 11/1/2011 | 38.25 | 1 | 0.25 | 38.5 | 325 | 0 |
| 489061 | 11/8/2011 | 14.5 | 0 | 0 | 14.5 | 142.86 | 0 |
| 489065 | 12/6/2011 | 28.5 | 3 | 0.75 | 29.25 | 371.43 | 0 |
| 489065 | 12/13/2011 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 489065 | 12/20/2011 | 34.75 | 4 | 1 | 35.75 | 340 | 0 |
| 489065 | 12/27/2011 | 29.75 | 5 | 1.25 | 31 | 325 | 0 |
| 489065 | 1/3/2012 | 47.25 | 5 | 1.25 | 48.5 | 442.56 | 0 |
| 489065 | 1/10/2012 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 489065 | 1/17/2012 | 50.25 | 1 | 0.25 | 50.5 | 364.31 | 1.81 |
| 489065 | 1/24/2012 | 16.25 | 1 | 0.25 | 16.5 | 185.71 | 0 |
| 489066 | 12/6/2011 | 28 | 4 | 1 | 29 | 371.43 | 0 |
| 489066 | 12/13/2011 | 25 | 3 | 0.75 | 25.75 | 189.29 | 0 |
| 489066 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489066 | 12/27/2011 | 39 | 4 | 1 | 40 | 325 | 0 |
| 489066 | 1/3/2012 | 42.5 | 3 | 0.75 | 43.25 | 425 | 0 |
| 489066 | 1/10/2012 | 39 | 4 | 1 | 40 | 282.75 | 7.25 |
| 489070 | 1/3/2012 | 20 | 3 | 0.75 | 20.75 | 371.43 | 0 |
| 489070 | 1/10/2012 | 27.5 | 6 | 1.5 | 29 | 325 | 0 |
| 489070 | 1/17/2012 | 28 | 4 | 1 | 29 | 239.29 | 0 |
| 489070 | 1/24/2012 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 489070 | 1/31/2012 | 49 | 18 | 4.5 | 53.5 | 455.25 | 0 |
| 489070 | 2/7/2012 | 0 | 0 | 0 | 0 | 350 | 0 |
| 489070 | 2/14/2012 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 489070 | 2/21/2012 | 48.25 | 7 | 1.75 | 50 | 349.81 | 12.69 |
| 489070 | 2/28/2012 | 41 | 8 | 2 | 43 | 475 | 0 |
| 489070 | 3/6/2012 | 19.25 | 2 | 0.5 | 19.75 | 375 | 0 |
| 489071 | 1/3/2012 | 19.5 | 1 | 0.25 | 19.75 | 371.43 | 0 |
| 489071 | 1/10/2012 | 26.75 | 1 | 0.25 | 27 | 325 | 0 |
| 489071 | 1/17/2012 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 489071 | 1/24/2012 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 489071 | 1/31/2012 | 34 | 2 | 0.5 | 34.5 | 382.14 | 0 |
| 489077 | 3/20/2012 | 29.75 | 3 | 0.75 | 30.5 | 428.57 | 0 |
| 489077 | 3/27/2012 | 40.5 | 6 | 1.5 | 42 | 375 | 0 |
| 489077 | 4/3/2012 | 49 | 5 | 1.25 | 50.25 | 375 | 0 |
| 489077 | 4/10/2012 | 50.25 | 6 | 1.5 | 51.75 | 375 | 0.22 |
| 489077 | 4/17/2012 | 48.5 | 2 | 0.5 | 49 | 475 | 0 |
| 489077 | 4/24/2012 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 489077 | 5/1/2012 | 0 | 0 | 0 | 0 | 264.29 | 0 |
| 489077 | 5/8/2012 | 0 | 0 | 0 | 0 | 551.53 | 0 |
| 489078 | 3/20/2012 | 52.75 | 9 | 2.25 | 55 | 498.43 | 0 |
| 489078 | 3/27/2012 | 39.25 | 4 | 1 | 40.25 | 375 | 0 |
| 489078 | 4/3/2012 | 43.5 | 5 | 1.25 | 44.75 | 375 | 0 |
| 489078 | 4/10/2012 | 47.75 | 9 | 2.25 | 50 | 375 | 0 |
| 489078 | 4/17/2012 | 40.75 | 3 | 0.75 | 41.5 | 475 | 0 |
| 489078 | 4/24/2012 | 35 | 2 | 0.5 | 35.5 | 375 | 0 |
| 489078 | 5/1/2012 | 45.25 | 3 | 0.75 | 46 | 375 | 0 |
| 489078 | 5/8/2012 | 35.25 | 0 | 0 | 35.25 | 378.57 | 0 |
| 489079 | 3/20/2012 | 23 | 1 | 0.25 | 23.25 | 428.57 | 0 |
| 489079 | 3/27/2012 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 489079 | 4/3/2012 | 17 | 2 | 0.5 | 17.5 | 164.28 | 0 |
| 489081 | 4/3/2012 | 22.75 | 1 | 0.25 | 23 | 428.57 | 0 |
| 489081 | 4/10/2012 | 40 | 5 | 1.25 | 41.25 | 375 | 0 |
| 489081 | 4/17/2012 | 39.75 | 2 | 0.5 | 40.25 | 375 | 0 |
| 489081 | 4/24/2012 | 28.25 | 3 | 0.75 | 29 | 375 | 0 |
| 489081 | 5/1/2012 | 35.5 | 6 | 1.5 | 37 | 475 | 0 |
| 489081 | 5/8/2012 | 45.25 | 8 | 2 | 47.25 | 375 | 0 |
| 489081 | 5/15/2012 | 40.25 | 3 | 0.75 | 41 | 375 | 0 |
| 489081 | 5/22/2012 | 41 | 2 | 0.5 | 41.5 | 375 | 0 |
| 489081 | 5/29/2012 | 23.5 | 4 | 1 | 24.5 | 475 | 0 |
| 489081 | 6/5/2012 | 0 | 0 | 0 | 0 | | 0 |
| 489089 | 5/1/2012 | 19 | 1 | 0.25 | 19.25 | 325 | 0 |
| 489091 | 5/1/2012 | 23.25 | 0 | 0 | 23.25 | 428.57 | 0 |
| 489091 | 5/8/2012 | 22.75 | 1 | 0.25 | 23 | 375 | 0 |
| 489091 | 5/15/2012 | 32.5 | 2 | 0.5 | 33 | 375 | 0 |
| 489091 | 5/22/2012 | 28.25 | 1 | 0.25 | 28.5 | 475 | 0 |
| 489091 | 5/29/2012 | 23.75 | 0 | 0 | 23.75 | 375 | 0 |
| 489091 | 6/5/2012 | 16.5 | 0 | 0 | 16.5 | 375 | 0 |
| 489091 | 6/12/2012 | 6.75 | 1 | 0.25 | 7 | 110.71 | 0 |
| 489093 | 5/1/2012 | 28.5 | 1 | 0.25 | 28.75 | 428.57 | 0 |
| 489093 | 5/8/2012 | 49 | 2 | 0.5 | 49.5 | 375 | 0 |
| 489093 | 5/15/2012 | 55.25 | 0 | 0 | 55.25 | 400.56 | 0 |
| 489093 | 5/22/2012 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 489093 | 5/29/2012 | 53.25 | 3 | 0.75 | 54 | 487.87 | 0 |
| 489093 | 6/5/2012 | 48.75 | 0 | 0 | 48.75 | 375 | 0 |
| 489093 | 6/12/2012 | 0 | 0 | 0 | 0 | | 0 |
| 489095 | 5/8/2012 | 37.25 | 1 | 0.25 | 37.5 | 428.57 | 0 |
| 489095 | 5/15/2012 | 49.25 | 0 | 0 | 49.25 | 375 | 0 |
| 489095 | 5/22/2012 | 47.75 | 1 | 0.25 | 48 | 375 | 0 |
| 489095 | 5/29/2012 | 50.25 | 0 | 0 | 50.25 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 489095 | 6/5/2012 | 49 | 1 | 0.25 | 49.25 | 475 | 0 |
| 489095 | 6/12/2012 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 489095 | 6/19/2012 | 40.75 | 3 | 0.75 | 41.5 | 375 | 0 |
| 489095 | 6/26/2012 | 11.75 | 0 | 0 | 11.75 | 390.71 | 0 |
| 489096 | 5/8/2012 | 18.75 | 1 | 0.25 | 19 | 428.57 | 0 |
| 489096 | 5/15/2012 | 29.25 | 4 | 1 | 30.25 | 375 | 0 |
| 489096 | 5/22/2012 | 25 | 2 | 0.5 | 25.5 | 375 | 0 |
| 489096 | 5/29/2012 | 31 | 3 | 0.75 | 31.75 | 375 | 0 |
| 489096 | 6/5/2012 | 40.25 | 4 | 1 | 41.25 | 475 | 0 |
| 489096 | 6/12/2012 | 32.25 | 3 | 0.75 | 33 | 325 | 0 |
| 489096 | 6/19/2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489096 | 6/26/2012 | 33.75 | 3 | 0.75 | 34.5 | 428.57 | 0 |
| 489096 | 7/3/2012 | 35.5 | 3 | 0.75 | 36.25 | 428.57 | 0 |
| 489097 | 5/8/2012 | 27.75 | 3 | 0.75 | 28.5 | 428.57 | 0 |
| 489097 | 5/15/2012 | 29.75 | 5 | 1.25 | 31 | 375 | 0 |
| 489097 | 5/22/2012 | 61.75 | 9 | 2.25 | 64 | 447.68 | 16.31 |
| 489097 | 5/29/2012 | 49.75 | 4 | 1 | 50.75 | 475 | 0 |
| 489097 | 6/5/2012 | 36.25 | 4 | 1 | 37.25 | 375 | 0 |
| 489097 | 6/12/2012 | 57.5 | 14 | 3.5 | 61 | 416.87 | 25.38 |
| 489097 | 6/19/2012 | 9.5 | 1 | 0.25 | 9.75 | 160.71 | 0 |
| 489097 | 6/4/2013 | 0 | 0 | 0 | 0 | 385.71 | 0 |
| 489097 | 6/11/2013 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 489100 | 5/15/2012 | 17.5 | 2 | 0.5 | 18 | 428.57 | 0 |
| 489100 | 5/22/2012 | 39.75 | 4 | 1 | 40.75 | 375 | 0 |
| 489100 | 5/29/2012 | 41.25 | 8 | 2 | 43.25 | 375 | 0 |
| 489100 | 6/5/2012 | 41.5 | 3 | 0.75 | 42.25 | 300.87 | 5.44 |
| 489102 | 5/22/2012 | 21.5 | 6 | 1.5 | 23 | 428.57 | 0 |
| 489102 | 5/29/2012 | 53.5 | 2 | 0.5 | 54 | 475 | 0 |
| 489102 | 6/5/2012 | 45.5 | 9 | 2.25 | 47.75 | 475 | 0 |
| 489102 | 6/12/2012 | 35.25 | 3 | 0.75 | 36 | 475 | 0 |
| 489102 | 6/19/2012 | 17.5 | 2 | 0.5 | 18 | 214.28 | 0 |
| 489107 | 6/5/2012 | 23.25 | 3 | 0.75 | 24 | 428.57 | 0 |
| 489107 | 6/12/2012 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 489110 | 6/12/2012 | 18 | 7 | 1.75 | 19.75 | 428.57 | 0 |
| 489110 | 6/19/2012 | 45.25 | 11 | 2.75 | 48 | 375 | 0 |
| 489110 | 6/26/2012 | 37.5 | 7 | 1.75 | 39.25 | 375 | 0 |
| 489110 | 7/3/2012 | 26.75 | 5 | 1.25 | 28 | 271.43 | 0 |
| 489110 | 7/10/2012 | 2.5 | 0 | 0 | 2.5 | 157.14 | 0 |
| 489110 | 7/17/2012 | 37.25 | 4 | 1 | 38.25 | 425 | 0 |
| 489110 | 7/24/2012 | 41 | 5 | 1.25 | 42.25 | 425 | 0 |
| 489110 | 7/31/2012 | 30.75 | 7 | 1.75 | 32.5 | 425 | 0 |
| 489110 | 8/7/2012 | 41.25 | 5 | 1.25 | 42.5 | 525 | 0 |
| 489110 | 8/14/2012 | 39 | 6 | 1.5 | 40.5 | 425 | 0 |
| 489110 | 8/21/2012 | 41.75 | 7 | 1.75 | 43.5 | 425 | 0 |
| 489110 | 8/28/2012 | 14 | 1 | 0.25 | 14.25 | 414.29 | 0 |
| 489111 | 6/12/2012 | 20.75 | 3 | 0.75 | 21.5 | 428.57 | 0 |
| 489111 | 6/19/2012 | 9 | 2 | 0.5 | 9.5 | 217.85 | 0 |
| 489111 | 7/3/2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489113 | 6/19/2012 | 39.5 | 2 | 0.5 | 40 | 428.57 | 0 |
| 489113 | 6/26/2012 | 49.5 | 2 | 0.5 | 50 | 375 | 0 |
| 489113 | 7/3/2012 | 58 | 0 | 0 | 58 | 420.5 | 0 |
| 489113 | 7/10/2012 | 58.75 | 0 | 0 | 58.75 | 425.93 | 0 |
| 489113 | 7/17/2012 | 45.75 | 2 | 0.5 | 46.25 | 525 | 0 |
| 489113 | 7/24/2012 | 49.25 | 2 | 0.5 | 49.75 | 425 | 0 |
| 489113 | 7/31/2012 | 45.25 | 8 | 2 | 47.25 | 425 | 0 |
| 489113 | 8/7/2012 | 38 | 7 | 1.75 | 39.75 | 425 | 0 |
| 489113 | 8/14/2012 | 4.5 | 0 | 0 | 4.5 | 337.14 | 0 |
| 489114 | 6/26/2012 | 32 | 7 | 1.75 | 33.75 | 485.71 | 0 |
| 489114 | 7/3/2012 | 39.5 | 4 | 1 | 40.5 | 425 | 0 |
| 489114 | 7/10/2012 | 34.5 | 8 | 2 | 36.5 | 475 | 0 |
| 489114 | 7/17/2012 | 43.5 | 8 | 2 | 45.5 | 475 | 0 |
| 489114 | 7/24/2012 | 42.75 | 6 | 1.5 | 44.25 | 475 | 0 |
| 489114 | 7/31/2012 | 4.25 | 0 | 0 | 4.25 | 392.86 | 0 |
| 489115 | 6/26/2012 | 26.5 | 1 | 0.25 | 26.75 | 428.57 | 0 |
| 489115 | 7/3/2012 | 48.5 | 8 | 2 | 50.5 | 425 | 0 |
| 489115 | 7/10/2012 | 63.5 | 9 | 2.25 | 65.75 | 460.37 | 16.31 |
| 489115 | 7/17/2012 | 48.75 | 4 | 1 | 49.75 | 525 | 0 |
| 489115 | 7/24/2012 | 47.75 | 4 | 1 | 48.75 | 425 | 0 |
| 489115 | 7/31/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 489117 | 7/10/2012 | 9 | 1 | 0.25 | 9.25 | 478.57 | 0 |
| 489117 | 7/17/2012 | 34.25 | 1 | 0.25 | 34.5 | 425 | 0 |
| 489117 | 7/24/2012 | 41.75 | 0 | 0 | 41.75 | 425 | 0 |
| 489117 | 7/31/2012 | 42.75 | 0 | 0 | 42.75 | 425 | 0 |
| 489117 | 8/7/2012 | 47.25 | 0 | 0 | 47.25 | 525 | 0 |
| 489117 | 8/14/2012 | 23.75 | 0 | 0 | 23.75 | 277.31 | 0 |
| 489117 | 8/21/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 489117 | 8/28/2012 | 30.75 | 2 | 0.5 | 31.25 | 425 | 0 |
| 489117 | 9/4/2012 | 42.75 | 5 | 1.25 | 44 | 425 | 0 |
| 489117 | 9/11/2012 | 38 | 3 | 0.75 | 38.75 | 525 | 0 |
| 489117 | 9/18/2012 | 32.25 | 1 | 0.25 | 32.5 | 525 | 0 |
| 489117 | 9/25/2012 | 4.5 | 0 | 0 | 4.5 | 107.14 | 0 |
| 489117 | 10/2/2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489118 | 7/10/2012 | 30.5 | 2 | 0.5 | 31 | 507.14 | 0 |
| 489118 | 7/17/2012 | 28.75 | 0 | 0 | 28.75 | 228.57 | 0 |
| 489121 | 7/17/2012 | 17.75 | 3 | 0.75 | 18.5 | 478.57 | 0 |
| 489121 | 7/24/2012 | 12.75 | 0 | 0 | 12.75 | 375 | 0 |
| 489121 | 7/31/2012 | 23.25 | 3 | 0.75 | 24 | 217.85 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 489121 | 8/7/2012 | 0 | 0 | 0 | 0 | 0 |
| 489126 | 8/21/2012 | 25.75 | 0 | 0 | 25.75 | 478.57 | 0 |
| 489126 | 8/28/2012 | 31.5 | 1 | 0.25 | 31.75 | 425 | 0 |
| 489126 | 9/4/2012 | 26.75 | 3 | 0.75 | 27.5 | 425 | 0 |
| 489126 | 9/11/2012 | 26 | 1 | 0.25 | 26.25 | 525 | 0 |
| 489126 | 9/18/2012 | 34 | 1 | 0.25 | 34.25 | 375 | 0 |
| 489126 | 9/25/2012 | 31.75 | 0 | 0 | 31.75 | 475 | 0 |
| 489126 | 10/2/2012 | 28 | 0 | 0 | 28 | 271.43 | 0 |
| 489127 | 8/21/2012 | 11.75 | 4 | 1 | 12.75 | 507.14 | 0 |
| 489127 | 8/28/2012 | 28 | 2 | 0.5 | 28.5 | 450 | 0 |
| 489127 | 9/4/2012 | 16.5 | 1 | 0.25 | 16.75 | 171.43 | 0 |
| 489127 | 9/11/2012 | 16.25 | 2 | 0.5 | 16.75 | 500 | 0 |
| 489127 | 9/18/2012 | 15 | 4 | 1 | 16 | 342.86 | 0 |
| 489127 | 9/25/2012 | 21.75 | 3 | 0.75 | 22.5 | 400 | 0 |
| 489127 | 10/2/2012 | 17.25 | 2 | 0.5 | 17.75 | 228.57 | 0 |
| 489127 | 10/9/2012 | 0 | 0 | 0 | 0 | 157.14 | 0 |
| 489127 | 10/16/2012 | 46.5 | 6 | 1.5 | 48 | 400 | 0 |
| 489127 | 10/23/2012 | 11.25 | 0 | 0 | 11.25 | 164.29 | 0 |
| 489127 | 10/30/2012 | 46.5 | 1 | 0.25 | 46.75 | 400 | 0 |
| 489127 | 11/6/2012 | 40 | 1 | 0.25 | 40.25 | 400.87 | 0 |
| 489127 | 11/27/2012 | 21.5 | 1 | 0.25 | 21.75 | 457.14 | 0 |
| 489127 | 12/4/2012 | 14.75 | 1 | 0.25 | 15 | 228.57 | 0 |
| 489127 | 12/11/2012 | 26.25 | 1 | 0.25 | 26.5 | 400 | 0 |
| 489127 | 12/18/2012 | 9.5 | 0 | 0 | 9.5 | 522.33 | 0 |
| 489128 | 8/21/2012 | 30 | 0 | 0 | 30 | 507.14 | 0 |
| 489128 | 8/28/2012 | 34 | 0 | 0 | 34 | 450 | 0 |
| 489128 | 9/4/2012 | 38.25 | 0 | 0 | 38.25 | 450 | 0 |
| 489128 | 9/11/2012 | 58.75 | 0 | 0 | 58.75 | 600 | 0 |
| 489128 | 9/18/2012 | 64.5 | 1 | 0.25 | 64.75 | 467.62 | 1.81 |
| 489128 | 9/25/2012 | 38.5 | 0 | 0 | 38.5 | 500 | 0 |
| 489128 | 10/2/2012 | 36.5 | 0 | 0 | 36.5 | 450 | 0 |
| 489128 | 10/9/2012 | 32.75 | 0 | 0 | 32.75 | 550 | 0 |
| 489128 | 10/16/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 489129 | 8/21/2012 | 25.25 | 2 | 0.5 | 25.75 | 478.57 | 0 |
| 489129 | 8/28/2012 | 46.25 | 5 | 1.25 | 47.5 | 425 | 0 |
| 489129 | 9/4/2012 | 39.5 | 6 | 1.5 | 41 | 425 | 0 |
| 489129 | 9/11/2012 | 39.25 | 4 | 1 | 40.25 | 525 | 0 |
| 489129 | 9/18/2012 | 51.25 | 6 | 1.5 | 52.75 | 375 | 7.47 |
| 489129 | 9/25/2012 | 46.75 | 4 | 1 | 47.75 | 475 | 0 |
| 489129 | 10/2/2012 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 489131 | 8/28/2012 | 24 | 0 | 0 | 24 | 428.57 | 0 |
| 489131 | 9/4/2012 | 39.75 | 0 | 0 | 39.75 | 375 | 0 |
| 489131 | 9/11/2012 | 36 | 1 | 0.25 | 36.25 | 375 | 0 |
| 489131 | 9/18/2012 | 37.25 | 0 | 0 | 37.25 | 375 | 0 |
| 489131 | 9/25/2012 | 23.5 | 0 | 0 | 23.5 | 271.42 | 0 |
| 489131 | 10/2/2012 | 0 | 0 | 0 | 0 | | 0 |
| 489131 | 10/9/2012 | 13.75 | 0 | 0 | 13.75 | 271.43 | 0 |
| 489131 | 10/16/2012 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 489131 | 10/23/2012 | 47.75 | 0 | 0 | 47.75 | 375 | 0 |
| 489131 | 10/30/2012 | 43.25 | 0 | 0 | 43.25 | 475 | 0 |
| 489131 | 11/6/2012 | 38.75 | 0 | 0 | 38.75 | 375 | 0 |
| 489131 | 11/13/2012 | 18 | 0 | 0 | 18 | 214.29 | 0 |
| 489132 | 8/28/2012 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 489132 | 9/4/2012 | 23.75 | 2 | 0.5 | 24.25 | 271.43 | 0 |
| 489132 | 9/11/2012 | 34.5 | 5 | 1.25 | 35.75 | 382.15 | 0 |
| 489132 | 9/25/2012 | 23.75 | 3 | 0.75 | 24.5 | 428.57 | 0 |
| 489137 | 10/2/2012 | 31.75 | 7 | 1.75 | 33.5 | 375 | 0 |
| 489137 | 10/9/2012 | 31.5 | 6 | 1.5 | 33 | 375 | 0 |
| 489137 | 10/16/2012 | 39.5 | 3 | 0.75 | 40.25 | 375 | 0 |
| 489137 | 10/23/2012 | 23.75 | 3 | 0.75 | 24.5 | 321.43 | 0 |
| 489140 | 10/9/2012 | 21.75 | 0 | 0 | 21.75 | 428.57 | 0 |
| 489140 | 10/16/2012 | 23.75 | 3 | 0.75 | 24.5 | 375 | 0 |
| 489140 | 10/23/2012 | 64.25 | 6 | 1.5 | 65.75 | 465.81 | 10.88 |
| 489140 | 10/30/2012 | 13 | 2 | 0.5 | 13.5 | 375 | 0 |
| 489140 | 11/6/2012 | 35 | 6 | 1.5 | 36.5 | 375 | 0 |
| 489140 | 11/13/2012 | 23.75 | 4 | 1 | 24.75 | 375 | 0 |
| 489140 | 11/20/2012 | 39.25 | 6 | 1.5 | 40.75 | 390 | 0 |
| 489140 | 11/27/2012 | 59.75 | 8 | 2 | 61.75 | 433.18 | 14.5 |
| 489140 | 12/4/2012 | 38.25 | 6 | 1.5 | 39.75 | 375 | 0 |
| 489140 | 12/11/2012 | 15 | 0 | 0 | 15 | 160.71 | 0 |
| 489141 | 10/9/2012 | 21.75 | 1 | 0.25 | 22 | 325 | 0 |
| 489142 | 10/9/2012 | 33 | 3 | 0.75 | 33.75 | 428.57 | 0 |
| 489142 | 10/16/2012 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 489142 | 10/23/2012 | 55.5 | 1 | 0.25 | 55.75 | 402.37 | 1.81 |
| 489142 | 10/30/2012 | 46.25 | 3 | 0.75 | 47 | 475 | 0 |
| 489142 | 11/6/2012 | 51 | 4 | 1 | 52 | 375 | 2.03 |
| 489142 | 11/13/2012 | 47.75 | 2 | 0.5 | 48.25 | 375 | 0 |
| 489142 | 11/20/2012 | 40.75 | 1 | 0.25 | 41 | 390 | 0 |
| 489142 | 11/27/2012 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 489142 | 12/4/2012 | 0 | 0 | 0 | 0 | | 0 |
| 489142 | 11/6/2012 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 489145 | 11/13/2012 | 31.75 | 6 | 1.5 | 33.25 | 375 | 0 |
| 489145 | 11/20/2012 | 38.75 | 4 | 1 | 39.75 | 390 | 0 |
| 489145 | 11/27/2012 | 41 | 8 | 2 | 43 | 375 | 0 |
| 489145 | 12/4/2012 | 50.25 | 7 | 1.75 | 52 | 475 | 0 |
| 489145 | 12/11/2012 | 38 | 2 | 0.5 | 38.5 | 375 | 0 |
| 489145 | 12/18/2012 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 489145 | 12/25/2012 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 489145 | 1/1/2013 | 15.25 | 2 | 0.5 | 15.75 | 625 | 0 |
| 489145 | 1/8/2013 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 489145 | 1/15/2013 | 22.75 | 3 | 0.75 | 23.5 | 160.71 | 5.44 |
| 489152 | 11/27/2012 | 33.5 | 0 | 0 | 33.5 | 428.57 | 0 |
| 489152 | 12/4/2012 | 57.5 | 0 | 0 | 57.5 | 416.87 | 0 |
| 489152 | 12/11/2012 | 32.75 | 0 | 0 | 32.75 | 378.57 | 0 |
| 489152 | 12/18/2012 | 0 | 0 | 0 | 0 | | 0 |
| 489152 | 12/25/2012 | 0 | 0 | 0 | 0 | 325 | 0 |
| 489152 | 1/1/2013 | 7.75 | 0 | 0 | 7.75 | 625 | 0 |
| 489152 | 1/8/2013 | 33.5 | 0 | 0 | 33.5 | 375 | 0 |
| 489152 | 1/15/2013 | 30.5 | 0 | 0 | 30.5 | 375 | 0 |
| 489152 | 1/22/2013 | 34.5 | 0 | 0 | 34.5 | 375 | 0 |
| 489152 | 1/29/2013 | 35.75 | 0 | 0 | 35.75 | 375 | 0 |
| 489152 | 2/5/2013 | 38.75 | 1 | 0.25 | 39 | 475 | 0 |
| 489152 | 2/12/2013 | 25 | 0 | 0 | 25 | 375 | 0 |
| 489152 | 2/19/2013 | 19.75 | 1 | 0.25 | 20 | 425 | 0 |
| 489152 | 2/26/2013 | 0 | 0 | 0 | 0 | 744.77 | 0 |
| 489161 | 1/1/2013 | 23.75 | 2 | 0.5 | 24.25 | 428.57 | 0 |
| 489161 | 1/8/2013 | 35.5 | 4 | 1 | 36.5 | 375 | 0 |
| 489161 | 1/15/2013 | 34.75 | 3 | 0.75 | 35.5 | 375 | 0 |
| 489161 | 1/22/2013 | 40 | 6 | 1.5 | 41.5 | 375 | 0 |
| 489161 | 1/29/2013 | 32.25 | 1 | 0.25 | 32.5 | 271.42 | 0 |
| 489165 | 1/8/2013 | 21 | 1 | 0.25 | 21.25 | 457.14 | 0 |
| 489165 | 1/15/2013 | 47.25 | 6 | 1.5 | 48.75 | 400 | 0 |
| 489165 | 1/22/2013 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 489165 | 1/29/2013 | 53.25 | 3 | 0.75 | 54 | 400 | 0 |
| 489165 | 2/5/2013 | 45.25 | 5 | 1.25 | 46.5 | 400 | 0 |
| 489165 | 2/12/2013 | 47.5 | 1 | 0.25 | 47.75 | 400 | 0 |
| 489165 | 2/19/2013 | 46 | 3 | 0.75 | 46.75 | 400 | 0 |
| 489165 | 2/26/2013 | 22.25 | 2 | 0.5 | 22.75 | 428.57 | 0 |
| 489169 | 2/5/2013 | 29.25 | 2 | 0.5 | 29.75 | 457.14 | 0 |
| 489170 | 2/5/2013 | 17.75 | 0 | 0 | 17.75 | 457.14 | 0 |
| 489170 | 2/12/2013 | 36 | 2 | 0.5 | 36.5 | 400 | 0 |
| 489170 | 2/19/2013 | 61.25 | 7 | 1.75 | 63 | 444.06 | 12.69 |
| 489170 | 2/26/2013 | 40.5 | 2 | 0.5 | 41 | 400 | 0 |
| 489170 | 3/5/2013 | 44.5 | 2 | 0.5 | 45 | 500 | 0 |
| 489170 | 3/12/2013 | 46 | 3 | 0.75 | 46.75 | 400 | 0 |
| 489170 | 3/19/2013 | 36 | 2 | 0.5 | 36.5 | 400 | 0 |
| 489170 | 3/26/2013 | 16.75 | 0 | 0 | 16.75 | 171.43 | 0 |
| 489170 | 4/2/2013 | 0 | 0 | 0 | 0 | | 0 |
| 489180 | 3/26/2013 | 9 | 1 | 0.25 | 9.25 | 342.86 | 0 |
| 489180 | 4/2/2013 | 35.5 | 8 | 2 | 37.5 | 400 | 0 |
| 489180 | 4/9/2013 | 34.75 | 6 | 1.5 | 36.25 | 400 | 0 |
| 489180 | 4/16/2013 | 47.75 | 3 | 0.75 | 48.5 | 400 | 0 |
| 489180 | 4/23/2013 | 37 | 1 | 0.25 | 37.25 | 500 | 0 |
| 489180 | 4/30/2013 | 30.75 | 5 | 1.25 | 32 | 400 | 0 |
| 489180 | 5/7/2013 | 38.75 | 5 | 1.25 | 40 | 400 | 0 |
| 489180 | 5/14/2013 | 43.5 | 7 | 1.75 | 45.25 | 400 | 0 |
| 489180 | 5/21/2013 | 14.25 | 3 | 0.75 | 15 | 228.57 | 0 |
| 489181 | 3/26/2013 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 489181 | 4/2/2013 | 42.25 | 5 | 1.25 | 43.5 | 400 | 0 |
| 489181 | 4/9/2013 | 46.5 | 8 | 2 | 48.5 | 400 | 0 |
| 489181 | 4/16/2013 | 45 | 8 | 2 | 47 | 400 | 0 |
| 489181 | 4/23/2013 | 42.5 | 4 | 1 | 43.5 | 400 | 0 |
| 489181 | 4/30/2013 | 4.5 | 1 | 0.25 | 4.75 | 500 | 0 |
| 489181 | 5/7/2013 | 27.75 | 4 | 1 | 28.75 | 400 | 0 |
| 489181 | 5/14/2013 | 38.75 | 9 | 2.25 | 41 | 400 | 0 |
| 489181 | 5/21/2013 | 36 | 10 | 2.5 | 38.5 | 400 | 0 |
| 489181 | 5/28/2013 | 11.5 | 2 | 0.5 | 12 | 228.57 | 0 |
| 489508 | 5/24/2011 | 35 | 8 | 2 | 37 | 400 | 0 |
| 489508 | 5/31/2011 | 66.5 | 7 | 1.75 | 68.25 | 482.12 | 12.69 |
| 489508 | 6/7/2011 | 28 | 3 | 0.75 | 28.75 | 350 | 0 |
| 489508 | 6/14/2011 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 489508 | 6/21/2011 | 43.5 | 5 | 1.25 | 44.75 | 450 | 0 |
| 489508 | 6/28/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 489508 | 7/5/2011 | 35 | 4 | 1 | 36 | 350 | 0 |
| 489508 | 7/12/2011 | 9 | 2 | 0.5 | 9.5 | 307.71 | 0 |
| 489515 | 5/24/2011 | 21.75 | 1 | 0.25 | 22 | 371.43 | 0 |
| 489515 | 5/31/2011 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 489515 | 6/7/2011 | 25.5 | 1 | 0.25 | 25.75 | 325 | 0 |
| 489515 | 6/14/2011 | 38 | 2 | 0.5 | 38.5 | 325 | 0 |
| 489515 | 6/21/2011 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 489515 | 6/28/2011 | 41.75 | 4 | 1 | 42.75 | 302.68 | 7.25 |
| 489515 | 7/5/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 489515 | 7/12/2011 | 25.75 | 3 | 0.75 | 26.5 | 325 | 0 |
| 489515 | 7/19/2011 | 57 | 3 | 0.75 | 57.75 | 342.86 | 5.44 |
| 489515 | 7/26/2011 | 0 | 0 | 0 | 0 | 178.52 | 0 |
| 489519 | 5/24/2011 | 44.5 | 0 | 0 | 44.5 | 438.62 | 0 |
| 489519 | 5/31/2011 | 38.75 | 0 | 0 | 38.75 | 325 | 0 |
| 489519 | 6/7/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 489519 | 6/14/2011 | 28 | 4 | 1 | 29 | 282.14 | 0 |
| 489519 | 6/21/2011 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 489519 | 6/28/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 489519 | 7/5/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 489519 | 7/12/2011 | 19.5 | 4 | 1 | 20.5 | 235.71 | 0 |
| 489519 | 7/19/2011 | 54.5 | 2 | 0.5 | 55 | 534.41 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 489519 | 7/26/2011 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 489519 | 8/2/2011 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 489519 | 8/9/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 489519 | 8/16/2011 | 0 | 0 | 0 | 0 | 130 | 0 |
| 489520 | 5/24/2011 | 13.75 | 3 | 0.75 | 14.5 | 400 | 0 |
| 489520 | 5/31/2011 | 36.5 | 6 | 1.5 | 38 | 350 | 0 |
| 489520 | 6/7/2011 | 26.5 | 4 | 1 | 27.5 | 200 | 0 |
| 489520 | 6/14/2011 | 4.5 | 2 | 0.5 | 5 | 50 | 0 |
| 489520 | 6/21/2011 | 45.75 | 7 | 1.75 | 47.5 | 350 | 0 |
| 489520 | 6/28/2011 | 29.25 | 4 | 1 | 30.25 | 350 | 0 |
| 489520 | 7/5/2011 | 32.75 | 5 | 1.25 | 34 | 350 | 0 |
| 489520 | 7/12/2011 | 29.5 | 4 | 1 | 30.5 | 213.87 | 7.25 |
| 489520 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489520 | 7/26/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 489520 | 8/2/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 489520 | 8/9/2011 | 54 | 9 | 2.25 | 56.25 | 393.31 | 14.5 |
| 489520 | 8/16/2011 | 36.75 | 8 | 2 | 38.75 | 375 | 0 |
| 489520 | 8/23/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 489520 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489525 | 5/24/2011 | 29 | 2 | 0.5 | 29.5 | 326.25 | 0 |
| 489525 | 5/31/2011 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 489525 | 6/7/2011 | 51.25 | 12 | 3 | 54.25 | 371.56 | 21.75 |
| 489525 | 6/14/2011 | 62 | 9 | 2.25 | 64.25 | 449.5 | 16.31 |
| 489525 | 6/21/2011 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 489525 | 6/28/2011 | 43.75 | 6 | 1.5 | 45.25 | 325 | 3.05 |
| 489525 | 7/5/2011 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 489525 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489526 | 5/24/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 489526 | 5/31/2011 | 30.75 | 4 | 1 | 31.75 | 235.71 | 0 |
| 489526 | 6/7/2011 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 489526 | 6/14/2011 | 34 | 0 | 0 | 34 | 325 | 0 |
| 489526 | 6/21/2011 | 63 | 2 | 0.5 | 63.5 | 456.75 | 3.63 |
| 489526 | 6/28/2011 | 37 | 2 | 0.5 | 37.5 | 425 | 0 |
| 489526 | 7/5/2011 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 489526 | 7/12/2011 | 58.75 | 10 | 2.5 | 61.25 | 425.93 | 18.13 |
| 489526 | 7/19/2011 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 489526 | 7/26/2011 | 14.25 | 3 | 0.75 | 15 | 200 | 0 |
| 489526 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489534 | 5/24/2011 | 14.5 | 0 | 0 | 14.5 | 278.57 | 0 |
| 489534 | 5/31/2011 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 489534 | 6/7/2011 | 31.75 | 3 | 0.75 | 32.5 | 328.57 | 0 |
| 489537 | 5/24/2011 | 19 | 0 | 0 | 19 | 271.43 | 0 |
| 489537 | 5/31/2011 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 489537 | 6/7/2011 | 41.5 | 0 | 0 | 41.5 | 375 | 0 |
| 489537 | 6/14/2011 | 40 | 2 | 0.5 | 40.5 | 375 | 0 |
| 489537 | 6/21/2011 | 44 | 3 | 0.75 | 44.75 | 375 | 0 |
| 489537 | 6/28/2011 | 0.75 | 0 | 0 | 0.75 | 325 | 0 |
| 489537 | 7/5/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 489537 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489538 | 5/24/2011 | 0 | 0 | 0 | 0 | 317.86 | 0 |
| 489550 | 5/24/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489550 | 5/31/2011 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 489550 | 6/7/2011 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 489550 | 6/14/2011 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 489550 | 6/21/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 489550 | 6/28/2011 | 45.5 | 5 | 1.25 | 46.75 | 429.87 | 0 |
| 489550 | 7/5/2011 | 38.75 | 0 | 0 | 38.75 | 325 | 0 |
| 489550 | 7/12/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 489550 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489550 | 7/26/2011 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 489550 | 8/2/2011 | 17 | 3 | 0.75 | 17.75 | 325 | 0 |
| 489550 | 8/9/2011 | 61.75 | 6 | 1.5 | 63.25 | 447.68 | 10.88 |
| 489550 | 8/16/2011 | 35.75 | 2 | 0.5 | 36.25 | 350 | 0 |
| 489550 | 8/23/2011 | 12.5 | 1 | 0.25 | 12.75 | 450 | 0 |
| 489550 | 8/30/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 489551 | 5/24/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489551 | 5/31/2011 | 44 | 8 | 2 | 46 | 325 | 8.48 |
| 489551 | 6/7/2011 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 489551 | 6/14/2011 | 43.75 | 10 | 2.5 | 46.25 | 325 | 10.3 |
| 489551 | 6/21/2011 | 50.75 | 7 | 1.75 | 52.5 | 367.93 | 12.69 |
| 489551 | 6/28/2011 | 49.5 | 10 | 2.5 | 52 | 458.87 | 0 |
| 489551 | 7/5/2011 | 46 | 9 | 2.25 | 48.25 | 333.5 | 16.31 |
| 489551 | 7/12/2011 | 48.5 | 8 | 2 | 50.5 | 325 | 14.5 |
| 489551 | 7/19/2011 | 0 | 0 | 0 | 0 | 93.96 | 0 |
| 489554 | 5/24/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489554 | 5/31/2011 | 15.25 | 3 | 0.75 | 16 | 325 | 0 |
| 489554 | 6/7/2011 | 40 | 2 | 0.5 | 40.5 | 325 | 0 |
| 489554 | 6/14/2011 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 489554 | 6/21/2011 | 41.5 | 7 | 1.75 | 43.25 | 300.87 | 12.69 |
| 489554 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489554 | 7/5/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 489554 | 7/12/2011 | 21.5 | 5 | 1.25 | 22.75 | 675 | 0 |
| 489554 | 7/19/2011 | 60.75 | 11 | 2.75 | 63.5 | 440.43 | 19.94 |
| 489554 | 7/26/2011 | 46.75 | 7 | 1.75 | 48.5 | 338.93 | 12.69 |
| 489554 | 8/2/2011 | 63.75 | 9 | 2.25 | 66 | 462.18 | 16.31 |
| 489554 | 8/9/2011 | 60 | 14 | 3.5 | 63.5 | 350 | 25.38 |
| 489554 | 8/16/2011 | 0 | 0 | 0 | 0 | 418.81 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 489555 | 5/24/2011 | 7.5 | 0 | 0 | 7.5 | 185.71 | 0 |
| 489555 | 5/31/2011 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 489555 | 6/7/2011 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 489555 | 6/14/2011 | 62 | 10 | 2.5 | 64.5 | 449.5 | 18.13 |
| 489555 | 6/21/2011 | 50 | 2 | 0.5 | 50.5 | 362.5 | 3.63 |
| 489555 | 6/28/2011 | 39 | 6 | 1.5 | 40.5 | 325 | 0 |
| 489555 | 7/5/2011 | 31.25 | 2 | 0.5 | 31.75 | 345.71 | 0 |
| 489555 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489562 | 5/31/2011 | 36.5 | 2 | 0.5 | 37 | 380.62 | 0 |
| 489562 | 6/7/2011 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 489562 | 6/14/2011 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 489562 | 6/21/2011 | 31.75 | 4 | 1 | 32.75 | 282.14 | 0 |
| 489564 | 5/31/2011 | 13.75 | 3 | 0.75 | 14.5 | 400 | 0 |
| 489565 | 5/31/2011 | 33.75 | 0 | 0 | 33.75 | 400 | 0 |
| 489565 | 6/7/2011 | 57.5 | 0 | 0 | 57.5 | 416.87 | 0 |
| 489565 | 6/14/2011 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 489565 | 6/21/2011 | 48.25 | 5 | 1.25 | 49.5 | 350 | 8.85 |
| 489565 | 6/28/2011 | 14 | 1 | 0.25 | 14.25 | 150 | 0 |
| 489565 | 7/5/2011 | 20.5 | 1 | 0.25 | 20.75 | 550 | 0 |
| 489565 | 7/12/2011 | 38.25 | 0 | 0 | 38.25 | 350 | 0 |
| 489565 | 7/19/2011 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 489565 | 7/26/2011 | 15 | 2 | 0.5 | 15.5 | 367.86 | 0 |
| 489566 | 5/31/2011 | 17.75 | 2 | 0.5 | 18.25 | 371.43 | 0 |
| 489566 | 6/7/2011 | 49.75 | 8 | 2 | 51.75 | 360.68 | 14.5 |
| 489566 | 6/14/2011 | 54.75 | 12 | 3 | 57.75 | 396.93 | 21.75 |
| 489566 | 6/21/2011 | 41.75 | 5 | 1.25 | 43 | 302.68 | 9.06 |
| 489566 | 6/28/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 489566 | 7/5/2011 | 27.75 | 3 | 0.75 | 28.5 | 425 | 0 |
| 489566 | 7/12/2011 | 27.25 | 4 | 1 | 28.25 | 325 | 0 |
| 489566 | 7/19/2011 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 489566 | 7/26/2011 | 33.5 | 5 | 1.25 | 34.75 | 342.86 | 0 |
| 489566 | 8/2/2011 | 33.25 | 3 | 0.75 | 34 | 450 | 0 |
| 489566 | 8/9/2011 | 23.75 | 0 | 0 | 23.75 | 350 | 0 |
| 489566 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489567 | 5/31/2011 | 29.75 | 0 | 0 | 29.75 | 371.43 | 0 |
| 489567 | 6/7/2011 | 25.75 | 0 | 0 | 25.75 | 325 | 0 |
| 489567 | 6/14/2011 | 42.75 | 6 | 1.5 | 44.25 | 325 | 0 |
| 489567 | 6/21/2011 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 489567 | 6/28/2011 | 9.75 | 2 | 0.5 | 10.25 | 196.43 | 0 |
| 489567 | 7/5/2011 | 5.25 | 0 | 0 | 5.25 | 589.15 | 0 |
| 489567 | 7/12/2011 | 30.25 | 1 | 0.25 | 30.5 | 325 | 0 |
| 489567 | 7/19/2011 | 31 | 4 | 1 | 32 | 325 | 0 |
| 489567 | 7/26/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 489567 | 8/2/2011 | 50.5 | 3 | 0.75 | 51.25 | 466.12 | 0 |
| 489567 | 8/9/2011 | 35.75 | 1 | 0.25 | 36 | 350 | 0 |
| 489567 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489587 | 5/31/2011 | 16.5 | 0 | 0 | 16.5 | 278.57 | 0 |
| 489587 | 6/7/2011 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 489587 | 6/14/2011 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 489587 | 6/21/2011 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 489587 | 6/28/2011 | 37.75 | 2 | 0.5 | 38.25 | 425 | 0 |
| 489587 | 7/5/2011 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 489587 | 7/12/2011 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 489587 | 7/19/2011 | 27 | 2 | 0.5 | 27.5 | 325 | 0 |
| 489587 | 7/26/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 489588 | 5/31/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 489588 | 6/7/2011 | 32.5 | 3 | 0.75 | 33.25 | 375 | 0 |
| 489588 | 6/14/2011 | 25.25 | 3 | 0.75 | 26 | 375 | 0 |
| 489588 | 6/21/2011 | 25 | 2 | 0.5 | 25.5 | 375 | 0 |
| 489588 | 6/28/2011 | 40 | 3 | 0.75 | 40.75 | 375 | 0 |
| 489588 | 7/5/2011 | 34.75 | 2 | 0.5 | 35.25 | 375 | 0 |
| 489588 | 7/12/2011 | 38.5 | 2 | 0.5 | 39 | 375 | 0 |
| 489588 | 7/19/2011 | 11.25 | 0 | 0 | 11.25 | 214.29 | 0 |
| 489588 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489593 | 5/31/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489593 | 6/7/2011 | 51.25 | 3 | 0.75 | 52 | 487.56 | 0 |
| 489593 | 6/14/2011 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 489593 | 6/21/2011 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 489593 | 6/28/2011 | 35.5 | 5 | 1.25 | 36.75 | 257.37 | 9.06 |
| 489593 | 7/5/2011 | 8.75 | 0 | 0 | 8.75 | 496.43 | 0 |
| 489593 | 7/12/2011 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 489593 | 7/19/2011 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 489593 | 7/26/2011 | 62.75 | 1 | 0.25 | 63 | 454.93 | 1.81 |
| 489593 | 8/2/2011 | 2.75 | 0 | 0 | 2.75 | 288.34 | 0 |
| 489596 | 5/31/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489596 | 6/7/2011 | 42 | 8 | 2 | 44 | 325 | 0 |
| 489596 | 6/14/2011 | 43.75 | 8 | 2 | 45.75 | 325 | 6.67 |
| 489596 | 6/21/2011 | 70.25 | 20 | 5 | 75.25 | 509.31 | 36.25 |
| 489596 | 6/28/2011 | 21 | 3 | 0.75 | 21.75 | 425 | 0 |
| 489596 | 7/5/2011 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 489596 | 7/12/2011 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 489596 | 7/19/2011 | 52.25 | 8 | 2 | 54.25 | 365 | 14.5 |
| 489596 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489597 | 5/31/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 489597 | 6/7/2011 | 53 | 8 | 2 | 55 | 384.25 | 14.5 |
| 489597 | 6/14/2011 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 489597 | 6/21/2011 | 41 | 4 | 1 | 42 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 489597 | 6/28/2011 | 42.75 | 3 | 0.75 | 43.5 | 375 | 0 |
| 489597 | 7/5/2011 | 38.75 | 0 | 0 | 38.75 | 375 | 0 |
| 489597 | 7/12/2011 | 58.5 | 2 | 0.5 | 59 | 375 | 3.63 |
| 489597 | 7/19/2011 | 0 | 0 | 0 | 0 | 253.53 | 0 |
| 489598 | 5/31/2011 | 2 | 0 | 0 | 2 | 185.71 | 0 |
| 489598 | 6/7/2011 | 40.5 | 9 | 2.25 | 42.75 | 325 | 0 |
| 489598 | 6/14/2011 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 489598 | 6/21/2011 | 44.75 | 11 | 2.75 | 47.5 | 325 | 19.36 |
| 489598 | 6/28/2011 | 65 | 10 | 2.5 | 67.5 | 471.25 | 18.13 |
| 489598 | 7/5/2011 | 4.75 | 0 | 0 | 4.75 | 282.14 | 0 |
| 489604 | 6/21/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489604 | 6/28/2011 | 23 | 1 | 0.25 | 23.25 | 325 | 0 |
| 489604 | 7/5/2011 | 25.5 | 1 | 0.25 | 25.75 | 189.29 | 0 |
| 489605 | 6/7/2011 | 18.75 | 1 | 0.25 | 19 | 428.57 | 0 |
| 489605 | 6/14/2011 | 45 | 4 | 1 | 46 | 375 | 0 |
| 489605 | 6/21/2011 | 49.75 | 2 | 0.5 | 50.25 | 375 | 0 |
| 489605 | 6/28/2011 | 6.75 | 0 | 0 | 6.75 | 110.71 | 0 |
| 489609 | 6/7/2011 | 21 | 4 | 1 | 22 | 371.43 | 0 |
| 489609 | 6/14/2011 | 46.5 | 0 | 0 | 46.5 | 337.12 | 0 |
| 489609 | 6/21/2011 | 15.75 | 0 | 0 | 15.75 | 142.86 | 0 |
| 489613 | 6/7/2011 | 18.25 | 0 | 0 | 18.25 | 375 | 0 |
| 489616 | 6/7/2011 | 36.75 | 3 | 0.75 | 37.5 | 382.43 | 0 |
| 489616 | 6/14/2011 | 56.5 | 8 | 2 | 58.5 | 409.62 | 14.5 |
| 489616 | 6/21/2011 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 489616 | 6/28/2011 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 489616 | 7/5/2011 | 38 | 0 | 0 | 38 | 378.81 | 0 |
| 489616 | 7/12/2011 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 489616 | 7/19/2011 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 489616 | 7/26/2011 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 489616 | 8/2/2011 | 34.75 | 5 | 1.25 | 36 | 342.86 | 0 |
| 489616 | 8/9/2011 | 20 | 0 | 0 | 20 | 350 | 0 |
| 489616 | 8/16/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489622 | 6/7/2011 | 37.25 | 7 | 1.75 | 39 | 386.06 | 0 |
| 489622 | 6/14/2011 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 489622 | 6/21/2011 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 489622 | 6/28/2011 | 32.75 | 1 | 0.25 | 33 | 425 | 0 |
| 489622 | 7/5/2011 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 489622 | 7/12/2011 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 489622 | 7/19/2011 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 489622 | 7/26/2011 | 39 | 3 | 0.75 | 39.75 | 592.14 | 0 |
| 489628 | 6/7/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 489628 | 6/14/2011 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 489628 | 6/21/2011 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 489628 | 6/28/2011 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 489628 | 7/5/2011 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 489628 | 7/12/2011 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 489628 | 7/19/2011 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 489628 | 7/26/2011 | 22.5 | 4 | 1 | 23.5 | 185.71 | 0 |
| 489632 | 6/7/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489632 | 6/14/2011 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 489632 | 6/21/2011 | 29.25 | 3 | 0.75 | 30 | 212.06 | 5.44 |
| 489632 | 6/28/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 489632 | 7/5/2011 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 489632 | 7/12/2011 | 10.5 | 2 | 0.5 | 11 | 325 | 0 |
| 489632 | 7/19/2011 | 43.75 | 5 | 1.25 | 45 | 325 | 1.23 |
| 489632 | 7/26/2011 | 35 | 7 | 1.75 | 36.75 | 425 | 0 |
| 489632 | 8/2/2011 | 41.25 | 7 | 1.75 | 43 | 325 | 0 |
| 489632 | 8/9/2011 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 489632 | 8/16/2011 | 9.75 | 1 | 0.25 | 10 | 100 | 0 |
| 489638 | 6/7/2011 | 2.25 | 0 | 0 | 2.25 | 185.71 | 0 |
| 489638 | 6/14/2011 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 489638 | 6/21/2011 | 29 | 0 | 0 | 29 | 325 | 0 |
| 489638 | 6/28/2011 | 34.75 | 0 | 0 | 34.75 | 325 | 0 |
| 489638 | 7/5/2011 | 46 | 0 | 0 | 46 | 333.5 | 0 |
| 489638 | 7/12/2011 | 39.75 | 1 | 0.25 | 40 | 325 | 0 |
| 489638 | 7/19/2011 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 489638 | 7/26/2011 | 22 | 0 | 0 | 22 | 325 | 0 |
| 489638 | 8/2/2011 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 489638 | 8/9/2011 | 5 | 0 | 0 | 5 | 100 | 0 |
| 489648 | 6/14/2011 | 32 | 4 | 1 | 33 | 371.43 | 0 |
| 489648 | 6/21/2011 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 489648 | 6/28/2011 | 21.75 | 2 | 0.5 | 22.25 | 325 | 0 |
| 489648 | 7/5/2011 | 58.75 | 9 | 2.25 | 61 | 425.93 | 16.31 |
| 489648 | 7/12/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489648 | 7/19/2011 | 22.25 | 2 | 0.5 | 22.75 | 328.58 | 0 |
| 489648 | 7/26/2011 | 23.5 | 3 | 0.75 | 24.25 | 365 | 0 |
| 489648 | 8/2/2011 | 16 | 0 | 0 | 16 | 325 | 0 |
| 489648 | 8/9/2011 | 24 | 0 | 0 | 24 | 425 | 0 |
| 489648 | 8/16/2011 | 35 | 2 | 0.5 | 35.5 | 335.71 | 0 |
| 489648 | 8/23/2011 | 17.25 | 0 | 0 | 17.25 | 350 | 0 |
| 489648 | 8/30/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489653 | 6/14/2011 | 18.25 | 3 | 0.75 | 19 | 371.43 | 0 |
| 489653 | 6/21/2011 | 29 | 0 | 0 | 29 | 325 | 0 |
| 489653 | 6/28/2011 | 14.25 | 0 | 0 | 14.25 | 325 | 0 |
| 489653 | 7/5/2011 | 40.75 | 7 | 1.75 | 42.5 | 325 | 0 |
| 489653 | 7/12/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 489656 | 6/14/2011 | 30 | 1 | 0.25 | 30.25 | 371.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 489656 | 6/21/2011 | 52 | 3 | 0.75 | 52.75 | 458.56 | 0 |
| 489656 | 6/28/2011 | 19.5 | 6 | 1.5 | 21 | 325 | 0 |
| 489656 | 7/5/2011 | 47.5 | 2 | 0.5 | 48 | 344.37 | 3.63 |
| 489656 | 7/12/2011 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 489656 | 7/19/2011 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 489656 | 7/26/2011 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 489656 | 8/2/2011 | 11.5 | 0 | 0 | 11.5 | 185.71 | 0 |
| 489656 | 6/14/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 489658 | 6/21/2011 | 39.25 | 1 | 0.25 | 39.5 | 328.57 | 0 |
| 489658 | 6/28/2011 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 489658 | 7/5/2011 | 34.5 | 4 | 1 | 35.5 | 325 | 0 |
| 489658 | 7/12/2011 | 53.25 | 4 | 1 | 54.25 | 486.06 | 0 |
| 489658 | 7/19/2011 | 8.5 | 1 | 0.25 | 8.75 | 235.71 | 0 |
| 489658 | 7/26/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 489658 | 8/2/2011 | 14 | 0 | 0 | 14 | 325 | 0 |
| 489658 | 8/9/2011 | 9 | 0 | 0 | 9 | 200 | 0 |
| 489658 | 8/16/2011 | 48.25 | 9 | 2.25 | 50.5 | 349.81 | 16.31 |
| 489658 | 8/23/2011 | 51 | 11 | 2.75 | 53.75 | 369.75 | 19.94 |
| 489658 | 8/30/2011 | 24.5 | 9 | 2.25 | 26.75 | 203.57 | 0 |
| 489658 | 9/6/2011 | 0 | 0 | 0 | 0 | 203.57 | 0 |
| 489662 | 6/14/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 489662 | 6/21/2011 | 24.5 | 5 | 1.25 | 25.75 | 282.14 | 0 |
| 489662 | 6/28/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489662 | 7/5/2011 | 32.25 | 2 | 0.5 | 32.75 | 282.14 | 0 |
| 489662 | 7/12/2011 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 489662 | 7/19/2011 | 22.5 | 2 | 0.5 | 23 | 189.29 | 0 |
| 489662 | 7/26/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 489662 | 8/2/2011 | 8 | 1 | 0.25 | 8.25 | 142.86 | 0 |
| 489662 | 8/9/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489662 | 8/16/2011 | 36.5 | 5 | 1.25 | 37.75 | 328.57 | 0 |
| 489662 | 8/23/2011 | 30 | 1 | 0.25 | 30.25 | 325 | 0 |
| 489662 | 8/30/2011 | 45.75 | 7 | 1.75 | 47.5 | 331.68 | 12.69 |
| 489662 | 9/6/2011 | 45.25 | 2 | 0.5 | 45.75 | 339.29 | 0 |
| 489662 | 9/13/2011 | 32.5 | 3 | 0.75 | 33.25 | 350 | 0 |
| 489662 | 9/20/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489663 | 6/14/2011 | 42.25 | 2 | 0.5 | 42.75 | 422.31 | 0 |
| 489663 | 6/21/2011 | 36.75 | 1 | 0.25 | 37 | 325 | 0 |
| 489663 | 6/28/2011 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 489663 | 7/5/2011 | 17.5 | 3 | 0.75 | 18.25 | 325 | 0 |
| 489663 | 7/12/2011 | 53.5 | 2 | 0.5 | 54 | 487.87 | 0 |
| 489663 | 7/19/2011 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 489663 | 7/26/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489663 | 8/2/2011 | 53.25 | 6 | 1.5 | 54.75 | 628.57 | 0 |
| 489663 | 8/9/2011 | 4.75 | 0 | 0 | 4.75 | 398.19 | 0 |
| 489664 | 6/14/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 489664 | 6/21/2011 | 37 | 9 | 2.25 | 39.25 | 325 | 0 |
| 489664 | 6/28/2011 | 44.5 | 7 | 1.75 | 46.25 | 325 | 10.3 |
| 489664 | 7/5/2011 | 50 | 11 | 2.75 | 52.75 | 362.5 | 19.94 |
| 489664 | 7/12/2011 | 56.75 | 16 | 4 | 60.75 | 411.43 | 29 |
| 489664 | 7/19/2011 | 54.25 | 9 | 2.25 | 56.5 | 393.31 | 16.31 |
| 489664 | 7/26/2011 | 54 | 11 | 2.75 | 56.75 | 391.5 | 19.94 |
| 489664 | 8/2/2011 | 23.25 | 2 | 0.5 | 23.75 | 332.14 | 0 |
| 489664 | 8/9/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489667 | 6/14/2011 | 21.5 | 0 | 0 | 21.5 | 321.43 | 0 |
| 489667 | 6/21/2011 | 38.25 | 8 | 2 | 40.25 | 375 | 0 |
| 489667 | 6/28/2011 | 49.5 | 9 | 2.25 | 51.75 | 375 | 0.22 |
| 489667 | 7/5/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 489667 | 7/12/2011 | 9.25 | 2 | 0.5 | 9.75 | 375 | 0 |
| 489667 | 7/19/2011 | 61.75 | 9 | 2.25 | 64 | 447.68 | 16.31 |
| 489667 | 7/26/2011 | 9.25 | 2 | 0.5 | 9.75 | 160.71 | 0 |
| 489670 | 6/14/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 489670 | 6/21/2011 | 29.75 | 0 | 0 | 29.75 | 331.68 | 0 |
| 489670 | 6/28/2011 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 489670 | 7/5/2011 | 52 | 0 | 0 | 52 | 377 | 0 |
| 489670 | 7/12/2011 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 489670 | 7/19/2011 | 49 | 1 | 0.25 | 49.25 | 355.25 | 1.81 |
| 489670 | 7/26/2011 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 489670 | 8/2/2011 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 489670 | 8/9/2011 | 12.5 | 0 | 0 | 12.5 | 160 | 0 |
| 489672 | 6/14/2011 | 6 | 0 | 0 | 6 | 278.57 | 0 |
| 489672 | 6/21/2011 | 52 | 9 | 2.25 | 54.25 | 377 | 16.31 |
| 489672 | 6/28/2011 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 489672 | 7/5/2011 | 10.25 | 3 | 0.75 | 11 | 325 | 0 |
| 489672 | 7/12/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 489677 | 6/14/2011 | 7 | 1 | 0.25 | 7.25 | 214.29 | 0 |
| 489677 | 6/21/2011 | 44.25 | 1 | 0.25 | 44.5 | 375 | 0 |
| 489677 | 6/28/2011 | 39.25 | 7 | 1.75 | 41 | 375 | 0 |
| 489677 | 7/5/2011 | 43.25 | 1 | 0.25 | 43.5 | 378.57 | 0 |
| 489677 | 7/12/2011 | 5.25 | 0 | 0 | 5.25 | 57.14 | 0 |
| 489677 | 7/19/2011 | 42.5 | 1 | 0.25 | 42.75 | 375 | 0 |
| 489677 | 7/26/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 489677 | 8/2/2011 | 41.75 | 3 | 0.75 | 42.5 | 375 | 0 |
| 489677 | 8/9/2011 | 17.25 | 4 | 1 | 18.25 | 160.71 | 0 |
| 489677 | 8/16/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489680 | 6/14/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 489680 | 6/21/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 489680 | 7/5/2011 | 33 | 4 | 1 | 34 | 300 | 0 |

| 489680 | 7/12/2011 | 45.25 | 3 | 0.75 | 46 | 450 | 0 |
|---|---|---|---|---|---|---|---|
| 489680 | 7/19/2011 | 28.25 | 3 | 0.75 | 29 | 350 | 0 |
| 489680 | 7/26/2011 | 22 | 0 | 0 | 22 | 350 | 0 |
| 489680 | 8/2/2011 | 39.5 | 2 | 0.5 | 40 | 350 | 0 |
| 489680 | 8/9/2011 | 25.5 | 1 | 0.25 | 25.75 | 450 | 0 |
| 489680 | 8/16/2011 | 21.25 | 0 | 0 | 21.25 | 350 | 0 |
| 489680 | 8/23/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 489680 | 8/30/2011 | 0 | 0 | 0 | 0 | 625 | 0 |
| 489680 | 9/6/2011 | 32.25 | 1 | 0.25 | 32.5 | 475 | 0 |
| 489680 | 9/13/2011 | 33.75 | 0 | 0 | 33.75 | 375 | 0 |
| 489680 | 9/20/2011 | 47.75 | 6 | 1.5 | 49.25 | 375 | 0 |
| 489680 | 9/27/2011 | 37 | 5 | 1.25 | 38.25 | 375 | 0 |
| 489680 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489680 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489680 | 10/18/2011 | 0 | 0 | 0 | 0 | 253.57 | 0 |
| 489680 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489680 | 7/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 489680 | 8/7/2012 | 0 | 0 | 0 | 0 | 364.29 | 0 |
| 489680 | 8/14/2012 | 15.75 | 2 | 0.5 | 16.25 | 185.72 | 0 |
| 489689 | 6/14/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 489689 | 6/21/2011 | 27.75 | 2 | 0.5 | 28.25 | 400 | 0 |
| 489689 | 6/28/2011 | 44.75 | 2 | 0.5 | 45.25 | 400 | 0 |
| 489689 | 7/5/2011 | 53 | 1 | 0.25 | 53.25 | 400 | 0 |
| 489689 | 7/12/2011 | 13.5 | 0 | 0 | 13.5 | 400 | 0 |
| 489689 | 7/19/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 489689 | 7/26/2011 | 35.25 | 2 | 0.5 | 35.75 | 400 | 0 |
| 489689 | 8/2/2011 | 21.25 | 0 | 0 | 21.25 | 288.57 | 0 |
| 489689 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489690 | 6/21/2011 | 27.75 | 4 | 1 | 28.75 | 400 | 0 |
| 489690 | 6/28/2011 | 11.25 | 1 | 0.25 | 11.5 | 350 | 0 |
| 489690 | 7/5/2011 | 26 | 1 | 0.25 | 26.25 | 250 | 0 |
| 489690 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489690 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489690 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489690 | 8/2/2011 | 25.75 | 3 | 0.75 | 26.5 | 302.68 | 0 |
| 489690 | 8/9/2011 | 37.25 | 11 | 2.75 | 40 | 350 | 0 |
| 489690 | 8/16/2011 | 37.25 | 3 | 0.75 | 38 | 350 | 0 |
| 489690 | 8/23/2011 | 29.75 | 5 | 1.25 | 31 | 450 | 0 |
| 489690 | 8/30/2011 | 55.75 | 13 | 3.25 | 59 | 404.18 | 23.56 |
| 489690 | 9/6/2011 | 49 | 10 | 2.5 | 51.5 | 357.14 | 16.24 |
| 489690 | 9/13/2011 | 11 | 3 | 0.75 | 11.75 | 107.14 | 0 |
| 489692 | 6/21/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 489692 | 6/28/2011 | 7.25 | 1 | 0.25 | 7.5 | | 0 |
| 489692 | 7/12/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 489692 | 7/19/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 489693 | 6/21/2011 | 29 | 3 | 0.75 | 29.75 | 371.43 | 0 |
| 489693 | 6/28/2011 | 36.25 | 1 | 0.25 | 36.5 | 325 | 0 |
| 489693 | 7/5/2011 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 489693 | 7/12/2011 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 489693 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489693 | 7/26/2011 | 37.75 | 6 | 1.5 | 39.25 | 628.57 | 0 |
| 489693 | 8/2/2011 | 53.25 | 4 | 1 | 54.25 | 386.06 | 7.25 |
| 489693 | 8/9/2011 | 57 | 6 | 1.5 | 58.5 | 325 | 10.88 |
| 489693 | 8/16/2011 | 7.5 | 0 | 0 | 7.5 | 193.32 | 0 |
| 489703 | 6/21/2011 | 0 | 0 | 0 | 0 | 457.14 | 0 |
| 489703 | 6/28/2011 | 36.75 | 5 | 1.25 | 38 | 400 | 0 |
| 489703 | 7/5/2011 | 39 | 5 | 1.25 | 40.25 | 400 | 0 |
| 489703 | 7/12/2011 | 40.25 | 0 | 0 | 40.25 | 400 | 0 |
| 489703 | 7/19/2011 | 51.5 | 0 | 0 | 51.5 | 400 | 0 |
| 489703 | 7/26/2011 | 19.25 | 0 | 0 | 19.25 | 460 | 0 |
| 489703 | 8/2/2011 | 0 | 0 | 0 | 0 | 580.06 | 0 |
| 489703 | 9/18/2012 | 0 | 0 | 0 | 0 | | 0 |
| 489703 | 9/25/2012 | 6 | 0 | 0 | 6 | 524 | 0 |
| 489703 | 10/2/2012 | 41.75 | 8 | 2 | 43.75 | 524 | 0 |
| 489703 | 10/9/2012 | 45.5 | 7 | 1.75 | 47.25 | 450 | 0 |
| 489703 | 10/16/2012 | 0 | 0 | 0 | 0 | | 0 |
| 489705 | 6/21/2011 | 6.25 | 0 | 0 | 6.25 | 278.57 | 0 |
| 489705 | 6/28/2011 | 7.25 | 0 | 0 | 7.25 | 325 | 0 |
| 489705 | 7/5/2011 | 21 | 2 | 0.5 | 21.5 | 325 | 0 |
| 489705 | 7/12/2011 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 489705 | 7/19/2011 | 44 | 2 | 0.5 | 44.5 | 425 | 0 |
| 489705 | 7/26/2011 | 23.25 | 1 | 0.25 | 23.5 | 235.71 | 0 |
| 489705 | 8/2/2011 | 5 | 0 | 0 | 5 | 50 | 0 |
| 489705 | 8/9/2011 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 489705 | 8/16/2011 | 10 | 1 | 0.25 | 10.25 | 242.86 | 0 |
| 489718 | 6/21/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489718 | 6/28/2011 | 26.5 | 3 | 0.75 | 27.25 | 325 | 0 |
| 489718 | 7/5/2011 | 18.25 | 2 | 0.5 | 18.75 | 325 | 0 |
| 489718 | 7/12/2011 | 15.75 | 0 | 0 | 15.75 | 325 | 0 |
| 489718 | 7/19/2011 | 42 | 2 | 0.5 | 42.5 | 425 | 0 |
| 489718 | 7/26/2011 | 35.75 | 1 | 0.25 | 36 | 282.14 | 0 |
| 489718 | 8/2/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 489718 | 8/9/2011 | 42.25 | 1 | 0.25 | 42.5 | 328.57 | 0 |
| 489718 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489718 | 8/23/2011 | 31.25 | 5 | 1.25 | 32.5 | 382.14 | 0 |
| 489718 | 8/30/2011 | 36.5 | 8 | 2 | 38.5 | 346.43 | 0 |
| 489718 | 9/6/2011 | 43.5 | 11 | 2.75 | 46.25 | 350 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 489718 | 9/13/2011 | 40.5 | 4 | 1 | 41.5 | 350 | 0 |
| 489718 | 9/20/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 489720 | 6/21/2011 | 3.5 | 1 | 0.25 | 3.75 | 214.29 | 0 |
| 489720 | 6/28/2011 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 489720 | 7/5/2011 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 489720 | 7/12/2011 | 11.5 | 0 | 0 | 11.5 | 110.71 | 0 |
| 489724 | 6/21/2011 | 5.5 | 1 | 0.25 | 5.75 | 185.71 | 0 |
| 489724 | 6/28/2011 | 20.75 | 0 | 0 | 20.75 | 325 | 0 |
| 489724 | 7/5/2011 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 489724 | 7/12/2011 | 41.75 | 3 | 0.75 | 42.5 | 325 | 0 |
| 489724 | 7/19/2011 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 489724 | 7/26/2011 | 24 | 0 | 0 | 24 | 325 | 0 |
| 489724 | 8/2/2011 | 22.75 | 0 | 0 | 22.75 | 325 | 0 |
| 489724 | 8/9/2011 | 41 | 1 | 0.25 | 41.25 | 340.75 | 0 |
| 489724 | 8/16/2011 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 489724 | 8/23/2011 | 27 | 1 | 0.25 | 27.25 | 200 | 0 |
| 489733 | 6/28/2011 | 29.5 | 5 | 1.25 | 30.75 | 371.43 | 0 |
| 489733 | 7/5/2011 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 489733 | 7/12/2011 | 46.5 | 7 | 1.75 | 48.25 | 337.12 | 12.69 |
| 489733 | 7/19/2011 | 36.75 | 5 | 1.25 | 38 | 425 | 0 |
| 489733 | 7/26/2011 | 34.25 | 3 | 0.75 | 35 | 248.31 | 5.44 |
| 489733 | 8/2/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 489733 | 8/9/2011 | 66 | 9 | 2.25 | 68.25 | 478.5 | 16.31 |
| 489733 | 8/16/2011 | 57.5 | 2 | 0.5 | 58 | 516.87 | 0 |
| 489733 | 8/23/2011 | 10.75 | 0 | 0 | 10.75 | 150 | 0 |
| 489734 | 6/28/2011 | 20.5 | 0 | 0 | 20.5 | 371.43 | 0 |
| 489734 | 7/5/2011 | 62 | 10 | 2.5 | 64.5 | 449.5 | 18.13 |
| 489734 | 7/12/2011 | 47.25 | 7 | 1.75 | 49 | 348 | 7.25 |
| 489734 | 7/19/2011 | 62.75 | 12 | 3 | 65.75 | 554.93 | 0 |
| 489734 | 7/26/2011 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 489734 | 8/2/2011 | 55.25 | 4 | 1 | 56.25 | 400.56 | 7.25 |
| 489734 | 8/9/2011 | 13.5 | 2 | 0.5 | 14 | 800.45 | 0 |
| 489736 | 6/28/2011 | 27 | 3 | 0.75 | 27.75 | 371.43 | 0 |
| 489736 | 7/5/2011 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 489736 | 7/12/2011 | 36.25 | 5 | 1.25 | 37.5 | 325 | 0 |
| 489736 | 7/19/2011 | 28.5 | 4 | 1 | 29.5 | 425 | 0 |
| 489736 | 7/26/2011 | 13.75 | 2 | 0.5 | 14.25 | 142.86 | 0 |
| 489736 | 8/2/2011 | 16.75 | 3 | 0.75 | 17.5 | 489.29 | 0 |
| 489736 | 8/9/2011 | 61.75 | 3 | 0.75 | 62.5 | 447.68 | 5.44 |
| 489736 | 8/16/2011 | 37 | 5 | 1.25 | 38.25 | 382.14 | 0 |
| 489736 | 8/23/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 489736 | 8/30/2011 | 42 | 6 | 1.5 | 43.5 | 339.29 | 0 |
| 489736 | 9/6/2011 | 18 | 0 | 0 | 18 | 200 | 0 |
| 489739 | 6/28/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 489739 | 7/5/2011 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 489739 | 7/12/2011 | 33.75 | 4 | 1 | 34.75 | 325 | 0 |
| 489739 | 7/19/2011 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 489739 | 7/26/2011 | 20.25 | 5 | 1.25 | 21.5 | 325 | 0 |
| 489739 | 8/2/2011 | 26 | 4 | 1 | 27 | 325 | 0 |
| 489739 | 8/9/2011 | 9.5 | 2 | 0.5 | 10 | 100 | 0 |
| 489739 | 8/16/2011 | 52 | 0 | 0 | 52 | 377 | 0 |
| 489739 | 8/23/2011 | 52 | 0 | 0 | 52 | 325 | 0 |
| 489739 | 8/30/2011 | 0 | 0 | 0 | 0 | 271.6 | 0 |
| 489741 | 6/28/2011 | 3.25 | 0 | 0 | 3.25 | 278.57 | 0 |
| 489741 | 7/5/2011 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 489741 | 7/12/2011 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 489741 | 7/19/2011 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 489741 | 7/26/2011 | 40.75 | 4 | 1 | 41.75 | 425 | 0 |
| 489741 | 8/2/2011 | 35 | 3 | 0.75 | 35.75 | 325 | 0 |
| 489741 | 8/9/2011 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 489741 | 8/16/2011 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 489741 | 8/23/2011 | 21 | 0 | 0 | 21 | 300 | 0 |
| 489741 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489741 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489741 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489744 | 6/28/2011 | 4.75 | 1 | 0.25 | 5 | 278.57 | 0 |
| 489744 | 7/5/2011 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 489744 | 7/12/2011 | 11.5 | 0 | 0 | 11.5 | 142.86 | 0 |
| 489744 | 7/19/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 489744 | 7/26/2011 | 24 | 6 | 1.5 | 25.5 | 425 | 0 |
| 489744 | 8/2/2011 | 43 | 6 | 1.5 | 44.5 | 325 | 0 |
| 489744 | 8/9/2011 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 489744 | 8/16/2011 | 27.25 | 8 | 2 | 29.25 | 325 | 0 |
| 489744 | 8/23/2011 | 26.5 | 1 | 0.25 | 26.75 | 425 | 0 |
| 489744 | 8/30/2011 | 46.5 | 8 | 2 | 48.5 | 337.12 | 14.5 |
| 489744 | 9/6/2011 | 47.25 | 6 | 1.5 | 48.75 | 350 | 3.41 |
| 489744 | 9/13/2011 | 62 | 9 | 2.25 | 64.25 | 449.5 | 16.31 |
| 489744 | 9/20/2011 | 6.5 | 1 | 0.25 | 6.75 | 200 | 0 |
| 489744 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489751 | 6/28/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 489751 | 7/5/2011 | 27.25 | 3 | 0.75 | 28 | 325 | 0 |
| 489751 | 7/12/2011 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 489751 | 7/19/2011 | 29.5 | 6 | 1.5 | 31 | 235.71 | 0 |
| 489751 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489751 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489751 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489751 | 8/16/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 489751 | 8/23/2011 | 51.25 | 7 | 1.75 | 53 | 373.37 | 10.88 |
| 489751 | 8/30/2011 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 489751 | 9/6/2011 | 50.75 | 11 | 2.75 | 53.5 | 367.93 | 19.94 |
| 489751 | 9/13/2011 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 489751 | 9/20/2011 | 16 | 0 | 0 | 16 | 142.86 | 0 |
| 489751 | 9/27/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 489751 | 10/4/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489757 | 6/28/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489757 | 7/5/2011 | 23.75 | 1 | 0.25 | 24 | 325 | 0 |
| 489757 | 7/12/2011 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 489757 | 7/19/2011 | 38.25 | 1 | 0.25 | 38.5 | 325 | 0 |
| 489757 | 7/26/2011 | 32.5 | 0 | 0 | 32.5 | 235.71 | 0 |
| 489758 | 6/28/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489758 | 7/5/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 489758 | 7/12/2011 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 489758 | 7/19/2011 | 37.5 | 2 | 0.5 | 38 | 325 | 0 |
| 489758 | 7/26/2011 | 39.5 | 5 | 1.25 | 40.75 | 425 | 0 |
| 489758 | 8/2/2011 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 489758 | 8/9/2011 | 48.25 | 7 | 1.75 | 50 | 349.81 | 12.69 |
| 489758 | 8/16/2011 | 39.5 | 1 | 0.25 | 39.75 | 325 | 0 |
| 489758 | 8/23/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489779 | 7/5/2011 | 17 | 3 | 0.75 | 17.75 | 278.57 | 0 |
| 489779 | 7/12/2011 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 489779 | 7/19/2011 | 53.5 | 12 | 3 | 56.5 | 387.87 | 21.75 |
| 489779 | 7/26/2011 | 52.25 | 13 | 3.25 | 55.5 | 378.81 | 23.56 |
| 489779 | 8/2/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 489779 | 8/9/2011 | 23.25 | 4 | 1 | 24.25 | 582.14 | 0 |
| 489779 | 8/16/2011 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 489779 | 8/23/2011 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 489779 | 8/30/2011 | 13.75 | 0 | 0 | 13.75 | 335.71 | 0 |
| 489779 | 9/6/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489782 | 7/5/2011 | 34.25 | 3 | 0.75 | 35 | 364.31 | 0 |
| 489782 | 7/12/2011 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 489782 | 7/19/2011 | 45.25 | 10 | 2.5 | 47.75 | 328.06 | 18.13 |
| 489782 | 7/26/2011 | 40.5 | 9 | 2.25 | 42.75 | 325 | 0 |
| 489782 | 8/2/2011 | 51.75 | 8 | 2 | 53.75 | 475.18 | 0 |
| 489782 | 8/9/2011 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 489782 | 8/16/2011 | 31.75 | 3 | 0.75 | 32.5 | 235.71 | 0 |
| 489783 | 7/5/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 489783 | 7/12/2011 | 39.5 | 2 | 0.5 | 40 | 325 | 0 |
| 489783 | 7/19/2011 | 35.75 | 2 | 0.5 | 36.25 | 325 | 0 |
| 489783 | 7/26/2011 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 489783 | 8/2/2011 | 31.5 | 2 | 0.5 | 32 | 425 | 0 |
| 489783 | 8/9/2011 | 53.5 | 0 | 0 | 53.5 | 387.87 | 0 |
| 489783 | 8/16/2011 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 489783 | 8/23/2011 | 62.25 | 6 | 1.5 | 63.75 | 451.31 | 10.88 |
| 489783 | 8/30/2011 | 23 | 1 | 0.25 | 23.25 | 435.71 | 0 |
| 489783 | 9/6/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 489786 | 7/5/2011 | 13.25 | 1 | 0.25 | 13.5 | 278.57 | 0 |
| 489786 | 7/12/2011 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 489786 | 7/19/2011 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 489786 | 7/26/2011 | 42 | 8 | 2 | 44 | 325 | 0 |
| 489786 | 8/2/2011 | 11 | 0 | 0 | 11 | 325 | 0 |
| 489786 | 8/9/2011 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 489786 | 8/16/2011 | 37 | 4 | 1 | 38 | 325 | 0 |
| 489786 | 8/23/2011 | 48.5 | 9 | 2.25 | 50.75 | 351.62 | 16.31 |
| 489786 | 8/30/2011 | 32.75 | 2 | 0.5 | 33.25 | 335.71 | 0 |
| 489786 | 9/6/2011 | 0 | 0 | 0 | 0 | 731.09 | 0 |
| 489792 | 7/5/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489792 | 7/12/2011 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 489792 | 7/19/2011 | 33.5 | 0 | 0 | 33.5 | 325 | 0 |
| 489792 | 7/26/2011 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 489792 | 8/2/2011 | 47.75 | 2 | 0.5 | 48.25 | 446.18 | 0 |
| 489792 | 8/9/2011 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 489792 | 8/16/2011 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 489792 | 8/23/2011 | 34 | 4 | 1 | 35 | 325 | 0 |
| 489792 | 8/30/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489794 | 7/5/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489794 | 7/12/2011 | 8.25 | 2 | 0.5 | 8.75 | 325 | 0 |
| 489794 | 7/19/2011 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 489794 | 7/26/2011 | 62.75 | 11 | 2.75 | 65.5 | 456.75 | 18.13 |
| 489794 | 8/2/2011 | 30 | 2 | 0.5 | 30.5 | 282.14 | 0 |
| 489794 | 8/9/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489794 | 8/16/2011 | 23.25 | 0 | 0 | 23.25 | 282.14 | 0 |
| 489794 | 8/23/2011 | 48.25 | 0 | 0 | 48.25 | 349.81 | 0 |
| 489794 | 8/30/2011 | 50 | 0 | 0 | 50 | 362.5 | 0 |
| 489794 | 9/6/2011 | 45.5 | 0 | 0 | 45.5 | 329.87 | 0 |
| 489794 | 9/13/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 489795 | 7/5/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 489795 | 7/12/2011 | 51 | 4 | 1 | 52 | 375 | 2.03 |
| 489795 | 7/19/2011 | 43 | 2 | 0.5 | 43.5 | 375 | 0 |
| 489795 | 7/26/2011 | 8.75 | 0 | 0 | 8.75 | 260.71 | 0 |
| 489799 | 7/5/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 489799 | 7/12/2011 | 49.25 | 7 | 1.75 | 51 | 375 | 0 |
| 489799 | 7/19/2011 | 27.25 | 3 | 0.75 | 28 | 197.56 | 5.44 |
| 489802 | 7/5/2011 | 7 | 1 | 0.25 | 7.25 | 185.71 | 0 |
| 489802 | 7/12/2011 | 31.25 | 4 | 1 | 32.25 | 325 | 0 |

| 489802 | 7/19/2011 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 489802 | 7/26/2011 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 489802 | 8/2/2011 | 23.75 | 3 | 0.75 | 24.5 | 325 | 0 |
| 489802 | 8/9/2011 | 37.75 | 0 | 0 | 37.75 | 325 | 0 |
| 489802 | 8/16/2011 | 16.25 | 2 | 0.5 | 16.75 | 325 | 0 |
| 489802 | 8/23/2011 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 489802 | 8/30/2011 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 489802 | 9/6/2011 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 489802 | 9/13/2011 | 12 | 0 | 0 | 12 | 350.99 | 0 |
| 489807 | 7/12/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 489807 | 7/19/2011 | 7 | 1 | 0.25 | 7.25 | 282.14 | 0 |
| 489807 | 7/26/2011 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 489807 | 8/2/2011 | 21 | 2 | 0.5 | 21.5 | 325 | 0 |
| 489807 | 8/9/2011 | 6 | 0 | 0 | 6 | 142.86 | 0 |
| 489810 | 7/12/2011 | 27.5 | 3 | 0.75 | 28.25 | 400 | 0 |
| 489810 | 7/19/2011 | 37.25 | 6 | 1.5 | 38.75 | 350 | 0 |
| 489810 | 7/26/2011 | 14.75 | 0 | 0 | 14.75 | 350 | 0 |
| 489810 | 8/2/2011 | 8 | 1 | 0.25 | 8.25 | 350 | 0 |
| 489810 | 8/9/2011 | 25.75 | 0 | 0 | 25.75 | 450 | 0 |
| 489810 | 8/16/2011 | 46 | 3 | 0.75 | 46.75 | 350 | 0 |
| 489810 | 8/23/2011 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 489810 | 8/30/2011 | 50 | 3 | 0.75 | 50.75 | 368.5 | 0 |
| 489810 | 9/6/2011 | 38.25 | 5 | 1.25 | 39.5 | 467.86 | 0 |
| 489810 | 9/13/2011 | 24.25 | 0 | 0 | 24.25 | 375 | 0 |
| 489810 | 9/20/2011 | 34.5 | 0 | 0 | 34.5 | 375 | 0 |
| 489810 | 9/27/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 489810 | 10/4/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 489812 | 7/12/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 489812 | 7/19/2011 | 12.5 | 3 | 0.75 | 13.25 | 325 | 0 |
| 489812 | 7/26/2011 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 489812 | 8/2/2011 | 35 | 6 | 1.5 | 36.5 | 325 | 0 |
| 489812 | 8/9/2011 | 56.75 | 10 | 2.5 | 59.25 | 411.43 | 18.13 |
| 489812 | 8/16/2011 | 28.25 | 4 | 1 | 29.25 | 325 | 0 |
| 489812 | 8/23/2011 | 51.25 | 4 | 1 | 52.25 | 366.12 | 7.25 |
| 489812 | 8/30/2011 | 50.5 | 8 | 2 | 52.5 | 366.12 | 14.5 |
| 489812 | 9/6/2011 | 32.25 | 1 | 0.25 | 32.5 | 814.92 | 0 |
| 489816 | 7/12/2011 | 11 | 1 | 0.25 | 11.25 | 371.43 | 0 |
| 489816 | 7/19/2011 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 489816 | 7/26/2011 | 15 | 0 | 0 | 15 | 325 | 0 |
| 489816 | 8/2/2011 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 489816 | 8/9/2011 | 60.5 | 1 | 0.25 | 60.75 | 538.62 | 0 |
| 489816 | 8/16/2011 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 489816 | 8/23/2011 | 57.75 | 5 | 1.25 | 59 | 325 | 9.06 |
| 489816 | 8/30/2011 | 0 | 0 | 0 | 0 | 1158.1 | 0 |
| 489818 | 7/12/2011 | 46 | 3 | 0.75 | 46.75 | 449.5 | 0 |
| 489818 | 7/19/2011 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 489818 | 7/26/2011 | 64.5 | 5 | 1.25 | 65.75 | 467.62 | 9.06 |
| 489818 | 8/2/2011 | 15.25 | 3 | 0.75 | 16 | 142.86 | 0 |
| 489818 | 8/9/2011 | 0 | 0 | 0 | 0 | | |
| 489818 | 8/16/2011 | 2.75 | 0 | 0 | 2.75 | 400 | 0 |
| 489818 | 8/23/2011 | 55.75 | 1 | 0.25 | 56 | 485.75 | 0 |
| 489818 | 8/30/2011 | 48 | 1 | 0.25 | 48.25 | 348 | 1.81 |
| 489818 | 9/6/2011 | 37.5 | 4 | 1 | 38.5 | 325 | 0 |
| 489819 | 7/12/2011 | 25.5 | 0 | 0 | 25.5 | 371.43 | 0 |
| 489819 | 7/19/2011 | 41.5 | 0 | 0 | 41.5 | 325 | 0 |
| 489819 | 7/26/2011 | 32.25 | 0 | 0 | 32.25 | 328.57 | 0 |
| 489819 | 8/2/2011 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 489819 | 8/9/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 489819 | 8/16/2011 | 21.5 | 3 | 0.75 | 22.25 | 492.86 | 0 |
| 489819 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489819 | 8/30/2011 | 0 | 0 | 0 | 0 | | |
| 489819 | 9/6/2011 | 33 | 1 | 0.25 | 33.25 | 239.25 | 1.81 |
| 489819 | 9/13/2011 | 52 | 0 | 0 | 52 | 377 | 0 |
| 489819 | 9/20/2011 | 34.75 | 1 | 0.25 | 35 | 251.93 | 1.81 |
| 489819 | 9/27/2011 | 0 | 0 | 0 | 0 | 200.34 | 0 |
| 489829 | 7/12/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 489829 | 7/19/2011 | 63 | 9 | 2.25 | 65.25 | 456.75 | 16.31 |
| 489829 | 7/26/2011 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 489829 | 8/2/2011 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 489829 | 8/9/2011 | 41 | 2 | 0.5 | 41.5 | 425 | 0 |
| 489829 | 8/16/2011 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 489829 | 8/23/2011 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 489829 | 8/30/2011 | 16.75 | 2 | 0.5 | 17.25 | 259.29 | 0 |
| 489833 | 7/12/2011 | 19.5 | 0 | 0 | 19.5 | 278.57 | 0 |
| 489833 | 7/19/2011 | 37 | 0 | 0 | 37 | 325 | 0 |
| 489833 | 7/26/2011 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 489833 | 8/2/2011 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 489833 | 8/9/2011 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 489833 | 8/16/2011 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 489833 | 8/23/2011 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 489833 | 8/30/2011 | 26.75 | 2 | 0.5 | 27.25 | 463.35 | 0 |
| 489833 | 9/6/2011 | 0 | 0 | 0 | 0 | 746.81 | 0 |
| 489838 | 7/12/2011 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 489838 | 7/19/2011 | 30.5 | 3 | 0.75 | 31.25 | 400 | 0 |
| 489838 | 7/26/2011 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 489838 | 8/2/2011 | 33.5 | 4 | 1 | 34.5 | 400 | 0 |
| 489838 | 8/9/2011 | 39.5 | 0 | 0 | 39.5 | 400 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 489838 | 8/16/2011 | 0 | 0 | 0 | 0 | 146.18 | 0 |
| 489840 | 7/12/2011 | 30 | 5 | 1.25 | 31.25 | 333.5 | 0 |
| 489840 | 7/19/2011 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 489840 | 7/26/2011 | 63.5 | 6 | 1.5 | 65 | 460.37 | 10.88 |
| 489840 | 8/2/2011 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 489840 | 8/9/2011 | 57.5 | 8 | 2 | 59.5 | 516.87 | 0 |
| 489840 | 8/16/2011 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 489840 | 8/23/2011 | 35.75 | 2 | 0.5 | 36.25 | 328.57 | 0 |
| 489840 | 8/30/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489840 | 7/3/2012 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 489840 | 7/10/2012 | 40.5 | 5 | 1.25 | 41.75 | 425 | 0 |
| 489840 | 7/17/2012 | 54 | 12 | 3 | 57 | 425 | 0 |
| 489840 | 7/24/2012 | 50 | 9 | 2.25 | 52.25 | 425 | 0 |
| 489840 | 7/31/2012 | 10.25 | 2 | 0.5 | 10.75 | 525 | 0 |
| 489840 | 8/7/2012 | 0 | 0 | 0 | 0 | 182.14 | 0 |
| 489841 | 7/12/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 489841 | 7/19/2011 | 4.75 | 0 | 0 | 4.75 | 375 | 0 |
| 489841 | 7/26/2011 | 48.75 | 0 | 0 | 48.75 | 375 | 0 |
| 489841 | 8/2/2011 | 44.25 | 0 | 0 | 44.25 | 375 | 0 |
| 489841 | 8/9/2011 | 35.5 | 0 | 0 | 35.5 | 375 | 0 |
| 489841 | 8/16/2011 | 37.25 | 0 | 0 | 37.25 | 375 | 0 |
| 489841 | 8/23/2011 | 27.5 | 0 | 0 | 27.5 | 375 | 0 |
| 489841 | 8/30/2011 | 0 | 0 | 0 | 0 | 354.08 | 0 |
| 489849 | 7/19/2011 | 40.75 | 7 | 1.75 | 42.5 | 411.43 | 0 |
| 489849 | 7/26/2011 | 44.5 | 5 | 1.25 | 45.75 | 350 | 0 |
| 489849 | 8/2/2011 | 41 | 3 | 0.75 | 41.75 | 350 | 0 |
| 489849 | 8/9/2011 | 21.75 | 0 | 0 | 21.75 | 350 | 0 |
| 489849 | 8/16/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 489849 | 8/23/2011 | 16.75 | 3 | 0.75 | 17.5 | 550 | 0 |
| 489849 | 8/30/2011 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 489849 | 9/6/2011 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 489849 | 9/13/2011 | 53.5 | 7 | 1.75 | 55.25 | 450 | 0 |
| 489849 | 9/20/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 489852 | 7/19/2011 | 41 | 0 | 0 | 41 | 413.25 | 0 |
| 489852 | 7/26/2011 | 41.25 | 0 | 0 | 41.25 | 325 | 0 |
| 489852 | 8/2/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 489852 | 8/9/2011 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 489852 | 8/16/2011 | 42.75 | 0 | 0 | 42.75 | 425 | 0 |
| 489852 | 8/23/2011 | 39.5 | 1 | 0.25 | 39.75 | 325 | 0 |
| 489852 | 8/30/2011 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 489852 | 9/6/2011 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 489852 | 9/13/2011 | 24.25 | 2 | 0.5 | 24.75 | 442.86 | 0 |
| 489852 | 9/20/2011 | 17.25 | 1 | 0.25 | 17.5 | 350 | 0 |
| 489852 | 9/27/2011 | 36 | 1 | 0.25 | 36.25 | 350 | 0 |
| 489852 | 10/4/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 489856 | 7/19/2011 | 33 | 5 | 1.25 | 34.25 | 400 | 0 |
| 489856 | 7/26/2011 | 59 | 7 | 1.75 | 60.75 | 427.75 | 12.69 |
| 489856 | 8/2/2011 | 40.5 | 8 | 2 | 42.5 | 350 | 0 |
| 489856 | 8/9/2011 | 43.5 | 9 | 2.25 | 45.75 | 350 | 0 |
| 489856 | 8/16/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489856 | 8/23/2011 | 34.25 | 5 | 1.25 | 35.5 | 650 | 0 |
| 489856 | 8/30/2011 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 489856 | 9/6/2011 | 54.25 | 11 | 2.75 | 57 | 393.31 | 19.94 |
| 489856 | 9/13/2011 | 32 | 0 | 0 | 32 | 344.29 | 0 |
| 489862 | 7/19/2011 | 27.5 | 8 | 2 | 29.5 | 371.43 | 0 |
| 489862 | 7/26/2011 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 489862 | 8/2/2011 | 43.75 | 6 | 1.5 | 45.25 | 317.18 | 10.88 |
| 489862 | 8/9/2011 | 28.25 | 2 | 0.5 | 28.75 | 282.14 | 0 |
| 489871 | 7/19/2011 | 0 | 0 | 0 | 0 | 271.43 | 0 |
| 489871 | 8/16/2011 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 489871 | 8/23/2011 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 489871 | 8/30/2011 | 27.5 | 2 | 0.5 | 28 | 375 | 0 |
| 489871 | 9/6/2011 | 16.75 | 2 | 0.5 | 17.25 | 375 | 0 |
| 489871 | 9/13/2011 | 18.75 | 4 | 1 | 19.75 | 390.75 | 0 |
| 489874 | 7/19/2011 | 9.75 | 0 | 0 | 9.75 | 321.43 | 0 |
| 489874 | 7/26/2011 | 25 | 1 | 0.25 | 25.25 | 375 | 0 |
| 489874 | 8/2/2011 | 38.25 | 6 | 1.5 | 39.75 | 375 | 0 |
| 489874 | 8/9/2011 | 33.75 | 2 | 0.5 | 34.25 | 375 | 0 |
| 489874 | 8/16/2011 | 33.5 | 2 | 0.5 | 34 | 325 | 0 |
| 489875 | 7/19/2011 | 19.75 | 6 | 1.5 | 21.25 | 342.86 | 0 |
| 489875 | 7/26/2011 | 38.75 | 8 | 2 | 40.75 | 400 | 0 |
| 489875 | 8/2/2011 | 58.5 | 13 | 3.25 | 61.75 | 424.12 | 23.56 |
| 489875 | 8/9/2011 | 45.5 | 9 | 2.25 | 47.75 | 400 | 0 |
| 489875 | 8/16/2011 | 40.25 | 7 | 1.75 | 42 | 400 | 0 |
| 489875 | 8/23/2011 | 22.25 | 3 | 0.75 | 23 | 400 | 0 |
| 489875 | 8/30/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 489876 | 7/19/2011 | 9 | 1 | 0.25 | 9.25 | 321.43 | 0 |
| 489876 | 7/26/2011 | 36.5 | 4 | 1 | 37.5 | 375 | 0 |
| 489876 | 8/2/2011 | 47 | 7 | 1.75 | 48.75 | 375 | 0 |
| 489876 | 8/9/2011 | 52 | 12 | 3 | 55 | 377 | 21.75 |
| 489876 | 8/16/2011 | 30.5 | 5 | 1.25 | 31.75 | 575 | 0 |
| 489876 | 8/23/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 489882 | 7/19/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489882 | 7/26/2011 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 489882 | 8/2/2011 | 37.75 | 0 | 0 | 37.75 | 325 | 0 |
| 489882 | 8/9/2011 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 489882 | 8/16/2011 | 24 | 0 | 0 | 24 | 325 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 489882 | 8/23/2011 | 21.5 | 2 | 0.5 | 22 | 325 | 0 |
| 489882 | 8/30/2011 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 489882 | 9/6/2011 | 28.5 | 2 | 0.5 | 29 | 325 | 0 |
| 489882 | 9/13/2011 | 30.5 | 3 | 0.75 | 31.25 | 328.57 | 0 |
| 489882 | 9/20/2011 | 56.75 | 7 | 1.75 | 58.5 | 411.43 | 12.69 |
| 489882 | 9/27/2011 | 14 | 2 | 0.5 | 14.5 | 353.57 | 0 |
| 489882 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489882 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489882 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489884 | 7/19/2011 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 489884 | 11/1/2011 | 9.5 | 0 | 0 | 9.5 | 217.85 | 0 |
| 489885 | 7/19/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489885 | 7/26/2011 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 489885 | 8/2/2011 | 57.25 | 9 | 2.25 | 59.5 | 415.06 | 16.31 |
| 489885 | 8/9/2011 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 489885 | 8/16/2011 | 54.75 | 9 | 2.25 | 57 | 396.93 | 16.31 |
| 489885 | 8/23/2011 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 489885 | 8/30/2011 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 489885 | 9/6/2011 | 15.75 | 1 | 0.25 | 16 | 325 | 0 |
| 489885 | 9/13/2011 | 0 | 0 | 0 | 0 | 719.83 | 0 |
| 489888 | 7/19/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489888 | 7/26/2011 | 44.5 | 0 | 0 | 44.5 | 325 | 0 |
| 489888 | 8/2/2011 | 64.75 | 0 | 0 | 64.75 | 469.43 | 0 |
| 489888 | 8/9/2011 | 59.25 | 0 | 0 | 59.25 | 429.56 | 0 |
| 489888 | 8/16/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 489888 | 8/23/2011 | 20.25 | 3 | 0.75 | 21 | 535.71 | 0 |
| 489888 | 8/30/2011 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 489888 | 9/6/2011 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 489888 | 9/13/2011 | 41 | 2 | 0.5 | 41.5 | 328.57 | 0 |
| 489888 | 9/20/2011 | 14.75 | 0 | 0 | 14.75 | 207.14 | 0 |
| 489888 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489889 | 7/19/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 489889 | 7/26/2011 | 28.75 | 1 | 0.25 | 29 | 375 | 0 |
| 489889 | 8/2/2011 | 35.5 | 3 | 0.75 | 36.25 | 375 | 0 |
| 489889 | 8/9/2011 | 48.5 | 9 | 2.25 | 50.75 | 375 | 0 |
| 489889 | 8/16/2011 | 28.5 | 3 | 0.75 | 29.25 | 375 | 0 |
| 489889 | 8/23/2011 | 30.25 | 0 | 0 | 30.25 | 375 | 0 |
| 489889 | 8/30/2011 | 0 | 0 | 0 | 0 | 455.23 | 0 |
| 489894 | 7/26/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 489894 | 8/2/2011 | 15.25 | 4 | 1 | 16.25 | 325 | 0 |
| 489894 | 8/9/2011 | 22.75 | 4 | 1 | 23.75 | 325 | 0 |
| 489894 | 8/16/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 489894 | 8/23/2011 | 17.75 | 4 | 1 | 18.75 | 425 | 0 |
| 489894 | 8/30/2011 | 28 | 7 | 1.75 | 29.75 | 325 | 0 |
| 489894 | 9/6/2011 | 46 | 8 | 2 | 48 | 333.5 | 14.5 |
| 489894 | 9/13/2011 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 489894 | 9/20/2011 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 489894 | 9/27/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 489894 | 10/4/2011 | 14.5 | 0 | 0 | 14.5 | 675 | 0 |
| 489894 | 10/11/2011 | 43.5 | 1 | 0.25 | 43.75 | 350 | 0 |
| 489894 | 10/18/2011 | 19.5 | 0 | 0 | 19.5 | 150 | 0 |
| 489894 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489895 | 7/26/2011 | 28.5 | 0 | 0 | 28.5 | 371.43 | 0 |
| 489895 | 8/2/2011 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 489895 | 8/9/2011 | 70 | 4 | 1 | 71 | 507.5 | 7.25 |
| 489895 | 8/16/2011 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 489895 | 8/23/2011 | 37.25 | 1 | 0.25 | 37.5 | 370.06 | 0 |
| 489895 | 8/30/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 489895 | 9/6/2011 | 32 | 2 | 0.5 | 32.5 | 328.57 | 0 |
| 489895 | 9/13/2011 | 57.5 | 7 | 1.75 | 59.25 | 416.87 | 12.69 |
| 489895 | 9/20/2011 | 7.75 | 0 | 0 | 7.75 | 132.86 | 0 |
| 489900 | 7/26/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 489900 | 8/2/2011 | 52 | 8 | 2 | 54 | 377 | 14.5 |
| 489900 | 8/9/2011 | 43.75 | 9 | 2.25 | 46 | 325 | 8.48 |
| 489900 | 8/16/2011 | 40 | 10 | 2.5 | 42.5 | 290 | 18.13 |
| 489902 | 7/26/2011 | 13.5 | 0 | 0 | 13.5 | 371.43 | 0 |
| 489902 | 8/2/2011 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 489902 | 8/9/2011 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 489902 | 8/16/2011 | 26.25 | 0 | 0 | 26.25 | 325 | 0 |
| 489902 | 8/23/2011 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 489902 | 8/30/2011 | 59.25 | 1 | 0.25 | 59.5 | 429.56 | 1.81 |
| 489902 | 9/6/2011 | 43.75 | 5 | 1.25 | 45 | 325 | 1.23 |
| 489902 | 9/13/2011 | 27.5 | 3 | 0.75 | 28.25 | 385 | 0 |
| 489902 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489906 | 7/26/2011 | 17.5 | 1 | 0.25 | 17.75 | 428.57 | 0 |
| 489906 | 8/2/2011 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 489906 | 8/9/2011 | 44.5 | 3 | 0.75 | 45.25 | 375 | 0 |
| 489906 | 8/16/2011 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 489906 | 8/23/2011 | 51.25 | 3 | 0.75 | 52 | 375 | 2.03 |
| 489906 | 8/30/2011 | 64.5 | 2 | 0.5 | 65 | 467.62 | 3.63 |
| 489906 | 9/6/2011 | 32.25 | 0 | 0 | 32.25 | 233.81 | 0 |
| 489906 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489906 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489906 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489913 | 7/26/2011 | 30.75 | 1 | 0.25 | 31 | 371.43 | 0 |
| 489913 | 8/2/2011 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 489913 | 8/9/2011 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 489913 | 8/16/2011 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 489913 | 8/23/2011 | 51 | 5 | 1.25 | 52.25 | 469.75 | 0 |
| 489913 | 8/30/2011 | 53.75 | 6 | 1.5 | 55.25 | 325 | 10.88 |
| 489916 | 9/6/2011 | 14.5 | 3 | 0.75 | 15.25 | 702.85 | 0 |
| 489916 | 7/26/2011 | 4.5 | 2 | 0.5 | 5 | 278.57 | 0 |
| 489916 | 8/2/2011 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 489916 | 8/9/2011 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 489916 | 8/16/2011 | 21.25 | 2 | 0.5 | 21.75 | 325 | 0 |
| 489916 | 8/23/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 489916 | 8/30/2011 | 15 | 2 | 0.5 | 15.5 | 285.72 | 0 |
| 489916 | 9/6/2011 | 45.5 | 5 | 1.25 | 46.75 | 329.87 | 9.06 |
| 489916 | 9/13/2011 | 40.75 | 6 | 1.5 | 42.25 | 325 | 0 |
| 489916 | 9/20/2011 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 489916 | 9/27/2011 | 40.25 | 7 | 1.75 | 42 | 328.57 | 0 |
| 489916 | 10/4/2011 | 0 | 0 | 0 | 0 | 179.76 | 0 |
| 489919 | 7/26/2011 | 17.5 | 0 | 0 | 17.5 | 321.43 | 0 |
| 489919 | 8/2/2011 | 45 | 0 | 0 | 45 | 375 | 0 |
| 489919 | 8/9/2011 | 26.25 | 0 | 0 | 26.25 | 217.85 | 0 |
| 489920 | 7/26/2011 | 21 | 1 | 0.25 | 21.25 | 278.57 | 0 |
| 489920 | 8/2/2011 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 489920 | 8/9/2011 | 43.5 | 5 | 1.25 | 44.75 | 325 | 0 |
| 489920 | 8/16/2011 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 489920 | 8/23/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 489920 | 8/30/2011 | 27.25 | 5 | 1.25 | 28.5 | 235.71 | 0 |
| 489920 | 9/6/2011 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 489920 | 9/13/2011 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 489920 | 9/20/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 489920 | 9/27/2011 | 35.75 | 5 | 1.25 | 37 | 325 | 0 |
| 489920 | 10/4/2011 | 0 | 0 | 0 | 0 | 180 | 0 |
| 489923 | 7/26/2011 | 28.5 | 1 | 0.25 | 28.75 | 322.62 | 0 |
| 489923 | 8/2/2011 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 489923 | 8/9/2011 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 489923 | 8/16/2011 | 14.25 | 1 | 0.25 | 14.5 | 325 | 0 |
| 489923 | 8/23/2011 | 22.75 | 2 | 0.5 | 23.25 | 425 | 0 |
| 489923 | 8/30/2011 | 35 | 2 | 0.5 | 35.5 | 282.14 | 0 |
| 489923 | 9/6/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 489923 | 9/13/2011 | 32 | 4 | 1 | 33 | 325 | 0 |
| 489923 | 9/20/2011 | 40 | 2 | 0.5 | 40.5 | 335.71 | 0 |
| 489923 | 9/27/2011 | 31.75 | 3 | 0.75 | 32.5 | 200 | 5.44 |
| 489923 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489929 | 7/26/2011 | 23.5 | 3 | 0.75 | 24.25 | 286.37 | 0 |
| 489929 | 8/2/2011 | 29.5 | 2 | 0.5 | 30 | 325 | 0 |
| 489929 | 8/9/2011 | 46.75 | 3 | 0.75 | 47.5 | 338.93 | 5.44 |
| 489929 | 8/16/2011 | 58.75 | 10 | 2.5 | 61.25 | 425.93 | 18.13 |
| 489929 | 8/23/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 489938 | 7/26/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489938 | 8/2/2011 | 20.5 | 0 | 0 | 20.5 | 325 | 0 |
| 489938 | 8/9/2011 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 489938 | 8/16/2011 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 489938 | 8/23/2011 | 43.75 | 4 | 1 | 44.75 | 425 | 0 |
| 489938 | 8/30/2011 | 44.25 | 1 | 0.25 | 44.5 | 325 | 0 |
| 489938 | 9/6/2011 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 489938 | 9/13/2011 | 49.75 | 1 | 0.25 | 50 | 360.68 | 1.81 |
| 489938 | 9/20/2011 | 42.5 | 1 | 0.25 | 42.75 | 328.57 | 0 |
| 489938 | 9/27/2011 | 39.5 | 2 | 0.5 | 40 | 450 | 0 |
| 489938 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489938 | 8/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 489938 | 8/21/2012 | 7 | 0 | 0 | 7 | 364.29 | 0 |
| 489938 | 8/28/2012 | 27 | 10 | 2.5 | 29.5 | 425 | 0 |
| 489938 | 9/4/2012 | 0 | 0 | 0 | 0 | 425 | 0 |
| 489938 | 9/11/2012 | 48 | 1 | 0.25 | 48.25 | 525 | 0 |
| 489938 | 9/18/2012 | 6.5 | 1 | 0.25 | 6.75 | 185.72 | 0 |
| 489938 | 9/25/2012 | 0 | 0 | 0 | 0 | | 0 |
| 489940 | 7/26/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489940 | 8/2/2011 | 59.25 | 0 | 0 | 59.25 | 429.56 | 0 |
| 489940 | 8/9/2011 | 51.5 | 0 | 0 | 51.5 | 373.37 | 0 |
| 489940 | 8/16/2011 | 0.25 | 0 | 0 | 0.25 | 96.43 | 0 |
| 489940 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489940 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489940 | 9/6/2011 | 18.5 | 3 | 0.75 | 19.25 | 282.14 | 0 |
| 489940 | 9/13/2011 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 489940 | 9/20/2011 | 55 | 2 | 0.5 | 55.5 | 407.81 | 0 |
| 489940 | 9/27/2011 | 61.75 | 11 | 2.75 | 64.5 | 425 | 19.94 |
| 489940 | 10/4/2011 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 489940 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489940 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489940 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489940 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489948 | 7/26/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 489948 | 8/2/2011 | 23.75 | 2 | 0.5 | 24.25 | 375 | 0 |
| 489948 | 8/9/2011 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 489948 | 8/16/2011 | 61.25 | 8 | 2 | 63.25 | 444.06 | 14.5 |
| 489948 | 8/23/2011 | 18 | 6 | 1.5 | 19.5 | 164.28 | 0 |
| 489948 | 8/30/2011 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 489948 | 9/6/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 489949 | 7/26/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489949 | 8/2/2011 | 52 | 0 | 0 | 52 | 377 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 489949 | 8/9/2011 | 64.5 | 0 | 0 | 64.5 | 467.62 | 0 |
| 489949 | 8/16/2011 | 36.5 | 0 | 0 | 36.5 | 325 | 0 |
| 489949 | 8/23/2011 | 23.25 | 0 | 0 | 23.25 | 189.29 | 0 |
| 489949 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489949 | 9/6/2011 | 38 | 7 | 1.75 | 39.75 | 328.57 | 0 |
| 489949 | 9/13/2011 | 34 | 5 | 1.25 | 35.25 | 425 | 0 |
| 489949 | 9/20/2011 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 489949 | 9/27/2011 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 489949 | 10/4/2011 | 9 | 0 | 0 | 9 | 200 | 0 |
| 489949 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489951 | 7/26/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 489951 | 8/2/2011 | 27.75 | 6 | 1.5 | 29.25 | 350 | 0 |
| 489951 | 8/9/2011 | 41 | 10 | 2.5 | 43.5 | 350 | 0 |
| 489951 | 8/16/2011 | 38 | 9 | 2.25 | 40.25 | 350 | 0 |
| 489951 | 8/23/2011 | 47.25 | 7 | 1.75 | 49 | 450 | 0 |
| 489951 | 8/30/2011 | 38.5 | 3 | 0.75 | 39.25 | 300 | 0 |
| 489951 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489951 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489951 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489951 | 9/27/2011 | 25.25 | 5 | 1.25 | 26.5 | 400 | 0 |
| 489951 | 10/4/2011 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 489951 | 10/11/2011 | 40.5 | 5 | 1.25 | 41.75 | 350 | 0 |
| 489951 | 10/18/2011 | 5.5 | 1 | 0.25 | 5.75 | 240.71 | 0 |
| 489951 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489953 | 7/26/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 489953 | 8/9/2011 | 18.25 | 2 | 0.5 | 18.75 | 142.86 | 0 |
| 489953 | 8/16/2011 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 489953 | 8/23/2011 | 45.75 | 3 | 0.75 | 46.5 | 431.68 | 0 |
| 489953 | 8/30/2011 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 489953 | 9/6/2011 | 35 | 0 | 0 | 35 | 325 | 0 |
| 489953 | 9/13/2011 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 489953 | 9/20/2011 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 489953 | 9/27/2011 | 47.75 | 3 | 0.75 | 48.5 | 425 | 0 |
| 489953 | 10/4/2011 | 0 | 0 | 0 | 0 | 170 | 0 |
| 489958 | 7/26/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 489958 | 8/2/2011 | 50.75 | 10 | 2.5 | 53.25 | 400 | 0 |
| 489958 | 8/9/2011 | 51.25 | 9 | 2.25 | 53.5 | 400 | 0 |
| 489958 | 8/16/2011 | 9.25 | 3 | 0.75 | 10 | 114.29 | 0 |
| 489958 | 8/23/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 489958 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 489958 | 9/6/2011 | 18 | 0 | 0 | 18 | 400 | 0 |
| 489958 | 9/13/2011 | 47.25 | 2 | 0.5 | 47.75 | 400 | 0 |
| 489958 | 9/20/2011 | 43.5 | 2 | 0.5 | 44 | 400 | 0 |
| 489958 | 9/27/2011 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 489958 | 10/4/2011 | 25.25 | 2 | 0.5 | 25.75 | 400 | 0 |
| 489960 | 7/26/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 489960 | 8/2/2011 | 43.25 | 5 | 1.25 | 44.5 | 335.31 | 0 |
| 489960 | 8/9/2011 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 489960 | 8/16/2011 | 10 | 1 | 0.25 | 10.25 | 325 | 0 |
| 489960 | 8/23/2011 | 50.5 | 6 | 1.5 | 52 | 466.12 | 0 |
| 489960 | 8/30/2011 | 33.5 | 1 | 0.25 | 33.75 | 325 | 0 |
| 489960 | 9/6/2011 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 489960 | 9/13/2011 | 36.5 | 3 | 0.75 | 37.25 | 325 | 0 |
| 489960 | 9/20/2011 | 21.5 | 0 | 0 | 21.5 | 328.57 | 0 |
| 489960 | 9/27/2011 | 51.5 | 3 | 0.75 | 52.25 | 450 | 0 |
| 489960 | 10/4/2011 | 0 | 0 | 0 | 0 | 139.6 | 0 |
| 489969 | 8/2/2011 | 30 | 7 | 1.75 | 31.75 | 371.43 | 0 |
| 489969 | 8/9/2011 | 44 | 0 | 0 | 44 | 325 | 0 |
| 489969 | 8/16/2011 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 489969 | 8/23/2011 | 41.5 | 7 | 1.75 | 43.25 | 325 | 0 |
| 489969 | 8/30/2011 | 25.5 | 1 | 0.25 | 25.75 | 235.71 | 0 |
| 489969 | 9/6/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 489969 | 9/13/2011 | 35 | 5 | 1.25 | 36.25 | 325 | 0 |
| 489969 | 9/20/2011 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 489969 | 9/27/2011 | 36.5 | 6 | 1.5 | 38 | 246.43 | 10.88 |
| 489969 | 10/4/2011 | 0 | 0 | 0 | 0 | 173.57 | 0 |
| 489970 | 8/2/2011 | 30 | 3 | 0.75 | 30.75 | 371.43 | 0 |
| 489970 | 8/9/2011 | 48.25 | 8 | 2 | 50.25 | 349.81 | 14.5 |
| 489970 | 8/16/2011 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 489970 | 8/23/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 489970 | 8/30/2011 | 1.25 | 0 | 0 | 1.25 | 96.43 | 0 |
| 489971 | 8/2/2011 | 19.5 | 1 | 0.25 | 19.75 | 371.43 | 0 |
| 489971 | 8/9/2011 | 12.75 | 2 | 0.5 | 13.25 | 189.29 | 0 |
| 489971 | 8/2/2011 | 14.25 | 0 | 0 | 14.25 | 371.43 | 0 |
| 489974 | 8/9/2011 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 489974 | 8/16/2011 | 40.25 | 4 | 1 | 41.25 | 409.62 | 0 |
| 489974 | 8/23/2011 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 489974 | 8/30/2011 | 38.5 | 3 | 0.75 | 39.25 | 425 | 0 |
| 489974 | 9/6/2011 | 65.75 | 7 | 1.75 | 67.5 | 476.68 | 12.69 |
| 489974 | 9/13/2011 | 45.75 | 4 | 1 | 46.75 | 325 | 7.25 |
| 489974 | 9/20/2011 | 0 | 0 | 0 | 0 | 702.53 | 0 |
| 489976 | 8/2/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 489976 | 3/27/2012 | 35.5 | 5 | 1.25 | 36.75 | 428.57 | 0 |
| 489976 | 4/3/2012 | 3.25 | 0 | 0 | 3.25 | 164.28 | 0 |
| 489988 | 8/2/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 489988 | 8/9/2011 | 46.5 | 3 | 0.75 | 47.25 | 375 | 0 |
| 489988 | 8/16/2011 | 39.25 | 2 | 0.5 | 39.75 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 489988 | 8/23/2011 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 489988 | 8/30/2011 | 15.75 | 2 | 0.5 | 16.25 | 375 | 0 |
| 489988 | 9/6/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 490008 | 5/24/2011 | 20.5 | 3 | 0.75 | 21.25 | 371.43 | 0 |
| 490008 | 5/31/2011 | 48 | 7 | 1.75 | 49.75 | 348 | 12.69 |
| 490008 | 6/7/2011 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 490008 | 6/14/2011 | 29.5 | 5 | 1.25 | 30.75 | 325 | 0 |
| 490008 | 6/21/2011 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 490008 | 6/28/2011 | 12.75 | 3 | 0.75 | 13.5 | 425 | 0 |
| 490008 | 7/5/2011 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 490008 | 7/12/2011 | 35.75 | 3 | 0.75 | 36.5 | 259.18 | 5.44 |
| 490008 | 7/19/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490008 | 7/26/2011 | 17 | 1 | 0.25 | 17.25 | 432.14 | 0 |
| 490008 | 8/2/2011 | 11.75 | 4 | 1 | 12.75 | 423.57 | 0 |
| 490010 | 5/24/2011 | 40.25 | 1 | 0.25 | 40.5 | 371.43 | 0 |
| 490010 | 5/31/2011 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 490010 | 6/7/2011 | 61 | 1 | 0.25 | 61.25 | 442.25 | 1.81 |
| 490010 | 6/14/2011 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 490010 | 6/21/2011 | 62.5 | 7 | 1.75 | 64.25 | 453.12 | 12.69 |
| 490010 | 6/28/2011 | 27 | 4 | 1 | 28 | 425 | 0 |
| 490010 | 7/5/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 490011 | 5/24/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 490011 | 6/7/2011 | 33.75 | 1 | 0.25 | 34 | 400 | 0 |
| 490011 | 6/14/2011 | 49.75 | 4 | 1 | 50.75 | 400 | 0 |
| 490011 | 6/21/2011 | 31.75 | 3 | 0.75 | 32.5 | 230.18 | 5.44 |
| 490014 | 5/24/2011 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 490014 | 5/31/2011 | 18.25 | 0 | 0 | 18.25 | 342.86 | 0 |
| 490014 | 6/7/2011 | 62.25 | 2 | 0.5 | 62.75 | 451.31 | 3.63 |
| 490014 | 6/14/2011 | 51.75 | 2 | 0.5 | 52.25 | 400 | 0 |
| 490014 | 6/21/2011 | 44.25 | 4 | 1 | 45.25 | 400 | 0 |
| 490014 | 6/28/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490014 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490016 | 5/24/2011 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 490016 | 5/31/2011 | 66 | 4 | 1 | 67 | 489.37 | 0 |
| 490016 | 6/7/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 490016 | 6/14/2011 | 38.75 | 0 | 0 | 38.75 | 400 | 0 |
| 490016 | 6/21/2011 | 61.5 | 7 | 1.75 | 63.25 | 445.87 | 12.69 |
| 490016 | 6/28/2011 | 23.25 | 4 | 1 | 24.25 | 228.57 | 0 |
| 490016 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490022 | 5/24/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 490022 | 5/31/2011 | 10.5 | 1 | 0.25 | 10.75 | 325 | 0 |
| 490022 | 6/7/2011 | 67.5 | 4 | 1 | 68.5 | 489.37 | 7.25 |
| 490022 | 6/14/2011 | 34.75 | 0 | 0 | 34.75 | 360.68 | 0 |
| 490022 | 6/21/2011 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 490022 | 6/28/2011 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 490022 | 7/5/2011 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 490022 | 7/12/2011 | 62.5 | 4 | 1 | 63.5 | 467.62 | 0 |
| 490022 | 7/19/2011 | 26.5 | 2 | 0.5 | 27 | 415.71 | 0 |
| 490022 | 7/26/2011 | 0 | 0 | 0 | 0 | 774.17 | 0 |
| 490029 | 5/24/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490029 | 5/31/2011 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 490029 | 6/7/2011 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 490029 | 6/14/2011 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 490029 | 6/21/2011 | 17 | 1 | 0.25 | 17.25 | 325 | 0 |
| 490029 | 6/28/2011 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 490029 | 7/5/2011 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 490029 | 7/12/2011 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 490029 | 7/19/2011 | 31.5 | 0 | 0 | 31.5 | 328.57 | 0 |
| 490029 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490030 | 5/24/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490030 | 5/31/2011 | 29.25 | 3 | 0.75 | 30 | 325 | 0 |
| 490030 | 6/7/2011 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 490030 | 6/14/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 490030 | 6/21/2011 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 490030 | 6/28/2011 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 490030 | 7/5/2011 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 490030 | 7/12/2011 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 490030 | 7/19/2011 | 37.75 | 4 | 1 | 38.75 | 328.57 | 0 |
| 490030 | 7/26/2011 | 47.25 | 5 | 1.25 | 48.5 | 350 | 1.6 |
| 490030 | 8/2/2011 | 32.75 | 3 | 0.75 | 33.5 | 350 | 0 |
| 490030 | 8/9/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490030 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490030 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490032 | 5/24/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490032 | 5/31/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 490032 | 6/7/2011 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 490032 | 6/14/2011 | 33 | 7 | 1.75 | 34.75 | 325 | 0 |
| 490032 | 6/21/2011 | 61 | 10 | 2.5 | 63.5 | 442.25 | 18.13 |
| 490032 | 6/28/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 490032 | 7/5/2011 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 490032 | 7/12/2011 | 19 | 1 | 0.25 | 19.25 | 325 | 0 |
| 490032 | 7/19/2011 | 16.75 | 3 | 0.75 | 17.5 | 328.57 | 0 |
| 490032 | 7/26/2011 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 490032 | 8/2/2011 | 32 | 4 | 1 | 33 | 350 | 0 |
| 490032 | 8/9/2011 | 33.25 | 3 | 0.75 | 34 | 350 | 0 |
| 490034 | 5/31/2011 | 5.5 | 0 | 0 | 5.5 | 428.57 | 0 |
| 490034 | 6/7/2011 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |

| 490034 | 6/14/2011 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 490034 | 6/21/2011 | 65.5 | 12 | 3 | 68.5 | 474.87 | 21.75 |
| 490034 | 6/28/2011 | 40 | 6 | 1.5 | 41.5 | 375 | 0 |
| 490034 | 7/5/2011 | 18 | 2 | 0.5 | 18.5 | 375 | 0 |
| 490034 | 7/12/2011 | 33.25 | 5 | 1.25 | 34.5 | 375 | 0 |
| 490034 | 7/19/2011 | 47.25 | 5 | 1.25 | 48.5 | 375 | 0 |
| 490034 | 7/26/2011 | 8.75 | 2 | 0.5 | 9.25 | 876.25 | 0 |
| 490038 | 5/31/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 490038 | 6/7/2011 | 25.25 | 4 | 1 | 26.25 | 325 | 0 |
| 490038 | 6/14/2011 | 25.5 | 1 | 0.25 | 25.75 | 235.71 | 0 |
| 490042 | 5/31/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 490042 | 6/7/2011 | 13 | 2 | 0.5 | 13.5 | 325 | 0 |
| 490042 | 6/14/2011 | 24.75 | 3 | 0.75 | 25.5 | 325 | 0 |
| 490042 | 6/21/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 490042 | 4/23/2013 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 490042 | 4/30/2013 | 32.75 | 2 | 0.5 | 33.25 | 400 | 0 |
| 490042 | 5/7/2013 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 490049 | 5/31/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490049 | 6/7/2011 | 23.5 | 3 | 0.75 | 24.25 | 325 | 0 |
| 490049 | 6/14/2011 | 31 | 2 | 0.5 | 31.5 | 325 | 0 |
| 490049 | 6/21/2011 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 490049 | 6/28/2011 | 12.75 | 1 | 0.25 | 13 | 96.43 | 0 |
| 490049 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490049 | 7/12/2011 | 7 | 1 | 0.25 | 7.25 | 242.86 | 0 |
| 490049 | 7/19/2011 | 57.5 | 8 | 2 | 59.5 | 416.87 | 14.5 |
| 490049 | 7/26/2011 | 20.5 | 2 | 0.5 | 21 | 325 | 0 |
| 490049 | 8/2/2011 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 490049 | 8/9/2011 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 490049 | 8/16/2011 | 5.75 | 0 | 0 | 5.75 | 50 | 0 |
| 490049 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490049 | 8/30/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 490049 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490050 | 5/31/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490050 | 6/7/2011 | 34 | 7 | 1.75 | 35.75 | 325 | 0 |
| 490050 | 6/14/2011 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 12.69 |
| 490050 | 6/21/2011 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 490050 | 6/28/2011 | 38.75 | 7 | 1.75 | 40.5 | 425 | 0 |
| 490050 | 7/5/2011 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 490050 | 7/12/2011 | 19 | 3 | 0.75 | 19.75 | 325 | 0 |
| 490050 | 7/19/2011 | 31.5 | 1 | 0.25 | 31.75 | 325 | 0 |
| 490050 | 7/26/2011 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 490050 | 8/2/2011 | 22.75 | 1 | 0.25 | 23 | 864.16 | 0 |
| 490058 | 6/7/2011 | 22 | 3 | 0.75 | 22.75 | 400 | 0 |
| 490058 | 6/14/2011 | 24.5 | 5 | 1.25 | 25.75 | 350 | 0 |
| 490058 | 6/21/2011 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 490058 | 6/28/2011 | 34.25 | 2 | 0.5 | 34.75 | 250 | 1.96 |
| 490058 | 7/5/2011 | 0 | 0 | 0 | 0 | 500 | 0 |
| 490058 | 7/12/2011 | 26.25 | 4 | 1 | 27.25 | 350 | 0 |
| 490058 | 7/19/2011 | 51.5 | 1 | 0.25 | 51.75 | 373.37 | 1.81 |
| 490058 | 7/26/2011 | 29.5 | 3 | 0.75 | 30.25 | 350 | 0 |
| 490058 | 8/2/2011 | 55 | 9 | 2.25 | 57.25 | 498.75 | 0 |
| 490058 | 8/9/2011 | 0 | 0 | 0 | 0 | 408.43 | 0 |
| 490072 | 6/7/2011 | 5.75 | 3 | 0.75 | 6.5 | 278.57 | 0 |
| 490072 | 6/14/2011 | 59.75 | 3 | 0.75 | 60.5 | 433.18 | 5.44 |
| 490072 | 6/21/2011 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 490072 | 6/28/2011 | 22.75 | 9 | 2.25 | 25 | 325 | 0 |
| 490072 | 7/5/2011 | 30.75 | 6 | 1.5 | 32.25 | 425 | 0 |
| 490072 | 7/12/2011 | 62.25 | 2 | 0.5 | 62.75 | 451.31 | 3.63 |
| 490072 | 7/19/2011 | 17 | 1 | 0.25 | 17.25 | 142.86 | 0 |
| 490072 | 7/26/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490072 | 8/2/2011 | 61.75 | 8 | 2 | 63.75 | 425 | 14.5 |
| 490072 | 8/9/2011 | 6.75 | 0 | 0 | 6.75 | 168.26 | 0 |
| 490077 | 6/7/2011 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 490077 | 6/14/2011 | 3.5 | 0 | 0 | 3.5 | 328.57 | 0 |
| 490077 | 6/21/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490077 | 6/28/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 490077 | 7/5/2011 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 490084 | 6/7/2011 | 3.75 | 1 | 0.25 | 4 | 185.71 | 0 |
| 490084 | 6/14/2011 | 29.75 | 4 | 1 | 30.75 | 325 | 0 |
| 490084 | 6/21/2011 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 490084 | 6/28/2011 | 41 | 5 | 1.25 | 42.25 | 325 | 0 |
| 490084 | 7/5/2011 | 48.5 | 1 | 0.25 | 48.75 | 451.62 | 0 |
| 490084 | 7/12/2011 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 490084 | 7/19/2011 | 26 | 2 | 0.5 | 26.5 | 325 | 0 |
| 490084 | 7/26/2011 | 63.75 | 6 | 1.5 | 65.25 | 462.18 | 10.88 |
| 490084 | 8/2/2011 | 3.5 | 0 | 0 | 3.5 | 242.86 | 0 |
| 490092 | 6/14/2011 | 35.5 | 6 | 1.5 | 37 | 373.37 | 0 |
| 490092 | 6/21/2011 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 490092 | 6/28/2011 | 19.5 | 1 | 0.25 | 19.75 | 142.86 | 0.36 |
| 490092 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490092 | 7/12/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490092 | 7/19/2011 | 27 | 3 | 0.75 | 27.75 | 328.57 | 0 |
| 490092 | 7/26/2011 | 57.75 | 11 | 2.75 | 60.5 | 418.68 | 19.94 |
| 490092 | 8/2/2011 | 38.75 | 6 | 1.5 | 40.25 | 425 | 0 |
| 490092 | 8/9/2011 | 17.25 | 1 | 0.25 | 17.5 | 325 | 0 |
| 490092 | 8/16/2011 | 26.5 | 3 | 0.75 | 27.25 | 325 | 0 |
| 490092 | 8/23/2011 | 29.25 | 2 | 0.5 | 29.75 | 425 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490092 | 8/30/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 490093 | 6/14/2011 | 25.25 | 3 | 0.75 | 26 | 371.43 | 0 |
| 490093 | 6/21/2011 | 24.75 | 3 | 0.75 | 25.5 | 325 | 0 |
| 490093 | 6/28/2011 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 490093 | 7/5/2011 | 34.75 | 1 | 0.25 | 35 | 325 | 0 |
| 490093 | 7/12/2011 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 490093 | 7/19/2011 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 12.69 |
| 490093 | 7/26/2011 | 48.5 | 10 | 2.5 | 51 | 351.62 | 18.13 |
| 490093 | 8/2/2011 | 40.25 | 9 | 2.25 | 42.5 | 325 | 0 |
| 490093 | 8/9/2011 | 0 | 0 | 0 | 0 | 706.43 | 0 |
| 490098 | 6/14/2011 | 32 | 1 | 0.25 | 32.25 | 400 | 0 |
| 490098 | 6/21/2011 | 67 | 4 | 1 | 68 | 485.75 | 7.25 |
| 490098 | 6/28/2011 | 50.25 | 6 | 1.5 | 51.75 | 364.31 | 10.88 |
| 490098 | 7/5/2011 | 37 | 3 | 0.75 | 37.75 | 350 | 0 |
| 490098 | 7/12/2011 | 26.75 | 1 | 0.25 | 27 | 350 | 0 |
| 490098 | 7/19/2011 | 60.5 | 2 | 0.5 | 61 | 438.62 | 3.63 |
| 490098 | 7/26/2011 | 45.5 | 0 | 0 | 45.5 | 350 | 0 |
| 490098 | 8/2/2011 | 39 | 2 | 0.5 | 39.5 | 350 | 0 |
| 490098 | 8/9/2011 | 30.25 | 1 | 0.25 | 30.5 | 367.86 | 0 |
| 490100 | 6/14/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 490100 | 6/21/2011 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 490100 | 6/28/2011 | 31.75 | 4 | 1 | 32.75 | 325 | 0 |
| 490100 | 7/5/2011 | 26.5 | 3 | 0.75 | 27.25 | 325 | 0 |
| 490100 | 7/12/2011 | 56.75 | 2 | 0.5 | 57.25 | 411.43 | 3.63 |
| 490100 | 7/19/2011 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 490100 | 7/26/2011 | 45 | 3 | 0.75 | 45.75 | 328.06 | 3.63 |
| 490100 | 8/2/2011 | 56.25 | 11 | 2.75 | 59 | 407.81 | 19.94 |
| 490100 | 8/9/2011 | 6.5 | 1 | 0.25 | 6.75 | 189.29 | 0 |
| 490100 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490100 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490106 | 6/14/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490106 | 6/21/2011 | 29.25 | 1 | 0.25 | 29.5 | 325 | 0 |
| 490106 | 6/28/2011 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 490106 | 7/5/2011 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 490106 | 7/12/2011 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 490106 | 7/19/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490106 | 7/26/2011 | 29 | 2 | 0.5 | 29.5 | 628.57 | 0 |
| 490106 | 8/2/2011 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 490106 | 8/9/2011 | 46.75 | 5 | 1.25 | 48 | 328.57 | 9.06 |
| 490107 | 6/14/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490107 | 6/21/2011 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 490107 | 6/28/2011 | 44 | 3 | 0.75 | 44.75 | 325 | 0 |
| 490107 | 7/5/2011 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 490107 | 7/12/2011 | 64.75 | 6 | 1.5 | 66.25 | 569.43 | 0 |
| 490107 | 7/19/2011 | 4.75 | 0 | 0 | 4.75 | 325 | 0 |
| 490107 | 7/26/2011 | 35.5 | 1 | 0.25 | 35.75 | 325 | 0 |
| 490107 | 8/2/2011 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 490107 | 8/9/2011 | 45 | 3 | 0.75 | 45.75 | 428.57 | 0 |
| 490107 | 8/16/2011 | 6 | 0 | 0 | 6 | 663.57 | 0 |
| 490110 | 6/21/2011 | 40.75 | 2 | 0.5 | 41.25 | 428.57 | 0 |
| 490110 | 6/28/2011 | 54.75 | 0 | 0 | 54.75 | 398.75 | 0 |
| 490110 | 7/5/2011 | 43.5 | 5 | 1.25 | 44.75 | 375 | 0 |
| 490110 | 7/12/2011 | 55 | 2 | 0.5 | 55.5 | 375 | 3.63 |
| 490110 | 7/19/2011 | 0 | 0 | 0 | 0 | 93.57 | 0 |
| 490117 | 6/21/2011 | 34.5 | 0 | 0 | 34.5 | 371.43 | 0 |
| 490117 | 6/28/2011 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 490117 | 7/5/2011 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 490117 | 7/12/2011 | 32.75 | 1 | 0.25 | 33 | 325 | 0 |
| 490117 | 7/19/2011 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 490117 | 7/26/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490117 | 8/2/2011 | 25.25 | 2 | 0.5 | 25.75 | 582.14 | 0 |
| 490117 | 8/9/2011 | 23.75 | 7 | 1.75 | 25.5 | 328.57 | 0 |
| 490117 | 8/16/2011 | 19.75 | 3 | 0.75 | 20.5 | 339.29 | 0 |
| 490117 | 8/23/2011 | 31.75 | 4 | 1 | 32.75 | 350 | 0 |
| 490117 | 8/30/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 490117 | 9/6/2011 | 10.25 | 3 | 0.75 | 11 | 253.57 | 0 |
| 490121 | 6/21/2011 | 15.5 | 4 | 1 | 16.5 | 321.43 | 0 |
| 490121 | 6/28/2011 | 33.75 | 0 | 0 | 33.75 | 271.43 | 0 |
| 490121 | 7/5/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490121 | 7/12/2011 | 10.75 | 1 | 0.25 | 11 | 378.57 | 0 |
| 490121 | 7/19/2011 | 45.25 | 1 | 0.25 | 45.5 | 375 | 0 |
| 490121 | 7/26/2011 | 54.75 | 1 | 0.25 | 55 | 396.93 | 1.81 |
| 490121 | 8/2/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 490121 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490122 | 6/21/2011 | 23.75 | 2 | 0.5 | 24.25 | 321.43 | 0 |
| 490122 | 6/28/2011 | 57 | 9 | 2.25 | 59.25 | 413.25 | 16.31 |
| 490122 | 7/5/2011 | 48.75 | 7 | 1.75 | 50.5 | 375 | 0 |
| 490122 | 7/12/2011 | 21.25 | 3 | 0.75 | 22 | 375 | 0 |
| 490122 | 7/19/2011 | 20.5 | 2 | 0.5 | 21 | 375 | 0 |
| 490122 | 7/26/2011 | 2 | 0 | 0 | 2 | 207.14 | 0 |
| 490128 | 6/21/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 490128 | 6/28/2011 | 39.75 | 3 | 0.75 | 40.5 | 375 | 0 |
| 490128 | 7/5/2011 | 25 | 2 | 0.5 | 25.5 | 375 | 0 |
| 490128 | 7/12/2011 | 1.75 | 0 | 0 | 1.75 | 375 | 0 |
| 490128 | 7/19/2011 | 46.75 | 6 | 1.5 | 48.25 | 375 | 0 |
| 490128 | 7/26/2011 | 17 | 1 | 0.25 | 17.25 | 375 | 0 |
| 490128 | 8/2/2011 | 39.25 | 4 | 1 | 40.25 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490128 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490131 | 6/21/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490131 | 6/28/2011 | 23.25 | 1 | 0.25 | 23.5 | 325 | 0 |
| 490131 | 7/5/2011 | 28.75 | 0 | 0 | 28.75 | 325 | 0 |
| 490131 | 7/12/2011 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 490131 | 7/19/2011 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 490131 | 7/26/2011 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 490131 | 8/2/2011 | 21.25 | 1 | 0.25 | 21.5 | 325 | 0 |
| 490131 | 8/9/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490131 | 8/16/2011 | 43 | 2 | 0.5 | 43.5 | 585.71 | 0 |
| 490131 | 8/23/2011 | 48.75 | 0 | 0 | 48.75 | 430 | 0 |
| 490131 | 8/30/2011 | 0 | 0 | 0 | 0 | 82.04 | 0 |
| 490136 | 6/28/2011 | 27.75 | 2 | 0.5 | 28.25 | 371.43 | 0 |
| 490136 | 7/5/2011 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 490136 | 7/12/2011 | 69.75 | 4 | 1 | 70.75 | 505.68 | 7.25 |
| 490136 | 7/19/2011 | 34 | 0 | 0 | 34 | 325 | 0 |
| 490136 | 7/26/2011 | 52 | 3 | 0.75 | 52.75 | 477 | 0 |
| 490136 | 8/2/2011 | 34.75 | 0 | 0 | 34.75 | 325 | 0 |
| 490136 | 8/9/2011 | 53 | 4 | 1 | 54 | 325 | 7.25 |
| 490136 | 8/16/2011 | 0 | 0 | 0 | 0 | 1039.48 | 0 |
| 490137 | 6/28/2011 | 27.25 | 2 | 0.5 | 27.75 | 371.43 | 0 |
| 490137 | 7/5/2011 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 490137 | 7/12/2011 | 0.5 | 0 | 0 | 0.5 | 50 | 0 |
| 490138 | 6/28/2011 | 25.5 | 2 | 0.5 | 26 | 371.43 | 0 |
| 490138 | 7/5/2011 | 54.75 | 2 | 0.5 | 55.25 | 396.93 | 3.63 |
| 490138 | 7/12/2011 | 27 | 2 | 0.5 | 27.5 | 325 | 0 |
| 490138 | 7/19/2011 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 490138 | 7/26/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 490138 | 8/2/2011 | 18.5 | 2 | 0.5 | 19 | 582.14 | 0 |
| 490138 | 8/9/2011 | 50.5 | 4 | 1 | 51.5 | 366.12 | 7.25 |
| 490138 | 8/16/2011 | 44.5 | 7 | 1.75 | 46.25 | 325 | 10.3 |
| 490138 | 8/23/2011 | 25.5 | 5 | 1.25 | 26.75 | 442.86 | 0 |
| 490138 | 8/30/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 490138 | 9/6/2011 | 55.5 | 14 | 3.5 | 59 | 350 | 25.38 |
| 490138 | 9/13/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490141 | 6/28/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 490141 | 7/5/2011 | 32.75 | 5 | 1.25 | 34 | 325 | 0 |
| 490141 | 7/12/2011 | 41.75 | 7 | 1.75 | 43.5 | 325 | 0 |
| 490141 | 7/19/2011 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 490141 | 7/26/2011 | 64 | 3 | 0.75 | 64.75 | 464 | 5.44 |
| 490141 | 8/2/2011 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 490141 | 8/9/2011 | 53 | 4 | 1 | 54 | 465.81 | 0 |
| 490141 | 8/16/2011 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 490141 | 8/23/2011 | 7.5 | 0 | 0 | 7.5 | 146.43 | 0 |
| 490141 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490141 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490149 | 6/28/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 490149 | 7/5/2011 | 46.25 | 2 | 0.5 | 46.75 | 375 | 0 |
| 490149 | 7/12/2011 | 3.5 | 0 | 0 | 3.5 | 375 | 0 |
| 490149 | 7/19/2011 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 490149 | 7/26/2011 | 46.75 | 0 | 0 | 46.75 | 375 | 0 |
| 490149 | 8/2/2011 | 26 | 2 | 0.5 | 26.5 | 375 | 0 |
| 490149 | 8/9/2011 | 50.25 | 3 | 0.75 | 51 | 375 | 0 |
| 490149 | 8/16/2011 | 8.75 | 2 | 0.5 | 9.25 | 375 | 0 |
| 490149 | 8/23/2011 | 30.25 | 3 | 0.75 | 31 | 375 | 0 |
| 490149 | 8/30/2011 | 9 | 1 | 0.25 | 9.25 | 490.57 | 0 |
| 490150 | 6/28/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 490150 | 7/5/2011 | 22.25 | 2 | 0.5 | 22.75 | 328.57 | 0 |
| 490150 | 7/12/2011 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 490150 | 7/19/2011 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 490150 | 7/26/2011 | 47.75 | 11 | 2.75 | 50.5 | 446.18 | 0 |
| 490150 | 8/2/2011 | 24.75 | 4 | 1 | 25.75 | 325 | 0 |
| 490150 | 8/9/2011 | 58.75 | 8 | 2 | 60.75 | 425.93 | 14.5 |
| 490150 | 8/16/2011 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 490150 | 8/23/2011 | 44.75 | 1 | 0.25 | 45 | 426.25 | 0 |
| 490150 | 8/30/2011 | 5.75 | 0 | 0 | 5.75 | 167.14 | 0 |
| 490150 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490153 | 6/28/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 490153 | 7/19/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 490153 | 7/26/2011 | 39.75 | 3 | 0.75 | 40.5 | 425 | 0 |
| 490153 | 8/2/2011 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 490153 | 8/9/2011 | 26.5 | 2 | 0.5 | 27 | 325 | 0 |
| 490153 | 8/16/2011 | 63 | 7 | 1.75 | 64.75 | 456.75 | 12.69 |
| 490153 | 8/23/2011 | 31.5 | 2 | 0.5 | 32 | 428.57 | 0 |
| 490153 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490153 | 9/6/2011 | 43.75 | 6 | 1.5 | 45.25 | 582.14 | 0 |
| 490153 | 9/13/2011 | 37.25 | 3 | 0.75 | 38 | 332.14 | 0 |
| 490153 | 9/20/2011 | 10.25 | 1 | 0.25 | 10.5 | 310 | 0 |
| 490154 | 6/28/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 490154 | 7/5/2011 | 8.5 | 2 | 0.5 | 9 | 325 | 0 |
| 490154 | 7/12/2011 | 64 | 9 | 2.25 | 66.25 | 464 | 16.31 |
| 490154 | 7/19/2011 | 17 | 2 | 0.5 | 17.5 | 325 | 0 |
| 490154 | 7/26/2011 | 56.75 | 6 | 1.5 | 58.25 | 511.43 | 0 |
| 490154 | 8/2/2011 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 490154 | 8/9/2011 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 490154 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490154 | 8/23/2011 | 15 | 0 | 0 | 15 | 739.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490154 | 8/30/2011 | 31.75 | 3 | 0.75 | 32.5 | 350 | 0 |
| 490154 | 9/6/2011 | 10.5 | 5 | 1.25 | 11.75 | 210.06 | 0 |
| 490155 | 6/28/2011 | 28.25 | 0 | 0 | 28.25 | 320.81 | 0 |
| 490155 | 7/5/2011 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 490155 | 7/12/2011 | 48 | 4 | 1 | 49 | 353.43 | 1.81 |
| 490155 | 7/19/2011 | 21.5 | 4 | 1 | 22.5 | 325 | 0 |
| 490155 | 7/26/2011 | 58.5 | 7 | 1.75 | 60.25 | 524.12 | 0 |
| 490155 | 8/2/2011 | 45.75 | 11 | 2.75 | 48.5 | 331.68 | 19.94 |
| 490155 | 8/9/2011 | 25 | 3 | 0.75 | 25.75 | 325 | 0 |
| 490155 | 8/16/2011 | 56.75 | 8 | 2 | 58.75 | 411.43 | 14.5 |
| 490155 | 8/23/2011 | 48 | 6 | 1.5 | 49.5 | 435.71 | 0 |
| 490155 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490158 | 6/28/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 490158 | 7/5/2011 | 41.5 | 8 | 2 | 43.5 | 375 | 0 |
| 490158 | 7/12/2011 | 48 | 2 | 0.5 | 48.5 | 375 | 0 |
| 490158 | 7/19/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 490158 | 7/26/2011 | 6.25 | 1 | 0.25 | 6.5 | 375 | 0 |
| 490158 | 8/2/2011 | 37 | 2 | 0.5 | 37.5 | 375 | 0 |
| 490158 | 8/9/2011 | 32.5 | 2 | 0.5 | 33 | 375 | 0 |
| 490158 | 8/16/2011 | 44.5 | 1 | 0.25 | 44.75 | 375 | 0 |
| 490158 | 8/23/2011 | 49.5 | 5 | 1.25 | 50.75 | 375 | 0 |
| 490158 | 8/30/2011 | 35 | 1 | 0.25 | 35.25 | 325 | 0 |
| 490158 | 9/6/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 490158 | 9/13/2011 | 0 | 0 | 0 | 0 | 160.71 | 0 |
| 490159 | 6/28/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490159 | 7/5/2011 | 53.25 | 2 | 0.5 | 53.75 | 387.87 | 1.81 |
| 490159 | 7/12/2011 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 490159 | 7/19/2011 | 61.5 | 5 | 1.25 | 62.75 | 445.87 | 9.06 |
| 490159 | 7/26/2011 | 34.75 | 1 | 0.25 | 35 | 425 | 0 |
| 490159 | 8/2/2011 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 490159 | 8/9/2011 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 490159 | 8/16/2011 | 36.5 | 0 | 0 | 36.5 | 282.14 | 0 |
| 490167 | 7/5/2011 | 28.5 | 0 | 0 | 28.5 | 457.14 | 0 |
| 490167 | 7/12/2011 | 37.5 | 5 | 1.25 | 38.75 | 400 | 0 |
| 490167 | 7/19/2011 | 58.75 | 10 | 2.5 | 61.25 | 425.93 | 18.13 |
| 490167 | 7/26/2011 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 490167 | 8/2/2011 | 22.25 | 3 | 0.75 | 23 | 348.57 | 0 |
| 490167 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490175 | 7/5/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 490175 | 7/12/2011 | 41.5 | 6 | 1.5 | 43 | 375 | 0 |
| 490175 | 7/19/2011 | 26.5 | 3 | 0.75 | 27.25 | 375 | 0 |
| 490175 | 7/26/2011 | 22 | 0 | 0 | 22 | 375 | 0 |
| 490175 | 8/2/2011 | 32.75 | 0 | 0 | 32.75 | 375 | 0 |
| 490175 | 8/9/2011 | 39.5 | 6 | 1.5 | 41 | 375 | 0 |
| 490175 | 8/16/2011 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
| 490175 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490175 | 8/30/2011 | 0 | 0 | 0 | 0 | 645.33 | 0 |
| 490180 | 7/5/2011 | 5.75 | 0 | 0 | 5.75 | 300 | 0 |
| 490180 | 7/12/2011 | 38.25 | 3 | 0.75 | 39 | 350 | 0 |
| 490180 | 7/19/2011 | 56 | 1 | 0.25 | 56.25 | 406 | 1.81 |
| 490180 | 7/26/2011 | 30.25 | 1 | 0.25 | 30.5 | 350 | 0 |
| 490180 | 8/2/2011 | 32.25 | 6 | 1.5 | 33.75 | 450 | 0 |
| 490180 | 8/9/2011 | 40 | 6 | 1.5 | 41.5 | 350 | 0 |
| 490180 | 8/16/2011 | 38.75 | 3 | 0.75 | 39.5 | 350 | 0 |
| 490180 | 8/23/2011 | 25.5 | 3 | 0.75 | 26.25 | 350 | 0 |
| 490180 | 8/30/2011 | 41 | 4 | 1 | 42 | 297.25 | 7.25 |
| 490181 | 7/5/2011 | 5.75 | 1 | 0.25 | 6 | 278.57 | 0 |
| 490181 | 7/12/2011 | 54.75 | 7 | 1.75 | 56.5 | 396.93 | 12.69 |
| 490181 | 7/19/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490181 | 7/26/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490181 | 8/2/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490181 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490181 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490181 | 8/23/2011 | 35 | 5 | 1.25 | 36.25 | 328.57 | 0 |
| 490181 | 8/30/2011 | 8.5 | 1 | 0.25 | 8.75 | 96.43 | 0 |
| 490191 | 7/5/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 490191 | 7/12/2011 | 29.5 | 3 | 0.75 | 30.25 | 375 | 0 |
| 490191 | 7/19/2011 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 490191 | 7/26/2011 | 52.25 | 3 | 0.75 | 53 | 378.81 | 5.44 |
| 490191 | 8/2/2011 | 24.5 | 3 | 0.75 | 25.25 | 375 | 0 |
| 490191 | 8/9/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490192 | 7/5/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490192 | 7/12/2011 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 490192 | 7/19/2011 | 52.25 | 1 | 0.25 | 52.5 | 378.81 | 1.81 |
| 490192 | 7/26/2011 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 490192 | 8/2/2011 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 490192 | 8/9/2011 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 490192 | 8/16/2011 | 32.25 | 2 | 0.5 | 32.75 | 325 | 0 |
| 490192 | 8/23/2011 | 29 | 0 | 0 | 29 | 325 | 0 |
| 490192 | 8/30/2011 | 48 | 4 | 1 | 49 | 348 | 7.25 |
| 490192 | 9/6/2011 | 25 | 3 | 0.75 | 25.75 | 350 | 0 |
| 490192 | 9/13/2011 | 0 | 0 | 0 | 0 | 1224.84 | 0 |
| 490197 | 7/12/2011 | 30 | 4 | 1 | 31 | 428.57 | 0 |
| 490197 | 7/19/2011 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 490197 | 7/26/2011 | 42 | 8 | 2 | 44 | 375 | 0 |
| 490197 | 8/2/2011 | 26 | 4 | 1 | 27 | 188.5 | 7.25 |
| 490200 | 7/12/2011 | 1.5 | 0 | 0 | 1.5 | 371.43 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 490200 | 7/19/2011 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 490200 | 7/26/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490220 | 7/12/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 490220 | 7/19/2011 | 60.25 | 1 | 0.25 | 60.5 | 436.81 | 1.81 |
| 490220 | 7/26/2011 | 60.5 | 3 | 0.75 | 61.25 | 438.62 | 5.44 |
| 490220 | 8/2/2011 | 12 | 0 | 0 | 12 | 325 | 0 |
| 490220 | 8/9/2011 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 490220 | 8/16/2011 | 47.25 | 1 | 0.25 | 47.5 | 346.18 | 0 |
| 490220 | 8/23/2011 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 490220 | 8/30/2011 | 35.25 | 4 | 1 | 36.25 | 345 | 0 |
| 490224 | 7/12/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490224 | 7/19/2011 | 23.5 | 1 | 0.25 | 23.75 | 325 | 0 |
| 490224 | 7/26/2011 | 54.75 | 4 | 1 | 55.75 | 398.75 | 5.44 |
| 490224 | 8/2/2011 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 490224 | 8/9/2011 | 32.5 | 2 | 0.5 | 33 | 425 | 0 |
| 490224 | 8/16/2011 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 490224 | 8/23/2011 | 18.25 | 2 | 0.5 | 18.75 | 325 | 0 |
| 490224 | 8/30/2011 | 13.5 | 1 | 0.25 | 13.75 | 325 | 0 |
| 490224 | 9/6/2011 | 31.25 | 4 | 1 | 32.25 | 428.57 | 0 |
| 490224 | 9/13/2011 | 24.25 | 3 | 0.75 | 25 | 350 | 0 |
| 490224 | 9/20/2011 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 490224 | 9/27/2011 | 16 | 0 | 0 | 16 | 350 | 0 |
| 490224 | 10/4/2011 | 18.25 | 0 | 0 | 18.25 | 353.57 | 0 |
| 490225 | 7/12/2011 | 11.25 | 0 | 0 | 11.25 | 197.56 | 0 |
| 490225 | 7/19/2011 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 490225 | 7/26/2011 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 490225 | 8/2/2011 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 490225 | 8/9/2011 | 37 | 2 | 0.5 | 37.5 | 349.81 | 0 |
| 490225 | 8/16/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490225 | 8/23/2011 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 490225 | 8/30/2011 | 69.25 | 7 | 1.75 | 71 | 675 | 0 |
| 490225 | 9/6/2011 | 0.75 | 0 | 0 | 0.75 | 325 | 0 |
| 490225 | 9/13/2011 | 10.75 | 1 | 0.25 | 11 | 325 | 0 |
| 490225 | 9/20/2011 | 17 | 1 | 0.25 | 17.25 | 196.43 | 0 |
| 490225 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490225 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490225 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490225 | 10/18/2011 | 0 | 0 | 0 | 0 | 303.57 | 0 |
| 490228 | 7/12/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 490228 | 7/19/2011 | 18.75 | 2 | 0.5 | 19.25 | 350 | 0 |
| 490228 | 7/26/2011 | 59 | 1 | 0.25 | 59.25 | 358.87 | 1.81 |
| 490228 | 8/2/2011 | 48.25 | 3 | 0.75 | 49 | 350 | 5.22 |
| 490228 | 8/9/2011 | 45 | 7 | 1.75 | 46.75 | 450 | 0 |
| 490228 | 8/16/2011 | 43.25 | 7 | 1.75 | 45 | 350 | 0 |
| 490228 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490228 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490228 | 9/6/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 490228 | 9/13/2011 | 38 | 10 | 2.5 | 40.5 | 350 | 0 |
| 490228 | 9/20/2011 | 36.25 | 8 | 2 | 38.25 | 350 | 0 |
| 490228 | 9/27/2011 | 44.25 | 8 | 2 | 46.25 | 371.43 | 0 |
| 490228 | 10/4/2011 | 1.75 | 0 | 0 | 1.75 | | 0 |
| 490228 | 10/11/2011 | 0 | 0 | 0 | 0 | 314.29 | 0 |
| 490228 | 10/18/2011 | 22.25 | 5 | 1.25 | 23.5 | 214.29 | 0 |
| 490228 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490228 | 11/1/2011 | 0 | 0 | 0 | 0 | 267.86 | 0 |
| 490228 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490236 | 7/19/2011 | 27.5 | 1 | 0.25 | 27.75 | 371.43 | 0 |
| 490236 | 7/26/2011 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 490236 | 8/2/2011 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 490236 | 8/9/2011 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 490236 | 8/16/2011 | 54.25 | 2 | 0.5 | 54.75 | 395.12 | 1.81 |
| 490236 | 8/23/2011 | 47 | 2 | 0.5 | 47.5 | 340.75 | 3.63 |
| 490236 | 8/30/2011 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 490236 | 9/6/2011 | 34.5 | 1 | 0.25 | 34.75 | 425 | 0 |
| 490236 | 9/13/2011 | 48.25 | 0 | 0 | 48.25 | 349.81 | 0 |
| 490236 | 9/20/2011 | 15.5 | 0 | 0 | 15.5 | 112.37 | 0 |
| 490238 | 7/19/2011 | 17.5 | 1 | 0.25 | 17.75 | 282.14 | 0 |
| 490238 | 7/26/2011 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 490238 | 8/2/2011 | 13.75 | 0 | 0 | 13.75 | 325 | 0 |
| 490238 | 8/9/2011 | 43.25 | 3 | 0.75 | 44 | 325 | 0 |
| 490238 | 8/16/2011 | 30.75 | 5 | 1.25 | 32 | 425 | 0 |
| 490238 | 8/23/2011 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 490238 | 8/30/2011 | 3.25 | 1 | 0.25 | 3.5 | 96.43 | 0 |
| 490238 | 2/28/2012 | 0 | 0 | 0 | 0 | 189.28 | 0 |
| 490243 | 3/6/2012 | 26.25 | 5 | 1.25 | 27.5 | 425 | 0 |
| 490243 | 3/13/2012 | 34.25 | 6 | 1.5 | 35.75 | 425 | 0 |
| 490243 | 3/20/2012 | 36 | 2 | 0.5 | 36.5 | 425 | 0 |
| 490243 | 3/27/2012 | 42.25 | 6 | 1.5 | 43.75 | 425 | 0 |
| 490243 | 4/3/2012 | 22.5 | 3 | 0.75 | 23.25 | 575 | 0 |
| 490243 | 4/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490255 | 7/26/2011 | 19.5 | 2 | 0.5 | 20 | 371.43 | 0 |
| 490255 | 8/2/2011 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 490255 | 8/9/2011 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 490255 | 8/16/2011 | 53.5 | 13 | 3.25 | 56.75 | 387.87 | 23.56 |
| 490255 | 8/23/2011 | 37.25 | 5 | 1.25 | 38.5 | 425 | 0 |
| 490255 | 8/30/2011 | 21.25 | 3 | 0.75 | 22 | 325 | 0 |
| 490255 | 9/6/2011 | 33.75 | 1 | 0.25 | 34 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490255 | 9/13/2011 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 490255 | 9/20/2011 | 0 | 0 | 0 | 0 | 659.51 | 0 |
| 490256 | 7/26/2011 | 22.25 | 0 | 0 | 22.25 | 371.43 | 0 |
| 490256 | 8/2/2011 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 490256 | 8/9/2011 | 12.75 | 3 | 0.75 | 13.5 | 325 | 0 |
| 490256 | 8/16/2011 | 64 | 5 | 1.25 | 65.25 | 464 | 9.06 |
| 490256 | 8/23/2011 | 20.25 | 1 | 0.25 | 20.5 | 335.72 | 0 |
| 490273 | 7/26/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490273 | 8/2/2011 | 39.5 | 10 | 2.5 | 42 | 325 | 0 |
| 490273 | 8/9/2011 | 46.5 | 7 | 1.75 | 48.25 | 337.12 | 12.69 |
| 490273 | 8/16/2011 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 490273 | 8/23/2011 | 63 | 7 | 1.75 | 64.75 | 456.75 | 12.69 |
| 490273 | 8/30/2011 | 1.5 | 1 | 0.25 | 1.75 | 325 | 0 |
| 490273 | 9/6/2011 | 43.5 | 12 | 3 | 46.5 | 325 | 12.11 |
| 490273 | 9/13/2011 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 490273 | 9/20/2011 | 14 | 2 | 0.5 | 14.5 | 797.74 | 0 |
| 490276 | 7/26/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490276 | 8/2/2011 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 490276 | 8/9/2011 | 30.75 | 4 | 1 | 31.75 | 325 | 0 |
| 490276 | 8/16/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 490276 | 8/23/2011 | 52.25 | 10 | 2.5 | 54.75 | 378.81 | 18.13 |
| 490276 | 8/30/2011 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 490276 | 9/6/2011 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 490276 | 9/13/2011 | 10.25 | 1 | 0.25 | 10.5 | 142.86 | 0 |
| 490282 | 8/2/2011 | 32.25 | 3 | 0.75 | 33 | 428.57 | 0 |
| 490282 | 8/9/2011 | 51.25 | 5 | 1.25 | 52.5 | 375.18 | 5.44 |
| 490282 | 8/16/2011 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 490282 | 8/23/2011 | 34 | 5 | 1.25 | 35.25 | 375 | 0 |
| 490282 | 8/30/2011 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 490282 | 9/6/2011 | 17.75 | 1 | 0.25 | 18 | 375 | 0 |
| 490282 | 9/13/2011 | 59.75 | 4 | 1 | 60.75 | 433.18 | 7.25 |
| 490282 | 9/20/2011 | 27.25 | 2 | 0.5 | 27.75 | 375 | 0 |
| 490282 | 9/27/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 490282 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490282 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490284 | 8/2/2011 | 33 | 6 | 1.5 | 34.5 | 428.57 | 0 |
| 490284 | 8/9/2011 | 45.75 | 10 | 2.5 | 48.25 | 375 | 0 |
| 490284 | 8/16/2011 | 25 | 4 | 1 | 26 | 375 | 0 |
| 490284 | 8/23/2011 | 40.25 | 11 | 2.75 | 43 | 375 | 0 |
| 490284 | 8/30/2011 | 37 | 7 | 1.75 | 38.75 | 375 | 0 |
| 490284 | 9/6/2011 | 33.75 | 6 | 1.5 | 35.25 | 475 | 0 |
| 490284 | 9/13/2011 | 0 | 0 | 0 | 0 | 277.97 | 0 |
| 490287 | 8/2/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 490287 | 8/16/2011 | 51.75 | 8 | 2 | 53.75 | 375.18 | 14.5 |
| 490287 | 8/23/2011 | 25.75 | 2 | 0.5 | 26.25 | 350 | 0 |
| 490287 | 8/30/2011 | 53.75 | 7 | 1.75 | 55.5 | 489.68 | 0 |
| 490287 | 9/6/2011 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 490287 | 9/13/2011 | 35.75 | 9 | 2.25 | 38 | 350 | 0 |
| 490287 | 9/20/2011 | 66.75 | 5 | 1.25 | 68 | 483.93 | 9.06 |
| 490287 | 9/27/2011 | 30 | 5 | 1.25 | 31.25 | 350 | 0 |
| 490287 | 10/4/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490287 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490287 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490293 | 8/2/2011 | 23.75 | 4 | 1 | 24.75 | 342.86 | 0 |
| 490293 | 8/9/2011 | 53 | 7 | 1.75 | 54.75 | 400 | 0 |
| 490293 | 8/16/2011 | 60.25 | 11 | 2.75 | 63 | 436.81 | 19.94 |
| 490293 | 8/23/2011 | 42.25 | 9 | 2.25 | 44.5 | 460 | 0 |
| 490293 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490300 | 8/2/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 490300 | 8/9/2011 | 39.5 | 1 | 0.25 | 39.75 | 325 | 0 |
| 490300 | 8/16/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 490300 | 8/23/2011 | 44.5 | 0 | 0 | 44.5 | 325 | 0 |
| 490300 | 8/30/2011 | 35 | 6 | 1.5 | 36.5 | 325 | 0 |
| 490300 | 9/6/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 490300 | 9/13/2011 | 44.75 | 9 | 2.25 | 47 | 406 | 0 |
| 490300 | 9/20/2011 | 14 | 3 | 0.75 | 14.75 | 189.29 | 0 |
| 490300 | 9/27/2011 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 490300 | 10/4/2011 | 48.75 | 7 | 1.75 | 50.5 | 455.25 | 0 |
| 490300 | 10/11/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 490300 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490300 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490304 | 8/2/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 490304 | 8/9/2011 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 490304 | 8/16/2011 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 490304 | 8/23/2011 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 490304 | 8/30/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490307 | 8/9/2011 | 2.75 | 0 | 0 | 2.75 | 371.43 | 0 |
| 490307 | 8/16/2011 | 2.25 | 0 | 0 | 2.25 | 142.86 | 0 |
| 490307 | 8/23/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490307 | 8/30/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 490307 | 9/6/2011 | 31.75 | 2 | 0.5 | 32.25 | 350 | 0 |
| 490307 | 9/13/2011 | 50.75 | 9 | 2.25 | 53 | 367.93 | 16.31 |
| 490307 | 9/20/2011 | 38.25 | 4 | 1 | 39.25 | 393.31 | 0 |
| 490307 | 9/27/2011 | 31.75 | 2 | 0.5 | 32.25 | 250 | 0 |
| 490307 | 10/4/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 490307 | 10/11/2011 | 13.75 | 1 | 0.25 | 14 | 353.57 | 0 |
| 490307 | 10/18/2011 | 32 | 1 | 0.25 | 32.25 | 321.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490312 | 8/9/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 490312 | 8/16/2011 | 36.5 | 6 | 1.5 | 38 | 375 | 0 |
| 490312 | 8/23/2011 | 48.5 | 5 | 1.25 | 49.75 | 375 | 0 |
| 490312 | 8/30/2011 | 51 | 4 | 1 | 52 | 375 | 2.03 |
| 490312 | 9/6/2011 | 7.25 | 1 | 0.25 | 7.5 | 214.29 | 0 |
| 490313 | 8/9/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 490313 | 8/16/2011 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 490313 | 8/23/2011 | 14.5 | 0 | 0 | 14.5 | 142.86 | 0 |
| 490313 | 8/30/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 490313 | 9/6/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 490313 | 9/13/2011 | 33.75 | 2 | 0.5 | 34.25 | 328.57 | 0 |
| 490313 | 9/20/2011 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 490313 | 9/27/2011 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 490313 | 10/4/2011 | 31.5 | 2 | 0.5 | 32 | 425 | 0 |
| 490313 | 10/11/2011 | 19 | 2 | 0.5 | 19.5 | 325 | 0 |
| 490313 | 10/18/2011 | 43.75 | 2 | 0.5 | 44.25 | 325 | 0 |
| 490313 | 10/25/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 490316 | 8/9/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 490316 | 8/16/2011 | 10.5 | 2 | 0.5 | 11 | 189.29 | 0 |
| 490316 | 8/23/2011 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 490316 | 8/30/2011 | 34.25 | 2 | 0.5 | 34.75 | 325 | 0 |
| 490316 | 9/6/2011 | 27.5 | 9 | 2.25 | 29.75 | 239.29 | 0 |
| 490327 | 8/9/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 490327 | 8/16/2011 | 44 | 6 | 1.5 | 45.5 | 375 | 0 |
| 490327 | 8/23/2011 | 59.75 | 8 | 2 | 61.75 | 433.18 | 14.5 |
| 490327 | 8/30/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 490347 | 8/16/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 490347 | 10/2/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 490347 | 10/9/2012 | 50 | 6 | 1.5 | 51.5 | 425 | 0 |
| 490347 | 10/16/2012 | 32.75 | 3 | 0.75 | 33.5 | 425 | 0 |
| 490347 | 10/23/2012 | 60.25 | 6 | 1.5 | 61.75 | 436.81 | 10.88 |
| 490347 | 10/30/2012 | 30.75 | 2 | 0.5 | 31.25 | 425 | 0 |
| 490347 | 11/6/2012 | 49 | 4 | 1 | 50 | 445 | 0 |
| 490347 | 11/13/2012 | 28.25 | 1 | 0.25 | 28.5 | 625 | 0 |
| 490347 | 11/20/2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 490350 | 8/16/2011 | 6.5 | 0 | 0 | 6.5 | 278.57 | 0 |
| 490350 | 8/23/2011 | 26.75 | 2 | 0.5 | 27.25 | 325 | 0 |
| 490350 | 8/30/2011 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 490350 | 9/6/2011 | 36.75 | 6 | 1.5 | 38.25 | 325 | 0 |
| 490350 | 9/13/2011 | 37.75 | 3 | 0.75 | 38.5 | 425 | 0 |
| 490350 | 9/20/2011 | 42.75 | 3 | 0.75 | 43.5 | 325 | 0 |
| 490350 | 9/27/2011 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 490350 | 10/4/2011 | 35.75 | 7 | 1.75 | 37.5 | 325 | 0 |
| 490350 | 10/11/2011 | 32.75 | 3 | 0.75 | 33.5 | 237.43 | 5.44 |
| 490353 | 8/16/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 490353 | 8/23/2011 | 44.5 | 3 | 0.75 | 45.25 | 375 | 0 |
| 490353 | 8/30/2011 | 48.5 | 2 | 0.5 | 49 | 375 | 0 |
| 490353 | 9/6/2011 | 49.5 | 1 | 0.25 | 49.75 | 375 | 0 |
| 490353 | 9/13/2011 | 44.25 | 5 | 1.25 | 45.5 | 375 | 0 |
| 490353 | 9/20/2011 | 58 | 9 | 2.25 | 60.25 | 375 | 16.31 |
| 490353 | 9/27/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 490353 | 10/4/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 490361 | 8/23/2011 | 10.5 | 0 | 0 | 10.5 | 371.43 | 0 |
| 490361 | 8/30/2011 | 29 | 5 | 1.25 | 30.25 | 325 | 0 |
| 490361 | 9/6/2011 | 45.25 | 8 | 2 | 47.25 | 329.87 | 12.69 |
| 490361 | 9/13/2011 | 57.25 | 17 | 4.25 | 61.5 | 415.06 | 30.81 |
| 490361 | 9/20/2011 | 43.75 | 2 | 0.5 | 44.25 | 328.57 | 0 |
| 490378 | 8/23/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 490378 | 8/30/2011 | 21.25 | 1 | 0.25 | 21.5 | 350 | 0 |
| 490378 | 9/6/2011 | 46 | 2 | 0.5 | 46.5 | 350 | 0 |
| 490378 | 9/13/2011 | 19 | 2 | 0.5 | 19.5 | 350 | 0 |
| 490378 | 9/20/2011 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |
| 490378 | 9/27/2011 | 28.5 | 2 | 0.5 | 29 | 450 | 0 |
| 490378 | 10/4/2011 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 490378 | 10/11/2011 | 43.25 | 2 | 0.5 | 43.75 | 370 | 0 |
| 490378 | 10/18/2011 | 29.5 | 1 | 0.25 | 29.75 | 360.71 | 0 |
| 490378 | 10/25/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 490381 | 8/23/2011 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 490381 | 8/30/2011 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 490381 | 9/6/2011 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 490381 | 9/13/2011 | 41.75 | 1 | 0.25 | 42 | 400 | 0 |
| 490381 | 9/20/2011 | 45 | 4 | 1 | 46 | 400 | 0 |
| 490381 | 9/27/2011 | 0 | 0 | 0 | 0 | 210.45 | 0 |
| 490381 | 8/23/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490390 | 8/30/2011 | 28.25 | 1 | 0.25 | 28.5 | 325 | 0 |
| 490390 | 9/6/2011 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 490390 | 9/13/2011 | 47.25 | 1 | 0.25 | 47.5 | 342.56 | 1.81 |
| 490390 | 9/20/2011 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 490390 | 9/27/2011 | 61.5 | 12 | 3 | 64.5 | 445.87 | 21.75 |
| 490390 | 10/4/2011 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 490390 | 10/11/2011 | 30 | 2 | 0.5 | 30.5 | 425 | 0 |
| 490390 | 10/18/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 490395 | 8/30/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 490395 | 9/20/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 490395 | 9/27/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 490395 | 10/4/2011 | 27.75 | 2 | 0.5 | 28.25 | 375 | 0 |
| 490395 | 10/11/2011 | 33.25 | 4 | 1 | 34.25 | 378.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490401 | 8/30/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 490401 | 9/6/2011 | 37.5 | 4 | 1 | 38.5 | 325 | 0 |
| 490401 | 9/13/2011 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 490401 | 9/20/2011 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 490401 | 9/27/2011 | 62.25 | 5 | 1.25 | 63.5 | 551.31 | 0 |
| 490401 | 10/4/2011 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 490401 | 10/11/2011 | 2.25 | 0 | 0 | 2.25 | 325 | 0 |
| 490401 | 10/18/2011 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 490401 | 10/25/2011 | 44.75 | 7 | 1.75 | 46.5 | 442.86 | 0 |
| 490401 | 11/1/2011 | 0 | 0 | 0 | 0 | 388.06 | 0 |
| 490407 | 8/30/2011 | 26.75 | 3 | 0.75 | 27.5 | 309.93 | 0 |
| 490407 | 9/6/2011 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 490407 | 9/13/2011 | 53.5 | 1 | 0.25 | 53.75 | 387.87 | 1.81 |
| 490407 | 9/20/2011 | 30.5 | 3 | 0.75 | 31.25 | 350 | 0 |
| 490407 | 9/27/2011 | 48.5 | 2 | 0.5 | 49 | 451.62 | 0 |
| 490407 | 10/4/2011 | 63 | 1 | 0.25 | 63.25 | 456.75 | 1.81 |
| 490407 | 10/11/2011 | 36.25 | 3 | 0.75 | 37 | 350 | 0 |
| 490407 | 10/18/2011 | 46.25 | 4 | 1 | 47.25 | 350 | 0 |
| 490407 | 10/25/2011 | 30.75 | 1 | 0.25 | 31 | 460.71 | 0 |
| 490407 | 11/1/2011 | 0 | 0 | 0 | 0 | 1168.71 | 0 |
| 490409 | 8/30/2011 | 27.5 | 4 | 1 | 28.5 | 315.37 | 0 |
| 490409 | 9/6/2011 | 19 | 2 | 0.5 | 19.5 | 325 | 0 |
| 490409 | 9/13/2011 | 59.75 | 9 | 2.25 | 62 | 433.18 | 16.31 |
| 490409 | 9/20/2011 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 490409 | 9/27/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490409 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490409 | 10/11/2011 | 27 | 4 | 1 | 28 | 282.15 | 0 |
| 490409 | 10/18/2011 | 60 | 2 | 0.5 | 60.5 | 435 | 3.63 |
| 490409 | 10/25/2011 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 490409 | 11/1/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490409 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490409 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490409 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490409 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490409 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490410 | 8/30/2011 | 20.75 | 3 | 0.75 | 21.5 | 278.57 | 0 |
| 490410 | 9/6/2011 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 490410 | 9/13/2011 | 59.25 | 2 | 0.5 | 59.75 | 429.56 | 3.63 |
| 490410 | 9/20/2011 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 490410 | 9/27/2011 | 65 | 3 | 0.75 | 65.75 | 571.25 | 0 |
| 490410 | 10/4/2011 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 490410 | 10/11/2011 | 25 | 1 | 0.25 | 25.25 | 232.14 | 0 |
| 490410 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490412 | 8/30/2011 | 22.75 | 1 | 0.25 | 23 | 280.93 | 0 |
| 490412 | 9/6/2011 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 490412 | 9/13/2011 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 490412 | 9/20/2011 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 490412 | 9/27/2011 | 17.75 | 1 | 0.25 | 18 | 189.29 | 0 |
| 490412 | 10/4/2011 | 0 | 0 | 0 | 0 | 542.86 | 0 |
| 490412 | 10/11/2011 | 44.75 | 2 | 0.5 | 45.25 | 326.25 | 1.81 |
| 490412 | 10/18/2011 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 490412 | 10/25/2011 | 20.75 | 2 | 0.5 | 21.25 | 442.86 | 0 |
| 490417 | 8/30/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490417 | 9/6/2011 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 490417 | 9/13/2011 | 65.5 | 1 | 0.25 | 65.75 | 474.87 | 1.81 |
| 490417 | 9/20/2011 | 66.75 | 4 | 1 | 67.75 | 483.93 | 7.25 |
| 490417 | 9/27/2011 | 58.25 | 3 | 0.75 | 59 | 522.31 | 0 |
| 490417 | 10/4/2011 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 490417 | 10/11/2011 | 47 | 2 | 0.5 | 47.5 | 325 | 3.63 |
| 490417 | 10/18/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490417 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490417 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490417 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490417 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490417 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490429 | 9/6/2011 | 29.25 | 3 | 0.75 | 30 | 371.43 | 0 |
| 490429 | 9/13/2011 | 13 | 0 | 0 | 13 | 328.57 | 0 |
| 490429 | 9/20/2011 | 34.25 | 6 | 1.5 | 35.75 | 250.12 | 9.06 |
| 490429 | 9/27/2011 | 27.75 | 6 | 1.5 | 29.25 | 325 | 0 |
| 490429 | 10/4/2011 | 33.25 | 4 | 1 | 34.25 | 425 | 0 |
| 490429 | 10/11/2011 | 52.25 | 2 | 0.5 | 52.75 | 425 | 0 |
| 490429 | 10/18/2011 | 20.5 | 3 | 0.75 | 21.25 | 189.29 | 0 |
| 490429 | 10/25/2011 | 20.75 | 2 | 0.5 | 21.25 | 485.71 | 0 |
| 490429 | 11/1/2011 | 46.5 | 8 | 2 | 48.5 | 437.12 | 0 |
| 490429 | 11/8/2011 | 15 | 3 | 0.75 | 15.75 | 400 | 0 |
| 490429 | 7/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490435 | 9/6/2011 | 45.75 | 3 | 0.75 | 46.5 | 447.68 | 0 |
| 490435 | 9/13/2011 | 36 | 4 | 1 | 37 | 325 | 0 |
| 490435 | 9/20/2011 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 490435 | 9/27/2011 | 43 | 3 | 0.75 | 43.75 | 328.57 | 0 |
| 490450 | 9/6/2011 | 19.25 | 1 | 0.25 | 19.5 | 255.56 | 0 |
| 490450 | 9/13/2011 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 490450 | 9/20/2011 | 27.75 | 0 | 0 | 27.75 | 325 | 0 |
| 490450 | 9/27/2011 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 490450 | 10/4/2011 | 61 | 6 | 1.5 | 62.5 | 542.25 | 0 |
| 490450 | 10/11/2011 | 24 | 3 | 0.75 | 24.75 | 325 | 0 |
| 490450 | 10/18/2011 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |

| 490450 | 10/25/2011 | 18 | 0 | 0 | 18 | 934.87 | 0 |
| 490454 | 9/13/2011 | 23.5 | 2 | 0.5 | 24 | 400 | 0 |
| 490454 | 9/20/2011 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 490454 | 9/27/2011 | 44 | 5 | 1.25 | 45.25 | 350 | 0 |
| 490454 | 10/4/2011 | 58.75 | 5 | 1.25 | 60 | 525.93 | 0 |
| 490454 | 10/11/2011 | 48.25 | 9 | 2.25 | 50.5 | 350 | 16.1 |
| 490454 | 10/18/2011 | 52 | 3 | 0.75 | 52.75 | 350 | 5.44 |
| 490454 | 10/25/2011 | 0 | 0 | 0 | 0 | 329.95 | 0 |
| 490467 | 9/13/2011 | 30.75 | 1 | 0.25 | 31 | 338.93 | 0 |
| 490467 | 9/20/2011 | 48.25 | 7 | 1.75 | 50 | 349.81 | 12.69 |
| 490467 | 9/27/2011 | 51.25 | 4 | 1 | 52.25 | 371.56 | 7.25 |
| 490467 | 10/4/2011 | 44.25 | 0 | 0 | 44.25 | 325 | 0 |
| 490467 | 10/11/2011 | 53.5 | 5 | 1.25 | 54.75 | 487.87 | 0 |
| 490467 | 10/18/2011 | 23.75 | 1 | 0.25 | 24 | 325 | 0 |
| 490467 | 10/25/2011 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 490467 | 11/1/2011 | 4.75 | 0 | 0 | 4.75 | 142.86 | 0 |
| 490470 | 9/13/2011 | 9 | 2 | 0.5 | 9.5 | 185.71 | 0 |
| 490470 | 9/20/2011 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 490470 | 9/27/2011 | 30 | 3 | 0.75 | 30.75 | 325 | 0 |
| 490470 | 10/4/2011 | 48 | 10 | 2.5 | 50.5 | 348 | 18.13 |
| 490470 | 10/11/2011 | 22.25 | 1 | 0.25 | 22.5 | 425 | 0 |
| 490470 | 10/18/2011 | 42 | 4 | 1 | 43 | 304.5 | 7.25 |
| 490470 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490470 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490471 | 9/13/2011 | 9 | 3 | 0.75 | 9.75 | 228.57 | 0 |
| 490471 | 9/20/2011 | 41.75 | 9 | 2.25 | 44 | 400 | 0 |
| 490471 | 9/27/2011 | 43 | 9 | 2.25 | 45.25 | 400 | 0 |
| 490471 | 10/4/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 490472 | 9/13/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490472 | 9/20/2011 | 24.75 | 3 | 0.75 | 25.5 | 325 | 0 |
| 490472 | 9/27/2011 | 34 | 2 | 0.5 | 34.5 | 325 | 0 |
| 490472 | 10/4/2011 | 43.5 | 10 | 2.5 | 46 | 325 | 8.48 |
| 490472 | 10/11/2011 | 60.25 | 6 | 1.5 | 61.75 | 536.81 | 0 |
| 490472 | 10/18/2011 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 490472 | 10/25/2011 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 490472 | 11/1/2011 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 490472 | 11/8/2011 | 31.5 | 5 | 1.25 | 32.75 | 428.57 | 0 |
| 490472 | 11/15/2011 | 0 | 0 | 0 | 0 | 250 | 0 |
| 490478 | 9/13/2011 | 9.75 | 0 | 0 | 9.75 | 186.68 | 0 |
| 490478 | 9/20/2011 | 39.25 | 4 | 1 | 40.25 | 325 | 0 |
| 490478 | 9/27/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 490478 | 10/4/2011 | 62.25 | 6 | 1.5 | 63.75 | 420.5 | 10.88 |
| 490478 | 10/11/2011 | 27.5 | 1 | 0.25 | 27.75 | 425 | 0 |
| 490478 | 10/18/2011 | 38.75 | 4 | 1 | 39.75 | 325 | 0 |
| 490478 | 10/25/2011 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 490478 | 11/1/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 490478 | 11/8/2011 | 38.25 | 3 | 0.75 | 39 | 428.57 | 0 |
| 490478 | 11/15/2011 | 26.75 | 3 | 0.75 | 27.5 | 977.54 | 0 |
| 490482 | 9/20/2011 | 42 | 2 | 0.5 | 42.5 | 420.5 | 0 |
| 490482 | 9/27/2011 | 26.25 | 2 | 0.5 | 26.75 | 190.31 | 3.63 |
| 490482 | 10/4/2011 | 14.25 | 1 | 0.25 | 14.5 | 189.29 | 0 |
| 490482 | 10/11/2011 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 490482 | 10/18/2011 | 25 | 4 | 1 | 26 | 189.29 | 0 |
| 490482 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490482 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490482 | 11/8/2011 | 15.5 | 2 | 0.5 | 16 | 371.43 | 0 |
| 490482 | 11/15/2011 | 47.5 | 8 | 2 | 49.5 | 344.37 | 14.5 |
| 490482 | 11/22/2011 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 490482 | 11/29/2011 | 52.25 | 9 | 2.25 | 54.5 | 393.81 | 1.31 |
| 490482 | 12/6/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490482 | 12/13/2011 | 0 | 0 | 0 | 0 | 283.95 | 0 |
| 490484 | 9/20/2011 | 14 | 2 | 0.5 | 14.5 | 371.43 | 0 |
| 490484 | 9/27/2011 | 7.75 | 0 | 0 | 7.75 | 100 | 0 |
| 490484 | 10/4/2011 | 60.75 | 7 | 1.75 | 62.5 | 442.25 | 10.88 |
| 490484 | 10/11/2011 | 51 | 5 | 1.25 | 52.25 | 469.75 | 0 |
| 490484 | 10/18/2011 | 27 | 4 | 1 | 28 | 325 | 0 |
| 490484 | 10/25/2011 | 46.75 | 2 | 0.5 | 47.25 | 338.93 | 3.63 |
| 490484 | 11/1/2011 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 490484 | 11/8/2011 | 32.75 | 2 | 0.5 | 33.25 | 337.43 | 0 |
| 490484 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490484 | 11/22/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 490484 | 11/29/2011 | 0 | 0 | 0 | 0 | 209.15 | 0 |
| 490489 | 9/20/2011 | 11 | 2 | 0.5 | 11.5 | 278.57 | 0 |
| 490489 | 9/27/2011 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 490489 | 10/4/2011 | 56.25 | 9 | 2.25 | 58.5 | 407.81 | 16.31 |
| 490489 | 10/11/2011 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |
| 490489 | 10/18/2011 | 58.25 | 4 | 1 | 59.25 | 522.31 | 0 |
| 490489 | 10/25/2011 | 6.25 | 0 | 0 | 6.25 | 142.86 | 0 |
| 490492 | 9/20/2011 | 4.25 | 0 | 0 | 4.25 | 300 | 0 |
| 490492 | 9/27/2011 | 47.75 | 4 | 1 | 48.75 | 350 | 3.41 |
| 490492 | 10/4/2011 | 46.5 | 7 | 1.75 | 48.25 | 350 | 0 |
| 490492 | 10/11/2011 | 46.5 | 5 | 1.25 | 47.75 | 350 | 0 |
| 490492 | 10/18/2011 | 28.25 | 2 | 0.5 | 28.75 | 450 | 0 |
| 490492 | 10/25/2011 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 490492 | 11/1/2011 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 490492 | 11/8/2011 | 16.25 | 0 | 0 | 16.25 | 150 | 0 |
| 490495 | 9/20/2011 | 0 | 0 | 0 | 0 | 235.71 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490495 | 9/27/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 490495 | 10/4/2011 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 490495 | 10/11/2011 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 490495 | 10/18/2011 | 36.25 | 10 | 2.5 | 38.75 | 425 | 0 |
| 490495 | 10/25/2011 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 490495 | 11/1/2011 | 57 | 6 | 1.5 | 58.5 | 413.25 | 10.88 |
| 490495 | 11/8/2011 | 64.25 | 4 | 1 | 65.25 | 465.81 | 7.25 |
| 490495 | 11/15/2011 | 22.75 | 0 | 0 | 22.75 | 164.93 | 0 |
| 490496 | 9/20/2011 | 19.25 | 1 | 0.25 | 19.5 | 278.57 | 0 |
| 490496 | 9/27/2011 | 43 | 7 | 1.75 | 44.75 | 325 | 0 |
| 490496 | 10/4/2011 | 22.5 | 4 | 1 | 23.5 | 325 | 0 |
| 490496 | 10/11/2011 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 490496 | 10/18/2011 | 43.25 | 1 | 0.25 | 43.5 | 425 | 0 |
| 490496 | 10/25/2011 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 490496 | 11/1/2011 | 46.75 | 3 | 0.75 | 47.5 | 347.4 | 0 |
| 490496 | 11/8/2011 | 46.75 | 0 | 0 | 46.75 | 385 | 0 |
| 490496 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490497 | 9/20/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 490497 | 9/27/2011 | 13.75 | 0 | 0 | 13.75 | 325 | 0 |
| 490497 | 10/4/2011 | 30.5 | 5 | 1.25 | 31.75 | 325 | 0 |
| 490497 | 10/11/2011 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 490497 | 10/18/2011 | 47.5 | 8 | 2 | 49.5 | 444.37 | 0 |
| 490497 | 10/25/2011 | 61.5 | 7 | 1.75 | 63.25 | 445.87 | 12.69 |
| 490497 | 11/1/2011 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 490497 | 11/8/2011 | 49.75 | 9 | 2.25 | 52 | 360.68 | 16.31 |
| 490497 | 11/15/2011 | 37.75 | 10 | 2.5 | 40.25 | 435.71 | 0 |
| 490497 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490498 | 9/20/2011 | 8 | 0 | 0 | 8 | 300 | 0 |
| 490498 | 9/27/2011 | 51.25 | 3 | 0.75 | 52 | 371.56 | 5.44 |
| 490498 | 10/4/2011 | 24.75 | 3 | 0.75 | 25.5 | 179.43 | 5.44 |
| 490510 | 11/15/2011 | 41 | 2 | 0.5 | 41.5 | 457.14 | 0 |
| 490510 | 11/22/2011 | 38.75 | 2 | 0.5 | 39.25 | 400 | 0 |
| 490510 | 11/29/2011 | 35.25 | 1 | 0.25 | 35.5 | 415 | 0 |
| 490510 | 12/6/2011 | 42.5 | 4 | 1 | 43.5 | 400 | 0 |
| 490512 | 9/27/2011 | 20.75 | 0 | 0 | 20.75 | 371.43 | 0 |
| 490512 | 10/4/2011 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 490512 | 10/11/2011 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 490512 | 10/18/2011 | 40.5 | 0 | 0 | 40.5 | 325 | 0 |
| 490512 | 10/25/2011 | 49.75 | 4 | 1 | 50.75 | 460.68 | 0 |
| 490512 | 11/1/2011 | 40 | 0 | 0 | 40 | 325 | 0 |
| 490512 | 11/8/2011 | 40.75 | 2 | 0.5 | 41.25 | 328.57 | 0 |
| 490514 | 9/27/2011 | 37.5 | 7 | 1.75 | 39.25 | 371.43 | 0 |
| 490514 | 10/4/2011 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 490514 | 10/11/2011 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 490514 | 10/18/2011 | 33 | 0 | 0 | 33 | 425 | 0 |
| 490514 | 10/25/2011 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 490514 | 11/1/2011 | 52.25 | 2 | 0.5 | 52.75 | 378.81 | 3.63 |
| 490514 | 11/8/2011 | 63 | 2 | 0.5 | 63.5 | 456.75 | 3.63 |
| 490514 | 11/15/2011 | 58 | 1 | 0.25 | 58.25 | 520.5 | 0 |
| 490514 | 11/22/2011 | 17.75 | 0 | 0 | 17.75 | 507.15 | 0 |
| 490529 | 9/27/2011 | 26.75 | 4 | 1 | 27.75 | 309.93 | 0 |
| 490529 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490529 | 3/20/2012 | 36.75 | 2 | 0.5 | 37.25 | 457.14 | 0 |
| 490529 | 3/27/2012 | 49.5 | 7 | 1.75 | 51.25 | 400 | 0 |
| 490529 | 4/3/2012 | 40.5 | 4 | 1 | 41.5 | 400 | 0 |
| 490529 | 4/10/2012 | 45.25 | 6 | 1.5 | 46.75 | 400 | 0 |
| 490529 | 4/17/2012 | 57.75 | 1 | 0.25 | 58 | 418.68 | 1.81 |
| 490529 | 4/24/2012 | 44.75 | 4 | 1 | 45.75 | 400 | 0 |
| 490529 | 5/1/2012 | 45.75 | 3 | 0.75 | 46.5 | 400 | 0 |
| 490529 | 5/8/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490539 | 9/27/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490539 | 10/4/2011 | 21.25 | 1 | 0.25 | 21.5 | 325 | 0 |
| 490539 | 10/11/2011 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 490539 | 10/18/2011 | 21.75 | 2 | 0.5 | 22.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490539 | 10/25/2011 | 41.5 | 0 | 0 | 41.5 | 425 | 0 |
| 490539 | 11/1/2011 | 44 | 4 | 1 | 45 | 325 | 1.23 |
| 490539 | 11/8/2011 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 490539 | 11/15/2011 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 490539 | 11/22/2011 | 28.5 | 1 | 0.25 | 28.75 | 428.57 | 0 |
| 490539 | 11/29/2011 | 22.5 | 2 | 0.5 | 23 | 480 | 0 |
| 490548 | 10/4/2011 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 490548 | 10/11/2011 | 4.5 | 0 | 0 | 4.5 | 375 | 0 |
| 490548 | 10/18/2011 | 50.5 | 2 | 0.5 | 51 | 375 | 0 |
| 490548 | 10/25/2011 | 33.75 | 6 | 1.5 | 35.25 | 375 | 0 |
| 490548 | 11/1/2011 | 46 | 4 | 1 | 47 | 375 | 0 |
| 490548 | 11/8/2011 | 39.25 | 7 | 1.75 | 41 | 375 | 0 |
| 490548 | 11/15/2011 | 6.75 | 1 | 0.25 | 7 | 360.71 | 0 |
| 490554 | 10/4/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 490554 | 10/11/2011 | 58.5 | 10 | 2.5 | 61 | 424.12 | 18.13 |
| 490554 | 10/18/2011 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 490554 | 10/25/2011 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 490554 | 11/1/2011 | 47.5 | 3 | 0.75 | 48.25 | 444.37 | 0 |
| 490554 | 11/8/2011 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 490554 | 11/15/2011 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 490554 | 11/22/2011 | 24.25 | 3 | 0.75 | 25 | 325 | 0 |
| 490554 | 11/29/2011 | 65 | 9 | 2.25 | 67.25 | 442.86 | 16.31 |
| 490554 | 12/6/2011 | 0 | 0 | 0 | 0 | 983.63 | 0 |
| 490562 | 10/4/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 490562 | 10/11/2011 | 23.75 | 2 | 0.5 | 24.25 | 375 | 0 |
| 490562 | 10/18/2011 | 23 | 3 | 0.75 | 23.75 | 375 | 0 |
| 490562 | 10/25/2011 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 490562 | 11/1/2011 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 490562 | 11/8/2011 | 34 | 1 | 0.25 | 34.25 | 375 | 0 |
| 490562 | 11/15/2011 | 51 | 4 | 1 | 52 | 375 | 2.03 |
| 490562 | 11/22/2011 | 24.25 | 7 | 1.75 | 26 | 375 | 0 |
| 490562 | 11/29/2011 | 13.5 | 0 | 0 | 13.5 | 360.71 | 0 |
| 490563 | 10/11/2011 | 53.25 | 5 | 1.25 | 54.5 | 957.49 | 0 |
| 490563 | 10/18/2011 | 60 | 0 | 0 | 60 | 435 | 0 |
| 490563 | 10/25/2011 | 31.75 | 2 | 0.5 | 32.25 | 400 | 0 |
| 490563 | 11/1/2011 | 11.25 | 2 | 0.5 | 11.75 | 386.13 | 0 |
| 490565 | 10/4/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490565 | 10/11/2011 | 9.25 | 1 | 0.25 | 9.5 | 325 | 0 |
| 490565 | 10/18/2011 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 490565 | 10/25/2011 | 41 | 1 | 0.25 | 41.25 | 378.81 | 0 |
| 490565 | 11/1/2011 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 490565 | 11/8/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490565 | 11/15/2011 | 42.25 | 3 | 0.75 | 43 | 628.57 | 0 |
| 490565 | 11/22/2011 | 49 | 6 | 1.5 | 50.5 | 357.06 | 9.06 |
| 490565 | 11/29/2011 | 52.5 | 4 | 1 | 53.5 | 395.62 | 0 |
| 490565 | 12/6/2011 | 2.5 | 0 | 0 | 2.5 | 289.64 | 0 |
| 490566 | 10/4/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490566 | 10/11/2011 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 490566 | 10/18/2011 | 29 | 1 | 0.25 | 29.25 | 325 | 0 |
| 490566 | 10/25/2011 | 14.25 | 0 | 0 | 14.25 | 325 | 0 |
| 490566 | 11/1/2011 | 31.5 | 0 | 0 | 31.5 | 425 | 0 |
| 490566 | 11/8/2011 | 48.5 | 3 | 0.75 | 49.25 | 351.62 | 5.44 |
| 490566 | 11/15/2011 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 490566 | 11/22/2011 | 15.25 | 2 | 0.5 | 15.75 | 325 | 0 |
| 490566 | 11/29/2011 | 58.5 | 3 | 0.75 | 59.25 | 428.57 | 1.02 |
| 490566 | 12/6/2011 | 6.5 | 0 | 0 | 6.5 | 694.01 | 0 |
| 490573 | 10/11/2011 | 7.25 | 3 | 0.75 | 8 | 371.43 | 0 |
| 490573 | 10/18/2011 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 490573 | 10/25/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 490573 | 11/1/2011 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 490573 | 11/8/2011 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 490573 | 11/15/2011 | 51.25 | 1 | 0.25 | 51.5 | 371.56 | 1.81 |
| 490573 | 11/22/2011 | 51.75 | 1 | 0.25 | 52 | 375.18 | 1.81 |
| 490573 | 11/29/2011 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 490573 | 12/6/2011 | 0 | 0 | 0 | 0 | 908.4 | 0 |
| 490575 | 10/11/2011 | 41 | 1 | 0.25 | 41.25 | 413.25 | 0 |
| 490575 | 10/18/2011 | 46 | 0 | 0 | 46 | 333.5 | 0 |
| 490575 | 10/25/2011 | 26.25 | 6 | 1.5 | 27.75 | 190.31 | 10.88 |
| 490575 | 11/1/2011 | 0.25 | 0 | 0 | 0.25 | 442.86 | 0 |
| 490575 | 11/8/2011 | 51.75 | 5 | 1.25 | 53 | 375.18 | 9.06 |
| 490575 | 11/15/2011 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 490575 | 11/22/2011 | 14.5 | 1 | 0.25 | 14.75 | 325 | 0 |
| 490575 | 11/29/2011 | 29.25 | 3 | 0.75 | 30 | 340 | 0 |
| 490575 | 12/6/2011 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 490575 | 12/13/2011 | 58.75 | 5 | 1.25 | 60 | 489.29 | 0 |
| 490575 | 12/20/2011 | 0 | 0 | 0 | 0 | 68.57 | 0 |
| 490575 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490575 | 1/3/2012 | 0 | 0 | 0 | 0 | 441.52 | 0 |
| 490575 | 6/5/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490575 | 6/12/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490575 | 6/19/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490576 | 10/11/2011 | 37 | 5 | 1.25 | 38.25 | 371.43 | 0 |
| 490576 | 10/18/2011 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 490576 | 10/25/2011 | 21 | 2 | 0.5 | 21.5 | 325 | 0 |
| 490576 | 11/1/2011 | 7 | 1 | 0.25 | 7.25 | 235.71 | 0 |
| 490576 | 11/8/2011 | 62.75 | 3 | 0.75 | 63.5 | 697.85 | 0 |
| 490576 | 11/15/2011 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490576 | 11/22/2011 | 41.25 | 5 | 1.25 | 42.5 | 325 | 0 |
| 490576 | 11/29/2011 | 38.25 | 0 | 0 | 38.25 | 445 | 0 |
| 490576 | 12/6/2011 | 0 | 0 | 0 | 0 | 444.9 | 0 |
| 490577 | 10/11/2011 | 18.5 | 1 | 0.25 | 18.75 | 371.43 | 0 |
| 490577 | 10/18/2011 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 490577 | 10/25/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 490577 | 11/1/2011 | 51.75 | 7 | 1.75 | 53.5 | 375.18 | 12.69 |
| 490577 | 11/8/2011 | 48.25 | 8 | 2 | 50.25 | 349.81 | 14.5 |
| 490577 | 11/15/2011 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 490577 | 11/22/2011 | 40.25 | 4 | 1 | 41.25 | 325 | 0 |
| 490577 | 11/29/2011 | 27.5 | 2 | 0.5 | 28 | 535.71 | 0 |
| 490577 | 12/6/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 490578 | 10/11/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 490578 | 11/8/2011 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 490578 | 11/15/2011 | 26.5 | 1 | 0.25 | 26.75 | 325 | 0 |
| 490578 | 11/22/2011 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 490578 | 11/29/2011 | 60.75 | 3 | 0.75 | 61.5 | 455.43 | 0 |
| 490578 | 12/6/2011 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 490578 | 12/13/2011 | 23.5 | 2 | 0.5 | 24 | 189.29 | 0 |
| 490581 | 10/11/2011 | 10.75 | 0 | 0 | 10.75 | 428.57 | 0 |
| 490581 | 10/18/2011 | 46.5 | 1 | 0.25 | 46.75 | 375 | 0 |
| 490581 | 10/25/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 490581 | 11/1/2011 | 24.75 | 0 | 0 | 24.75 | 375 | 0 |
| 490581 | 11/8/2011 | 25.5 | 2 | 0.5 | 26 | 375 | 0 |
| 490581 | 11/15/2011 | 26.25 | 4 | 1 | 27.25 | 375 | 0 |
| 490581 | 11/22/2011 | 6.25 | 1 | 0.25 | 6.5 | 494.29 | 0 |
| 490582 | 10/11/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 490582 | 10/18/2011 | 17.75 | 2 | 0.5 | 18.25 | 325 | 0 |
| 490582 | 10/25/2011 | 35 | 4 | 1 | 36 | 325 | 0 |
| 490582 | 11/1/2011 | 27.5 | 5 | 1.25 | 28.75 | 325 | 0 |
| 490582 | 11/8/2011 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 490582 | 11/15/2011 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 490582 | 11/22/2011 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 490582 | 11/29/2011 | 34.75 | 3 | 0.75 | 35.5 | 340 | 0 |
| 490582 | 12/6/2011 | 62.75 | 3 | 0.75 | 63.5 | 454.93 | 5.44 |
| 490582 | 12/13/2011 | 44 | 1 | 0.25 | 44.25 | 350 | 0 |
| 490582 | 12/20/2011 | 8 | 0 | 0 | 8 | 910.6 | 0 |
| 490588 | 10/11/2011 | 12.5 | 0 | 0 | 12.5 | 321.43 | 0 |
| 490588 | 10/18/2011 | 22.75 | 6 | 1.5 | 24.25 | 378.57 | 0 |
| 490588 | 10/25/2011 | 47.75 | 4 | 1 | 48.75 | 375 | 0 |
| 490588 | 11/1/2011 | 34.5 | 3 | 0.75 | 35.25 | 375 | 0 |
| 490588 | 11/8/2011 | 42.25 | 6 | 1.5 | 43.75 | 325 | 0 |
| 490588 | 11/15/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 490592 | 10/11/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 490592 | 10/18/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 490592 | 10/25/2011 | 24 | 2 | 0.5 | 24.5 | 325 | 0 |
| 490592 | 11/1/2011 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 490592 | 11/8/2011 | 31.75 | 2 | 0.5 | 32.25 | 425 | 0 |
| 490592 | 11/15/2011 | 59.5 | 9 | 2.25 | 61.75 | 431.37 | 16.31 |
| 490592 | 11/22/2011 | 26.25 | 4 | 1 | 27.25 | 325 | 0 |
| 490592 | 11/29/2011 | 27 | 5 | 1.25 | 28.25 | 340 | 0 |
| 490592 | 12/6/2011 | 32.25 | 4 | 1 | 33.25 | 435.71 | 0 |
| 490592 | 12/13/2011 | 46.25 | 10 | 2.5 | 48.75 | 350 | 3.41 |
| 490592 | 12/20/2011 | 11.75 | 1 | 0.25 | 12 | 890.81 | 0 |
| 490596 | 10/11/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 490596 | 10/18/2011 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 490596 | 10/25/2011 | 3.5 | 0 | 0 | 3.5 | 325 | 0 |
| 490596 | 11/1/2011 | 51.75 | 5 | 1.25 | 52.75 | 375.18 | 7.25 |
| 490596 | 11/8/2011 | 32.75 | 4 | 1 | 33.75 | 325 | 0 |
| 490596 | 11/15/2011 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 490596 | 11/22/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 490596 | 6/5/2012 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 490596 | 6/19/2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 490596 | 6/26/2012 | 0 | 0 | 0 | 0 | 116 | 0 |
| 490596 | 7/3/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 490596 | 7/10/2012 | 41.25 | 0 | 0 | 41.25 | 375 | 0 |
| 490596 | 7/17/2012 | 27.25 | 0 | 0 | 27.25 | 271.43 | 0 |
| 490596 | 7/24/2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 490596 | 7/31/2012 | 30 | 1 | 0.25 | 30.25 | 325 | 0 |
| 490596 | 8/7/2012 | 38.75 | 3 | 0.75 | 39.5 | 375 | 0 |
| 490596 | 8/14/2012 | 38.75 | 5 | 1.25 | 40 | 375 | 0 |
| 490596 | 8/21/2012 | 47.25 | 4 | 1 | 48.25 | 375 | 0 |
| 490596 | 8/28/2012 | 57 | 8 | 2 | 59 | 413.25 | 14.5 |
| 490596 | 9/4/2012 | 17.25 | 3 | 0.75 | 18 | 375 | 0 |
| 490596 | 9/11/2012 | 0 | 0 | 0 | 0 | 388.6 | 0 |
| 490598 | 10/11/2011 | 1.75 | 0 | 0 | 1.75 | 185.71 | 0 |
| 490598 | 10/18/2011 | 45.75 | 1 | 0.25 | 46 | 331.68 | 1.81 |
| 490598 | 10/25/2011 | 9 | 1 | 0.25 | 9.25 | 142.86 | 0 |
| 490607 | 10/18/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 490607 | 11/8/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490607 | 11/15/2011 | 19.5 | 3 | 0.75 | 20.25 | 325 | 0 |
| 490607 | 11/22/2011 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 490607 | 11/29/2011 | 52 | 2 | 0.5 | 52.5 | 392 | 0 |
| 490607 | 12/6/2011 | 59 | 2 | 0.5 | 59.5 | 427.75 | 3.63 |
| 490607 | 12/13/2011 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 490607 | 12/20/2011 | 49.25 | 4 | 1 | 50.25 | 372.06 | 0 |
| 490607 | 12/27/2011 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 490607 | 1/3/2012 | 12.75 | 1 | 0.25 | 13 | 439.29 | 0 |
| 490615 | 10/18/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 490615 | 10/25/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 490615 | 11/1/2011 | 35 | 5 | 1.25 | 36.25 | 325 | 0 |
| 490615 | 11/8/2011 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 490615 | 11/15/2011 | 34 | 8 | 2 | 36 | 425 | 0 |
| 490615 | 11/22/2011 | 40 | 7 | 1.75 | 41.75 | 325 | 0 |
| 490615 | 11/29/2011 | 42 | 13 | 3.25 | 45.25 | 340 | 0 |
| 490615 | 12/6/2011 | 56.75 | 5 | 1.25 | 58 | 413.25 | 7.25 |
| 490615 | 12/13/2011 | 44.75 | 3 | 0.75 | 45.5 | 435.71 | 0 |
| 490615 | 12/20/2011 | 0 | 0 | 0 | 0 | 168.57 | 0 |
| 490615 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490615 | 1/3/2012 | 23 | 2 | 0.5 | 23.5 | 353.57 | 0 |
| 490615 | 1/10/2012 | 17.75 | 0 | 0 | 17.75 | 450 | 0 |
| 490616 | 10/18/2011 | 39.5 | 1 | 0.25 | 39.75 | 402.37 | 0 |
| 490616 | 10/25/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 490616 | 11/1/2011 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 490616 | 11/8/2011 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 490616 | 11/15/2011 | 60.75 | 3 | 0.75 | 61.5 | 540.43 | 0 |
| 490616 | 11/22/2011 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 490616 | 11/29/2011 | 39 | 3 | 0.75 | 39.75 | 343.57 | 0 |
| 490616 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490616 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490616 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490616 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490616 | 1/3/2012 | 0 | 0 | 0 | 0 | 390.57 | 0 |
| 490617 | 10/18/2011 | 24.25 | 3 | 0.75 | 25 | 291.81 | 0 |
| 490617 | 10/25/2011 | 33 | 6 | 1.5 | 34.5 | 325 | 0 |
| 490617 | 11/1/2011 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 490617 | 11/8/2011 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 490617 | 11/15/2011 | 43.75 | 2 | 0.5 | 44.25 | 425 | 0 |
| 490617 | 11/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490617 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490620 | 10/18/2011 | 36.25 | 7 | 1.75 | 38 | 378.81 | 0 |
| 490620 | 10/25/2011 | 38.5 | 5 | 1.25 | 39.75 | 325 | 0 |
| 490620 | 11/1/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 490620 | 11/8/2011 | 48 | 6 | 1.5 | 49.5 | 348 | 10.88 |
| 490620 | 11/15/2011 | 49.25 | 3 | 0.75 | 50 | 457.06 | 0 |
| 490620 | 11/22/2011 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 490620 | 11/29/2011 | 30.25 | 1 | 0.25 | 30.5 | 250.71 | 0 |
| 490620 | 12/6/2011 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 490620 | 12/13/2011 | 32.25 | 1 | 0.25 | 32.5 | 335.71 | 0 |
| 490620 | 12/20/2011 | 15.25 | 1 | 0.25 | 15.5 | 546 | 0 |
| 490622 | 10/18/2011 | 16.5 | 2 | 0.5 | 17 | 185.71 | 0 |
| 490622 | 10/25/2011 | 40.5 | 4 | 1 | 41.5 | 325 | 0 |
| 490622 | 11/1/2011 | 38.25 | 6 | 1.5 | 39.75 | 325 | 0 |
| 490622 | 11/8/2011 | 58.5 | 9 | 2.25 | 60.75 | 424.12 | 16.31 |
| 490622 | 11/15/2011 | 46.25 | 4 | 1 | 47.25 | 335.31 | 7.25 |
| 490622 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490622 | 11/29/2011 | 48 | 9 | 2.25 | 50.25 | 628.57 | 0 |
| 490622 | 12/6/2011 | 21.25 | 1 | 0.25 | 21.5 | 345 | 0 |
| 490622 | 12/13/2011 | 25.75 | 2 | 0.5 | 26.25 | 328.57 | 0 |
| 490622 | 12/20/2011 | 17.5 | 1 | 0.25 | 17.75 | 318.57 | 0 |
| 490622 | 12/27/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 490622 | 1/3/2012 | 0 | 0 | 0 | 0 | 354.36 | 0 |
| 490634 | 10/25/2011 | 33.75 | 0 | 0 | 33.75 | 428.57 | 0 |
| 490634 | 11/1/2011 | 22.25 | 0 | 0 | 22.25 | 375 | 0 |
| 490634 | 11/8/2011 | 38.75 | 0 | 0 | 38.75 | 375 | 0 |
| 490634 | 11/15/2011 | 42.25 | 0 | 0 | 42.25 | 375 | 0 |
| 490634 | 11/22/2011 | 4 | 0 | 0 | 4 | 217.85 | 0 |
| 490634 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490634 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490637 | 10/25/2011 | 18.5 | 0 | 0 | 18.5 | 371.43 | 0 |
| 490637 | 11/1/2011 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 490637 | 11/8/2011 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 490637 | 11/15/2011 | 41 | 6 | 1.5 | 42.5 | 325 | 0 |
| 490637 | 11/22/2011 | 10.75 | 2 | 0.5 | 11.25 | 425 | 0 |
| 490637 | 11/29/2011 | 53.25 | 4 | 1 | 54.25 | 401.06 | 0 |
| 490637 | 12/6/2011 | 62.25 | 4 | 1 | 63.25 | 453.12 | 5.44 |
| 490637 | 12/13/2011 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 490637 | 12/20/2011 | 23.25 | 1 | 0.25 | 23.5 | 400 | 0 |
| 490637 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490645 | 10/25/2011 | 7.25 | 0 | 0 | 7.25 | 278.57 | 0 |
| 490645 | 11/1/2011 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 490645 | 11/8/2011 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 490645 | 11/15/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 490645 | 11/22/2011 | 10.25 | 0 | 0 | 10.25 | 425 | 0 |
| 490645 | 11/29/2011 | 28 | 7 | 1.75 | 29.75 | 340 | 0 |
| 490645 | 12/6/2011 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 490645 | 12/13/2011 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 490645 | 12/20/2011 | 29.5 | 3 | 0.75 | 30.25 | 242.86 | 0 |
| 490645 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490651 | 10/25/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 490651 | 11/1/2011 | 7.75 | 0 | 0 | 7.75 | 325 | 0 |
| 490651 | 11/8/2011 | 59 | 4 | 1 | 60 | 427.75 | 7.25 |
| 490651 | 11/15/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 490651 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490651 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490651 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490651 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490651 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490651 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490651 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490651 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490651 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490651 | 1/24/2012 | 24.75 | 1 | 0.25 | 25 | 275.5 | 0 |
| 490651 | 1/31/2012 | 48.5 | 5 | 1.25 | 49.75 | 375 | 0 |
| 490651 | 2/7/2012 | 36 | 4 | 1 | 37 | 375 | 0 |
| 490651 | 2/14/2012 | 40.25 | 4 | 1 | 41.25 | 375 | 0 |
| 490651 | 2/21/2012 | 43 | 5 | 1.25 | 44.25 | 375 | 0 |
| 490651 | 2/28/2012 | 21 | 2 | 0.5 | 21.5 | 425 | 0 |
| 490651 | 3/6/2012 | 0 | 0 | 0 | 0 | 60.71 | 0 |
| 490652 | 10/25/2011 | 1.25 | 1 | 0.25 | 1.5 | 278.57 | 0 |
| 490652 | 11/1/2011 | 67.5 | 4 | 1 | 68.5 | 489.37 | 7.25 |
| 490652 | 11/8/2011 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 490652 | 11/15/2011 | 51 | 6 | 1.5 | 52.5 | 369.75 | 10.88 |
| 490652 | 11/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490652 | 11/29/2011 | 37.25 | 0 | 0 | 37.25 | 582.14 | 0 |
| 490652 | 12/6/2011 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 490652 | 12/13/2011 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 490652 | 12/20/2011 | 0 | 0 | 0 | 0 | 250 | 0 |
| 490658 | 10/25/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490658 | 11/1/2011 | 39.25 | 1 | 0.25 | 39.5 | 284.56 | 1.81 |
| 490659 | 10/25/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490659 | 11/1/2011 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 490659 | 11/8/2011 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 490659 | 11/15/2011 | 22.75 | 0 | 0 | 22.75 | 325 | 0 |
| 490659 | 11/22/2011 | 30.5 | 3 | 0.75 | 31.25 | 382.14 | 0 |
| 490659 | 11/29/2011 | 0 | 0 | 0 | 0 | 365 | 0 |
| 490659 | 12/6/2011 | 32.75 | 0 | 0 | 32.75 | 325 | 0 |
| 490659 | 12/13/2011 | 49.25 | 5 | 1.25 | 50.5 | 357.06 | 9.06 |
| 490659 | 12/20/2011 | 25.5 | 6 | 1.5 | 27 | 343.57 | 0 |
| 490659 | 12/27/2011 | 32.75 | 5 | 1.25 | 34 | 450 | 0 |
| 490659 | 1/3/2012 | 7 | 0 | 0 | 7 | 611.02 | 0 |
| 490662 | 10/25/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490662 | 11/1/2011 | 49.5 | 9 | 2.25 | 51.75 | 358.87 | 16.31 |
| 490662 | 11/8/2011 | 67.25 | 11 | 2.75 | 70 | 487.56 | 19.94 |
| 490662 | 11/15/2011 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 490662 | 11/22/2011 | 11.25 | 1 | 0.25 | 11.5 | 142.86 | 0 |
| 490662 | 11/29/2011 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 490662 | 12/6/2011 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 490662 | 12/13/2011 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 490662 | 12/20/2011 | 22.5 | 2 | 0.5 | 23 | 163.12 | 3.63 |
| 490662 | 12/27/2011 | 0 | 0 | 0 | 0 | 393.25 | 0 |
| 490662 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490666 | 10/25/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490666 | 11/1/2011 | 15.25 | 2 | 0.5 | 15.75 | 325 | 0 |
| 490666 | 11/8/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 490667 | 10/25/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490667 | 11/1/2011 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 490667 | 11/8/2011 | 47.25 | 8 | 2 | 49.25 | 342.56 | 14.5 |
| 490667 | 11/15/2011 | 55 | 10 | 2.5 | 57.5 | 398.75 | 18.13 |
| 490667 | 11/22/2011 | 43.75 | 6 | 1.5 | 45.25 | 425 | 0 |
| 490667 | 11/29/2011 | 59.25 | 6 | 1.5 | 60.75 | 444.56 | 0 |
| 490667 | 12/6/2011 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 490667 | 12/13/2011 | 1.5 | 0 | 0 | 1.5 | 385.71 | 0 |
| 490677 | 11/1/2011 | 46.25 | 2 | 0.5 | 46.75 | 451.31 | 0 |
| 490677 | 11/8/2011 | 24.75 | 1 | 0.25 | 25 | 375 | 0 |
| 490677 | 11/15/2011 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 490677 | 11/22/2011 | 33.25 | 5 | 1.25 | 34.5 | 375 | 0 |
| 490677 | 11/29/2011 | 1.75 | 0 | 0 | 1.75 | 72.14 | 0 |
| 490677 | 12/6/2011 | 0 | 0 | 0 | 0 | 389.14 | 0 |
| 490683 | 11/1/2011 | 30.75 | 2 | 0.5 | 31.25 | 371.43 | 0 |
| 490683 | 11/8/2011 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 490683 | 11/15/2011 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 490683 | 11/22/2011 | 29 | 1 | 0.25 | 29.25 | 425 | 0 |
| 490683 | 11/29/2011 | 55.75 | 3 | 0.75 | 56.5 | 419.18 | 0 |
| 490683 | 12/6/2011 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 490683 | 12/13/2011 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 490683 | 12/20/2011 | 5 | 0 | 0 | 5 | 189.29 | 0 |
| 490683 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490683 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490683 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490689 | 11/1/2011 | 4.25 | 0 | 0 | 4.25 | 278.57 | 0 |
| 490689 | 11/8/2011 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 490689 | 11/15/2011 | 51.5 | 8 | 2 | 53.5 | 373.37 | 14.5 |
| 490689 | 11/22/2011 | 37.75 | 4 | 1 | 38.75 | 325 | 0 |
| 490689 | 11/29/2011 | 53.75 | 5 | 1.25 | 55 | 504.68 | 0 |
| 490689 | 12/6/2011 | 16.75 | 2 | 0.5 | 17.25 | 325 | 0 |
| 490689 | 12/13/2011 | 33.75 | 0 | 0 | 33.75 | 325 | 0 |
| 490689 | 12/20/2011 | 11 | 2 | 0.5 | 11.5 | 111.43 | 0 |
| 490689 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490689 | 1/3/2012 | 9.75 | 3 | 0.75 | 10.5 | 428.57 | 0 |
| 490689 | 1/10/2012 | 47 | 0 | 0 | 47 | 340.75 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490689 | 1/17/2012 | 41.75 | 3 | 0.75 | 42.5 | 350 | 0 |
| 490689 | 1/24/2012 | 13.25 | 0 | 0 | 13.25 | 150 | 0 |
| 490692 | 11/1/2011 | 6.75 | 1 | 0.25 | 7 | 278.57 | 0 |
| 490692 | 11/8/2011 | 62 | 8 | 2 | 64 | 449.5 | 14.5 |
| 490692 | 11/15/2011 | 38.25 | 7 | 1.75 | 40 | 325 | 0 |
| 490692 | 11/22/2011 | 32 | 5 | 1.25 | 33.25 | 325 | 0 |
| 490692 | 11/29/2011 | 64 | 3 | 0.75 | 64.75 | 579 | 0 |
| 490692 | 12/6/2011 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 490692 | 12/13/2011 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 490692 | 12/20/2011 | 10.75 | 3 | 0.75 | 11.5 | 92.86 | 0 |
| 490698 | 11/1/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 490698 | 11/8/2011 | 24 | 2 | 0.5 | 24.5 | 325 | 0 |
| 490698 | 11/15/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 490698 | 11/22/2011 | 23.25 | 2 | 0.5 | 23.75 | 325 | 0 |
| 490698 | 11/29/2011 | 59.75 | 4 | 1 | 60.75 | 548.18 | 0 |
| 490698 | 12/6/2011 | 33.75 | 3 | 0.75 | 34.5 | 325 | 0 |
| 490698 | 12/13/2011 | 19.75 | 0 | 0 | 19.75 | 325 | 0 |
| 490698 | 12/20/2011 | 14.25 | 0 | 0 | 14.25 | 340 | 0 |
| 490698 | 12/27/2011 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 490698 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490698 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490698 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490698 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490698 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490698 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490698 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490698 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490698 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490698 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490698 | 3/13/2012 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 490698 | 3/20/2012 | 26.75 | 3 | 0.75 | 27.5 | 375 | 0 |
| 490698 | 3/27/2012 | 48 | 3 | 0.75 | 48.75 | 375 | 0 |
| 490698 | 4/3/2012 | 42.25 | 5 | 1.25 | 43.5 | 375 | 0 |
| 490698 | 4/10/2012 | 2.25 | 0 | 0 | 2.25 | 577.14 | 0 |
| 490698 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490700 | 11/1/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490700 | 11/8/2011 | 15.5 | 3 | 0.75 | 16.25 | 325 | 0 |
| 490700 | 11/15/2011 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 490700 | 11/22/2011 | 39.25 | 7 | 1.75 | 41 | 325 | 0 |
| 490700 | 11/29/2011 | 41 | 3 | 0.75 | 41.75 | 440 | 0 |
| 490700 | 12/6/2011 | 29 | 3 | 0.75 | 29.75 | 325 | 0 |
| 490700 | 12/13/2011 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 490700 | 12/20/2011 | 43.75 | 4 | 1 | 44.75 | 340 | 0 |
| 490700 | 12/27/2011 | 27.75 | 5 | 1.25 | 29 | 435.71 | 0 |
| 490700 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490702 | 11/1/2011 | 21.5 | 1 | 0.25 | 21.75 | 271.87 | 0 |
| 490702 | 11/8/2011 | 30.25 | 1 | 0.25 | 30.5 | 325 | 0 |
| 490702 | 11/15/2011 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 490704 | 11/1/2011 | 18 | 0 | 0 | 18 | 246.5 | 0 |
| 490704 | 11/8/2011 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 490704 | 11/15/2011 | 53.75 | 5 | 1.25 | 55 | 389.68 | 9.06 |
| 490704 | 11/22/2011 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 490704 | 11/29/2011 | 51.5 | 1 | 0.25 | 51.75 | 488.37 | 0 |
| 490704 | 12/6/2011 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 490704 | 12/13/2011 | 16 | 0 | 0 | 16 | 472.59 | 0 |
| 490705 | 11/1/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 490705 | 11/8/2011 | 36.75 | 0 | 0 | 36.75 | 375 | 0 |
| 490705 | 11/15/2011 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 490705 | 11/22/2011 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 490705 | 11/29/2011 | 18.5 | 0 | 0 | 18.5 | 474.29 | 0 |
| 490708 | 11/8/2011 | 31.25 | 0 | 0 | 31.25 | 371.43 | 0 |
| 490708 | 11/15/2011 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 490708 | 11/22/2011 | 6.25 | 1 | 0.25 | 6.5 | 325 | 0 |
| 490708 | 11/29/2011 | 43 | 2 | 0.5 | 43.5 | 340 | 0 |
| 490708 | 12/6/2011 | 49 | 0 | 0 | 49 | 355.25 | 0 |
| 490708 | 12/13/2011 | 62.5 | 2 | 0.5 | 63 | 453.12 | 3.63 |
| 490708 | 12/20/2011 | 30.25 | 0 | 0 | 30.25 | 219.31 | 0 |
| 490708 | 12/27/2011 | 0 | 0 | 0 | 0 | 906.52 | 0 |
| 490708 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490710 | 11/8/2011 | 13.5 | 0 | 0 | 13.5 | 371.43 | 0 |
| 490710 | 11/15/2011 | 65 | 1 | 0.25 | 65.25 | 471.25 | 1.81 |
| 490710 | 11/22/2011 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 490710 | 11/29/2011 | 69.5 | 2 | 0.5 | 70 | 618.87 | 0 |
| 490710 | 12/6/2011 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 490710 | 12/13/2011 | 38.5 | 3 | 0.75 | 39.25 | 279.12 | 5.44 |
| 490710 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490710 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490710 | 1/3/2012 | 0 | 0 | 0 | 0 | 150 | 0 |
| 490710 | 1/10/2012 | 54.25 | 5 | 1.25 | 55.5 | 325 | 9.06 |
| 490710 | 1/17/2012 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 490710 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490710 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490710 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490712 | 11/8/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 490712 | 11/15/2011 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 490712 | 11/22/2011 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 490712 | 11/29/2011 | 27.5 | 3 | 0.75 | 28.25 | 440 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 490712 | 12/6/2011 | 62.5 | 2 | 0.5 | 63 | 453.12 | 3.63 |
| 490712 | 12/13/2011 | 60.75 | 0 | 0 | 60.75 | 440.43 | 0 |
| 490712 | 12/20/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490712 | 12/27/2011 | 42.75 | 2 | 0.5 | 43.25 | 582.14 | 0 |
| 490712 | 1/3/2012 | 7 | 0 | 0 | 7 | 350 | 0 |
| 490718 | 11/8/2011 | 20.75 | 7 | 1.75 | 22.5 | 371.43 | 0 |
| 490718 | 11/15/2011 | 60.25 | 3 | 0.75 | 61 | 436.81 | 5.44 |
| 490718 | 11/22/2011 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 490718 | 11/29/2011 | 58.25 | 7 | 1.75 | 60 | 437.31 | 0 |
| 490718 | 12/6/2011 | 74.75 | 2 | 0.5 | 75.25 | 641.93 | 0 |
| 490718 | 12/13/2011 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 490722 | 12/20/2011 | 10.25 | 1 | 0.25 | 10.5 | 1174.13 | 0 |
| 490726 | 11/8/2011 | 18.5 | 2 | 0.5 | 19 | 278.57 | 0 |
| 490726 | 11/15/2011 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 490726 | 11/22/2011 | 62.5 | 8 | 2 | 64.5 | 453.12 | 14.5 |
| 490726 | 11/29/2011 | 60.75 | 4 | 1 | 61.75 | 455.43 | 0 |
| 490726 | 12/6/2011 | 48.75 | 2 | 0.5 | 49.25 | 453.43 | 0 |
| 490726 | 12/13/2011 | 46.5 | 5 | 1.25 | 47.75 | 420.5 | 0 |
| 490726 | 12/20/2011 | 14.25 | 1 | 0.25 | 14.5 | 157.86 | 0 |
| 490726 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490726 | 1/3/2012 | 0 | 0 | 0 | 0 | 50 | 0 |
| 490726 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490726 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490727 | 11/8/2011 | 22 | 2 | 0.5 | 22.5 | 342.86 | 0 |
| 490727 | 11/15/2011 | 42 | 2 | 0.5 | 42.5 | 400 | 0 |
| 490727 | 11/22/2011 | 36.5 | 3 | 0.75 | 37.25 | 400 | 0 |
| 490727 | 11/29/2011 | 44.75 | 2 | 0.5 | 45.25 | 415 | 0 |
| 490727 | 12/6/2011 | 54.25 | 3 | 0.75 | 55 | 400 | 0 |
| 490727 | 12/13/2011 | 0 | 0 | 0 | 0 | 194.29 | 0 |
| 490729 | 11/8/2011 | 10.25 | 3 | 0.75 | 11 | 190.31 | 0 |
| 490729 | 11/15/2011 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 490729 | 11/22/2011 | 21.75 | 1 | 0.25 | 22 | 325 | 0 |
| 490729 | 11/29/2011 | 1 | 0 | 0 | 1 | 65 | 0 |
| 490731 | 11/8/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490731 | 11/15/2011 | 68.25 | 3 | 0.75 | 69 | 494.81 | 5.44 |
| 490731 | 11/22/2011 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 490731 | 11/29/2011 | 48 | 2 | 0.5 | 48.5 | 363 | 0 |
| 490731 | 12/6/2011 | 48.5 | 1 | 0.25 | 48.75 | 451.62 | 0 |
| 490731 | 12/13/2011 | 64 | 2 | 0.5 | 64.5 | 325 | 3.63 |
| 490735 | 11/15/2011 | 49 | 5 | 1.25 | 50.25 | 471.25 | 0 |
| 490735 | 11/22/2011 | 18.75 | 0 | 0 | 18.75 | 325 | 0 |
| 490735 | 11/29/2011 | 64.5 | 6 | 1.5 | 66 | 482.62 | 0 |
| 490735 | 12/6/2011 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 490735 | 12/13/2011 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 490735 | 12/20/2011 | 23.75 | 2 | 0.5 | 24.25 | 340 | 0 |
| 490735 | 12/27/2011 | 32.75 | 5 | 1.25 | 34 | 405 | 0 |
| 490735 | 1/3/2012 | 0 | 0 | 0 | 0 | 832.46 | 0 |
| 490739 | 11/15/2011 | 34 | 4 | 1 | 35 | 371.43 | 0 |
| 490739 | 11/22/2011 | 20.5 | 2 | 0.5 | 21 | 325 | 0 |
| 490739 | 11/29/2011 | 53.25 | 7 | 1.75 | 55 | 401.06 | 0 |
| 490739 | 12/6/2011 | 33.5 | 5 | 1.25 | 34.75 | 425 | 0 |
| 490739 | 12/13/2011 | 55 | 9 | 2.25 | 57.25 | 398.75 | 16.31 |
| 490739 | 12/20/2011 | 13 | 0 | 0 | 13 | 142.86 | 0 |
| 490739 | 12/27/2011 | 18.25 | 2 | 0.5 | 18.75 | 282.14 | 0 |
| 490739 | 1/3/2012 | 37.25 | 3 | 0.75 | 38 | 425 | 0 |
| 490739 | 1/10/2012 | 57.25 | 11 | 2.75 | 60 | 425 | 10.01 |
| 490739 | 1/17/2012 | 0 | 0 | 0 | 0 | 683.47 | 0 |
| 490739 | 6/4/2013 | 0 | 0 | 0 | 0 | | 0 |
| 490739 | 6/11/2013 | 0 | 0 | 0 | 0 | | 0 |
| 490739 | 6/18/2013 | 0 | 0 | 0 | 0 | | 0 |
| 490739 | 6/25/2013 | 0 | 0 | 0 | 0 | | 0 |
| 490739 | 7/2/2013 | 0 | 0 | 0 | 0 | | 0 |
| 490739 | 7/9/2013 | 0 | 0 | 0 | 0 | | 0 |
| 490739 | 7/16/2013 | 27.566666 | 6 | 1.533333 | 29.1 | 514.29 | 0 |
| 490739 | 7/23/2013 | 66 | 0 | 0 | 66 | 528 | 0 |
| 490739 | 7/30/2013 | 39.416666 | 2 | 0.6 | 40.016666 | 450 | 0 |
| 490739 | 8/6/2013 | 4.383333 | 0 | 0 | 4.383333 | 780.89 | 0 |
| 490740 | 11/15/2011 | 30 | 0 | 0 | 30 | 371.43 | 0 |
| 490740 | 11/22/2011 | 28.5 | 3 | 0.75 | 29.25 | 325 | 0 |
| 490740 | 11/29/2011 | 45.75 | 5 | 1.25 | 47 | 360 | 0 |
| 490740 | 12/6/2011 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 490740 | 12/13/2011 | 58.5 | 8 | 2 | 60.5 | 524.12 | 0 |
| 490740 | 12/20/2011 | 32.25 | 2 | 0.5 | 32.75 | 340 | 0 |
| 490740 | 12/27/2011 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 490740 | 1/3/2012 | 29.5 | 5 | 1.25 | 30.75 | 235.71 | 0 |
| 490740 | 1/10/2012 | 0 | 0 | 0 | 0 | 350 | 0 |
| 490741 | 11/15/2011 | 25.25 | 3 | 0.75 | 26 | 371.43 | 0 |
| 490741 | 11/22/2011 | 13 | 0 | 0 | 13 | 325 | 0 |
| 490741 | 11/29/2011 | 64 | 4 | 1 | 65 | 479 | 0 |
| 490741 | 12/6/2011 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 490741 | 12/13/2011 | 53.25 | 5 | 1.25 | 54.5 | 486.06 | 0 |
| 490741 | 12/20/2011 | 56.25 | 2 | 0.5 | 56.75 | 422.81 | 0 |
| 490741 | 12/27/2011 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 490741 | 1/3/2012 | 0 | 0 | 0 | 0 | 292.86 | 0 |
| 490746 | 11/15/2011 | 37 | 4 | 1 | 38 | 384.25 | 0 |
| 490746 | 11/22/2011 | 62.75 | 8 | 2 | 64.75 | 454.93 | 14.5 |
| 490746 | 11/29/2011 | 44 | 9 | 2.25 | 46.25 | 340 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490746 | 12/6/2011 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 490746 | 12/13/2011 | 64.75 | 12 | 3 | 67.75 | 569.43 | 0 |
| 490746 | 12/20/2011 | 36 | 6 | 1.5 | 37.5 | 340 | 0 |
| 490746 | 12/27/2011 | 46.75 | 4 | 1 | 47.75 | 338.93 | 7.25 |
| 490746 | 1/3/2012 | 21.5 | 3 | 0.75 | 22.25 | 385.71 | 0 |
| 490746 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490747 | 11/15/2011 | 42.5 | 6 | 1.5 | 44 | 424.12 | 0 |
| 490747 | 11/22/2011 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 490747 | 11/29/2011 | 52.5 | 1 | 0.25 | 52.75 | 395.62 | 0 |
| 490747 | 12/6/2011 | 63 | 5 | 1.25 | 64.25 | 456.75 | 9.06 |
| 490747 | 12/13/2011 | 57.25 | 10 | 2.5 | 59.75 | 415.06 | 18.13 |
| 490747 | 12/20/2011 | 52.25 | 3 | 0.75 | 53 | 393.81 | 0 |
| 490747 | 12/27/2011 | 33 | 1 | 0.25 | 33.25 | 432.14 | 0 |
| 490747 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490754 | 11/15/2011 | 42 | 3 | 0.75 | 42.75 | 420.5 | 0 |
| 490754 | 11/22/2011 | 50.25 | 8 | 2 | 52.25 | 364.31 | 14.5 |
| 490754 | 11/29/2011 | 65 | 6 | 1.5 | 66.5 | 486.25 | 0 |
| 490754 | 12/6/2011 | 64 | 5 | 1.25 | 65.25 | 464 | 9.06 |
| 490754 | 12/13/2011 | 69.25 | 5 | 1.25 | 70.5 | 502.06 | 9.06 |
| 490754 | 12/20/2011 | 3.5 | 1 | 0.25 | 3.75 | 482.08 | 0 |
| 490762 | 11/15/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490762 | 11/22/2011 | 30.5 | 8 | 2 | 32.5 | 325 | 0 |
| 490762 | 11/29/2011 | 34.5 | 5 | 1.25 | 35.75 | 340 | 0 |
| 490762 | 12/6/2011 | 38 | 6 | 1.5 | 39.5 | 384.25 | 0 |
| 490762 | 12/13/2011 | 56 | 8 | 2 | 58 | 506 | 0 |
| 490762 | 12/20/2011 | 26.5 | 1 | 0.25 | 26.75 | 250.71 | 0 |
| 490762 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490762 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490762 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490762 | 1/17/2012 | 0 | 0 | 0 | 0 | 546.43 | 0 |
| 490762 | 1/24/2012 | 43.5 | 0 | 0 | 43.5 | 325 | 0 |
| 490762 | 1/31/2012 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 490762 | 2/7/2012 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 490762 | 2/14/2012 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 490763 | 11/15/2011 | 4.75 | 0 | 0 | 4.75 | 185.71 | 0 |
| 490763 | 11/22/2011 | 21.75 | 2 | 0.5 | 22.25 | 235.71 | 0 |
| 490763 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 490765 | 11/15/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490765 | 11/22/2011 | 23.75 | 2 | 0.5 | 24.25 | 325 | 0 |
| 490765 | 11/29/2011 | 21.75 | 2 | 0.5 | 22.25 | 340 | 0 |
| 490765 | 12/6/2011 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 490765 | 12/13/2011 | 45.5 | 4 | 1 | 46.5 | 429.87 | 0 |
| 490765 | 11/15/2011 | 3.5 | 0 | 0 | 3.5 | 185.71 | 0 |
| 490766 | 11/22/2011 | 63.5 | 1 | 0.25 | 63.75 | 458.56 | 1.81 |
| 490766 | 11/29/2011 | 51.5 | 2 | 0.5 | 52 | 388.37 | 0 |
| 490766 | 12/6/2011 | 44.5 | 1 | 0.25 | 44.75 | 326.25 | 0 |
| 490766 | 12/13/2011 | 56.25 | 6 | 1.5 | 57.75 | 407.81 | 10.88 |
| 490766 | 12/20/2011 | 3.25 | 0 | 0 | 3.25 | 50 | 0 |
| 490766 | 12/27/2011 | 25.5 | 2 | 0.5 | 26 | 235.71 | 0 |
| 490766 | 1/3/2012 | 40.25 | 6 | 1.5 | 41.75 | 425 | 0 |
| 490766 | 1/10/2012 | 11.5 | 2 | 0.5 | 12 | 235.71 | 0 |
| 490766 | 1/17/2012 | 0 | 0 | 0 | 0 | 289 | 0 |
| 490768 | 11/22/2011 | 9 | 1 | 0.25 | 9.25 | 371.43 | 0 |
| 490768 | 11/29/2011 | 31.25 | 2 | 0.5 | 31.75 | 340 | 0 |
| 490768 | 12/6/2011 | 41.75 | 6 | 1.5 | 43.25 | 325 | 0 |
| 490768 | 12/13/2011 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 490768 | 12/20/2011 | 35.25 | 5 | 1.25 | 36.5 | 440 | 0 |
| 490768 | 12/27/2011 | 43.75 | 8 | 2 | 45.75 | 325 | 6.67 |
| 490768 | 1/3/2012 | 51 | 3 | 0.75 | 51.75 | 369.75 | 5.44 |
| 490768 | 1/10/2012 | 42.5 | 7 | 1.75 | 44.25 | 325 | 0 |
| 490768 | 1/17/2012 | 9.5 | 2 | 0.5 | 10 | 392.99 | 0 |
| 490771 | 11/29/2011 | 29.25 | 3 | 0.75 | 30 | 857.14 | 0 |
| 490771 | 12/6/2011 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 490771 | 12/13/2011 | 25.75 | 1 | 0.25 | 26 | 375 | 0 |
| 490771 | 12/20/2011 | 10 | 0 | 0 | 10 | 390 | 0 |
| 490771 | 12/27/2011 | 33.5 | 2 | 0.5 | 34 | 375 | 0 |
| 490771 | 1/3/2012 | 14.25 | 0 | 0 | 14.25 | 494.29 | 0 |
| 490778 | 11/22/2011 | 9.5 | 0 | 0 | 9.5 | 428.57 | 0 |
| 490778 | 11/29/2011 | 60 | 8 | 2 | 62 | 450 | 0 |
| 490778 | 12/6/2011 | 65.75 | 12 | 3 | 68.75 | 476.68 | 21.75 |
| 490778 | 12/13/2011 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 490778 | 12/20/2011 | 10.5 | 2 | 0.5 | 11 | 743.86 | 0 |
| 490782 | 11/22/2011 | 6.5 | 1 | 0.25 | 6.75 | 278.57 | 0 |
| 490782 | 11/29/2011 | 41 | 2 | 0.5 | 41.5 | 340 | 0 |
| 490782 | 12/6/2011 | 40.75 | 2 | 0.5 | 41.25 | 325 | 0 |
| 490782 | 12/13/2011 | 26.75 | 2 | 0.5 | 27.25 | 325 | 0 |
| 490782 | 12/20/2011 | 30.5 | 1 | 0.25 | 30.75 | 340 | 0 |
| 490782 | 12/27/2011 | 34.5 | 1 | 0.25 | 34.75 | 425 | 0 |
| 490782 | 1/3/2012 | 2.75 | 0 | 0 | 2.75 | 142.86 | 0 |
| 490782 | 1/10/2012 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 490782 | 1/17/2012 | 31.5 | 2 | 0.5 | 32 | 675 | 0 |
| 490782 | 1/24/2012 | 39.25 | 2 | 0.5 | 39.75 | 425 | 0 |
| 490782 | 1/31/2012 | 63.5 | 8 | 2 | 65.5 | 460.37 | 14.5 |
| 490782 | 2/7/2012 | 30.25 | 1 | 0.25 | 30.5 | 350 | 0 |
| 490782 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490785 | 11/22/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490785 | 11/29/2011 | 48.75 | 3 | 0.75 | 49.5 | 484.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490785 | 12/6/2011 | 66 | 4 | 1 | 67 | 478.5 | 7.25 |
| 490785 | 12/13/2011 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 490785 | 12/20/2011 | 27.5 | 3 | 0.75 | 28.25 | 250.71 | 0 |
| 490785 | 12/27/2011 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 490785 | 1/3/2012 | 51.5 | 0 | 0 | 51.5 | 373.37 | 0 |
| 490785 | 1/10/2012 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 490785 | 1/17/2012 | 59.25 | 1 | 0.25 | 59.5 | 328.57 | 1.81 |
| 490785 | 1/24/2012 | 0 | 0 | 0 | 0 | 360 | 0 |
| 490785 | 1/31/2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 490788 | 11/29/2011 | 31.25 | 2 | 0.5 | 31.75 | 400 | 0 |
| 490788 | 12/6/2011 | 34.25 | 3 | 0.75 | 35 | 350 | 0 |
| 490788 | 12/13/2011 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 490788 | 12/20/2011 | 42.25 | 1 | 0.25 | 42.5 | 365 | 0 |
| 490788 | 12/27/2011 | 22.75 | 4 | 1 | 23.75 | 450 | 0 |
| 490788 | 1/3/2012 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 490788 | 1/10/2012 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 490792 | 11/29/2011 | 17.5 | 0 | 0 | 17.5 | 371.43 | 0 |
| 490792 | 12/6/2011 | 43.5 | 1 | 0.25 | 43.75 | 325 | 0 |
| 490792 | 12/13/2011 | 37.75 | 1 | 0.25 | 38 | 325 | 0 |
| 490792 | 12/20/2011 | 31 | 1 | 0.25 | 31.25 | 340 | 0 |
| 490792 | 12/27/2011 | 0 | 0 | 0 | 0 | 425 | 0 |
| 490792 | 1/3/2012 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |
| 490792 | 1/10/2012 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 490792 | 1/17/2012 | 41.75 | 1 | 0.25 | 42 | 325 | 0 |
| 490792 | 1/24/2012 | 29.75 | 3 | 0.75 | 30.5 | 442.86 | 0 |
| 490792 | 1/31/2012 | 35.5 | 4 | 1 | 36.5 | 350 | 0 |
| 490792 | 2/7/2012 | 0 | 0 | 0 | 0 | 350 | 0 |
| 490797 | 11/29/2011 | 47 | 5 | 1.25 | 48.25 | 456.75 | 0 |
| 490797 | 12/6/2011 | 61.5 | 12 | 3 | 64.5 | 445.87 | 21.75 |
| 490797 | 12/13/2011 | 39.75 | 8 | 2 | 41.75 | 325 | 0 |
| 490797 | 12/20/2011 | 21.5 | 2 | 0.5 | 22 | 155.87 | 3.63 |
| 490797 | 12/27/2011 | 21.5 | 0 | 0 | 21.5 | 382.14 | 0 |
| 490797 | 1/3/2012 | 35.75 | 3 | 0.75 | 36.5 | 425 | 0 |
| 490797 | 1/10/2012 | 16.25 | 0 | 0 | 16.25 | 325 | 0 |
| 490797 | 1/17/2012 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 490797 | 1/24/2012 | 19.5 | 2 | 0.5 | 20 | 1055.23 | 0 |
| 490801 | 11/29/2011 | 13.5 | 0 | 0 | 13.5 | 400 | 0 |
| 490801 | 12/6/2011 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 490801 | 12/13/2011 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 490801 | 12/20/2011 | 46.25 | 0 | 0 | 46.25 | 365 | 0 |
| 490801 | 12/27/2011 | 9.75 | 0 | 0 | 9.75 | 450 | 0 |
| 490801 | 1/3/2012 | 47.5 | 0 | 0 | 47.5 | 350 | 0 |
| 490801 | 1/10/2012 | 52.75 | 0 | 0 | 52.75 | 382.43 | 0 |
| 490801 | 1/17/2012 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |
| 490801 | 1/24/2012 | 0 | 0 | 0 | 0 | 1028.61 | 0 |
| 490806 | 11/29/2011 | 29.25 | 0 | 0 | 29.25 | 371.43 | 0 |
| 490806 | 12/6/2011 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 490806 | 12/13/2011 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 490806 | 12/20/2011 | 13 | 1 | 0.25 | 13.25 | 340 | 0 |
| 490806 | 12/27/2011 | 40.75 | 0 | 0 | 40.75 | 325 | 0 |
| 490806 | 1/3/2012 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 490806 | 1/10/2012 | 23 | 1 | 0.25 | 23.25 | 325 | 0 |
| 490806 | 1/17/2012 | 21 | 1 | 0.25 | 21.25 | 189.29 | 0 |
| 490814 | 11/29/2011 | 10.75 | 2 | 0.5 | 11.25 | 278.57 | 0 |
| 490814 | 12/6/2011 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 490814 | 12/13/2011 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 490814 | 12/20/2011 | 59.5 | 8 | 2 | 61.5 | 446.37 | 0 |
| 490814 | 12/27/2011 | 45.5 | 8 | 2 | 47.5 | 429.87 | 0 |
| 490814 | 1/3/2012 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 490814 | 1/10/2012 | 61.75 | 10 | 2.5 | 64.25 | 325 | 18.13 |
| 490814 | 1/17/2012 | 5.25 | 0 | 0 | 5.25 | 418.85 | 0 |
| 490815 | 11/29/2011 | 34 | 2 | 0.5 | 34.5 | 362.5 | 0 |
| 490815 | 12/6/2011 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 490815 | 12/13/2011 | 55.25 | 2 | 0.5 | 55.75 | 400.56 | 3.63 |
| 490815 | 12/20/2011 | 1.25 | 0 | 0 | 1.25 | 50 | 0 |
| 490815 | 12/27/2011 | 21.25 | 3 | 0.75 | 22 | 235.71 | 0 |
| 490815 | 1/3/2012 | 44.75 | 5 | 1.25 | 46 | 425 | 0 |
| 490815 | 1/10/2012 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 490815 | 1/17/2012 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 490815 | 1/24/2012 | 9.5 | 0 | 0 | 9.5 | 385.71 | 0 |
| 490817 | 11/29/2011 | 34.25 | 3 | 0.75 | 35 | 364.31 | 0 |
| 490817 | 12/6/2011 | 33 | 3 | 0.75 | 33.75 | 325 | 0 |
| 490817 | 12/13/2011 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 490817 | 12/20/2011 | 25 | 3 | 0.75 | 25.75 | 340 | 0 |
| 490817 | 12/27/2011 | 32.25 | 5 | 1.25 | 33.5 | 425 | 0 |
| 490817 | 1/3/2012 | 63.75 | 10 | 2.5 | 66.25 | 462.18 | 18.13 |
| 490817 | 1/10/2012 | 30.75 | 3 | 0.75 | 31.5 | 325 | 0 |
| 490817 | 1/17/2012 | 18.75 | 2 | 0.5 | 19.25 | 325 | 0 |
| 490817 | 1/24/2012 | 0 | 0 | 0 | 0 | 205.62 | 0 |
| 490819 | 11/29/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490819 | 12/6/2011 | 25.25 | 4 | 1 | 26.25 | 325 | 0 |
| 490819 | 12/13/2011 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 490819 | 12/20/2011 | 35.25 | 5 | 1.25 | 36.5 | 340 | 0 |
| 490819 | 12/27/2011 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 490819 | 1/3/2012 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 490819 | 1/10/2012 | 14.75 | 1 | 0.25 | 15 | 582.14 | 0 |
| 490819 | 1/17/2012 | 54.25 | 10 | 2.5 | 56.75 | 393.31 | 18.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490819 | 1/24/2012 | 47.5 | 8 | 2 | 49.5 | 344.37 | 14.5 |
| 490819 | 1/31/2012 | 2.75 | 0 | 0 | 2.75 | 153.57 | 0 |
| 490820 | 11/29/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490820 | 12/6/2011 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 490820 | 12/13/2011 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 490820 | 12/20/2011 | 30.5 | 0 | 0 | 30.5 | 340 | 0 |
| 490820 | 12/27/2011 | 21.5 | 1 | 0.25 | 21.75 | 189.29 | 0 |
| 490820 | 1/3/2012 | 0 | 0 | 0 | 0 | 542.86 | 0 |
| 490820 | 1/10/2012 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 490820 | 1/17/2012 | 25.75 | 0 | 0 | 25.75 | 325 | 0 |
| 490820 | 1/24/2012 | 35.75 | 4 | 1 | 36.75 | 328.57 | 0 |
| 490820 | 1/31/2012 | 56 | 2 | 0.5 | 56.5 | 506 | 0 |
| 490820 | 2/7/2012 | 5.75 | 0 | 0 | 5.75 | 153.57 | 0 |
| 490820 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490820 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490820 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490825 | 11/29/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490825 | 12/6/2011 | 53 | 7 | 1.75 | 54.75 | 384.25 | 12.69 |
| 490825 | 12/13/2011 | 26.75 | 2 | 0.5 | 27.25 | 325 | 0 |
| 490825 | 12/20/2011 | 53.25 | 5 | 1.25 | 54.5 | 401.06 | 0 |
| 490825 | 12/27/2011 | 40.75 | 4 | 1 | 41.75 | 325 | 0 |
| 490825 | 1/3/2012 | 19.25 | 3 | 0.75 | 20 | 235.71 | 0 |
| 490825 | 1/10/2012 | 0 | 0 | 0 | 0 | 439.29 | 0 |
| 490825 | 1/17/2012 | 15.5 | 1 | 0.25 | 15.75 | 325 | 0 |
| 490825 | 1/24/2012 | 50.75 | 9 | 2.25 | 53 | 367.93 | 16.31 |
| 490825 | 1/31/2012 | 62 | 6 | 1.5 | 63.5 | 449.5 | 10.88 |
| 490825 | 2/7/2012 | 0 | 0 | 0 | 0 | 450 | 0 |
| 490826 | 11/29/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490826 | 12/6/2011 | 26.75 | 5 | 1.25 | 28 | 325 | 0 |
| 490826 | 12/13/2011 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 490826 | 12/20/2011 | 13.25 | 1 | 0.25 | 13.5 | 340 | 0 |
| 490826 | 12/27/2011 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 490826 | 1/3/2012 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 490826 | 1/10/2012 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 490826 | 1/17/2012 | 48.5 | 2 | 0.5 | 49 | 351.62 | 3.63 |
| 490826 | 1/24/2012 | 43.25 | 1 | 0.25 | 43.5 | 498.57 | 0 |
| 490826 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490839 | 12/6/2011 | 38.75 | 4 | 1 | 39.75 | 428.57 | 0 |
| 490839 | 12/13/2011 | 54.25 | 8 | 2 | 56.25 | 391.5 | 14.5 |
| 490839 | 12/20/2011 | 19.75 | 4 | 1 | 20.75 | 179.28 | 0 |
| 490839 | 12/27/2011 | 7.75 | 0 | 0 | 7.75 | 217.85 | 0 |
| 490839 | 1/3/2012 | 60.75 | 7 | 1.75 | 62.5 | 475 | 0 |
| 490839 | 1/10/2012 | 18 | 0 | 0 | 18 | 475 | 0 |
| 490839 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490846 | 12/6/2011 | 28.25 | 1 | 0.25 | 28.5 | 428.57 | 0 |
| 490846 | 12/13/2011 | 59.25 | 10 | 2.5 | 61.75 | 429.56 | 18.13 |
| 490846 | 12/20/2011 | 22 | 3 | 0.75 | 22.75 | 390 | 0 |
| 490846 | 12/27/2011 | 0 | 0 | 0 | 0 | 160.71 | 0 |
| 490846 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490847 | 12/6/2011 | 6 | 0 | 0 | 6 | 371.43 | 0 |
| 490847 | 12/13/2011 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 490847 | 12/20/2011 | 43 | 6 | 1.5 | 44.5 | 340 | 0 |
| 490847 | 12/27/2011 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 490847 | 1/3/2012 | 41.25 | 10 | 2.5 | 43.75 | 325 | 0 |
| 490847 | 1/10/2012 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 490847 | 1/17/2012 | 52 | 4 | 1 | 53 | 425 | 0 |
| 490847 | 1/24/2012 | 0 | 0 | 0 | 0 | 1044.59 | 0 |
| 490856 | 12/6/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 490856 | 12/13/2011 | 27 | 4 | 1 | 28 | 325 | 0 |
| 490856 | 12/20/2011 | 39.75 | 4 | 1 | 40.75 | 340 | 0 |
| 490856 | 12/27/2011 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 490856 | 1/3/2012 | 42 | 4 | 1 | 43 | 325 | 0 |
| 490856 | 1/10/2012 | 37.25 | 5 | 1.25 | 38.5 | 325 | 0 |
| 490856 | 1/17/2012 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 490856 | 1/24/2012 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 490856 | 1/31/2012 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 490856 | 2/7/2012 | 36.25 | 3 | 0.75 | 37 | 350 | 0 |
| 490856 | 2/14/2012 | 0 | 0 | 0 | 0 | 300 | 0 |
| 490860 | 12/6/2011 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 490860 | 12/13/2011 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 490860 | 12/20/2011 | 60.75 | 6 | 1.5 | 62.25 | 455.43 | 0 |
| 490860 | 12/27/2011 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 490860 | 1/3/2012 | 39.75 | 7 | 1.75 | 41.5 | 425 | 0 |
| 490860 | 1/10/2012 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 490860 | 1/17/2012 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 490860 | 1/24/2012 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 490860 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490862 | 12/6/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490862 | 12/13/2011 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 490862 | 12/20/2011 | 21.5 | 1 | 0.25 | 21.75 | 340 | 0 |
| 490862 | 12/27/2011 | 40 | 3 | 0.75 | 40.75 | 325 | 0 |
| 490862 | 1/3/2012 | 61.75 | 4 | 1 | 62.75 | 447.68 | 7.25 |
| 490862 | 1/10/2012 | 44.5 | 5 | 1.25 | 45.75 | 325 | 6.67 |
| 490862 | 1/17/2012 | 63.5 | 3 | 0.75 | 64.25 | 460.37 | 5.44 |
| 490862 | 1/24/2012 | 5.75 | 0 | 0 | 5.75 | 352.86 | 0 |
| 490862 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490863 | 12/6/2011 | 16.5 | 3 | 0.75 | 17.25 | 235.62 | 0 |

| 490863 | 12/13/2011 | 43.25 | 5 | 1.25 | 44.5 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 490863 | 12/20/2011 | 39 | 4 | 1 | 40 | 340 | 0 |
| 490863 | 12/27/2011 | 36.75 | 2 | 0.5 | 37.25 | 325 | 0 |
| 490863 | 1/3/2012 | 27.75 | 2 | 0.5 | 28.25 | 425 | 0 |
| 490863 | 1/10/2012 | 40.75 | 10 | 2.5 | 43.25 | 325 | 0 |
| 490863 | 1/17/2012 | 28 | 4 | 1 | 29 | 325 | 0 |
| 490863 | 1/24/2012 | 66.75 | 8 | 2 | 68.75 | 483.93 | 14.5 |
| 490863 | 1/31/2012 | 31.25 | 2 | 0.5 | 31.75 | 535.71 | 0 |
| 490864 | 12/6/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 490864 | 12/13/2011 | 34.5 | 1 | 0.25 | 34.75 | 271.43 | 0 |
| 490864 | 1/3/2012 | 0 | 0 | 0 | 0 | 271.43 | 0 |
| 490865 | 12/6/2011 | 12.25 | 1 | 0.25 | 12.5 | 204.81 | 0 |
| 490865 | 12/13/2011 | 62.75 | 7 | 1.75 | 64.5 | 454.93 | 12.69 |
| 490865 | 12/20/2011 | 16 | 2 | 0.5 | 16.5 | 340 | 0 |
| 490865 | 12/27/2011 | 40.25 | 3 | 0.75 | 41 | 325 | 0 |
| 490865 | 1/3/2012 | 43.5 | 2 | 0.5 | 44 | 425 | 0 |
| 490865 | 1/10/2012 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 490865 | 1/17/2012 | 30.25 | 2 | 0.5 | 30.75 | 325 | 0 |
| 490865 | 1/24/2012 | 43.75 | 5 | 1.25 | 45 | 325 | 1.23 |
| 490865 | 1/31/2012 | 14.75 | 1 | 0.25 | 15 | 1013.61 | 0 |
| 490869 | 12/6/2011 | 13.5 | 1 | 0.25 | 13.75 | 185.71 | 0 |
| 490869 | 12/13/2011 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 490869 | 12/20/2011 | 31.5 | 3 | 0.75 | 32.25 | 340 | 0 |
| 490869 | 12/27/2011 | 16 | 0 | 0 | 16 | 189.29 | 0 |
| 490870 | 1/3/2012 | 19 | 3 | 0.75 | 19.75 | 278.57 | 0 |
| 490870 | 1/10/2012 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 490870 | 1/17/2012 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 490870 | 1/24/2012 | 52.75 | 8 | 2 | 54.75 | 382.43 | 14.5 |
| 490870 | 1/31/2012 | 49.25 | 2 | 0.5 | 49.75 | 457.06 | 0 |
| 490870 | 2/7/2012 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 490870 | 2/14/2012 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 490871 | 12/6/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490871 | 12/13/2011 | 40.5 | 0 | 0 | 40.5 | 325 | 0 |
| 490871 | 12/20/2011 | 28.5 | 5 | 1.25 | 29.75 | 340 | 0 |
| 490871 | 12/27/2011 | 42.25 | 5 | 1.25 | 43.5 | 325 | 0 |
| 490871 | 1/3/2012 | 45.25 | 5 | 1.25 | 46.5 | 328.06 | 9.06 |
| 490871 | 1/10/2012 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 490871 | 1/17/2012 | 41.75 | 4 | 1 | 42.75 | 409.62 | 0 |
| 490871 | 1/24/2012 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 490871 | 1/31/2012 | 24.75 | 3 | 0.75 | 25.5 | 475.71 | 0 |
| 490879 | 12/13/2011 | 34.5 | 6 | 1.5 | 36 | 457.14 | 0 |
| 490879 | 12/20/2011 | 24 | 0 | 0 | 24 | 415 | 0 |
| 490879 | 12/27/2011 | 11.25 | 2 | 0.5 | 11.75 | 608.57 | 0 |
| 490881 | 12/13/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 490881 | 12/20/2011 | 2.75 | 0 | 0 | 2.75 | 96.43 | 0 |
| 490881 | 12/27/2011 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 490881 | 1/3/2012 | 46.25 | 2 | 0.5 | 46.75 | 425 | 0 |
| 490881 | 1/10/2012 | 45.25 | 4 | 1 | 46.25 | 428.06 | 0 |
| 490881 | 1/17/2012 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 490881 | 1/24/2012 | 28.75 | 0 | 0 | 28.75 | 235.71 | 0 |
| 490881 | 1/31/2012 | 0 | 0 | 0 | 0 | 396.43 | 0 |
| 490881 | 2/7/2012 | 51.75 | 5 | 1.25 | 53 | 475.18 | 0 |
| 490881 | 2/14/2012 | 35.75 | 5 | 1.25 | 37 | 342.86 | 0 |
| 490881 | 2/21/2012 | 25.5 | 3 | 0.75 | 26.25 | 350 | 0 |
| 490895 | 12/13/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490895 | 12/20/2011 | 4.25 | 1 | 0.25 | 4.5 | 340 | 0 |
| 490895 | 12/27/2011 | 19.25 | 1 | 0.25 | 19.5 | 325 | 0 |
| 490895 | 1/3/2012 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 490895 | 1/10/2012 | 24.25 | 4 | 1 | 25.25 | 425 | 0 |
| 490895 | 1/17/2012 | 43.25 | 4 | 1 | 44.25 | 325 | 0 |
| 490895 | 1/24/2012 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 490895 | 1/31/2012 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 490895 | 2/7/2012 | 44.5 | 2 | 0.5 | 45 | 428.57 | 0 |
| 490895 | 2/14/2012 | 54.25 | 5 | 1.25 | 55.5 | 350 | 9.06 |
| 490895 | 2/21/2012 | 7.75 | 0 | 0 | 7.75 | 200 | 0 |
| 490896 | 2/21/2012 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490896 | 1/10/2012 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 490896 | 1/17/2012 | 47.25 | 7 | 1.75 | 49 | 342.56 | 12.69 |
| 490896 | 1/24/2012 | 24 | 3 | 0.75 | 24.75 | 325 | 0 |
| 490896 | 1/31/2012 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 490896 | 2/7/2012 | 38.5 | 6 | 1.5 | 40 | 325 | 0 |
| 490896 | 2/14/2012 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 490896 | 2/21/2012 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 490896 | 2/28/2012 | 26.5 | 4 | 1 | 27.5 | 375 | 0 |
| 490896 | 3/6/2012 | 9.25 | 2 | 0.5 | 9.75 | 660.02 | 0 |
| 490902 | 3/6/2012 | 34.5 | 3 | 0.75 | 35.25 | 428.57 | 0 |
| 490902 | 3/13/2012 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 490902 | 3/20/2012 | 62.5 | 5 | 1.25 | 63.75 | 453.12 | 9.06 |
| 490902 | 3/27/2012 | 10 | 2 | 0.5 | 10.5 | 164.28 | 0 |
| 490902 | 4/3/2012 | 0 | 0 | 0 | 0 | 378.57 | 0 |
| 490902 | 4/10/2012 | 44.5 | 2 | 0.5 | 45 | 375 | 0 |
| 490902 | 4/17/2012 | 45.5 | 1 | 0.25 | 45.75 | 375 | 0 |
| 490902 | 4/24/2012 | 30.75 | 7 | 1.75 | 32.5 | 475 | 0 |
| 490902 | 5/1/2012 | 0 | 0 | 0 | 0 | 378.57 | 0 |
| 490902 | 5/8/2012 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 490902 | 5/15/2012 | 36.75 | 4 | 1 | 37.75 | 375 | 0 |
| 490902 | 5/22/2012 | 0 | 0 | 0 | 0 | 475 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490902 | 5/29/2012 | 19.5 | 4 | 1 | 20.5 | 375 | 0 |
| 490902 | 6/5/2012 | 24 | 3 | 0.75 | 24.75 | 378.57 | 0 |
| 490902 | 6/12/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490902 | 6/19/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490903 | 12/20/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 490903 | 12/27/2011 | 11 | 1 | 0.25 | 11.25 | 282.14 | 0 |
| 490903 | 1/3/2012 | 43.5 | 3 | 0.75 | 44.25 | 425 | 0 |
| 490903 | 1/10/2012 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 490903 | 1/17/2012 | 44.25 | 10 | 2.5 | 46.75 | 425 | 0 |
| 490903 | 1/24/2012 | 25.25 | 3 | 0.75 | 26 | 189.29 | 0 |
| 490903 | 1/31/2012 | 24 | 1 | 0.25 | 24.25 | 442.86 | 0 |
| 490903 | 2/7/2012 | 49.5 | 2 | 0.5 | 50 | 358.87 | 3.63 |
| 490903 | 2/14/2012 | 10.25 | 1 | 0.25 | 10.5 | 425 | 0 |
| 490903 | 2/21/2012 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 490903 | 2/28/2012 | 70.75 | 3 | 0.75 | 71.5 | 512.93 | 5.44 |
| 490903 | 3/6/2012 | 9.5 | 0 | 0 | 9.5 | 221.43 | 0 |
| 490903 | 3/13/2012 | 0 | 0 | 0 | 0 | 207.14 | 0 |
| 490903 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490905 | 12/20/2011 | 24.25 | 2 | 0.5 | 24.75 | 386.43 | 0 |
| 490905 | 12/27/2011 | 47.5 | 1 | 0.25 | 47.75 | 344.37 | 1.81 |
| 490905 | 1/3/2012 | 43.25 | 5 | 1.25 | 44.5 | 325 | 0 |
| 490905 | 1/10/2012 | 47.5 | 3 | 0.75 | 48.25 | 344.37 | 5.44 |
| 490905 | 1/17/2012 | 34.25 | 2 | 0.5 | 34.75 | 425 | 0 |
| 490905 | 1/24/2012 | 53.5 | 5 | 1.25 | 54.75 | 387.87 | 9.06 |
| 490905 | 1/31/2012 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 490905 | 2/7/2012 | 14.25 | 0 | 0 | 14.25 | 325 | 0 |
| 490906 | 12/20/2011 | 22.25 | 2 | 0.5 | 22.75 | 386.43 | 0 |
| 490906 | 12/27/2011 | 24 | 1 | 0.25 | 24.25 | 325 | 0 |
| 490906 | 1/3/2012 | 42.5 | 3 | 0.75 | 43.25 | 325 | 0 |
| 490906 | 1/10/2012 | 33 | 3 | 0.75 | 33.75 | 239.25 | 5.44 |
| 490906 | 1/17/2012 | 0 | 0 | 0 | 0 | 478.57 | 0 |
| 490906 | 1/24/2012 | 45.25 | 7 | 1.75 | 47 | 328.06 | 12.69 |
| 490906 | 1/31/2012 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 490906 | 2/7/2012 | 42.25 | 7 | 1.75 | 44 | 325 | 0 |
| 490906 | 2/14/2012 | 19.5 | 2 | 0.5 | 20 | 432.14 | 0 |
| 490906 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490908 | 12/20/2011 | 10.5 | 2 | 0.5 | 11 | 386.43 | 0 |
| 490908 | 12/27/2011 | 19.25 | 1 | 0.25 | 19.5 | 235.71 | 0 |
| 490918 | 12/20/2011 | 6.75 | 0 | 0 | 6.75 | 293.57 | 0 |
| 490918 | 12/27/2011 | 68 | 13 | 3.25 | 71.25 | 493 | 23.56 |
| 490918 | 1/3/2012 | 42.25 | 11 | 2.75 | 45 | 325 | 1.23 |
| 490918 | 1/10/2012 | 43 | 5 | 1.25 | 44.25 | 325 | 0 |
| 490918 | 1/17/2012 | 32.5 | 2 | 0.5 | 33 | 425 | 0 |
| 490918 | 1/24/2012 | 48.75 | 2 | 0.5 | 49.25 | 353.43 | 3.63 |
| 490918 | 1/31/2012 | 56.75 | 6 | 1.5 | 58.25 | 411.43 | 10.88 |
| 490918 | 2/7/2012 | 24.75 | 2 | 0.5 | 25.25 | 185.71 | 0 |
| 490918 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490919 | 12/20/2011 | 20.75 | 0 | 0 | 20.75 | 293.57 | 0 |
| 490919 | 12/27/2011 | 49 | 4 | 1 | 50 | 355.25 | 7.25 |
| 490919 | 1/3/2012 | 13.5 | 1 | 0.25 | 13.75 | 325 | 0 |
| 490919 | 1/10/2012 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 490919 | 1/17/2012 | 51.75 | 5 | 1.25 | 53 | 475.18 | 0 |
| 490919 | 1/24/2012 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 490919 | 1/31/2012 | 53.5 | 10 | 2.5 | 56 | 387.87 | 18.13 |
| 490919 | 2/7/2012 | 28.75 | 5 | 1.25 | 30 | 325 | 0 |
| 490919 | 2/14/2012 | 0 | 0 | 0 | 0 | 1000.11 | 0 |
| 490920 | 12/27/2011 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 490920 | 1/3/2012 | 39 | 5 | 1.25 | 40.25 | 395 | 0 |
| 490920 | 1/10/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 490920 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490921 | 12/27/2011 | 49.75 | 2 | 0.5 | 50.25 | 476.68 | 0 |
| 490921 | 1/3/2012 | 39.5 | 3 | 0.75 | 40.25 | 375 | 0 |
| 490921 | 1/10/2012 | 68.75 | 5 | 1.25 | 70 | 498.43 | 9.06 |
| 490921 | 1/17/2012 | 21 | 2 | 0.5 | 21.5 | 662.14 | 0 |
| 490922 | 12/27/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 490922 | 1/3/2012 | 0 | 0 | 0 | 0 | 325 | 0 |
| 490922 | 1/10/2012 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
| 490922 | 1/17/2012 | 61.75 | 2 | 0.5 | 62.25 | 447.68 | 3.63 |
| 490922 | 1/24/2012 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 490922 | 1/31/2012 | 13.5 | 1 | 0.25 | 13.75 | 325 | 0 |
| 490922 | 2/7/2012 | 27.5 | 0 | 0 | 27.5 | 325 | 0 |
| 490922 | 2/14/2012 | 6.75 | 0 | 0 | 6.75 | 142.86 | 0 |
| 490922 | 2/21/2012 | 1.25 | 0 | 0 | 1.25 | 507.14 | 0 |
| 490922 | 2/28/2012 | 0 | 0 | 0 | 11 | 375 | 0 |
| 490922 | 3/6/2012 | 33.5 | 3 | 0.75 | 34.25 | 375 | 0 |
| 490922 | 3/13/2012 | 56.25 | 7 | 1.75 | 58 | 407.81 | 12.69 |
| 490922 | 3/20/2012 | 16.5 | 0 | 0 | 16.5 | 375 | 0 |
| 490922 | 3/27/2012 | 11.5 | 0 | 0 | 11.5 | 375 | 0 |
| 490922 | 4/3/2012 | 24.75 | 2 | 0.5 | 25.25 | 414.29 | 0 |
| 490924 | 12/27/2011 | 0 | 0 | 0 | 0 | 332.14 | 0 |
| 490924 | 1/3/2012 | 16.5 | 0 | 0 | 16.5 | 325 | 0 |
| 490924 | 1/10/2012 | 4.5 | 0 | 0 | 4.5 | 189.29 | 0 |
| 490924 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490927 | 12/27/2011 | 18 | 0 | 0 | 18 | 371.43 | 0 |
| 490927 | 1/3/2012 | 48.25 | 0 | 0 | 48.25 | 349.81 | 0 |
| 490927 | 1/10/2012 | 15 | 0 | 0 | 15 | 325 | 0 |
| 490927 | 1/17/2012 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490927 | 1/24/2012 | 46.5 | 3 | 0.75 | 47.25 | 437.12 | 0 |
| 490927 | 1/31/2012 | 24.75 | 3 | 0.75 | 25.5 | 325 | 0 |
| 490927 | 2/7/2012 | 20.75 | 0 | 0 | 20.75 | 325 | 0 |
| 490927 | 2/14/2012 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 490927 | 2/21/2012 | 30 | 0 | 0 | 30 | 442.86 | 0 |
| 490927 | 2/28/2012 | 43.25 | 5 | 1.25 | 44.5 | 375 | 0 |
| 490927 | 3/6/2012 | 24.5 | 0 | 0 | 24.5 | 214.29 | 0 |
| 490929 | 12/27/2011 | 5.75 | 0 | 0 | 5.75 | 278.57 | 0 |
| 490929 | 1/3/2012 | 59.5 | 4 | 1 | 60.5 | 431.37 | 7.25 |
| 490929 | 1/10/2012 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 490929 | 1/17/2012 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 490929 | 1/24/2012 | 42.5 | 2 | 0.5 | 43 | 425 | 0 |
| 490929 | 1/31/2012 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 490929 | 2/7/2012 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 490929 | 2/14/2012 | 27.5 | 2 | 0.5 | 28 | 325 | 0 |
| 490929 | 2/21/2012 | 43.5 | 6 | 1.5 | 45 | 435.71 | 0 |
| 490929 | 2/28/2012 | 0 | 0 | 0 | 0 | 817.27 | 0 |
| 490934 | 12/27/2011 | 11.75 | 1 | 0.25 | 12 | 278.57 | 0 |
| 490934 | 1/3/2012 | 27.75 | 0 | 0 | 27.75 | 325 | 0 |
| 490934 | 1/10/2012 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 490934 | 1/17/2012 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 490934 | 1/24/2012 | 26.75 | 1 | 0.25 | 27 | 193.93 | 1.81 |
| 490942 | 12/27/2011 | 7.75 | 0 | 0 | 7.75 | 214.29 | 0 |
| 490942 | 1/3/2012 | 40 | 3 | 0.75 | 40.75 | 375 | 0 |
| 490942 | 1/10/2012 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 490942 | 1/17/2012 | 14 | 1 | 0.25 | 14.25 | 328.58 | 0 |
| 490942 | 1/24/2012 | 29.75 | 0 | 0 | 29.75 | 217.85 | 0 |
| 490942 | 1/31/2012 | 38.75 | 7 | 1.75 | 40.5 | 325 | 0 |
| 490942 | 2/7/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 490944 | 12/27/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490944 | 1/3/2012 | 26.5 | 1 | 0.25 | 26.75 | 325 | 0 |
| 490944 | 1/10/2012 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 490944 | 1/17/2012 | 28.25 | 2 | 0.5 | 28.75 | 325 | 0 |
| 490944 | 1/24/2012 | 35.5 | 2 | 0.5 | 36 | 425 | 0 |
| 490944 | 1/31/2012 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 490944 | 2/7/2012 | 45.5 | 3 | 0.75 | 46.25 | 345 | 0 |
| 490944 | 2/14/2012 | 50.75 | 5 | 1.25 | 52 | 367.93 | 9.06 |
| 490944 | 2/21/2012 | 23.5 | 1 | 0.25 | 23.75 | 428.57 | 0 |
| 490944 | 2/28/2012 | 11.25 | 0 | 0 | 11.25 | 164.28 | 0 |
| 490944 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490944 | 3/13/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 490944 | 3/20/2012 | 0 | 0 | 0 | 0 | 93.57 | 0 |
| 490944 | 6/5/2012 | 0 | 0 | 0 | 0 | 128.57 | 0 |
| 490947 | 12/27/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490947 | 1/3/2012 | 30 | 0 | 0 | 30 | 325 | 0 |
| 490947 | 1/10/2012 | 50.5 | 2 | 0.5 | 51 | 366.12 | 3.63 |
| 490947 | 1/17/2012 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 490947 | 1/24/2012 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 490947 | 1/31/2012 | 1.25 | 0 | 0 | 1.25 | 235.72 | 0 |
| 490947 | 2/7/2012 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 490947 | 2/14/2012 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 490947 | 2/21/2012 | 30.75 | 0 | 0 | 30.75 | 325 | 0 |
| 490947 | 2/28/2012 | 48.75 | 1 | 0.25 | 49 | 375 | 0 |
| 490947 | 3/6/2012 | 50.25 | 4 | 1 | 51.25 | 375 | 0 |
| 490947 | 3/13/2012 | 42.25 | 3 | 0.75 | 43 | 375 | 0 |
| 490947 | 3/20/2012 | 20 | 3 | 0.75 | 20.75 | 145 | 5.44 |
| 490950 | 1/3/2012 | 26.25 | 1 | 0.25 | 26.5 | 371.43 | 0 |
| 490950 | 1/10/2012 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 490950 | 1/17/2012 | 52.75 | 4 | 1 | 53.75 | 382.43 | 7.25 |
| 490950 | 1/24/2012 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 490950 | 1/31/2012 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 490950 | 2/7/2012 | 63 | 2 | 0.5 | 63.5 | 456.75 | 3.63 |
| 490950 | 2/14/2012 | 53.75 | 6 | 1.5 | 55.25 | 325 | 10.88 |
| 490950 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490951 | 1/3/2012 | 14 | 1 | 0.25 | 14.25 | 371.43 | 0 |
| 490951 | 1/10/2012 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 490951 | 1/17/2012 | 49.75 | 2 | 0.5 | 50.25 | 360.68 | 3.63 |
| 490951 | 1/24/2012 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 490951 | 1/31/2012 | 0.75 | 0 | 0 | 0.75 | 96.43 | 0 |
| 490951 | 2/7/2012 | 7.5 | 1 | 0.25 | 7.75 | 535.71 | 0 |
| 490951 | 2/14/2012 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 490951 | 2/21/2012 | 22 | 1 | 0.25 | 22.25 | 325 | 0 |
| 490951 | 2/28/2012 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 490951 | 3/6/2012 | 10 | 1 | 0.25 | 10.25 | 364.28 | 0 |
| 490957 | 1/3/2012 | 0.25 | 0 | 0 | 0.25 | 321.43 | 0 |
| 490957 | 1/10/2012 | 36.75 | 1 | 0.25 | 37 | 353.43 | 0 |
| 490957 | 1/17/2012 | 4.75 | 2 | 0.5 | 5.25 | 110.71 | 0 |
| 490957 | 1/24/2012 | 37.5 | 5 | 1.25 | 38.75 | 375 | 0 |
| 490957 | 1/31/2012 | 54.5 | 9 | 2.25 | 56.75 | 395.12 | 16.31 |
| 490957 | 2/7/2012 | 40.25 | 9 | 2.25 | 42.5 | 375 | 0 |
| 490957 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490963 | 1/3/2012 | 15 | 1 | 0.25 | 15.25 | 278.57 | 0 |
| 490963 | 1/10/2012 | 23.75 | 1 | 0.25 | 24 | | 0 |
| 490965 | 1/3/2012 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 490965 | 1/10/2012 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 490965 | 1/17/2012 | 23.5 | 0 | 0 | 23.5 | 325 | 0 |
| 490965 | 1/24/2012 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |

| 490965 | 1/31/2012 | 25.75 | 6 | 1.5 | 27.25 | 377 | 0 |
|---|---|---|---|---|---|---|---|
| 490965 | 2/7/2012 | 0 | 0 | 0 | 0 | 150 | 0 |
| 490965 | 2/14/2012 | 35.25 | 4 | 1 | 36.25 | 325 | 0 |
| 490965 | 2/21/2012 | 45.5 | 1 | 0.25 | 45.75 | 329.87 | 1.81 |
| 490965 | 2/28/2012 | 49.5 | 0 | 0 | 49.5 | 375 | 0 |
| 490965 | 3/6/2012 | 10.75 | 1 | 0.25 | 11 | 475 | 0 |
| 490965 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490966 | 1/3/2012 | 3.25 | 0 | 0 | 3.25 | 278.57 | 0 |
| 490966 | 1/10/2012 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 490966 | 1/17/2012 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 490966 | 1/24/2012 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 490966 | 1/31/2012 | 30.25 | 1 | 0.25 | 30.5 | 325 | 0 |
| 490966 | 2/7/2012 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 490966 | 2/14/2012 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 490966 | 2/21/2012 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 490966 | 2/28/2012 | 22.75 | 0 | 0 | 22.75 | 375 | 0 |
| 490966 | 3/6/2012 | 50.25 | 4 | 1 | 51.25 | 375 | 0 |
| 490966 | 3/13/2012 | 24.5 | 3 | 0.75 | 25.25 | 375 | 0 |
| 490966 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490967 | 1/3/2012 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 490967 | 1/10/2012 | 27.75 | 2 | 0.5 | 28.25 | 325 | 0 |
| 490967 | 1/17/2012 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 490967 | 1/24/2012 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 490967 | 1/31/2012 | 26.75 | 2 | 0.5 | 27.25 | 425 | 0 |
| 490967 | 2/7/2012 | 33.75 | 5 | 1.25 | 35 | 282.14 | 0 |
| 490967 | 2/14/2012 | 0 | 0 | 0 | 0 | 350 | 0 |
| 490967 | 2/21/2012 | 61.5 | 8 | 2 | 63.5 | 445.87 | 14.5 |
| 490967 | 2/28/2012 | 30 | 1 | 0.25 | 30.25 | 478.57 | 0 |
| 490967 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490967 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490972 | 1/3/2012 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490972 | 1/10/2012 | 38 | 4 | 1 | 39 | 325 | 0 |
| 490972 | 1/17/2012 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 490972 | 1/24/2012 | 24.25 | 3 | 0.75 | 25 | 329.87 | 0 |
| 490972 | 1/31/2012 | 43 | 2 | 0.5 | 43.5 | 425 | 0 |
| 490972 | 2/7/2012 | 0 | 0 | 0 | 0 | 350 | 0 |
| 490972 | 2/14/2012 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 490972 | 2/21/2012 | 46 | 1 | 0.25 | 46.25 | 333.5 | 1.81 |
| 490972 | 2/28/2012 | 53.25 | 3 | 0.75 | 54 | 475 | 0 |
| 490972 | 3/6/2012 | 0 | 0 | 0 | 0 | 588.43 | 0 |
| 490983 | 1/3/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 490983 | 1/10/2012 | 28 | 2 | 0.5 | 28.5 | 375 | 0 |
| 490983 | 1/17/2012 | 36 | 7 | 1.75 | 37.75 | 375 | 0 |
| 490983 | 1/24/2012 | 37.25 | 3 | 0.75 | 38 | 375 | 0 |
| 490983 | 1/31/2012 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 12.69 |
| 490983 | 2/7/2012 | 33.75 | 6 | 1.5 | 35.25 | 482.14 | 0 |
| 490983 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490984 | 1/3/2012 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490984 | 1/10/2012 | 23.75 | 5 | 1.25 | 25 | 325 | 0 |
| 490984 | 1/17/2012 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 490984 | 1/24/2012 | 20.25 | 3 | 0.75 | 21 | 325 | 0 |
| 490984 | 1/31/2012 | 44.25 | 5 | 1.25 | 45.5 | 425 | 0 |
| 490984 | 2/7/2012 | 61.25 | 10 | 2.5 | 63.75 | 444.06 | 18.13 |
| 490984 | 2/14/2012 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 490984 | 2/21/2012 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 490984 | 2/28/2012 | 56 | 4 | 1 | 57 | 506 | 0 |
| 490984 | 3/6/2012 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 490984 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490984 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490984 | 3/27/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490987 | 1/3/2012 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 490987 | 1/10/2012 | 9.75 | 0 | 0 | 9.75 | 325 | 0 |
| 490987 | 1/17/2012 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 490987 | 1/24/2012 | 21.5 | 1 | 0.25 | 21.75 | 325 | 0 |
| 490987 | 1/31/2012 | 49.25 | 3 | 0.75 | 50 | 457.06 | 0 |
| 490987 | 2/7/2012 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 490987 | 2/14/2012 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 490987 | 2/21/2012 | 62.75 | 9 | 2.25 | 65 | 454.93 | 16.31 |
| 490987 | 2/28/2012 | 33 | 4 | 1 | 34 | 475 | 0 |
| 490987 | 3/6/2012 | 31.25 | 4 | 1 | 32.25 | 375 | 0 |
| 490987 | 3/13/2012 | 0 | 0 | 0 | 0 | 921.41 | 0 |
| 490988 | 1/3/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 490988 | 1/10/2012 | 44 | 10 | 2.5 | 46.5 | 375 | 0 |
| 490988 | 1/17/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 490988 | 1/24/2012 | 16 | 0 | 0 | 16 | 164.28 | 0 |
| 490988 | 1/31/2012 | 26 | 1 | 0.25 | 26.25 | 375 | 0 |
| 490988 | 2/7/2012 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 490988 | 2/14/2012 | 48 | 4 | 1 | 49 | 375 | 0 |
| 490988 | 2/21/2012 | 27.25 | 5 | 1.25 | 28.5 | 197.56 | 9.06 |
| 490988 | 2/28/2012 | 0 | 0 | 0 | 0 | 275 | 0 |
| 490989 | 1/3/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 490989 | 1/10/2012 | 26.5 | 2 | 0.5 | 27 | 375 | 0 |
| 490989 | 1/17/2012 | 8.25 | 1 | 0.25 | 8.5 | 110.71 | 0 |
| 490989 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 490989 | 1/31/2012 | 36.25 | 6 | 1.5 | 37.75 | 378.57 | 0 |
| 490989 | 2/7/2012 | 31.5 | 2 | 0.5 | 32 | 375 | 0 |
| 490989 | 2/14/2012 | 58 | 10 | 2.5 | 60.5 | 420.5 | 18.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490989 | 2/21/2012 | 33.75 | 3 | 0.75 | 34.5 | 375 | 0 |
| 490989 | 2/28/2012 | 0 | 0 | 0 | 0 | 121.43 | 0 |
| 490992 | 1/10/2012 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 490992 | 1/17/2012 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 490992 | 1/24/2012 | 57.25 | 2 | 0.5 | 57.75 | 415.06 | 3.63 |
| 490992 | 1/31/2012 | 46.25 | 3 | 0.75 | 47 | 335.31 | 5.44 |
| 490992 | 2/7/2012 | 51 | 4 | 1 | 52 | 369.75 | 7.25 |
| 490992 | 2/14/2012 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 490992 | 2/21/2012 | 12.5 | 1 | 0.25 | 12.75 | 325 | 0 |
| 490992 | 2/28/2012 | 11.25 | 0 | 0 | 11.25 | 375 | 0 |
| 490992 | 3/6/2012 | 41.75 | 3 | 0.75 | 42.5 | 375 | 0 |
| 490992 | 3/13/2012 | 26.25 | 2 | 0.5 | 26.75 | 375 | 0 |
| 490992 | 3/20/2012 | 0 | 0 | 0 | 0 | 860.57 | 0 |
| 490997 | 1/10/2012 | 35.5 | 3 | 0.75 | 36.25 | 373.37 | 0 |
| 490997 | 1/17/2012 | 55.25 | 5 | 1.25 | 56.5 | 400.56 | 9.06 |
| 490997 | 1/24/2012 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 490997 | 1/31/2012 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 490997 | 2/7/2012 | 34.5 | 3 | 0.75 | 35.25 | 425 | 0 |
| 490997 | 2/14/2012 | 55 | 1 | 0.25 | 55.25 | 398.75 | 1.81 |
| 490997 | 2/21/2012 | 15.25 | 1 | 0.25 | 15.5 | 385.71 | 0 |
| 491000 | 7/12/2011 | 15.75 | 0 | 0 | 15.75 | 342.86 | 0 |
| 491000 | 7/19/2011 | 4 | 0 | 0 | 4 | 400 | 0 |
| 491000 | 7/26/2011 | 9.25 | 0 | 0 | 9.25 | 400 | 0 |
| 491000 | 8/2/2011 | 45.5 | 1 | 0.25 | 45.75 | 400 | 0 |
| 491000 | 8/9/2011 | 64.5 | 4 | 1 | 65.5 | 467.62 | 7.25 |
| 491000 | 8/16/2011 | 8.75 | 0 | 0 | 8.75 | 400 | 0 |
| 491000 | 8/23/2011 | 67.25 | 1 | 0.25 | 67.5 | 487.56 | 1.81 |
| 491000 | 8/30/2011 | 43.25 | 1 | 0.25 | 43.5 | 400 | 0 |
| 491000 | 9/6/2011 | 0 | 0 | 0 | 0 | 245.67 | 0 |
| 491004 | 7/12/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491004 | 7/19/2011 | 23.5 | 1 | 0.25 | 23.75 | 325 | 0 |
| 491004 | 7/26/2011 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 491004 | 8/2/2011 | 61.25 | 5 | 1.25 | 62.5 | 444.06 | 9.06 |
| 491004 | 8/9/2011 | 31 | 4 | 1 | 32 | 425 | 0 |
| 491004 | 8/16/2011 | 60.75 | 9 | 2.25 | 63 | 440.43 | 16.31 |
| 491004 | 8/23/2011 | 48.75 | 13 | 3.25 | 52 | 353.43 | 23.56 |
| 491004 | 8/30/2011 | 27.25 | 5 | 1.25 | 28.5 | 325 | 0 |
| 491004 | 9/6/2011 | 0 | 0 | 0 | 0 | 274.1 | 0 |
| 491005 | 7/12/2011 | 29 | 5 | 1.25 | 30.25 | 326.25 | 0 |
| 491005 | 7/19/2011 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 491005 | 7/26/2011 | 41.5 | 2 | 0.5 | 42 | 325 | 0 |
| 491005 | 8/2/2011 | 25.5 | 4 | 1 | 26.5 | 325 | 0 |
| 491005 | 8/9/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 491005 | 8/16/2011 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 491005 | 8/23/2011 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 491005 | 8/30/2011 | 14.25 | 0 | 0 | 14.25 | 305.61 | 0 |
| 491006 | 7/12/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491006 | 7/19/2011 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 491006 | 7/26/2011 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 491006 | 8/2/2011 | 47 | 6 | 1.5 | 48.5 | 340.75 | 10.88 |
| 491006 | 8/9/2011 | 10 | 1 | 0.25 | 10.25 | 96.43 | 0 |
| 491006 | 8/16/2011 | 34.5 | 2 | 0.5 | 35 | 535.71 | 0 |
| 491006 | 8/23/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 491010 | 7/19/2011 | 32 | 5 | 1.25 | 33.25 | 348 | 0 |
| 491010 | 7/26/2011 | 53 | 10 | 2.5 | 55.5 | 384.25 | 18.13 |
| 491010 | 8/2/2011 | 56.5 | 7 | 1.75 | 58.25 | 409.62 | 12.69 |
| 491010 | 8/9/2011 | 37 | 6 | 1.5 | 38.5 | 282.14 | 0 |
| 491010 | 8/16/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 491010 | 8/23/2011 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 491010 | 8/30/2011 | 37 | 7 | 1.75 | 38.75 | 325 | 0 |
| 491010 | 9/6/2011 | 37.25 | 2 | 0.5 | 37.75 | 325 | 0 |
| 491010 | 9/13/2011 | 33 | 4 | 1 | 34 | 289.28 | 0 |
| 491010 | 9/20/2011 | 0 | 0 | 0 | 0 | 333.88 | 0 |
| 491018 | 7/26/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491018 | 8/2/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 491018 | 8/9/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 491018 | 8/16/2011 | 47.25 | 4 | 1 | 48.25 | 342.56 | 7.25 |
| 491018 | 8/23/2011 | 57.5 | 3 | 0.75 | 58.25 | 416.87 | 5.44 |
| 491018 | 8/30/2011 | 16.5 | 2 | 0.5 | 17 | 325 | 0 |
| 491018 | 9/6/2011 | 10.25 | 1 | 0.25 | 10.5 | 325 | 0 |
| 491018 | 9/13/2011 | 31 | 1 | 0.25 | 31.25 | 325 | 0 |
| 491018 | 9/20/2011 | 42 | 1 | 0.25 | 42.25 | 335.71 | 0 |
| 491018 | 9/27/2011 | 35.25 | 4 | 1 | 36.25 | 450 | 0 |
| 491018 | 10/4/2011 | 47.5 | 5 | 1.25 | 48.75 | 350 | 3.41 |
| 491018 | 10/11/2011 | 32 | 1 | 0.25 | 32.25 | 350 | 0 |
| 491018 | 10/18/2011 | 0 | 1 | 0 | 0 | 915.09 | 0 |
| 491020 | 7/26/2011 | 10.5 | 0 | 0 | 10.5 | 278.57 | 0 |
| 491020 | 8/2/2011 | 59.5 | 3 | 0.75 | 60.25 | 431.37 | 5.44 |
| 491020 | 8/9/2011 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 491020 | 8/16/2011 | 21 | 1 | 0.25 | 21.25 | 325 | 0 |
| 491020 | 8/23/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 491020 | 8/30/2011 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 491020 | 9/6/2011 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |
| 491020 | 9/13/2011 | 3.75 | 1 | 0.25 | 4 | 325 | 0 |
| 491020 | 9/20/2011 | 10.5 | 1 | 0.25 | 10.75 | 200 | 0 |
| 491020 | 9/27/2011 | 0 | 0 | 0 | 0 | 475 | 0 |
| 491020 | 10/4/2011 | 29.75 | 0 | 0 | 29.75 | 350 | 0 |

| 491020 | 10/11/2011 | 21 | 1 | 0.25 | 21.25 | 153.57 | 0.51 |
| 491021 | 7/26/2011 | 20 | 3 | 0.75 | 20.75 | 278.57 | 0 |
| 491021 | 8/2/2011 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 491021 | 8/9/2011 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 491021 | 8/16/2011 | 48.25 | 4 | 1 | 49.25 | 349.81 | 7.25 |
| 491021 | 8/23/2011 | 54 | 6 | 1.5 | 55.5 | 391.5 | 10.88 |
| 491021 | 8/30/2011 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 491021 | 9/6/2011 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 491021 | 9/13/2011 | 0 | 0 | 0 | 0 | 114.34 | 0 |
| 491025 | 7/26/2011 | 3.75 | 0 | 0 | 3.75 | 278.57 | 0 |
| 491025 | 8/2/2011 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 491025 | 8/9/2011 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 491025 | 8/16/2011 | 26.5 | 0 | 0 | 26.5 | 325 | 0 |
| 491025 | 8/23/2011 | 56.75 | 3 | 0.75 | 57.5 | 411.43 | 5.44 |
| 491025 | 8/30/2011 | 30 | 1 | 0.25 | 30.25 | 217.5 | 1.81 |
| 491025 | 9/6/2011 | 1.25 | 0 | 0 | 1.25 | 442.86 | 0 |
| 491025 | 9/13/2011 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 491025 | 9/20/2011 | 32.5 | 2 | 0.5 | 33 | 335.71 | 0 |
| 491025 | 9/27/2011 | 28.75 | 1 | 0.25 | 29 | 350 | 0 |
| 491025 | 10/4/2011 | 0 | 0 | 0 | 0 | 264.3 | 0 |
| 491032 | 8/2/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 491032 | 8/9/2011 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 491032 | 8/16/2011 | 43.5 | 2 | 0.5 | 44 | 350 | 0 |
| 491032 | 8/23/2011 | 55.75 | 11 | 2.75 | 58.5 | 404.18 | 19.94 |
| 491032 | 8/30/2011 | 18.5 | 2 | 0.5 | 19 | 350 | 0 |
| 491032 | 9/6/2011 | 44.75 | 8 | 2 | 46.75 | 350 | 0 |
| 491032 | 9/13/2011 | 55 | 10 | 2.5 | 57.5 | 398.75 | 18.13 |
| 491032 | 9/20/2011 | 35.25 | 6 | 1.5 | 36.75 | 350 | 0 |
| 491032 | 9/27/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 491033 | 8/2/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491033 | 8/9/2011 | 15.25 | 1 | 0.25 | 15.5 | 325 | 0 |
| 491033 | 8/16/2011 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 491033 | 8/23/2011 | 47 | 4 | 1 | 48 | 340.75 | 7.25 |
| 491033 | 8/30/2011 | 45.5 | 1 | 0.25 | 45.75 | 429.87 | 0 |
| 491033 | 9/6/2011 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 491033 | 9/13/2011 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 491033 | 9/20/2011 | 42 | 7 | 1.75 | 43.75 | 325 | 0 |
| 491033 | 9/27/2011 | 0 | 0 | 0 | 0 | 742.22 | 0 |
| 491034 | 8/2/2011 | 19 | 2 | 0.5 | 19.5 | 315.37 | 0 |
| 491034 | 8/9/2011 | 61.25 | 3 | 0.75 | 62 | 445.87 | 3.63 |
| 491034 | 8/16/2011 | 46.75 | 5 | 1.25 | 48 | 338.93 | 9.06 |
| 491034 | 8/23/2011 | 5.5 | 1 | 0.25 | 5.75 | 325 | 0 |
| 491034 | 8/30/2011 | 39.5 | 3 | 0.75 | 40.25 | 425 | 0 |
| 491034 | 9/6/2011 | 17 | 3 | 0.75 | 17.75 | 282.14 | 0 |
| 491034 | 9/13/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 491034 | 9/20/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 491034 | 9/27/2011 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 491034 | 10/4/2011 | 40 | 10 | 2.5 | 42.5 | 425 | 0 |
| 491034 | 10/11/2011 | 41 | 10 | 2.5 | 43.5 | 342.86 | 0 |
| 491034 | 10/18/2011 | 19.75 | 3 | 0.75 | 20.5 | 350 | 0 |
| 491034 | 10/25/2011 | 19.75 | 3 | 0.75 | 20.5 | 350 | 0 |
| 491034 | 11/1/2011 | 0 | 0 | 0 | 0 | 420.75 | 0 |
| 491035 | 8/9/2011 | 24 | 1 | 0.25 | 24.25 | 278.57 | 0 |
| 491035 | 8/16/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 491035 | 8/23/2011 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 491035 | 8/30/2011 | 30 | 6 | 1.5 | 31.5 | 325 | 0 |
| 491035 | 9/6/2011 | 29 | 4 | 1 | 30 | 425 | 0 |
| 491035 | 9/13/2011 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 491035 | 9/20/2011 | 62.25 | 6 | 1.5 | 63.75 | 451.31 | 10.88 |
| 491035 | 9/27/2011 | 6 | 1 | 0.25 | 6.25 | 172.86 | 0 |
| 491037 | 8/9/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 491037 | 8/16/2011 | 14 | 1 | 0.25 | 14.25 | 189.29 | 0 |
| 491037 | 8/23/2011 | 59 | 11 | 2.75 | 61.75 | 427.75 | 19.94 |
| 491037 | 8/30/2011 | 25 | 3 | 0.75 | 25.75 | 325 | 0 |
| 491037 | 9/6/2011 | 56.5 | 9 | 2.25 | 58.75 | 409.62 | 16.31 |
| 491037 | 9/13/2011 | 26 | 0 | 0 | 26 | 189.29 | 0 |
| 491037 | 9/20/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 491037 | 9/27/2011 | 37.25 | 3 | 0.75 | 38 | 325 | 0 |
| 491037 | 10/4/2011 | 22.75 | 2 | 0.5 | 23.25 | 325 | 0 |
| 491037 | 10/11/2011 | 20.25 | 0 | 0 | 20.25 | 435.71 | 0 |
| 491037 | 10/18/2011 | 10.25 | 1 | 0.25 | 10.5 | 350 | 0 |
| 491037 | 10/25/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 491038 | 8/9/2011 | 19.5 | 5 | 1.25 | 20.75 | 278.57 | 0 |
| 491038 | 8/16/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 491038 | 8/23/2011 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 491038 | 8/30/2011 | 34 | 1 | 0.25 | 34.25 | 325 | 0 |
| 491038 | 9/6/2011 | 32 | 3 | 0.75 | 32.75 | 425 | 0 |
| 491038 | 9/13/2011 | 22 | 3 | 0.75 | 22.75 | 325 | 0 |
| 491038 | 9/20/2011 | 7 | 0 | 0 | 7 | 142.86 | 0 |
| 491041 | 8/9/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491041 | 8/16/2011 | 48.75 | 0 | 0 | 48.75 | 353.43 | 0 |
| 491041 | 8/23/2011 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 491041 | 8/30/2011 | 59.5 | 0 | 0 | 59.5 | 431.37 | 0 |
| 491041 | 9/6/2011 | 31 | 0 | 0 | 31 | 325 | 0 |
| 491041 | 9/13/2011 | 5.5 | 0 | 0 | 5.5 | 96.43 | 0 |
| 491041 | 9/20/2011 | 35 | 1 | 0.25 | 35.25 | 535.71 | 0 |
| 491041 | 9/27/2011 | 56.75 | 11 | 2.75 | 59.5 | 411.43 | 19.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491041 | 10/4/2011 | 20 | 3 | 0.75 | 20.75 | 316.43 | 0 |
| 491041 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491042 | 8/16/2011 | 9.5 | 1 | 0.25 | 9.75 | 342.86 | 0 |
| 491042 | 8/23/2011 | 38.75 | 3 | 0.75 | 39.5 | 400 | 0 |
| 491042 | 8/30/2011 | 16 | 2 | 0.5 | 16.5 | 171.43 | 0 |
| 491042 | 9/6/2011 | 12.5 | 2 | 0.5 | 13 | 285.71 | 0 |
| 491042 | 9/13/2011 | 40.25 | 7 | 1.75 | 42 | 400 | 0 |
| 491042 | 9/20/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 491044 | 8/16/2011 | 20 | 1 | 0.25 | 20.25 | 321.43 | 0 |
| 491044 | 8/23/2011 | 46.25 | 5 | 1.25 | 47.5 | 375 | 0 |
| 491044 | 8/30/2011 | 36 | 5 | 1.25 | 37.25 | 375 | 0 |
| 491044 | 9/6/2011 | 60.5 | 5 | 1.25 | 61.75 | 438.62 | 9.06 |
| 491044 | 9/13/2011 | 16.5 | 0 | 0 | 16.5 | 375 | 0 |
| 491044 | 9/20/2011 | 42.25 | 8 | 2 | 44.25 | 475 | 0 |
| 491044 | 9/27/2011 | 21.25 | 3 | 0.75 | 22 | 164.28 | 0 |
| 491044 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491044 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491056 | 8/16/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491056 | 8/23/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 491056 | 8/30/2011 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 491056 | 9/6/2011 | 55.75 | 6 | 1.5 | 57.25 | 404.18 | 10.88 |
| 491056 | 9/13/2011 | 46.25 | 4 | 1 | 47.25 | 435.31 | 0 |
| 491056 | 9/20/2011 | 34.25 | 8 | 2 | 36.25 | 325 | 0 |
| 491056 | 9/27/2011 | 47.75 | 4 | 1 | 48.75 | 346.18 | 7.25 |
| 491056 | 10/4/2011 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 491056 | 10/11/2011 | 50 | 12 | 3 | 53 | 462.5 | 0 |
| 491056 | 10/18/2011 | 20.25 | 2 | 0.5 | 20.75 | 350 | 0 |
| 491056 | 10/25/2011 | 0 | 0 | 0 | 0 | 789.17 | 0 |
| 491059 | 8/23/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 491059 | 10/11/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491059 | 10/18/2011 | 34 | 3 | 0.75 | 34.75 | 375 | 0 |
| 491059 | 10/25/2011 | 60.75 | 2 | 0.5 | 61.25 | 440.43 | 3.63 |
| 491059 | 11/1/2011 | 24.25 | 3 | 0.75 | 25 | 378.57 | 0 |
| 491059 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491059 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491059 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491059 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491059 | 12/6/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 491059 | 12/13/2011 | 51 | 2 | 0.5 | 51.5 | 375 | 0 |
| 491059 | 12/20/2011 | 15.75 | 0 | 0 | 15.75 | 414.29 | 0 |
| 491060 | 8/23/2011 | 23.75 | 1 | 0.25 | 24 | 288.18 | 0 |
| 491060 | 8/30/2011 | 37.25 | 7 | 1.75 | 39 | 325 | 0 |
| 491060 | 9/6/2011 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 491060 | 9/13/2011 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 491060 | 9/20/2011 | 7 | 0 | 0 | 7 | 96.43 | 0 |
| 491060 | 9/27/2011 | 17.75 | 2 | 0.5 | 18.25 | 535.71 | 0 |
| 491060 | 10/4/2011 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 491060 | 10/11/2011 | 46 | 8 | 2 | 48 | 333.5 | 14.5 |
| 491060 | 10/18/2011 | 0 | 0 | 0 | 0 | 420 | 0 |
| 491064 | 8/30/2011 | 10.75 | 4 | 1 | 11.75 | 321.43 | 0 |
| 491064 | 9/6/2011 | 55 | 14 | 3.5 | 58.5 | 398.75 | 25.38 |
| 491064 | 9/13/2011 | 50.75 | 7 | 1.75 | 52.5 | 375 | 5.66 |
| 491064 | 9/20/2011 | 46 | 4 | 1 | 47 | 375 | 0 |
| 491064 | 9/27/2011 | 29 | 2 | 0.5 | 29.5 | 455 | 0 |
| 491064 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491065 | 8/30/2011 | 8 | 1 | 0.25 | 8.25 | 278.57 | 0 |
| 491065 | 9/6/2011 | 62 | 6 | 1.5 | 63.5 | 449.5 | 10.88 |
| 491065 | 9/13/2011 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 491065 | 9/20/2011 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 491065 | 9/27/2011 | 13.25 | 0 | 0 | 13.25 | 142.86 | 0 |
| 491068 | 8/30/2011 | 18 | 1 | 0.25 | 18.25 | 278.57 | 0 |
| 491068 | 9/6/2011 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 491068 | 9/13/2011 | 61 | 10 | 2.5 | 63.5 | 442.25 | 18.13 |
| 491068 | 9/20/2011 | 58.25 | 14 | 3.5 | 61.75 | 422.31 | 25.38 |
| 491068 | 9/27/2011 | 15.5 | 2 | 0.5 | 16 | 425 | 0 |
| 491068 | 10/4/2011 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 491068 | 10/11/2011 | 20.25 | 3 | 0.75 | 21 | 325 | 0 |
| 491068 | 10/18/2011 | 17 | 0 | 0 | 17 | 325 | 0 |
| 491068 | 10/25/2011 | 9.75 | 2 | 0.5 | 10.25 | 1070.15 | 0 |
| 491080 | 9/13/2011 | 26.25 | 2 | 0.5 | 26.75 | 306.31 | 0 |
| 491080 | 9/20/2011 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 491080 | 9/27/2011 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 491080 | 10/4/2011 | 26 | 4 | 1 | 27 | 325 | 0 |
| 491080 | 10/11/2011 | 50 | 2 | 0.5 | 50.5 | 462.5 | 0 |
| 491080 | 10/18/2011 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 491080 | 10/25/2011 | 1.25 | 0 | 0 | 1.25 | 1275.5 | 0 |
| 491088 | 9/20/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491088 | 9/27/2011 | 29.5 | 0 | 0 | 29.5 | 325 | 0 |
| 491088 | 10/4/2011 | 10.25 | 0 | 0 | 10.25 | 189.29 | 0 |
| 491089 | 9/20/2011 | 17.75 | 3 | 0.75 | 18.5 | 278.57 | 0 |
| 491089 | 9/27/2011 | 26.25 | 2 | 0.5 | 26.75 | 325 | 0 |
| 491089 | 10/4/2011 | 43.5 | 6 | 1.5 | 45 | 325 | 1.23 |
| 491089 | 10/11/2011 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 491089 | 10/18/2011 | 25.75 | 2 | 0.5 | 26.25 | 235.72 | 0 |
| 491089 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491089 | 11/1/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 491089 | 11/8/2011 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491089 | 11/15/2011 | 45.25 | 1 | 0.25 | 45.5 | 328.06 | 1.81 |
| 491089 | 11/22/2011 | 28 | 1 | 0.25 | 28.25 | 325 | 0 |
| 491089 | 11/29/2011 | 22.75 | 2 | 0.5 | 23.25 | 509.29 | 0 |
| 491089 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491094 | 9/27/2011 | 25 | 2 | 0.5 | 25.5 | 297.25 | 0 |
| 491094 | 10/4/2011 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 491094 | 10/11/2011 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 491094 | 10/18/2011 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 491094 | 10/25/2011 | 52.5 | 6 | 1.5 | 54 | 480.62 | 0 |
| 491094 | 11/1/2011 | 64.25 | 8 | 2 | 66.25 | 325 | 14.5 |
| 491094 | 11/8/2011 | 0.75 | 0 | 0 | 0.75 | 1099.41 | 0 |
| 491114 | 10/11/2011 | 24 | 2 | 0.5 | 24.5 | 300 | 0 |
| 491114 | 10/18/2011 | 41 | 2 | 0.5 | 41.5 | 297.25 | 3.63 |
| 491114 | 11/1/2011 | 1.5 | 1 | 0.25 | 1.75 | | 0 |
| 491114 | 5/22/2012 | 47.5 | 1 | 0.25 | 47.75 | 485.71 | 0 |
| 491114 | 5/29/2012 | 61.5 | 1 | 0.25 | 61.75 | 445.87 | 1.81 |
| 491114 | 6/5/2012 | 52 | 5 | 1.25 | 53.25 | 425 | 0 |
| 491114 | 6/12/2012 | 22.5 | 0 | 0 | 22.5 | 425 | 0 |
| 491114 | 6/19/2012 | 19.5 | 0 | 0 | 19.5 | 425 | 0 |
| 491115 | 10/11/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 491115 | 11/8/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 491115 | 11/15/2011 | 39 | 2 | 0.5 | 39.5 | 350 | 0 |
| 491115 | 11/22/2011 | 29.25 | 1 | 0.25 | 29.5 | 350 | 0 |
| 491115 | 11/29/2011 | 37.75 | 6 | 1.5 | 39.25 | 365 | 0 |
| 491115 | 12/6/2011 | 41.5 | 2 | 0.5 | 42 | 350 | 0 |
| 491115 | 12/13/2011 | 1.25 | 0 | 0 | 1.25 | 50 | 0 |
| 491115 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491115 | 12/27/2012 | 10.25 | 0 | 0 | 10.25 | 200 | 0 |
| 491115 | 1/3/2012 | 46.5 | 5 | 1.25 | 47.75 | 350 | 0 |
| 491115 | 1/10/2012 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 491115 | 1/17/2012 | 60.5 | 6 | 1.5 | 62 | 438.62 | 10.88 |
| 491115 | 1/24/2012 | 9 | 0 | 0 | 9 | 367.14 | 0 |
| 491115 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491117 | 10/11/2011 | 8.5 | 0 | 0 | 8.5 | 300 | 0 |
| 491117 | 10/18/2011 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 491117 | 10/25/2011 | 32.75 | 1 | 0.25 | 33 | 350 | 0 |
| 491117 | 11/1/2011 | 52.5 | 7 | 1.75 | 54.25 | 380.62 | 12.69 |
| 491117 | 11/8/2011 | 49.75 | 4 | 1 | 50.75 | 460.68 | 0 |
| 491117 | 11/15/2011 | 45.25 | 4 | 1 | 46.25 | 350 | 0 |
| 491117 | 11/22/2011 | 42.25 | 9 | 2.25 | 44.5 | 350 | 0 |
| 491117 | 11/29/2011 | 20.25 | 3 | 0.75 | 21 | 400 | 0 |
| 491117 | 6/11/2013 | 0 | 0 | 0 | 0 | 514.29 | 0 |
| 491117 | 6/18/2013 | 0 | 0 | 0 | 0 | 450 | 0 |
| 491117 | 6/25/2013 | 0 | 0 | 0 | 0 | 450 | 0 |
| 491117 | 7/2/2013 | 0 | 0 | 0 | 0 | 450 | 0 |
| 491117 | 7/9/2013 | 30.7 | 5 | 0.9 | 31.6 | 450 | 0 |
| 491117 | 7/16/2013 | 48.333333 | 4 | 0.666666 | 49 | 450 | 0 |
| 491117 | 7/23/2013 | 23.4 | 3 | 0.366666 | 23.766666 | 450 | 0 |
| 491117 | 7/30/2013 | 0 | 0 | 0 | 0 | 248.58 | 0 |
| 491119 | 10/11/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491119 | 10/18/2011 | 33.5 | 5 | 1.25 | 34.75 | 325 | 0 |
| 491119 | 10/25/2011 | 69.25 | 4 | 1 | 70.25 | 502.06 | 7.25 |
| 491119 | 11/1/2011 | 42.5 | 7 | 1.75 | 44.25 | 325 | 0 |
| 491119 | 11/8/2011 | 50 | 3 | 0.75 | 50.75 | 362.5 | 5.44 |
| 491119 | 11/15/2011 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 491119 | 11/22/2011 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 491119 | 11/29/2011 | 54.25 | 5 | 1.25 | 55.5 | 425 | 0 |
| 491119 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491128 | 10/18/2011 | 21.5 | 3 | 0.75 | 22.25 | 278.57 | 0 |
| 491128 | 10/25/2011 | 23.75 | 6 | 1.5 | 25.25 | 325 | 0 |
| 491128 | 11/1/2011 | 47 | 7 | 1.75 | 48.75 | 340.75 | 12.69 |
| 491128 | 11/8/2011 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 491128 | 11/15/2011 | 59.25 | 10 | 2.5 | 61.75 | 529.56 | 0 |
| 491128 | 11/22/2011 | 11 | 1 | 0.25 | 11.25 | 325 | 0 |
| 491128 | 11/29/2011 | 59.5 | 8 | 2 | 61.5 | 446.37 | 0 |
| 491128 | 12/6/2011 | 62.75 | 10 | 2.5 | 65.25 | 454.93 | 18.13 |
| 491128 | 12/13/2011 | 16.5 | 3 | 0.75 | 17.25 | 185.71 | 0 |
| 491130 | 10/18/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491130 | 10/25/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 491130 | 11/1/2011 | 30.75 | 5 | 1.25 | 32 | 325 | 0 |
| 491130 | 11/8/2011 | 46 | 2 | 0.5 | 46.5 | 333.5 | 3.63 |
| 491130 | 11/15/2011 | 46.25 | 3 | 0.75 | 47 | 435.31 | 0 |
| 491130 | 11/22/2011 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 491130 | 11/29/2011 | 45.25 | 4 | 1 | 46.25 | 343.06 | 0 |
| 491130 | 12/6/2011 | 30.25 | 4 | 1 | 31.25 | 235.71 | 0 |
| 491130 | 12/13/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 491130 | 12/20/2011 | 0 | 0 | 0 | 0 | 118.57 | 0 |
| 491130 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491130 | 1/3/2012 | 8 | 0 | 0 | 8 | 603.57 | 0 |
| 491130 | 1/10/2012 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 491130 | 1/17/2012 | 23.75 | 2 | 0.5 | 24.25 | 300 | 0 |
| 491131 | 10/18/2011 | 2 | 0 | 0 | 2 | 278.57 | 0 |
| 491131 | 10/25/2011 | 20.25 | 0 | 0 | 20.25 | 325 | 0 |
| 491131 | 11/1/2011 | 45.25 | 3 | 0.75 | 46 | 328.06 | 5.44 |
| 491131 | 11/8/2011 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 491131 | 11/15/2011 | 50 | 1 | 0.25 | 50.25 | 569.43 | 0 |
| 491131 | 11/22/2011 | 6.5 | 0 | 0 | 6.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491131 | 11/29/2011 | 52.5 | 3 | 0.75 | 53.25 | 395.62 | 0 |
| 491131 | 12/6/2011 | 48.75 | 1 | 0.25 | 49 | 353.43 | 1.81 |
| 491131 | 12/13/2011 | 21.5 | 1 | 0.25 | 21.75 | 335.71 | 0 |
| 491131 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491131 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491132 | 10/18/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491132 | 10/25/2011 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 491132 | 11/1/2011 | 40.25 | 1 | 0.25 | 40.5 | 325 | 0 |
| 491132 | 11/8/2011 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 491132 | 11/15/2011 | 47.75 | 1 | 0.25 | 48 | 446.18 | 0 |
| 491132 | 11/22/2011 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 491132 | 11/29/2011 | 40.25 | 1 | 0.25 | 40.5 | 340 | 0 |
| 491132 | 12/6/2011 | 26.25 | 0 | 0 | 26.25 | 441.76 | 0 |
| 491139 | 11/1/2011 | 24.25 | 3 | 0.75 | 25 | 291.81 | 0 |
| 491139 | 11/8/2011 | 60 | 5 | 1.25 | 61.25 | 435 | 9.06 |
| 491139 | 11/15/2011 | 43.5 | 3 | 0.75 | 44.25 | 325 | 0 |
| 491139 | 11/22/2011 | 23.25 | 0 | 0 | 23.25 | 325 | 0 |
| 491139 | 11/29/2011 | 34.25 | 4 | 1 | 35.25 | 440 | 0 |
| 491139 | 12/6/2011 | 6.5 | 1 | 0.25 | 6.75 | 139.29 | 0 |
| 491141 | 11/1/2011 | 20.5 | 3 | 0.75 | 21.25 | 278.57 | 0 |
| 491141 | 11/8/2011 | 54.25 | 13 | 3.25 | 57.5 | 393.31 | 23.56 |
| 491141 | 11/15/2011 | 51.25 | 8 | 2 | 53.25 | 371.56 | 14.5 |
| 491141 | 11/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 491141 | 11/29/2011 | 24.75 | 6 | 1.5 | 26.25 | 582.15 | 0 |
| 491141 | 12/6/2011 | 64.75 | 9 | 2.25 | 67 | 469.43 | 16.31 |
| 491141 | 12/13/2011 | 57.5 | 9 | 2.25 | 59.75 | 416.87 | 16.31 |
| 491141 | 12/20/2011 | 28.75 | 4 | 1 | 29.75 | 250.71 | 0 |
| 491141 | 12/27/2011 | 0 | 0 | 0 | 0 | 250 | 0 |
| 491144 | 11/1/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491144 | 11/8/2011 | 11 | 1 | 0.25 | 11.25 | 79.75 | 1.81 |
| 491144 | 11/15/2011 | 37.75 | 1 | 0.25 | 38 | 282.14 | 0 |
| 491144 | 11/22/2011 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 491144 | 11/29/2011 | 52.5 | 3 | 0.75 | 53.25 | 395.62 | 0 |
| 491144 | 12/6/2011 | 58 | 2 | 0.5 | 58.5 | 420.5 | 3.63 |
| 491144 | 12/13/2011 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 491144 | 12/20/2011 | 42 | 3 | 0.75 | 42.75 | 340 | 0 |
| 491144 | 12/27/2011 | 45 | 3 | 0.75 | 45.75 | 326.25 | 5.44 |
| 491144 | 1/3/2012 | 8.25 | 2 | 0.5 | 8.75 | 653.37 | 0 |
| 491150 | 11/8/2011 | 29 | 1 | 0.25 | 29.25 | 326.25 | 0 |
| 491150 | 11/15/2011 | 31.5 | 6 | 1.5 | 33 | 325 | 0 |
| 491150 | 11/22/2011 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 491150 | 11/29/2011 | 48.25 | 6 | 1.5 | 49.75 | 364.81 | 0 |
| 491150 | 12/6/2011 | 32.5 | 4 | 1 | 33.5 | 325 | 0 |
| 491150 | 12/13/2011 | 5 | 0 | 0 | 5 | 325 | 0 |
| 491150 | 12/20/2011 | 36 | 3 | 0.75 | 36.75 | 340 | 0 |
| 491150 | 12/27/2011 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 491150 | 1/3/2012 | 43.25 | 8 | 2 | 45.25 | 435.71 | 0 |
| 491150 | 1/10/2012 | 2.5 | 0 | 0 | 2.5 | 350 | 0 |
| 491150 | 1/17/2012 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 491151 | 11/8/2011 | 18.25 | 5 | 1.25 | 19.5 | 278.57 | 0 |
| 491151 | 11/15/2011 | 32.75 | 4 | 1 | 33.75 | 325 | 0 |
| 491151 | 11/22/2011 | 54.25 | 11 | 2.75 | 57 | 393.31 | 19.94 |
| 491151 | 11/29/2011 | 39.5 | 4 | 1 | 40.5 | 340 | 0 |
| 491151 | 12/6/2011 | 24.25 | 2 | 0.5 | 24.75 | 325 | 0 |
| 491151 | 12/13/2011 | 60.25 | 5 | 1.25 | 61.5 | 536.81 | 0 |
| 491151 | 12/20/2011 | 22 | 0 | 0 | 22 | 340 | 0 |
| 491151 | 12/27/2011 | 51.5 | 4 | 1 | 52.5 | 373.37 | 7.25 |
| 491151 | 1/3/2012 | 15 | 0 | 0 | 15 | 370 | 0 |
| 491156 | 11/15/2011 | 5.5 | 0 | 0 | 5.5 | 278.57 | 0 |
| 491156 | 11/22/2011 | 35.5 | 5 | 1.25 | 36.75 | 325 | 0 |
| 491156 | 11/29/2011 | 58.25 | 5 | 1.25 | 59.5 | 437.31 | 0 |
| 491156 | 12/6/2011 | 62 | 5 | 1.25 | 63.25 | 449.5 | 9.06 |
| 491156 | 12/13/2011 | 59.25 | 3 | 0.75 | 60 | 429.56 | 5.44 |
| 491156 | 12/20/2011 | 24.75 | 0 | 0 | 24.75 | 340 | 0 |
| 491156 | 12/27/2011 | 61.5 | 8 | 2 | 63.5 | 545.87 | 0 |
| 491156 | 1/3/2012 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 491157 | 11/15/2011 | 18.25 | 4 | 1 | 19.25 | 278.57 | 0 |
| 491157 | 11/22/2011 | 13.75 | 4 | 1 | 14.75 | 325 | 0 |
| 491157 | 11/29/2011 | 58 | 6 | 1.5 | 59.5 | 435.5 | 0 |
| 491157 | 12/6/2011 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 491157 | 12/13/2011 | 57.25 | 16 | 4 | 61.25 | 415.06 | 29 |
| 491157 | 12/20/2011 | 10 | 1 | 0.25 | 10.25 | 340 | 0 |
| 491157 | 12/27/2011 | 48.5 | 1 | 0.25 | 48.75 | 351.62 | 1.81 |
| 491157 | 1/3/2012 | 57.75 | 5 | 1.25 | 59 | 445 | 0 |
| 491157 | 1/10/2012 | 0 | 0 | 0 | 0 | 776.78 | 0 |
| 491159 | 11/22/2011 | 9 | 1 | 0.25 | 9.25 | 278.57 | 0 |
| 491159 | 11/29/2011 | 40.25 | 6 | 1.5 | 41.75 | 340 | 0 |
| 491159 | 12/6/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 491159 | 12/13/2011 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 491159 | 12/20/2011 | 38.75 | 0 | 0 | 38.75 | 282.15 | 0 |
| 491159 | 12/27/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 491159 | 1/3/2012 | 37.5 | 0 | 0 | 37.5 | 325 | 0 |
| 491159 | 1/10/2012 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 491159 | 1/17/2012 | 35.75 | 8 | 2 | 37.75 | 335.71 | 0 |
| 491159 | 1/24/2012 | 21.75 | 3 | 0.75 | 22.5 | 370 | 0 |
| 491159 | 1/31/2012 | 69 | 10 | 2.5 | 71.5 | 600.25 | 0 |
| 491159 | 2/7/2012 | 0 | 0 | 0 | 0 | 500 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491161 | 11/22/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491161 | 11/29/2011 | 49.5 | 0 | 0 | 49.5 | 373.87 | 0 |
| 491169 | 11/29/2011 | 5.75 | 0 | 0 | 5.75 | 278.57 | 0 |
| 491169 | 12/6/2011 | 22.25 | 2 | 0.5 | 22.75 | 325 | 0 |
| 491169 | 12/13/2011 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 491169 | 12/20/2011 | 53.5 | 5 | 1.25 | 54.75 | 402.87 | 0 |
| 491169 | 12/27/2011 | 45 | 5 | 1.25 | 46.25 | 426.25 | 0 |
| 491169 | 1/3/2012 | 48 | 2 | 0.5 | 48.5 | 348 | 3.63 |
| 491169 | 1/10/2012 | 34.5 | 2 | 0.5 | 35 | 325 | 0 |
| 491169 | 1/17/2012 | 54.5 | 7 | 1.75 | 56.25 | 395.12 | 12.69 |
| 491169 | 1/24/2012 | 17.75 | 1 | 0.25 | 18 | 276.43 | 0 |
| 491169 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491173 | 12/6/2011 | 29.75 | 2 | 0.5 | 30.25 | 331.68 | 0 |
| 491173 | 12/13/2011 | 59.25 | 2 | 0.5 | 59.75 | 429.56 | 3.63 |
| 491173 | 12/20/2011 | 22.75 | 2 | 0.5 | 23.25 | 340 | 0 |
| 491173 | 12/27/2011 | 34.5 | 1 | 0.25 | 34.75 | 325 | 0 |
| 491173 | 1/3/2012 | 37.25 | 1 | 0.25 | 37.5 | 425 | 0 |
| 491173 | 1/10/2012 | 38.5 | 1 | 0.25 | 38.75 | 325 | 0 |
| 491173 | 1/17/2012 | 41.5 | 4 | 1 | 42.5 | 325 | 0 |
| 491173 | 1/24/2012 | 14.25 | 5 | 1.25 | 15.5 | 345 | 0 |
| 491173 | 1/31/2012 | 44.75 | 5 | 1.25 | 46 | 435.71 | 0 |
| 491173 | 2/7/2012 | 0 | 0 | 0 | 0 | 814.86 | 0 |
| 491174 | 12/6/2011 | 19.75 | 1 | 0.25 | 20 | 278.57 | 0 |
| 491174 | 12/13/2011 | 49.25 | 1 | 0.25 | 49.5 | 357.06 | 1.81 |
| 491174 | 12/20/2011 | 34.5 | 2 | 0.5 | 35 | 340 | 0 |
| 491174 | 12/27/2011 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 491174 | 1/3/2012 | 20.75 | 0 | 0 | 20.75 | 235.72 | 0 |
| 491174 | 1/10/2012 | 0.75 | 0 | 0 | 0.75 | 396.43 | 0 |
| 491174 | 1/17/2012 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 491174 | 1/24/2012 | 43 | 2 | 0.5 | 43.5 | 325 | 0 |
| 491174 | 1/31/2012 | 65 | 6 | 1.5 | 66.5 | 471.25 | 10.88 |
| 491174 | 2/7/2012 | 10 | 0 | 0 | 10 | 100 | 0 |
| 491174 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491174 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491180 | 12/13/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491180 | 12/20/2011 | 10 | 1 | 0.25 | 10.25 | 340 | 0 |
| 491180 | 12/27/2011 | 19 | 2 | 0.5 | 19.5 | 325 | 0 |
| 491180 | 1/3/2012 | 28.5 | 7 | 1.75 | 30.25 | 325 | 0 |
| 491180 | 1/10/2012 | 14.5 | 1 | 0.25 | 14.75 | 189.29 | 0 |
| 491181 | 12/13/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 491181 | 3/13/2012 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 491181 | 5/8/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491181 | 5/15/2012 | 24.5 | 1 | 0.25 | 24.75 | 375 | 0 |
| 491181 | 5/22/2012 | 0.75 | 0 | 0 | 0.75 | 375 | 0 |
| 491181 | 5/29/2012 | 5.5 | 1 | 0.25 | 5.75 | 375 | 0 |
| 491181 | 6/5/2012 | 45.25 | 10 | 2.5 | 47.75 | 375 | 0 |
| 491181 | 6/12/2012 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 491181 | 6/19/2012 | 54.25 | 7 | 1.75 | 56 | 393.31 | 12.69 |
| 491181 | 6/26/2012 | 20.5 | 0 | 0 | 20.5 | 375 | 0 |
| 491181 | 7/3/2012 | 39.75 | 5 | 1.25 | 41 | 378.57 | 0 |
| 491182 | 12/13/2011 | 3.25 | 0 | 0 | 3.25 | 278.57 | 0 |
| 491182 | 12/20/2011 | 0 | 0 | 0 | 0 | 157.86 | 0 |
| 491182 | 12/27/2011 | 7.75 | 1 | 0.25 | 8 | 189.29 | 0 |
| 491182 | 1/3/2012 | 40 | 3 | 0.75 | 40.75 | 425 | 0 |
| 491182 | 1/10/2012 | 47.5 | 3 | 0.75 | 48.25 | 444.37 | 0 |
| 491182 | 1/17/2012 | 54 | 9 | 2.25 | 56.25 | 391.5 | 16.31 |
| 491182 | 1/24/2012 | 0 | 0 | 0 | 0 | 50 | 0 |
| 491182 | 1/31/2012 | 0 | 0 | 0 | 0 | 582.14 | 0 |
| 491182 | 2/7/2012 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 491182 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491182 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491182 | 2/28/2012 | 0 | 0 | 0 | 0 | 271.43 | 0 |
| 491182 | 3/6/2012 | 4 | 0 | 0 | 4 | 475 | 0 |
| 491182 | 3/13/2012 | 24 | 6 | 1.5 | 25.5 | 454.43 | 0 |
| 491182 | 3/20/2012 | 30 | 1 | 0.25 | 30.25 | 375 | 0 |
| 491182 | 3/27/2012 | 21.75 | 2 | 0.5 | 22.25 | 375 | 0 |
| 491182 | 4/3/2012 | 43 | 4 | 1 | 44 | 375 | 0 |
| 491182 | 4/10/2012 | 30 | 4 | 1 | 31 | 475 | 0 |
| 491184 | 12/13/2011 | 22.5 | 1 | 0.25 | 22.75 | 279.12 | 0 |
| 491184 | 12/20/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 491184 | 12/27/2011 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 491184 | 1/3/2012 | 21.25 | 0 | 0 | 21.25 | 425 | 0 |
| 491184 | 1/10/2012 | 39.75 | 5 | 1.25 | 41 | 425 | 0 |
| 491184 | 1/17/2012 | 29.5 | 1 | 0.25 | 29.75 | 325 | 0 |
| 491184 | 1/24/2012 | 36 | 3 | 0.75 | 36.75 | 261 | 5.44 |
| 491184 | 2/7/2012 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 491184 | 2/14/2012 | 57.5 | 7 | 1.75 | 59.25 | 418.68 | 10.88 |
| 491184 | 2/21/2012 | 47.25 | 2 | 0.5 | 47.75 | 342.56 | 3.63 |
| 491184 | 2/28/2012 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 491184 | 3/6/2012 | 22.25 | 3 | 0.75 | 23 | 645 | 0 |
| 491184 | 3/13/2012 | 0 | 0 | 0 | 0 | 614 | 0 |
| 491186 | 12/13/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491186 | 12/20/2011 | 25.5 | 2 | 0.5 | 26 | 340 | 0 |
| 491186 | 12/27/2011 | 36.25 | 3 | 0.75 | 37 | 325 | 0 |
| 491186 | 1/3/2012 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 491186 | 1/10/2012 | 35 | 1 | 0.25 | 35.25 | 425 | 0 |
| 491186 | 1/17/2012 | 62.5 | 2 | 0.5 | 63 | 453.12 | 3.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491186 | 1/24/2012 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 491186 | 1/31/2012 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 491186 | 2/7/2012 | 35.5 | 2 | 0.5 | 36 | 646.43 | 0 |
| 491192 | 12/20/2011 | 0 | 0 | 0 | 0 | 157.86 | 0 |
| 491192 | 12/27/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 491192 | 1/3/2012 | 35.75 | 1 | 0.25 | 36 | 425 | 0 |
| 491192 | 1/10/2012 | 22.75 | 1 | 0.25 | 23 | 325 | 0 |
| 491192 | 1/17/2012 | 44 | 3 | 0.75 | 44.75 | 425 | 0 |
| 491192 | 1/24/2012 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 491192 | 1/31/2012 | 31 | 0 | 0 | 31 | 235.71 | 0 |
| 491192 | 2/7/2012 | 0 | 0 | 0 | 0 | 50 | 0 |
| 491192 | 2/14/2012 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 491196 | 12/27/2011 | 6.25 | 0 | 0 | 6.25 | 278.57 | 0 |
| 491196 | 1/3/2012 | 13.25 | 0 | 0 | 13.25 | 325 | 0 |
| 491196 | 1/10/2012 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 491196 | 1/17/2012 | 34.25 | 1 | 0.25 | 34.5 | 325 | 0 |
| 491196 | 1/24/2012 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 491196 | 1/31/2012 | 23.5 | 1 | 0.25 | 23.75 | 325 | 0 |
| 491196 | 2/7/2012 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 491196 | 2/14/2012 | 29.75 | 1 | 0.25 | 30 | 325 | 0 |
| 491196 | 2/21/2012 | 57.75 | 3 | 0.75 | 58.5 | 418.68 | 5.44 |
| 491196 | 2/28/2012 | 36.25 | 0 | 0 | 36.25 | 375 | 0 |
| 491196 | 3/6/2012 | 11.25 | 0 | 0 | 11.25 | 564.29 | 0 |
| 491200 | 12/27/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491200 | 1/3/2012 | 21.75 | 2 | 0.5 | 22.25 | 325 | 0 |
| 491200 | 1/10/2012 | 34.75 | 5 | 1.25 | 36 | 345 | 0 |
| 491200 | 1/17/2012 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 491200 | 1/24/2012 | 9.25 | 0 | 0 | 9.25 | 196.43 | 0 |
| 491200 | 1/31/2012 | 29.5 | 3 | 0.75 | 30.25 | 632.15 | 0 |
| 491200 | 2/7/2012 | 24 | 5 | 1.25 | 25.25 | 325 | 0 |
| 491200 | 2/14/2012 | 55.5 | 7 | 1.75 | 57.25 | 402.37 | 12.69 |
| 491200 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491205 | 1/3/2012 | 14.5 | 4 | 1 | 15.5 | 278.57 | 0 |
| 491205 | 1/10/2012 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 491205 | 1/17/2012 | 22.75 | 2 | 0.5 | 23.25 | 325 | 0 |
| 491205 | 1/24/2012 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 491205 | 1/31/2012 | 54.75 | 3 | 0.75 | 55.5 | 496.93 | 0 |
| 491205 | 2/7/2012 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 491205 | 2/14/2012 | 8.5 | 1 | 0.25 | 8.75 | 325 | 0 |
| 491205 | 2/21/2012 | 54.25 | 4 | 1 | 55.25 | 393.31 | 7.25 |
| 491205 | 2/28/2012 | 62 | 2 | 0.5 | 62.5 | 475 | 0 |
| 491205 | 3/6/2012 | 0.75 | 0 | 0 | 0.75 | 901.41 | 0 |
| 491210 | 1/3/2012 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491210 | 1/10/2012 | 11.75 | 3 | 0.75 | 12.5 | 325 | 0 |
| 491210 | 1/17/2012 | 46 | 7 | 1.75 | 47.75 | 325 | 12.69 |
| 491210 | 1/24/2012 | 13.5 | 1 | 0.25 | 13.75 | 325 | 0 |
| 491210 | 1/31/2012 | 0 | 0 | 0 | 0 | 425 | 0 |
| 491210 | 2/7/2012 | 34.25 | 1 | 0.25 | 34.5 | 325 | 0 |
| 491210 | 2/14/2012 | 33 | 0 | 0 | 33 | 325 | 0 |
| 491210 | 2/21/2012 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 491210 | 2/28/2012 | 24 | 4 | 1 | 25 | 371.42 | 0 |
| 491210 | 3/6/2012 | 0 | 0 | 0 | 0 | 453.57 | 0 |
| 491210 | 3/13/2012 | 34.75 | 7 | 1.75 | 36.5 | 375 | 0 |
| 491210 | 3/20/2012 | 28 | 5 | 1.25 | 29.25 | 494.29 | 0 |
| 491216 | 1/10/2012 | 3.25 | 0 | 0 | 3.25 | 321.43 | 0 |
| 491216 | 1/17/2012 | 36 | 3 | 0.75 | 36.75 | 375 | 0 |
| 491216 | 1/24/2012 | 46.25 | 0 | 0 | 46.25 | 375 | 0 |
| 491216 | 1/31/2012 | 4.25 | 0 | 0 | 4.25 | 414.29 | 0 |
| 491216 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491218 | 1/10/2012 | 10.75 | 0 | 0 | 10.75 | 278.57 | 0 |
| 491218 | 1/17/2012 | 32.75 | 1 | 0.25 | 33 | 325 | 0 |
| 491218 | 1/24/2012 | 47.5 | 7 | 1.75 | 49.25 | 344.37 | 12.69 |
| 491218 | 1/31/2012 | 7 | 0 | 0 | 7 | 96.43 | 0 |
| 491221 | 1/10/2012 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491221 | 1/17/2012 | 10.75 | 1 | 0.25 | 11 | 325 | 0 |
| 491221 | 1/24/2012 | 52.5 | 11 | 2.75 | 55.25 | 380.62 | 19.94 |
| 491221 | 1/31/2012 | 59.75 | 10 | 2.5 | 62.25 | 433.18 | 18.13 |
| 491221 | 2/7/2012 | 52.75 | 9 | 2.25 | 55 | 482.43 | 0 |
| 491221 | 2/14/2012 | 60 | 3 | 0.75 | 60.75 | 435 | 5.44 |
| 491221 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491224 | 1/10/2012 | 21 | 0 | 0 | 21 | 278.57 | 0 |
| 491224 | 1/17/2012 | 58.5 | 1 | 0.25 | 58.75 | 424.12 | 1.81 |
| 491224 | 1/24/2012 | 55.75 | 1 | 0.25 | 56 | 404.18 | 1.81 |
| 491224 | 1/31/2012 | 50.75 | 1 | 0.25 | 51 | 449.5 | 0 |
| 491224 | 2/7/2012 | 50.25 | 0 | 0 | 50.25 | 464.31 | 0 |
| 491224 | 2/14/2012 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 491224 | 2/21/2012 | 16.75 | 0 | 0 | 16.75 | 385.71 | 0 |
| 491227 | 1/10/2012 | 26 | 1 | 0.25 | 26.25 | 304.5 | 0 |
| 491227 | 1/17/2012 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 491227 | 1/24/2012 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 491227 | 1/31/2012 | 29.75 | 2 | 0.5 | 30.25 | 325 | 0 |
| 491227 | 2/7/2012 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |
| 491227 | 2/14/2012 | 60.25 | 8 | 2 | 62.25 | 436.81 | 14.5 |
| 491227 | 2/21/2012 | 42.5 | 5 | 1.25 | 43.75 | 308.12 | 9.06 |
| 491227 | 2/28/2012 | 0 | 0 | 0 | 0 | | |
| 491227 | 3/6/2012 | 0 | 0 | 0 | 0 | | |
| 491227 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491227 | 3/20/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 491227 | 3/27/2012 | 0 | 0 | 0 | 0 | 326.45 | 0 |
| 491234 | 1/17/2012 | 19 | 0 | 0 | 19 | 278.57 | 0 |
| 491234 | 1/24/2012 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 491234 | 1/31/2012 | 15.75 | 2 | 0.5 | 16.25 | 282.14 | 0 |
| 491240 | 1/24/2012 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491240 | 1/31/2012 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 491240 | 2/7/2012 | 32.75 | 3 | 0.75 | 33.5 | 325 | 0 |
| 491240 | 2/14/2012 | 33 | 5 | 1.25 | 34.25 | 325 | 0 |
| 491240 | 2/21/2012 | 40.25 | 5 | 1.25 | 41.5 | 445 | 0 |
| 491240 | 2/28/2012 | 62.5 | 3 | 0.75 | 63.25 | 453.12 | 5.44 |
| 491240 | 3/6/2012 | 50.5 | 7 | 1.75 | 52.25 | 395 | 0 |
| 491240 | 3/13/2012 | 46.5 | 6 | 1.5 | 48 | 375 | 0 |
| 491240 | 3/20/2012 | 0 | 0 | 0 | 0 | 973.82 | 0 |
| 491245 | 1/31/2012 | 9.5 | 1 | 0.25 | 9.75 | 278.57 | 0 |
| 491245 | 2/7/2012 | 60.25 | 8 | 2 | 62.25 | 436.81 | 14.5 |
| 491245 | 2/14/2012 | 54 | 5 | 1.25 | 55.25 | 391.5 | 9.06 |
| 491245 | 2/21/2012 | 30.25 | 4 | 1 | 31.25 | 282.14 | 0 |
| 491245 | 2/28/2012 | 2.5 | 0 | 0 | 2.5 | 500 | 0 |
| 491245 | 3/6/2012 | 63.75 | 9 | 2.25 | 66 | 462.18 | 16.31 |
| 491245 | 3/13/2012 | 45.25 | 12 | 3 | 48.25 | 375 | 0 |
| 491245 | 3/20/2012 | 39.75 | 4 | 1 | 40.75 | 375 | 0 |
| 491245 | 3/27/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491246 | 1/31/2012 | 17.5 | 2 | 0.5 | 18 | 278.57 | 0 |
| 491246 | 2/7/2012 | 45 | 6 | 1.5 | 46.5 | 326.25 | 10.88 |
| 491246 | 2/14/2012 | 32.25 | 7 | 1.75 | 34 | 325 | 0 |
| 491246 | 2/21/2012 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 491246 | 2/28/2012 | 50 | 3 | 0.75 | 50.75 | 375 | 0 |
| 491246 | 3/6/2012 | 51.5 | 3 | 0.75 | 52.25 | 375 | 3.84 |
| 491246 | 3/13/2012 | 48 | 2 | 0.5 | 48.5 | 375 | 0 |
| 491246 | 3/20/2012 | 12.5 | 0 | 0 | 12.5 | 164.28 | 0 |
| 491246 | 3/27/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491255 | 2/7/2012 | 0 | 0 | 0 | 0 | 116 | 0 |
| 491255 | 2/21/2012 | 27.75 | 3 | 0.75 | 28.5 | 328.57 | 0 |
| 491255 | 2/28/2012 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 491255 | 3/6/2012 | 22.75 | 4 | 1 | 23.75 | 375 | 0 |
| 491255 | 3/13/2012 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 491255 | 3/20/2012 | 26.25 | 4 | 1 | 27.25 | 767.86 | 0 |
| 491255 | 3/27/2012 | 14.5 | 3 | 0.75 | 15.25 | 375 | 0 |
| 491255 | 4/3/2012 | 40 | 4 | 1 | 41 | 375 | 0 |
| 491255 | 4/10/2012 | 43.5 | 5 | 1.25 | 44.75 | 375 | 0 |
| 491255 | 4/17/2012 | 21.5 | 1 | 0.25 | 21.75 | 475 | 0 |
| 491255 | 4/24/2012 | 29.5 | 0 | 0 | 29.5 | 217.85 | 0 |
| 491255 | 5/1/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 491255 | 5/8/2012 | 0 | 0 | 0 | 0 | 461.41 | 0 |
| 491258 | 2/7/2012 | 31.75 | 4 | 1 | 32.75 | 346.18 | 0 |
| 491258 | 2/14/2012 | 0 | 0 | 0 | 0 | 325 | 0 |
| 491258 | 2/21/2012 | 36.75 | 9 | 2.25 | 39 | 387.87 | 0 |
| 491258 | 2/28/2012 | 34.25 | 2 | 0.5 | 34.75 | 375 | 0 |
| 491258 | 3/6/2012 | 37 | 4 | 1 | 38 | 475 | 0 |
| 491258 | 3/13/2012 | 23.75 | 4 | 1 | 24.75 | 375 | 0 |
| 491258 | 3/20/2012 | 32 | 2 | 0.5 | 32.5 | 375 | 0 |
| 491258 | 3/27/2012 | 55.25 | 8 | 2 | 57.25 | 400.56 | 14.5 |
| 491258 | 4/3/2012 | 58.75 | 10 | 2.5 | 61.25 | 525.93 | 0 |
| 491258 | 4/10/2012 | 5.75 | 0 | 0 | 5.75 | 360.71 | 0 |
| 491261 | 2/14/2012 | 8.25 | 0 | 0 | 8.25 | 321.43 | 0 |
| 491261 | 2/21/2012 | 50.5 | 5 | 1.25 | 51.75 | 375 | 0.22 |
| 491261 | 2/28/2012 | 25.75 | 3 | 0.75 | 26.5 | 425 | 0 |
| 491261 | 3/6/2012 | 46.5 | 4 | 1 | 47.5 | 425 | 0 |
| 491261 | 3/13/2012 | 37.5 | 4 | 1 | 38.5 | 425 | 0 |
| 491261 | 3/20/2012 | 59.75 | 12 | 3 | 62.75 | 425 | 21.75 |
| 491261 | 3/27/2012 | 5.25 | 2 | 0.5 | 5.75 | 424.79 | 0 |
| 491262 | 2/14/2012 | 0 | 0 | 0 | 0 | 116 | 0 |
| 491262 | 2/21/2012 | 0 | 0 | 0 | 0 | 50 | 0 |
| 491262 | 2/28/2012 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 491262 | 3/6/2012 | 58 | 4 | 1 | 59 | 420.5 | 7.25 |
| 491262 | 3/13/2012 | 10 | 1 | 0.25 | 10.25 | 110.71 | 0 |
| 491262 | 3/20/2012 | 19.5 | 1 | 0.25 | 19.75 | 614.29 | 0 |
| 491262 | 3/27/2012 | 64 | 8 | 2 | 66 | 464 | 14.5 |
| 491262 | 4/3/2012 | 13 | 1 | 0.25 | 13.25 | 164.28 | 0 |
| 491262 | 4/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491262 | 4/17/2012 | 14.25 | 1 | 0.25 | 14.5 | 217.85 | 0 |
| 491262 | 4/24/2012 | 61.75 | 7 | 1.75 | 63.5 | 447.68 | 12.69 |
| 491262 | 5/1/2012 | 8.25 | 1 | 0.25 | 8.5 | 214.29 | 0 |
| 491262 | 5/8/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491262 | 5/15/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491273 | 2/28/2012 | 3.5 | 0 | 0 | 3.5 | 364.29 | 0 |
| 491273 | 3/6/2012 | 46.5 | 8 | 2 | 48.5 | 425 | 0 |
| 491273 | 3/13/2012 | 32.5 | 4 | 1 | 33.5 | 425 | 0 |
| 491273 | 3/20/2012 | 55.25 | 4 | 1 | 56.25 | 425 | 0 |
| 491273 | 3/27/2012 | 62 | 14 | 3.5 | 65.5 | 449.5 | 25.38 |
| 491273 | 4/3/2012 | 34.75 | 8 | 2 | 36.75 | 425 | 0 |
| 491273 | 4/10/2012 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 491273 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491274 | 2/28/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491274 | 3/6/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 491274 | 3/13/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491274 | 3/20/2012 | 0 | 0 | 0 | 0 | 325 | 0 |
| 491274 | 3/27/2012 | 33.25 | 1 | 0.25 | 33.5 | 375 | 0 |
| 491274 | 4/3/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 491274 | 4/10/2012 | 19.75 | 1 | 0.25 | 20 | 375 | 0 |
| 491274 | 4/17/2012 | 28 | 5 | 1.25 | 29.25 | 375 | 0 |
| 491274 | 4/24/2012 | 50 | 5 | 1.25 | 51.25 | 375 | 0 |
| 491274 | 5/1/2012 | 41 | 6 | 1.5 | 42.5 | 375 | 0 |
| 491274 | 5/8/2012 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 491274 | 5/15/2012 | 8 | 1 | 0.25 | 8.25 | 375 | 0 |
| 491274 | 5/22/2012 | 8.25 | 1 | 0.25 | 8.5 | 217.85 | 0 |
| 491274 | 5/29/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491274 | 6/5/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 491274 | 6/12/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 491274 | 6/19/2012 | 44.5 | 3 | 0.75 | 45.25 | 375 | 0 |
| 491274 | 6/26/2012 | 8 | 1 | 0.25 | 8.25 | 484.29 | 0 |
| 491277 | 2/28/2012 | 17.5 | 1 | 0.25 | 17.75 | 321.43 | 0 |
| 491277 | 3/6/2012 | 51.25 | 12 | 3 | 54.25 | 375 | 18.34 |
| 491277 | 3/13/2012 | 56.25 | 2 | 0.5 | 56.75 | 407.81 | 3.63 |
| 491277 | 3/20/2012 | 45 | 5 | 1.25 | 46.25 | 375 | 0 |
| 491277 | 3/27/2012 | 61.25 | 6 | 1.5 | 62.75 | 544.06 | 0 |
| 491277 | 4/3/2012 | 46 | 4 | 1 | 47 | 375 | 0 |
| 491277 | 4/10/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 491277 | 4/17/2012 | 24.75 | 2 | 0.5 | 25.25 | 375 | 0 |
| 491277 | 4/24/2012 | 43.25 | 8 | 2 | 45.25 | 475 | 0 |
| 491277 | 5/1/2012 | 0 | 0 | 0 | 0 | 873.22 | 0 |
| 491278 | 2/28/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491278 | 3/6/2012 | 27.75 | 3 | 0.75 | 28.5 | 375 | 0 |
| 491278 | 3/13/2012 | 63 | 10 | 2.5 | 65.5 | 456.75 | 18.13 |
| 491278 | 3/20/2012 | 43 | 4 | 1 | 44 | 375 | 0 |
| 491278 | 3/27/2012 | 0 | 0 | 0 | 0 | 157.14 | 0 |
| 491283 | 3/6/2012 | 7.25 | 0 | 0 | 7.25 | 321.43 | 0 |
| 491283 | 3/13/2012 | 16.25 | 0 | 0 | 16.25 | 375 | 0 |
| 491283 | 3/20/2012 | 0 | 0 | 0 | 0 | 271.43 | 0 |
| 491283 | 3/27/2012 | 5.75 | 0 | 0 | 5.75 | 378.57 | 0 |
| 491283 | 4/3/2012 | 17 | 1 | 0.25 | 17.25 | 375 | 0 |
| 491283 | 4/10/2012 | 54 | 0 | 0 | 54 | 391.5 | 0 |
| 491283 | 4/17/2012 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 491283 | 4/24/2012 | 60.5 | 2 | 0.5 | 61 | 438.62 | 3.63 |
| 491283 | 5/1/2012 | 32.25 | 0 | 0 | 32.25 | 375 | 0 |
| 491283 | 5/8/2012 | 24 | 0 | 0 | 24 | 375 | 0 |
| 491283 | 5/15/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491285 | 3/6/2012 | 8.5 | 1 | 0.25 | 8.75 | 321.43 | 0 |
| 491285 | 3/13/2012 | 22.5 | 0 | 0 | 22.5 | 375 | 0 |
| 491285 | 3/20/2012 | 3 | 0 | 0 | 3 | 375 | 0 |
| 491285 | 3/27/2012 | 43.25 | 8 | 2 | 45.25 | 375 | 0 |
| 491285 | 4/3/2012 | 35.5 | 2 | 0.5 | 36 | 375 | 0 |
| 491285 | 4/10/2012 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 491285 | 4/17/2012 | 39.25 | 4 | 1 | 40.25 | 375 | 0 |
| 491285 | 4/24/2012 | 49.75 | 13 | 3.25 | 53 | 375 | 9.28 |
| 491285 | 5/1/2012 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 491285 | 5/8/2012 | 2.5 | 0 | 0 | 2.5 | 771.01 | 0 |
| 491293 | 3/13/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491293 | 3/20/2012 | 50.25 | 3 | 0.75 | 51 | 375 | 0 |
| 491293 | 3/27/2012 | 28 | 1 | 0.25 | 28.25 | 375 | 0 |
| 491293 | 4/3/2012 | 59.25 | 4 | 1 | 60.25 | 429.56 | 7.25 |
| 491293 | 4/10/2012 | 55.5 | 12 | 3 | 58.5 | 402.37 | 21.75 |
| 491293 | 4/17/2012 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 491293 | 4/24/2012 | 22.5 | 0 | 0 | 22.5 | 1022.22 | 0 |
| 491295 | 3/20/2012 | 11.75 | 0 | 0 | 11.75 | 364.29 | 0 |
| 491295 | 3/27/2012 | 54 | 1 | 0.25 | 54.25 | 425 | 0 |
| 491295 | 4/3/2012 | 39 | 3 | 0.75 | 39.75 | 425 | 0 |
| 491295 | 4/10/2012 | 56 | 2 | 0.5 | 56.5 | 425 | 0 |
| 491295 | 4/17/2012 | 2.25 | 0 | 0 | 2.25 | 64.29 | 0 |
| 491297 | 3/20/2012 | 11.25 | 0 | 0 | 11.25 | 321.43 | 0 |
| 491297 | 3/27/2012 | 49 | 3 | 0.75 | 49.75 | 375 | 0 |
| 491297 | 4/3/2012 | 35.75 | 1 | 0.25 | 36 | 375 | 0 |
| 491297 | 4/10/2012 | 49.75 | 6 | 1.5 | 51.25 | 375 | 0 |
| 491297 | 4/17/2012 | 9.25 | 1 | 0.25 | 9.5 | 204.81 | 0 |
| 491297 | 5/1/2012 | 32.5 | 1 | 0.25 | 32.75 | 324.99 | 0 |
| 491297 | 5/8/2012 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 491297 | 5/15/2012 | 39.5 | 2 | 0.5 | 40 | 375 | 0 |
| 491297 | 5/22/2012 | 43.5 | 3 | 0.75 | 44.25 | 375 | 0 |
| 491297 | 5/29/2012 | 11 | 2 | 0.5 | 11.5 | 214.28 | 0 |
| 491297 | 6/5/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491297 | 6/12/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491299 | 3/20/2012 | 5.75 | 0 | 0 | 5.75 | 321.43 | 0 |
| 491299 | 3/27/2012 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 491299 | 4/3/2012 | 46.5 | 2 | 0.5 | 47 | 375 | 0 |
| 491299 | 4/10/2012 | 46.75 | 2 | 0.5 | 47.25 | 375 | 0 |
| 491299 | 4/17/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 491299 | 4/24/2012 | 27.25 | 1 | 0.25 | 27.5 | 375 | 0 |
| 491299 | 5/1/2012 | 48.75 | 1 | 0.25 | 49 | 375 | 0 |
| 491299 | 5/8/2012 | 12.75 | 0 | 0 | 12.75 | 375 | 0 |
| 491299 | 5/15/2012 | 41 | 2 | 0.5 | 41.5 | 375 | 0 |
| 491299 | 5/22/2012 | 35.25 | 2 | 0.5 | 35.75 | 375 | 0 |
| 491299 | 5/29/2012 | 0 | 0 | 0 | 0 | 1143.4 | 0 |
| 491301 | 3/20/2012 | 10.25 | 1 | 0.25 | 10.5 | 321.43 | 0 |

| 491301 | 3/27/2012 | 33.75 | 7 | 1.75 | 35.5 | 375 | 0 |
|--------|-----------|-------|---|------|------|-----|---|
| 491301 | 4/3/2012 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 491301 | 4/10/2012 | 34.5 | 1 | 0.25 | 34.75 | 375 | 0 |
| 491301 | 4/17/2012 | 41.5 | 3 | 0.75 | 42.25 | 475 | 0 |
| 491301 | 4/24/2012 | 37.75 | 4 | 1 | 38.75 | 375 | 0 |
| 491301 | 5/1/2012 | 56.25 | 8 | 2 | 58.25 | 407.81 | 14.5 |
| 491301 | 5/8/2012 | 34.75 | 1 | 0.25 | 35 | 375 | 0 |
| 491301 | 5/15/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491302 | 3/20/2012 | 18.5 | 2 | 0.5 | 19 | 321.43 | 0 |
| 491302 | 3/27/2012 | 22 | 2 | 0.5 | 22.5 | 375 | 0 |
| 491302 | 4/3/2012 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 10.88 |
| 491302 | 4/10/2012 | 58.5 | 4 | 1 | 59.5 | 424.12 | 7.25 |
| 491302 | 4/17/2012 | 48.25 | 5 | 1.25 | 49.5 | 475 | 0 |
| 491302 | 4/24/2012 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 491302 | 5/1/2012 | 19 | 2 | 0.5 | 19.5 | 487.31 | 0 |
| 491303 | 3/20/2012 | 1.25 | 1 | 0.25 | 1.5 | 321.43 | 0 |
| 491303 | 3/27/2012 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 491303 | 4/3/2012 | 20.75 | 2 | 0.5 | 21.25 | 375 | 0 |
| 491303 | 4/10/2012 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 491303 | 4/17/2012 | 50.25 | 3 | 0.75 | 51 | 580.31 | 0 |
| 491303 | 4/24/2012 | 50.25 | 6 | 1.5 | 51.75 | 375 | 0.22 |
| 491303 | 5/1/2012 | 49 | 2 | 0.5 | 49.5 | 375 | 0 |
| 491303 | 5/8/2012 | 7.75 | 0 | 0 | 7.75 | 933.05 | 0 |
| 491306 | 3/27/2012 | 14 | 0 | 0 | 14 | 364.29 | 0 |
| 491306 | 4/3/2012 | 31 | 2 | 0.5 | 31.5 | 425 | 0 |
| 491306 | 4/10/2012 | 15.25 | 3 | 0.75 | 16 | 307.15 | 0 |
| 491306 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491306 | 4/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491306 | 5/1/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491306 | 5/8/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491306 | 5/15/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491306 | 5/22/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491306 | 5/29/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491306 | 6/5/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491306 | 6/12/2012 | 0 | 0 | 0 | 0 | 364.29 | 0 |
| 491306 | 6/19/2012 | 33.5 | 1 | 0.25 | 33.75 | 425 | 0 |
| 491306 | 6/26/2012 | 54.25 | 4 | 1 | 55.25 | 425 | 0 |
| 491306 | 7/3/2012 | 47.5 | 2 | 0.5 | 48 | 425 | 0 |
| 491306 | 7/10/2012 | 54.5 | 3 | 0.75 | 55.25 | 425 | 0 |
| 491306 | 7/17/2012 | 65.5 | 2 | 0.5 | 66 | 474.87 | 3.63 |
| 491306 | 7/24/2012 | 4.25 | 0 | 0 | 4.25 | 125 | 0 |
| 491308 | 3/27/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491308 | 4/3/2012 | 54.5 | 9 | 2.25 | 56.75 | 395.12 | 16.31 |
| 491308 | 4/10/2012 | 36.75 | 4 | 1 | 37.75 | 375 | 0 |
| 491308 | 4/17/2012 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 491308 | 4/24/2012 | 20 | 3 | 0.75 | 20.75 | 475 | 0 |
| 491308 | 5/1/2012 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 491308 | 5/8/2012 | 40.75 | 3 | 0.75 | 41.5 | 375 | 0 |
| 491308 | 5/15/2012 | 39.75 | 4 | 1 | 40.75 | 375 | 0 |
| 491308 | 5/22/2012 | 0 | 0 | 0 | 0 | 1090.04 | 0 |
| 491313 | 4/3/2012 | 16.75 | 0 | 0 | 16.75 | 321.43 | 0 |
| 491313 | 4/10/2012 | 50.75 | 6 | 1.5 | 52.25 | 375 | 3.84 |
| 491313 | 4/17/2012 | 46.75 | 9 | 2.25 | 49 | 375 | 0 |
| 491313 | 4/24/2012 | 52.25 | 11 | 2.75 | 55 | 378.81 | 19.94 |
| 491313 | 5/1/2012 | 55.25 | 11 | 2.75 | 58 | 400.56 | 19.94 |
| 491313 | 5/8/2012 | 30.25 | 7 | 1.75 | 32 | 375 | 0 |
| 491313 | 5/15/2012 | 21.75 | 4 | 1 | 22.75 | 214.29 | 0 |
| 491313 | 4/10/2012 | 2.5 | 2 | 0.5 | 3 | 321.43 | 0 |
| 491320 | 4/17/2012 | 50.25 | 7 | 1.75 | 52 | 375 | 2.03 |
| 491320 | 4/24/2012 | 17.75 | 0 | 0 | 17.75 | 164.28 | 0 |
| 491335 | 4/24/2012 | 9.5 | 2 | 0.5 | 10 | 321.43 | 0 |
| 491335 | 5/1/2012 | 26.25 | 10 | 2.5 | 28.75 | 375 | 0 |
| 491335 | 5/8/2012 | 62.5 | 3 | 0.75 | 63.25 | 453.12 | 5.44 |
| 491335 | 5/15/2012 | 55.75 | 11 | 2.75 | 58.5 | 404.18 | 19.94 |
| 491335 | 5/22/2012 | 36.25 | 4 | 1 | 37.25 | 475 | 0 |
| 491335 | 5/29/2012 | 56.75 | 9 | 2.25 | 59 | 411.43 | 16.31 |
| 491335 | 6/5/2012 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 491335 | 6/12/2012 | 29.25 | 5 | 1.25 | 30.5 | 321.43 | 0 |
| 491335 | 6/19/2012 | 0 | 0 | 0 | 0 | 885.21 | 0 |
| 491342 | 5/1/2012 | 11 | 0 | 0 | 11 | 364.29 | 0 |
| 491342 | 5/8/2012 | 49.5 | 4 | 1 | 50.5 | 425 | 0 |
| 491342 | 5/15/2012 | 63.75 | 9 | 2.25 | 66 | 462.18 | 16.31 |
| 491342 | 5/22/2012 | 0 | 0 | 0 | 0 | 185.72 | 0 |
| 491343 | 5/1/2012 | 23.25 | 0 | 0 | 23.25 | 342.86 | 0 |
| 491343 | 5/8/2012 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 491343 | 5/15/2012 | 16 | 2 | 0.5 | 16.5 | 400 | 0 |
| 491343 | 5/22/2012 | 53.25 | 4 | 1 | 54.25 | 400 | 0 |
| 491343 | 5/29/2012 | 58.25 | 9 | 2.25 | 60.5 | 522.31 | 0 |
| 491343 | 6/5/2012 | 41.5 | 3 | 0.75 | 42.25 | 400 | 0 |
| 491343 | 6/12/2012 | 8.25 | 2 | 0.5 | 8.75 | 544.29 | 0 |
| 491343 | 2/26/2013 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491348 | 5/1/2012 | 18.25 | 4 | 1 | 19.25 | 321.43 | 0 |
| 491348 | 5/8/2012 | 51.75 | 9 | 2.25 | 54 | 375.18 | 16.31 |
| 491348 | 5/15/2012 | 58.75 | 9 | 2.25 | 61 | 425.93 | 16.31 |
| 491348 | 5/22/2012 | 2.25 | 0 | 0 | 2.25 | 57.14 | 0 |
| 491348 | 5/29/2012 | 20.25 | 3 | 0.75 | 21 | 217.85 | 0 |
| 491348 | 6/5/2012 | 49.25 | 6 | 1.5 | 50.75 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491348 | 6/12/2012 | 49.25 | 2 | 0.5 | 49.75 | 375 | 0 |
| 491348 | 6/19/2012 | 24.25 | 3 | 0.75 | 25 | 375 | 0 |
| 491348 | 6/26/2012 | 51.25 | 8 | 2 | 53.25 | 375 | 11.09 |
| 491348 | 7/3/2012 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 491351 | 5/8/2012 | 10.25 | 1 | 0.25 | 10.5 | 364.29 | 0 |
| 491351 | 5/15/2012 | 59 | 9 | 2.25 | 61.25 | 427.75 | 16.31 |
| 491351 | 5/22/2012 | 33.5 | 4 | 1 | 34.5 | 425 | 0 |
| 491351 | 5/29/2012 | 38.75 | 6 | 1.5 | 40.25 | 425 | 0 |
| 491351 | 6/5/2012 | 48.75 | 8 | 2 | 50.75 | 425 | 0 |
| 491351 | 6/12/2012 | 16.5 | 1 | 0.25 | 16.75 | 575 | 0 |
| 491351 | 6/19/2012 | 0 | 0 | 0 | 0 | 432.12 | 0 |
| 491355 | 5/8/2012 | 33.5 | 8 | 2 | 35.5 | 358.87 | 0 |
| 491355 | 5/15/2012 | 39.25 | 5 | 1.25 | 40.5 | 375 | 0 |
| 491355 | 5/22/2012 | 28 | 9 | 2.25 | 30.25 | 375 | 0 |
| 491355 | 5/29/2012 | 34.5 | 7 | 1.75 | 36.25 | 375 | 0 |
| 491355 | 6/5/2012 | 49 | 9 | 2.25 | 51.25 | 475 | 0 |
| 491355 | 6/12/2012 | 55.5 | 9 | 2.25 | 57.75 | 402.37 | 16.31 |
| 491355 | 6/19/2012 | 48.25 | 11 | 2.75 | 51 | 375 | 0 |
| 491355 | 6/26/2012 | 6.75 | 0 | 0 | 6.75 | 375 | 0 |
| 491355 | 7/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491358 | 5/8/2012 | 25.5 | 3 | 0.75 | 26.25 | 321.43 | 0 |
| 491358 | 5/15/2012 | 63.25 | 3 | 0.75 | 64 | 458.56 | 5.44 |
| 491358 | 5/22/2012 | 51.25 | 1 | 0.25 | 51.5 | 375 | 0 |
| 491358 | 5/29/2012 | 2.5 | 0 | 0 | 2.5 | 375 | 0 |
| 491358 | 6/5/2012 | 45 | 3 | 0.75 | 45.75 | 475 | 0 |
| 491358 | 6/12/2012 | 62.25 | 7 | 1.75 | 64 | 451.31 | 12.69 |
| 491358 | 6/19/2012 | 48 | 3 | 0.75 | 48.75 | 375 | 0 |
| 491358 | 6/26/2012 | 21.5 | 1 | 0.25 | 21.75 | 375 | 0 |
| 491358 | 7/3/2012 | 24 | 2 | 0.5 | 24.5 | 475 | 0 |
| 491358 | 7/10/2012 | 13.5 | 1 | 0.25 | 13.75 | 591.07 | 0 |
| 491363 | 5/15/2012 | 14.25 | 3 | 0.75 | 15 | 321.43 | 0 |
| 491363 | 5/22/2012 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 491363 | 5/29/2012 | 62 | 7 | 1.75 | 63.75 | 449.5 | 12.69 |
| 491363 | 6/5/2012 | 46 | 10 | 2.5 | 48.5 | 375 | 0 |
| 491363 | 6/12/2012 | 36.75 | 4 | 1 | 37.75 | 375 | 0 |
| 491363 | 6/19/2012 | 62 | 1 | 0.25 | 62.25 | 449.5 | 1.81 |
| 491363 | 6/26/2012 | 8.5 | 0 | 0 | 8.5 | 1118.71 | 0 |
| 491367 | 5/22/2012 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 491367 | 5/29/2012 | 12 | 2 | 0.5 | 12.5 | 325 | 0 |
| 491367 | 6/5/2012 | 35 | 3 | 0.75 | 35.75 | 375 | 0 |
| 491367 | 6/12/2012 | 41.25 | 1 | 0.25 | 41.5 | 375 | 0 |
| 491367 | 6/19/2012 | 46.5 | 1 | 0.25 | 46.75 | 375 | 0 |
| 491367 | 6/26/2012 | 36.5 | 1 | 0.25 | 36.75 | 425 | 0 |
| 491367 | 7/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491367 | 7/10/2012 | 37.5 | 1 | 0.25 | 37.75 | 378.57 | 0 |
| 491367 | 7/17/2012 | 10.75 | 0 | 0 | 10.75 | 164.28 | 0 |
| 491367 | 7/24/2012 | 0 | 0 | 0 | 0 | 478.57 | 0 |
| 491367 | 7/31/2012 | 48.75 | 4 | 1 | 49.75 | 375 | 0 |
| 491367 | 8/7/2012 | 39 | 2 | 0.5 | 39.5 | 375 | 0 |
| 491367 | 8/14/2012 | 0.25 | 0 | 0 | 0.25 | 375 | 0 |
| 491367 | 8/21/2012 | 0 | 0 | 0 | 0 | 884.48 | 0 |
| 491369 | 5/22/2012 | 4.75 | 1 | 0.25 | 5 | 321.43 | 0 |
| 491369 | 5/29/2012 | 45.5 | 3 | 0.75 | 46.25 | 375 | 0 |
| 491369 | 6/5/2012 | 45.75 | 1 | 0.25 | 46 | 375 | 0 |
| 491369 | 6/12/2012 | 51 | 3 | 0.75 | 51.75 | 375 | 0.22 |
| 491369 | 6/19/2012 | 48.25 | 1 | 0.25 | 48.5 | 475 | 0 |
| 491369 | 6/26/2012 | 5.75 | 0 | 0 | 5.75 | 375 | 0 |
| 491369 | 7/3/2012 | 41 | 1 | 0.25 | 41.25 | 375 | 0 |
| 491369 | 7/10/2012 | 42.5 | 0 | 0 | 42.5 | 375 | 0 |
| 491369 | 7/17/2012 | 0 | 0 | 0 | 0 | 449.84 | 0 |
| 491371 | 5/22/2012 | 8.5 | 1 | 0.25 | 8.75 | 321.43 | 0 |
| 491371 | 5/29/2012 | 11.25 | 0 | 0 | 11.25 | 375 | 0 |
| 491371 | 6/5/2012 | 36.5 | 2 | 0.5 | 37 | 375 | 0 |
| 491371 | 6/12/2012 | 42.75 | 3 | 0.75 | 43.5 | 375 | 0 |
| 491371 | 6/19/2012 | 56 | 6 | 1.5 | 57.5 | 507.81 | 0 |
| 491371 | 6/26/2012 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 491371 | 7/3/2012 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 491371 | 7/10/2012 | 52.5 | 0 | 0 | 52.5 | 380.62 | 0 |
| 491371 | 7/17/2012 | 16.25 | 1 | 0.25 | 16.5 | 610.71 | 0 |
| 491372 | 5/22/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491372 | 5/29/2012 | 60 | 10 | 2.5 | 62.5 | 435 | 18.13 |
| 491372 | 6/5/2012 | 53.5 | 7 | 1.75 | 55.25 | 387.87 | 12.69 |
| 491372 | 6/12/2012 | 12.75 | 1 | 0.25 | 13 | 110.71 | 0 |
| 491372 | 6/19/2012 | 34.25 | 1 | 0.25 | 34.5 | 271.43 | 0 |
| 491372 | 6/26/2012 | 53.25 | 8 | 2 | 55.25 | 386.06 | 14.5 |
| 491372 | 7/3/2012 | 18.5 | 1 | 0.25 | 18.75 | 271.43 | 0 |
| 491372 | 7/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491372 | 7/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491372 | 7/24/2012 | 28.75 | 4 | 1 | 29.75 | 325 | 0 |
| 491372 | 7/31/2012 | 9 | 1 | 0.25 | 9.25 | 65.25 | 1.81 |
| 491372 | 4/23/2013 | 12.75 | 2 | 0.5 | 13.25 | 285.71 | 0 |
| 491375 | 5/22/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491375 | 5/29/2012 | 27.25 | 3 | 0.75 | 28 | 375 | 0 |
| 491375 | 6/5/2012 | 43.5 | 0 | 0 | 43.5 | 375 | 0 |
| 491375 | 6/12/2012 | 43.5 | 5 | 1.25 | 44.75 | 375 | 0 |
| 491375 | 6/19/2012 | 24.75 | 1 | 0.25 | 25 | 375 | 0 |
| 491375 | 6/26/2012 | 35.25 | 0 | 0 | 35.25 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491375 | 7/3/2012 | 41.25 | 3 | 0.75 | 42 | 375 | 0 |
| 491375 | 7/10/2012 | 35.25 | 5 | 1.25 | 36.5 | 375 | 0 |
| 491375 | 7/17/2012 | 21.75 | 2 | 0.5 | 22.25 | 475 | 0 |
| 491375 | 7/24/2012 | 49.25 | 3 | 0.75 | 50 | 375 | 0 |
| 491375 | 7/31/2012 | 7.25 | 0 | 0 | 7.25 | 234 | 0 |
| 491381 | 5/29/2012 | 10 | 1 | 0.25 | 10.25 | 321.43 | 0 |
| 491381 | 6/5/2012 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 491381 | 6/12/2012 | 37.25 | 4 | 1 | 38.25 | 375 | 0 |
| 491381 | 6/19/2012 | 46 | 4 | 1 | 47 | 375 | 0 |
| 491381 | 6/26/2012 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 491381 | 7/3/2012 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 491381 | 7/10/2012 | 20.75 | 2 | 0.5 | 21.25 | 432.44 | 0 |
| 491383 | 5/29/2012 | 0 | 0 | 0 | 0 | 167.86 | 0 |
| 491383 | 6/5/2012 | 11 | 1 | 0.25 | 11.25 | 375 | 0 |
| 491383 | 6/12/2012 | 58.5 | 7 | 1.75 | 60.25 | 424.12 | 12.69 |
| 491383 | 6/19/2012 | 1 | 0 | 0 | 1 | 375 | 0 |
| 491383 | 6/26/2012 | 35.75 | 4 | 1 | 36.75 | 375 | 0 |
| 491383 | 7/3/2012 | 9.5 | 1 | 0.25 | 9.75 | 375 | 0 |
| 491383 | 7/10/2012 | 45 | 3 | 0.75 | 45.75 | 375 | 0 |
| 491383 | 7/17/2012 | 49.25 | 4 | 1 | 50.25 | 375 | 0 |
| 491383 | 7/24/2012 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 491383 | 7/31/2012 | 26.75 | 3 | 0.75 | 27.5 | 375 | 0 |
| 491383 | 8/7/2012 | 0 | 0 | 0 | 0 | 799.22 | 0 |
| 491393 | 6/5/2012 | 14.5 | 3 | 0.75 | 15.25 | 321.43 | 0 |
| 491393 | 6/12/2012 | 22.75 | 7 | 1.75 | 24.5 | 375 | 0 |
| 491393 | 6/19/2012 | 21.75 | 3 | 0.75 | 22.5 | 375 | 0 |
| 491393 | 6/26/2012 | 65.75 | 9 | 2.25 | 68 | 476.68 | 16.31 |
| 491393 | 7/3/2012 | 42.25 | 5 | 1.25 | 43.5 | 475 | 0 |
| 491393 | 7/10/2012 | 38.5 | 6 | 1.5 | 40 | 375 | 0 |
| 491393 | 7/17/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 491393 | 7/24/2012 | 45.75 | 4 | 1 | 46.75 | 375 | 0 |
| 491393 | 7/31/2012 | 57.75 | 6 | 1.5 | 59.25 | 478.57 | 0 |
| 491393 | 8/7/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 491395 | 6/5/2012 | 26.5 | 4 | 1 | 27.5 | 321.43 | 0 |
| 491395 | 6/12/2012 | 50.25 | 6 | 1.5 | 51.75 | 375 | 0.22 |
| 491395 | 6/19/2012 | 53.75 | 9 | 2.25 | 56 | 389.68 | 16.31 |
| 491395 | 6/26/2012 | 16 | 3 | 0.75 | 16.75 | 375 | 0 |
| 491395 | 7/3/2012 | 31.75 | 3 | 0.75 | 32.5 | 271.43 | 0 |
| 491395 | 7/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491395 | 7/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491395 | 7/24/2012 | 27.25 | 2 | 0.5 | 27.75 | 325 | 0 |
| 491395 | 7/31/2012 | 58 | 7 | 1.75 | 59.75 | 420.5 | 12.69 |
| 491395 | 8/7/2012 | 21.5 | 4 | 1 | 22.5 | 308.62 | 0 |
| 491398 | 6/5/2012 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 491398 | 7/3/2012 | 46.5 | 7 | 1.75 | 48.25 | 375 | 0 |
| 491398 | 7/10/2012 | 40.5 | 4 | 1 | 41.5 | 375 | 0 |
| 491398 | 7/17/2012 | 43.5 | 1 | 0.25 | 43.75 | 375 | 0 |
| 491398 | 7/24/2012 | 34.5 | 2 | 0.5 | 35 | 375 | 0 |
| 491398 | 7/31/2012 | 20.25 | 3 | 0.75 | 21 | 375 | 0 |
| 491398 | 8/7/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 491398 | 8/14/2012 | 12 | 2 | 0.5 | 12.5 | 375 | 0 |
| 491398 | 8/21/2012 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 491398 | 8/28/2012 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 491398 | 9/4/2012 | 36.5 | 6 | 1.5 | 38 | 378.57 | 0 |
| 491398 | 9/11/2012 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 491399 | 6/5/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491399 | 6/12/2012 | 13.75 | 0 | 0 | 13.75 | 375 | 0 |
| 491399 | 6/19/2012 | 42.25 | 2 | 0.5 | 42.75 | 475 | 0 |
| 491399 | 6/26/2012 | 43.5 | 1 | 0.25 | 43.75 | 375 | 0 |
| 491399 | 7/3/2012 | 50.25 | 4 | 1 | 51.25 | 475 | 0 |
| 491399 | 7/10/2012 | 48.5 | 3 | 0.75 | 49.25 | 375 | 0 |
| 491399 | 7/17/2012 | 45.25 | 2 | 0.5 | 45.75 | 375 | 0 |
| 491399 | 7/24/2012 | 44.25 | 2 | 0.5 | 44.75 | 375 | 0 |
| 491399 | 7/31/2012 | 27.75 | 2 | 0.5 | 28.25 | 475 | 0 |
| 491399 | 8/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491404 | 6/12/2012 | 20.25 | 3 | 0.75 | 21 | 321.43 | 0 |
| 491404 | 6/19/2012 | 50 | 10 | 2.5 | 52.5 | 375 | 5.66 |
| 491404 | 6/26/2012 | 33 | 6 | 1.5 | 34.5 | 375 | 0 |
| 491404 | 7/3/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 491405 | 6/12/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491405 | 6/19/2012 | 44.75 | 3 | 0.75 | 45.5 | 375 | 0 |
| 491405 | 6/26/2012 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 491405 | 7/3/2012 | 38.75 | 6 | 1.5 | 40.25 | 375 | 0 |
| 491405 | 7/10/2012 | 56.5 | 6 | 1.5 | 58 | 509.62 | 0 |
| 491405 | 7/17/2012 | 40 | 2 | 0.5 | 40.5 | 375 | 0 |
| 491405 | 7/24/2012 | 61.75 | 3 | 0.75 | 62.5 | 447.68 | 5.44 |
| 491405 | 7/31/2012 | 43 | 2 | 0.5 | 43.5 | 375 | 0 |
| 491405 | 8/7/2012 | 13 | 3 | 0.75 | 13.75 | 514.28 | 0 |
| 491406 | 6/12/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491406 | 6/19/2012 | 48.5 | 1 | 0.25 | 48.75 | 375 | 0 |
| 491406 | 6/26/2012 | 21.5 | 0 | 0 | 21.5 | 375 | 0 |
| 491406 | 7/3/2012 | 32.5 | 2 | 0.5 | 33 | 375 | 0 |
| 491406 | 7/10/2012 | 19.25 | 2 | 0.5 | 19.75 | 475 | 0 |
| 491406 | 7/17/2012 | 61.75 | 1 | 0.25 | 62 | 447.68 | 1.81 |
| 491406 | 7/24/2012 | 31.75 | 0 | 0 | 31.75 | 375 | 0 |
| 491406 | 7/31/2012 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 491406 | 8/7/2012 | 45.5 | 1 | 0.25 | 45.75 | 475 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491406 | 8/14/2012 | 42.75 | 0 | 0 | 42.75 | 375 | 0 |
| 491406 | 8/21/2012 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 491406 | 8/28/2012 | 34.75 | 2 | 0.5 | 35.25 | 375 | 0 |
| 491406 | 9/4/2012 | 0 | 0 | 0 | 0 | 425 | 0 |
| 491406 | 9/11/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491408 | 6/12/2012 | 32.75 | 8 | 2 | 34.75 | 353.43 | 0 |
| 491408 | 6/19/2012 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 491408 | 6/26/2012 | 12.75 | 2 | 0.5 | 13.25 | 375 | 0 |
| 491408 | 7/3/2012 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 491408 | 7/10/2012 | 52.25 | 4 | 1 | 53.25 | 478.81 | 0 |
| 491408 | 7/17/2012 | 49 | 11 | 2.75 | 51.75 | 375 | 0.22 |
| 491408 | 7/24/2012 | 49 | 7 | 1.75 | 50.75 | 375 | 0 |
| 491408 | 7/31/2012 | 0 | 0 | 0 | 0 | 952.22 | 0 |
| 491412 | 6/19/2012 | 0 | 0 | 0 | 0 | 364.29 | 0 |
| 491412 | 6/26/2012 | 25.5 | 2 | 0.5 | 26 | 425 | 0 |
| 491412 | 7/3/2012 | 53 | 1 | 0.25 | 53.25 | 425 | 0 |
| 491412 | 7/10/2012 | 65.75 | 7 | 1.75 | 67.5 | 476.68 | 12.69 |
| 491412 | 7/17/2012 | 6 | 0 | 0 | 6 | 425 | 0 |
| 491412 | 7/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491412 | 6/19/2012 | 14.25 | 2 | 0.5 | 14.75 | 321.43 | 0 |
| 491413 | 6/26/2012 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 491413 | 7/3/2012 | 50.5 | 7 | 1.75 | 52.25 | 375 | 3.84 |
| 491413 | 7/10/2012 | 42.5 | 6 | 1.5 | 44 | 328.58 | 0 |
| 491413 | 7/17/2012 | 52 | 4 | 1 | 53 | 477 | 0 |
| 491413 | 7/24/2012 | 13 | 1 | 0.25 | 13.25 | 375 | 0 |
| 491413 | 7/31/2012 | 47.25 | 4 | 1 | 48.25 | 375 | 0 |
| 491413 | 8/7/2012 | 17.5 | 0 | 0 | 17.5 | 164.28 | 0 |
| 491413 | 8/14/2012 | 0 | 0 | 0 | 0 | 703.81 | 0 |
| 491418 | 6/19/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491418 | 6/26/2012 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 491418 | 7/10/2012 | 0 | 0 | 0 | 0 | 378.57 | 0 |
| 491418 | 7/17/2012 | 0 | 0 | 0 | 0 | 475 | 0 |
| 491418 | 7/24/2012 | 16 | 0 | 0 | 16 | 375 | 0 |
| 491418 | 7/31/2012 | 15.5 | 0 | 0 | 15.5 | 375 | 0 |
| 491418 | 8/7/2012 | 20.5 | 1 | 0.25 | 20.75 | 375 | 0 |
| 491418 | 8/14/2012 | 28 | 2 | 0.5 | 28.5 | 475 | 0 |
| 491418 | 8/21/2012 | 32 | 4 | 1 | 33 | 375 | 0 |
| 491418 | 8/28/2012 | 4.75 | 2 | 0.5 | 5.25 | 57.14 | 0 |
| 491418 | 9/4/2012 | 0 | 0 | 0 | 0 | 378.57 | 0 |
| 491418 | 9/11/2012 | 0 | 0 | 0 | 0 | 267.86 | 0 |
| 491418 | 9/18/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491418 | 9/25/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491418 | 10/2/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491418 | 10/9/2012 | 33.25 | 4 | 1 | 34.25 | 375 | 0 |
| 491418 | 10/16/2012 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 491418 | 10/23/2012 | 11.5 | 1 | 0.25 | 11.75 | 217.85 | 0 |
| 491418 | 10/30/2012 | 0 | 0 | 0 | 0 | 271.43 | 0 |
| 491418 | 11/6/2012 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 491419 | 6/19/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491419 | 6/26/2012 | 42.75 | 4 | 1 | 43.75 | 375 | 0 |
| 491419 | 7/3/2012 | 19 | 1 | 0.25 | 19.25 | 221.43 | 0 |
| 491419 | 7/10/2012 | 12.75 | 0 | 0 | 12.75 | 375 | 0 |
| 491419 | 7/17/2012 | 21.75 | 2 | 0.5 | 22.25 | 321.43 | 0 |
| 491419 | 7/24/2012 | 27 | 3 | 0.75 | 27.75 | 375 | 0 |
| 491419 | 7/31/2012 | 31.75 | 5 | 1.25 | 33 | 375 | 0 |
| 491419 | 8/7/2012 | 39.5 | 1 | 0.25 | 39.75 | 375 | 0 |
| 491419 | 8/14/2012 | 53.75 | 4 | 1 | 54.75 | 489.68 | 0 |
| 491419 | 8/21/2012 | 38.25 | 8 | 2 | 40.25 | 375 | 0 |
| 491419 | 8/28/2012 | 10.5 | 0 | 0 | 10.5 | 414.29 | 0 |
| 491420 | 6/19/2012 | 4.75 | 1 | 0.25 | 5 | 321.43 | 0 |
| 491420 | 6/26/2012 | 60.25 | 2 | 0.5 | 60.75 | 436.81 | 3.63 |
| 491420 | 7/3/2012 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 491420 | 7/10/2012 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 491420 | 7/17/2012 | 58.25 | 2 | 0.5 | 58.75 | 522.31 | 0 |
| 491420 | 7/24/2012 | 31.5 | 0 | 0 | 31.5 | 375 | 0 |
| 491420 | 7/31/2012 | 41.5 | 5 | 1.25 | 42.75 | 375 | 0 |
| 491420 | 8/7/2012 | 37.75 | 2 | 0.5 | 38.25 | 375 | 0 |
| 491420 | 8/14/2012 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 491423 | 6/26/2012 | 33.5 | 1 | 0.25 | 33.75 | 358.87 | 0 |
| 491423 | 7/3/2012 | 19 | 0 | 0 | 19 | 375 | 0 |
| 491423 | 7/10/2012 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 491423 | 7/17/2012 | 36 | 2 | 0.5 | 36.5 | 375 | 0 |
| 491423 | 7/24/2012 | 29.25 | 2 | 0.5 | 29.75 | 475 | 0 |
| 491423 | 7/31/2012 | 55 | 0 | 0 | 55 | 398.75 | 0 |
| 491423 | 8/7/2012 | 44.25 | 2 | 0.5 | 44.75 | 375 | 0 |
| 491423 | 8/14/2012 | 48.5 | 1 | 0.25 | 48.75 | 375 | 0 |
| 491423 | 8/21/2012 | 0 | 0 | 0 | 0 | 906.91 | 0 |
| 491424 | 6/26/2012 | 1.75 | 1 | 0.25 | 2 | 342.86 | 0 |
| 491424 | 7/3/2012 | 39 | 3 | 0.75 | 39.75 | 400 | 0 |
| 491424 | 7/10/2012 | 49.75 | 7 | 1.75 | 51.5 | 400 | 0 |
| 491424 | 7/17/2012 | 51.75 | 8 | 2 | 53.75 | 400 | 0 |
| 491424 | 7/24/2012 | 58.25 | 7 | 1.75 | 60 | 422.31 | 12.69 |
| 491424 | 7/31/2012 | 32.5 | 3 | 0.75 | 33.25 | 400 | 0 |
| 491424 | 8/7/2012 | 28.75 | 2 | 0.5 | 29.25 | 400 | 0 |
| 491424 | 8/14/2012 | 50.5 | 5 | 1.25 | 51.75 | 450 | 0 |
| 491424 | 8/21/2012 | 2.5 | 0 | 0 | 2.5 | 400 | 0 |
| 491424 | 8/28/2012 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491436 | 7/10/2012 | 0 | 0 | 0 | 0 | 364.29 | 0 |
| 491436 | 7/17/2012 | 32.5 | 6 | 1.5 | 34 | 425 | 0 |
| 491436 | 7/24/2012 | 51.5 | 6 | 1.5 | 53 | 425 | 0 |
| 491436 | 7/31/2012 | 17 | 2 | 0.5 | 17.5 | 425 | 0 |
| 491436 | 8/7/2012 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 491436 | 8/14/2012 | 35.75 | 6 | 1.5 | 37.25 | 307.15 | 0 |
| 491436 | 8/21/2012 | 38.25 | 9 | 2.25 | 40.5 | 425 | 0 |
| 491436 | 8/28/2012 | 0 | 0 | 0 | 0 | 326.46 | 0 |
| 491441 | 7/10/2012 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 491441 | 7/17/2012 | 0 | 0 | 0 | 0 | 325 | 0 |
| 491441 | 7/24/2012 | 0 | 0 | 0 | 0 | 221.43 | 0 |
| 491441 | 7/31/2012 | 33.25 | 2 | 0.5 | 33.75 | 271.43 | 0 |
| 491441 | 8/7/2012 | 52.75 | 10 | 2.5 | 55.25 | 482.43 | 0 |
| 491441 | 8/14/2012 | 56.5 | 12 | 3 | 59.5 | 409.62 | 21.75 |
| 491441 | 8/21/2012 | 48.75 | 5 | 1.25 | 50 | 375 | 0 |
| 491441 | 8/28/2012 | 19 | 4 | 1 | 20 | 221.43 | 0 |
| 491442 | 7/10/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491442 | 7/17/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 491442 | 7/24/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 491442 | 7/31/2012 | 66.5 | 8 | 2 | 68.5 | 482.12 | 14.5 |
| 491442 | 8/7/2012 | 17 | 1 | 0.25 | 17.25 | 375 | 0 |
| 491442 | 8/14/2012 | 28.5 | 2 | 0.5 | 29 | 375 | 0 |
| 491442 | 8/21/2012 | 43.5 | 7 | 1.75 | 45.25 | 375 | 0 |
| 491442 | 8/28/2012 | 44.5 | 8 | 2 | 46.5 | 375 | 0 |
| 491442 | 9/4/2012 | 41.25 | 4 | 1 | 42.25 | 375 | 0 |
| 491442 | 9/11/2012 | 50 | 8 | 2 | 52 | 375 | 2.03 |
| 491442 | 9/18/2012 | 53 | 8 | 2 | 55 | 384.25 | 14.5 |
| 491442 | 9/25/2012 | 0 | 0 | 0 | 0 | 307.14 | 0 |
| 491442 | 10/2/2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 491444 | 7/10/2012 | 17 | 1 | 0.25 | 17.25 | 342.86 | 0 |
| 491444 | 7/17/2012 | 3.25 | 0 | 0 | 3.25 | 57.14 | 0 |
| 491453 | 7/17/2012 | 29.75 | 2 | 0.5 | 30.25 | 364.29 | 0 |
| 491453 | 7/24/2012 | 16 | 1 | 0.25 | 16.25 | 425 | 0 |
| 491453 | 7/31/2012 | 41.75 | 7 | 1.75 | 43.5 | 425 | 0 |
| 491453 | 8/7/2012 | 50.25 | 4 | 1 | 51.25 | 425 | 0 |
| 491453 | 8/14/2012 | 61.25 | 11 | 2.75 | 64 | 444.06 | 19.94 |
| 491453 | 8/21/2012 | 34 | 3 | 0.75 | 34.75 | 425 | 0 |
| 491453 | 8/28/2012 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 491454 | 7/17/2012 | 11.25 | 0 | 0 | 11.25 | 321.43 | 0 |
| 491454 | 7/24/2012 | 49 | 4 | 1 | 50 | 375 | 0 |
| 491454 | 7/31/2012 | 47.5 | 3 | 0.75 | 48.25 | 375 | 0 |
| 491454 | 8/7/2012 | 34.75 | 4 | 1 | 35.75 | 375 | 0 |
| 491454 | 8/14/2012 | 0 | 0 | 0 | 0 | 157.14 | 0 |
| 491454 | 8/21/2012 | 11.75 | 0 | 0 | 11.75 | 378.56 | 0 |
| 491454 | 8/28/2012 | 43.25 | 3 | 0.75 | 44 | 375 | 0 |
| 491454 | 9/4/2012 | 32.5 | 0 | 0 | 32.5 | 375 | 0 |
| 491454 | 9/11/2012 | 42 | 3 | 0.75 | 42.75 | 375 | 0 |
| 491454 | 9/18/2012 | 27.75 | 1 | 0.25 | 28 | 475 | 0 |
| 491454 | 9/25/2012 | 0 | 0 | 0 | 0 | 318.79 | 0 |
| 491456 | 7/17/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491456 | 7/24/2012 | 41.25 | 1 | 0.25 | 41.5 | 375 | 0 |
| 491456 | 7/31/2012 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 491456 | 8/7/2012 | 35.25 | 4 | 1 | 36.25 | 375 | 0 |
| 491456 | 8/14/2012 | 42.75 | 1 | 0.25 | 43 | 375 | 0 |
| 491456 | 8/21/2012 | 46.25 | 3 | 0.75 | 47 | 375 | 0 |
| 491456 | 8/28/2012 | 59.25 | 7 | 1.75 | 61 | 429.56 | 12.69 |
| 491456 | 9/4/2012 | 25 | 5 | 1.25 | 26.25 | 375 | 0 |
| 491456 | 9/11/2012 | 0 | 0 | 0 | 0 | 1149.53 | 0 |
| 491457 | 7/17/2012 | 36.75 | 1 | 0.25 | 37 | 406 | 0 |
| 491457 | 7/24/2012 | 56.5 | 1 | 0.25 | 56.75 | 409.62 | 1.81 |
| 491457 | 7/31/2012 | 45.25 | 1 | 0.25 | 45.5 | 375 | 0 |
| 491457 | 8/7/2012 | 45.5 | 1 | 0.25 | 45.75 | 375 | 0 |
| 491457 | 8/14/2012 | 57.5 | 2 | 0.5 | 58 | 420.5 | 0 |
| 491457 | 8/21/2012 | 59.5 | 2 | 0.5 | 60 | 431.37 | 3.63 |
| 491457 | 8/28/2012 | 10.5 | 1 | 0.25 | 10.75 | 217.85 | 0 |
| 491460 | 7/24/2012 | 21.75 | 2 | 0.5 | 22.25 | 321.43 | 0 |
| 491460 | 7/31/2012 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 491462 | 7/24/2012 | 0 | 0 | 0 | 0 | 116 | 0 |
| 491462 | 7/31/2012 | 32.75 | 0 | 0 | 32.75 | 325 | 0 |
| 491462 | 8/7/2012 | 64.75 | 1 | 0.25 | 65 | 469.43 | 1.81 |
| 491462 | 8/14/2012 | 37 | 0 | 0 | 37 | 375 | 0 |
| 491462 | 8/21/2012 | 18.75 | 0 | 0 | 18.75 | 164.28 | 0 |
| 491463 | 7/24/2012 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 491463 | 8/7/2012 | 17 | 0 | 0 | 17 | 275 | 0 |
| 491463 | 8/14/2012 | 32.25 | 4 | 1 | 33.25 | 375 | 0 |
| 491463 | 8/21/2012 | 37.5 | 1 | 0.25 | 37.75 | 375 | 0 |
| 491463 | 8/28/2012 | 45.75 | 1 | 0.25 | 46 | 375 | 0 |
| 491463 | 9/4/2012 | 47.75 | 7 | 1.75 | 49.5 | 375 | 0 |
| 491463 | 9/11/2012 | 50.75 | 6 | 1.5 | 52.25 | 375 | 3.84 |
| 491463 | 9/18/2012 | 31.5 | 0 | 0 | 31.5 | 375 | 0 |
| 491463 | 9/25/2012 | 39 | 7 | 1.75 | 40.75 | 375 | 0 |
| 491463 | 10/2/2012 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 491463 | 10/9/2012 | 48.25 | 3 | 0.75 | 49 | 450 | 0 |
| 491463 | 10/16/2012 | 11.25 | 2 | 0.5 | 11.75 | 450 | 0 |
| 491463 | 10/23/2012 | 50 | 12 | 3 | 53 | 450 | 0 |
| 491463 | 10/30/2012 | 43.75 | 4 | 1 | 44.75 | 450 | 0 |
| 491463 | 11/6/2012 | 13.5 | 1 | 0.25 | 13.75 | 552.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491463 | 2/26/2013 | 0 | 0 | 0 | 0 | | 0 |
| 491463 | 3/5/2013 | 0 | 0 | 0 | 0 | | 0 |
| 491464 | 7/31/2012 | 29 | 4 | 1 | 30 | 364.29 | 0 |
| 491464 | 8/7/2012 | 33.25 | 11 | 2.75 | 36 | 425 | 0 |
| 491464 | 8/14/2012 | 56.5 | 19 | 4.75 | 61.25 | 425 | 19.07 |
| 491464 | 8/21/2012 | 26 | 11 | 2.75 | 28.75 | 425 | 0 |
| 491464 | 8/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491470 | 8/7/2012 | 30.75 | 5 | 1.25 | 32 | 409.62 | 0 |
| 491470 | 8/14/2012 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 491470 | 8/21/2012 | 38 | 0 | 0 | 38 | 375 | 0 |
| 491470 | 8/28/2012 | 62.25 | 5 | 1.25 | 63.5 | 451.31 | 9.06 |
| 491470 | 9/4/2012 | 43.25 | 6 | 1.5 | 44.75 | 475 | 0 |
| 491470 | 9/11/2012 | 39 | 0 | 0 | 39 | 375 | 0 |
| 491470 | 9/18/2012 | 61.75 | 3 | 0.75 | 62.5 | 447.68 | 5.44 |
| 491470 | 9/25/2012 | 0 | 0 | 0 | 0 | 457.14 | 0 |
| 491471 | 8/7/2012 | 25.5 | 2 | 0.5 | 26 | 321.43 | 0 |
| 491471 | 8/14/2012 | 60 | 8 | 2 | 62 | 435 | 14.5 |
| 491471 | 8/21/2012 | 22.5 | 5 | 1.25 | 23.75 | 375 | 0 |
| 491471 | 8/28/2012 | 53.25 | 9 | 2.25 | 55.5 | 386.06 | 16.31 |
| 491471 | 9/4/2012 | 52.25 | 11 | 2.75 | 55 | 378.81 | 19.94 |
| 491471 | 9/11/2012 | 62.75 | 12 | 3 | 65.75 | 454.93 | 21.75 |
| 491471 | 9/18/2012 | 15 | 0 | 0 | 15 | 1027.76 | 0 |
| 491474 | 8/7/2012 | 23.5 | 3 | 0.75 | 24.25 | 321.43 | 0 |
| 491474 | 8/14/2012 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 491474 | 8/21/2012 | 53 | 3 | 0.75 | 53.75 | 386.06 | 3.63 |
| 491474 | 8/28/2012 | 58.75 | 5 | 1.25 | 60 | 425.93 | 9.06 |
| 491474 | 9/4/2012 | 33 | 5 | 1.25 | 34.25 | 375 | 0 |
| 491474 | 9/11/2012 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 491474 | 9/18/2012 | 4.5 | 0 | 0 | 4.5 | 440.71 | 0 |
| 491475 | 8/7/2012 | 27.25 | 5 | 1.25 | 28.5 | 321.43 | 0 |
| 491475 | 8/14/2012 | 53.25 | 9 | 2.25 | 55.5 | 386.06 | 16.31 |
| 491475 | 8/21/2012 | 42.25 | 3 | 0.75 | 43 | 375 | 0 |
| 491475 | 8/28/2012 | 21 | 1 | 0.25 | 21.25 | 375 | 0 |
| 491475 | 9/4/2012 | 40 | 4 | 1 | 41 | 375 | 0 |
| 491475 | 9/11/2012 | 61.75 | 5 | 1.25 | 63 | 447.68 | 9.06 |
| 491475 | 9/18/2012 | 36.25 | 3 | 0.75 | 37 | 375 | 0 |
| 491475 | 9/25/2012 | 0 | 0 | 0 | 0 | 494.29 | 0 |
| 491479 | 8/14/2012 | 4.75 | 0 | 0 | 4.75 | 364.29 | 0 |
| 491479 | 8/21/2012 | 46.25 | 5 | 1.25 | 47.5 | 425 | 0 |
| 491479 | 8/28/2012 | 61 | 6 | 1.5 | 62.5 | 442.25 | 10.88 |
| 491479 | 9/4/2012 | 8.5 | 0 | 0 | 8.5 | 125 | 0 |
| 491479 | 9/11/2012 | 20.5 | 1 | 0.25 | 20.75 | 367.86 | 0 |
| 491479 | 9/18/2012 | 43.75 | 4 | 1 | 44.75 | 425 | 0 |
| 491479 | 9/25/2012 | 9.25 | 3 | 0.75 | 10 | 185.72 | 0 |
| 491480 | 8/14/2012 | 0 | 0 | 0 | 0 | 364.29 | 0 |
| 491480 | 8/21/2012 | 54.75 | 7 | 1.75 | 56.5 | 425 | 0 |
| 491480 | 8/28/2012 | 14 | 1 | 0.25 | 14.25 | 371.43 | 0 |
| 491480 | 9/4/2012 | 7.75 | 1 | 0.25 | 8 | 425 | 0 |
| 491480 | 9/11/2012 | 56.25 | 8 | 2 | 58.25 | 425 | 0 |
| 491480 | 9/18/2012 | 41 | 7 | 1.75 | 42.75 | 425 | 0 |
| 491480 | 9/25/2012 | 26.75 | 4 | 1 | 27.75 | 428.58 | 0 |
| 491480 | 10/2/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491480 | 10/9/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491480 | 10/16/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491483 | 8/14/2012 | 0 | 0 | 0 | 0 | 325 | 0 |
| 491483 | 8/21/2012 | 39.25 | 6 | 1.5 | 40.75 | 375 | 0 |
| 491483 | 8/28/2012 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 491483 | 9/4/2012 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 491483 | 9/11/2012 | 41 | 10 | 2.5 | 43.5 | 475 | 0 |
| 491483 | 9/18/2012 | 23.25 | 5 | 1.25 | 24.5 | 375 | 0 |
| 491483 | 9/25/2012 | 45 | 7 | 1.75 | 46.75 | 375 | 0 |
| 491483 | 10/2/2012 | 50.25 | 12 | 3 | 53.25 | 375 | 11.09 |
| 491483 | 10/9/2012 | 12.75 | 4 | 1 | 13.75 | 664.28 | 0 |
| 491485 | 8/14/2012 | 35 | 1 | 0.25 | 35.25 | 369.75 | 0 |
| 491485 | 8/21/2012 | 45.5 | 3 | 0.75 | 46.25 | 375 | 0 |
| 491485 | 8/28/2012 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 491485 | 9/4/2012 | 58.5 | 3 | 0.75 | 59.25 | 424.12 | 5.44 |
| 491485 | 9/11/2012 | 50 | 1 | 0.25 | 50.25 | 475 | 0 |
| 491485 | 9/18/2012 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 491485 | 9/25/2012 | 7.5 | 0 | 0 | 7.5 | 160.71 | 0 |
| 491490 | 8/21/2012 | 7.75 | 2 | 0.5 | 8.25 | 321.43 | 0 |
| 491490 | 8/28/2012 | 55.5 | 9 | 2.25 | 57.75 | 402.37 | 16.31 |
| 491490 | 9/4/2012 | 65.5 | 9 | 2.25 | 67.75 | 474.87 | 16.31 |
| 491490 | 9/11/2012 | 6 | 0 | 0 | 6 | 375 | 0 |
| 491490 | 9/18/2012 | 6 | 0 | 0 | 6 | 375 | 0 |
| 491490 | 9/25/2012 | 47.25 | 6 | 1.5 | 48.75 | 375 | 0 |
| 491490 | 10/2/2012 | 60.5 | 12 | 3 | 63.5 | 538.62 | 0 |
| 491490 | 10/9/2012 | 48.75 | 9 | 2.25 | 51 | 375 | 0 |
| 491490 | 10/16/2012 | 2 | 0 | 0 | 2 | 428.89 | 0 |
| 491493 | 8/21/2012 | 37.25 | 0 | 0 | 37.25 | 386.06 | 0 |
| 491493 | 8/28/2012 | 53 | 6 | 1.5 | 54.5 | 384.25 | 10.88 |
| 491493 | 9/4/2012 | 13.75 | 2 | 0.5 | 14.25 | 375 | 0 |
| 491493 | 9/11/2012 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 491493 | 9/18/2012 | 57.5 | 1 | 0.25 | 57.75 | 416.87 | 1.81 |
| 491493 | 9/25/2012 | 45.25 | 1 | 0.25 | 45.5 | 375 | 0 |
| 491493 | 10/2/2012 | 43.25 | 2 | 0.5 | 43.75 | 605 | 0 |
| 491493 | 10/9/2012 | 0 | 0 | 0 | 0 | 826.65 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 491493 | 2/26/2013 | 0 | 0 | 0 | 0 | | 0 |
| 491498 | 8/21/2012 | 11.25 | 2 | 0.5 | 11.75 | 321.43 | 0 |
| 491498 | 8/28/2012 | 34.25 | 7 | 1.75 | 36 | 375 | 0 |
| 491498 | 9/4/2012 | 37.25 | 4 | 1 | 38.25 | 375 | 0 |
| 491498 | 9/11/2012 | 32.25 | 3 | 0.75 | 33 | 375 | 0 |
| 491498 | 9/18/2012 | 21.25 | 2 | 0.5 | 21.75 | 375 | 0 |
| 491498 | 9/25/2012 | 31.25 | 3 | 0.75 | 32 | 375 | 0 |
| 491498 | 10/2/2012 | 32.75 | 6 | 1.5 | 34.25 | 475 | 0 |
| 491498 | 10/9/2012 | 35.75 | 5 | 1.25 | 37 | 375 | 0 |
| 491498 | 10/16/2012 | 34.75 | 3 | 0.75 | 35.5 | 375 | 0 |
| 491498 | 10/23/2012 | 41.5 | 4 | 1 | 42.5 | 375 | 0 |
| 491498 | 10/30/2012 | 0 | 0 | 0 | 0 | 157.14 | 0 |
| 491498 | 11/6/2012 | 0 | 0 | 0 | 0 | 414.29 | 0 |
| 491498 | 2/26/2013 | 0 | 0 | 0 | 0 | | 0 |
| 491498 | 3/5/2013 | 0 | 0 | 0 | 0 | | 0 |
| 491505 | 8/23/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 491505 | 8/30/2011 | 35.5 | 8 | 2 | 37.5 | 350 | 0 |
| 491505 | 9/6/2011 | 43.75 | 15 | 3.75 | 47.5 | 350 | 0 |
| 491505 | 9/13/2011 | 39.25 | 8 | 2 | 41.25 | 350 | 0 |
| 491505 | 9/20/2011 | 46.5 | 4 | 1 | 47.5 | 350 | 0 |
| 491505 | 9/27/2011 | 40.5 | 5 | 1.25 | 41.75 | 450 | 0 |
| 491505 | 10/4/2011 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 491505 | 10/11/2011 | 51.25 | 12 | 3 | 54.25 | 371.56 | 21.75 |
| 491505 | 10/18/2011 | 11.25 | 1 | 0.25 | 11.5 | 220.71 | 0 |
| 491506 | 8/23/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 491506 | 8/30/2011 | 31.75 | 7 | 1.75 | 33.5 | 325 | 0 |
| 491506 | 9/6/2011 | 56.25 | 10 | 2.5 | 58.75 | 407.81 | 18.13 |
| 491506 | 9/13/2011 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 491506 | 9/20/2011 | 47.75 | 8 | 2 | 49.75 | 346.18 | 14.5 |
| 491506 | 9/27/2011 | 48 | 9 | 2.25 | 50.25 | 348 | 16.31 |
| 491506 | 10/4/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 491506 | 10/11/2011 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 491506 | 10/18/2011 | 33 | 1 | 0.25 | 33.25 | 342.86 | 0 |
| 491506 | 10/25/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 491507 | 8/23/2011 | 20.75 | 2 | 0.5 | 21.25 | 400 | 0 |
| 491507 | 8/30/2011 | 34.25 | 2 | 0.5 | 34.75 | 350 | 0 |
| 491507 | 9/6/2011 | 26 | 3 | 0.75 | 26.75 | 350 | 0 |
| 491507 | 9/13/2011 | 31.25 | 0 | 0 | 31.25 | 350 | 0 |
| 491507 | 9/20/2011 | 7.25 | 1 | 0.25 | 7.5 | 200 | 0 |
| 491507 | 9/27/2011 | 0 | 0 | 0 | 0 | 450 | 0 |
| 491507 | 10/4/2011 | 11.25 | 2 | 0.5 | 11.75 | 350 | 0 |
| 491507 | 10/11/2011 | 41.25 | 2 | 0.5 | 41.75 | 350 | 0 |
| 491507 | 10/18/2011 | 29.5 | 4 | 1 | 30.5 | 367.86 | 0 |
| 491507 | 10/25/2011 | 48 | 5 | 1.25 | 49.25 | 375 | 0 |
| 491507 | 11/1/2011 | 25.25 | 2 | 0.5 | 25.75 | 214.29 | 0 |
| 491507 | 11/8/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 491507 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491507 | 11/22/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 491507 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491507 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491507 | 12/13/2011 | 31.25 | 2 | 0.5 | 31.75 | 344.37 | 0 |
| 491507 | 12/20/2011 | 21.75 | 1 | 0.25 | 22 | 166.75 | 0 |
| 491507 | 12/27/2011 | 3.75 | 2 | 0.5 | 4.25 | 267.86 | 0 |
| 491507 | 1/3/2012 | 46.75 | 2 | 0.5 | 47.25 | 455 | 0 |
| 491507 | 1/10/2012 | 0 | 0 | 0 | 0 | 354.69 | 0 |
| 491507 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491509 | 1/24/2012 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 491509 | 1/31/2012 | 55 | 3 | 0.75 | 55.75 | 400 | 4.21 |
| 491509 | 2/7/2012 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 491509 | 2/14/2012 | 40.5 | 6 | 1.5 | 42 | 342.86 | 0 |
| 491509 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491509 | 2/28/2012 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491509 | 10/30/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491509 | 11/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491509 | 11/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491510 | 8/23/2011 | 42 | 2 | 0.5 | 42.5 | 420.5 | 0 |
| 491510 | 8/30/2011 | 30 | 2 | 0.5 | 30.5 | 325 | 0 |
| 491510 | 9/6/2011 | 38.5 | 6 | 1.5 | 40 | 325 | 0 |
| 491510 | 9/13/2011 | 57.75 | 7 | 1.75 | 59.5 | 418.68 | 12.69 |
| 491510 | 9/20/2011 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 491510 | 9/27/2011 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 491510 | 10/4/2011 | 40.25 | 0 | 0 | 40.25 | 325 | 0 |
| 491510 | 10/11/2011 | 0 | 0 | 0 | 0 | 172.86 | 0 |
| 491514 | 8/23/2011 | 16.5 | 1 | 0.25 | 16.75 | 278.57 | 0 |
| 491514 | 8/30/2011 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 491514 | 9/6/2011 | 43.25 | 5 | 1.25 | 44.5 | 325 | 0 |
| 491514 | 9/13/2011 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 491514 | 9/20/2011 | 59 | 5 | 1.25 | 60.25 | 527.75 | 0 |
| 491514 | 9/27/2011 | 35.5 | 4 | 1 | 36.5 | 325 | 0 |
| 491514 | 10/4/2011 | 49.25 | 3 | 0.75 | 50 | 357.06 | 5.44 |
| 491514 | 10/11/2011 | 36.75 | 3 | 0.75 | 37.5 | 328.57 | 0 |
| 491514 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491514 | 10/25/2011 | 0 | 0 | 0 | 0 | 236.43 | 0 |
| 491514 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491514 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491514 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491520 | 8/23/2011 | 15 | 0 | 0 | 15 | 278.57 | 0 |

| 491520 | 8/30/2011 | 20.75 | 0 | 0 | 20.75 | 325 | 0 |
| 491520 | 9/6/2011 | 50.25 | 6 | 1.5 | 51.75 | 369.75 | 5.44 |
| 491520 | 9/13/2011 | 40.75 | 1 | 0.25 | 41 | 325 | 0 |
| 491520 | 9/20/2011 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 491520 | 9/27/2011 | 23.5 | 2 | 0.5 | 24 | 425 | 0 |
| 491520 | 10/4/2011 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 491520 | 10/11/2011 | 41.25 | 2 | 0.5 | 41.75 | 328.57 | 0 |
| 491520 | 10/25/2011 | 0 | 0 | 0 | 0 | 246.43 | 0 |
| 491521 | 8/23/2011 | 21.25 | 4 | 1 | 22.25 | 342.86 | 0 |
| 491521 | 8/30/2011 | 45.25 | 5 | 1.25 | 46.5 | 400 | 0 |
| 491521 | 9/6/2011 | 47.25 | 3 | 0.75 | 48 | 400 | 0 |
| 491521 | 9/13/2011 | 60 | 9 | 2.25 | 62.25 | 435 | 16.31 |
| 491521 | 9/20/2011 | 40.25 | 4 | 1 | 41.25 | 400 | 0 |
| 491521 | 9/27/2011 | 58.75 | 9 | 2.25 | 61 | 425.93 | 16.31 |
| 491521 | 10/4/2011 | 19.25 | 2 | 0.5 | 19.75 | 171.43 | 0 |
| 491526 | 8/23/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 491526 | 8/30/2011 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 491526 | 9/6/2011 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 491526 | 9/13/2011 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |
| 491526 | 9/20/2011 | 37.75 | 5 | 1.25 | 39 | 325 | 0 |
| 491526 | 9/27/2011 | 42.5 | 0 | 0 | 42.5 | 425 | 0 |
| 491526 | 10/4/2011 | 45 | 4 | 1 | 46 | 326.25 | 7.25 |
| 491526 | 10/11/2011 | 35 | 8 | 2 | 37 | 328.57 | 0 |
| 491531 | 8/30/2011 | 22.75 | 4 | 1 | 23.75 | 428.57 | 0 |
| 491531 | 9/6/2011 | 54.75 | 7 | 1.75 | 56.5 | 396.93 | 12.69 |
| 491531 | 9/13/2011 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 491531 | 9/20/2011 | 33.75 | 2 | 0.5 | 34.25 | 214.29 | 3.63 |
| 491542 | 8/30/2011 | 23.25 | 6 | 1.5 | 24.75 | 284.56 | 0 |
| 491542 | 9/6/2011 | 34 | 1 | 0.25 | 34.25 | 246.5 | 1.81 |
| 491542 | 4/10/2012 | 21 | 0 | 0 | 21 | 321.43 | 0 |
| 491542 | 4/17/2012 | 32.25 | 2 | 0.5 | 32.75 | 375 | 0 |
| 491542 | 4/24/2012 | 23 | 3 | 0.75 | 23.75 | 375 | 0 |
| 491542 | 5/1/2012 | 51.25 | 6 | 1.5 | 52.75 | 375 | 7.47 |
| 491542 | 5/8/2012 | 42.75 | 5 | 1.25 | 44 | 375 | 0 |
| 491542 | 5/15/2012 | 61.25 | 3 | 0.75 | 62 | 444.06 | 5.44 |
| 491542 | 5/22/2012 | 38.5 | 2 | 0.5 | 39 | 375 | 0 |
| 491542 | 5/29/2012 | 49 | 3 | 0.75 | 49.75 | 375 | 0 |
| 491542 | 6/5/2012 | 51 | 4 | 1 | 52 | 375 | 2.03 |
| 491542 | 6/12/2012 | 0 | 0 | 0 | 0 | 1100.68 | 0 |
| 491544 | 8/30/2011 | 5.5 | 0 | 0 | 5.5 | 300 | 0 |
| 491544 | 9/6/2011 | 45.5 | 3 | 0.75 | 46.25 | 350 | 0 |
| 491544 | 9/13/2011 | 45.25 | 2 | 0.5 | 45.75 | 350 | 0 |
| 491544 | 9/20/2011 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 491544 | 9/27/2011 | 52.75 | 9 | 2.25 | 55 | 487.87 | 0 |
| 491544 | 10/4/2011 | 59 | 10 | 2.5 | 61.5 | 427.75 | 18.13 |
| 491544 | 10/11/2011 | 46.75 | 3 | 0.75 | 47.5 | 350 | 0 |
| 491544 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491546 | 8/30/2011 | 30.25 | 1 | 0.25 | 30.5 | 335.31 | 0 |
| 491546 | 9/6/2011 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 491546 | 9/13/2011 | 2.75 | 0 | 0 | 2.75 | 50 | 0 |
| 491550 | 8/30/2011 | 21 | 4 | 1 | 22 | 300 | 0 |
| 491550 | 9/6/2011 | 41.25 | 8 | 2 | 43.25 | 350 | 0 |
| 491550 | 9/13/2011 | 49 | 12 | 3 | 52 | 355.25 | 21.75 |
| 491550 | 9/20/2011 | 38.5 | 3 | 0.75 | 39.25 | 350 | 0 |
| 491550 | 9/27/2011 | 30 | 2 | 0.5 | 30.5 | 450 | 0 |
| 491550 | 10/4/2011 | 31 | 5 | 1.25 | 32.25 | 350 | 0 |
| 491550 | 10/11/2011 | 36.5 | 8 | 2 | 38.5 | 350 | 0 |
| 491550 | 10/18/2011 | 55.5 | 5 | 1.25 | 56.75 | 402.37 | 9.06 |
| 491550 | 10/25/2011 | 24.25 | 2 | 0.5 | 24.75 | 460.71 | 0 |
| 491550 | 11/1/2011 | 0 | 0 | 0 | 0 | 953.15 | 0 |
| 491551 | 8/30/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491551 | 9/6/2011 | 13.25 | 1 | 0.25 | 13.5 | 325 | 0 |
| 491551 | 9/13/2011 | 54.5 | 2 | 0.5 | 55 | 395.12 | 3.63 |
| 491551 | 9/20/2011 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 491551 | 9/27/2011 | 57.5 | 2 | 0.5 | 58 | 516.87 | 0 |
| 491551 | 10/4/2011 | 20.5 | 1 | 0.25 | 20.75 | 189.29 | 0 |
| 491551 | 10/11/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 491551 | 10/18/2011 | 20 | 2 | 0.5 | 20.5 | 328.57 | 0 |
| 491551 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491551 | 11/1/2011 | 20.5 | 4 | 1 | 21.5 | 235.71 | 0 |
| 491551 | 11/8/2011 | 37 | 1 | 0.25 | 37.25 | 325 | 0 |
| 491551 | 11/15/2011 | 17.75 | 6 | 1.5 | 19.25 | 200 | 0 |
| 491552 | 8/30/2011 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 491552 | 9/6/2011 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 491552 | 9/13/2011 | 36.5 | 2 | 0.5 | 37 | 400 | 0 |
| 491552 | 9/20/2011 | 55.5 | 2 | 0.5 | 56 | 402.37 | 3.63 |
| 491552 | 9/27/2011 | 41.75 | 2 | 0.5 | 42.25 | 302.68 | 3.63 |
| 491552 | 7/24/2012 | 17.5 | 2 | 0.5 | 18 | 485.71 | 0 |
| 491552 | 7/31/2012 | 40.5 | 1 | 0.25 | 40.75 | 425 | 0 |
| 491552 | 8/7/2012 | 36.25 | 1 | 0.25 | 36.5 | 425 | 0 |
| 491552 | 8/14/2012 | 46 | 1 | 0.25 | 46.25 | 425 | 0 |
| 491552 | 8/21/2012 | 33.75 | 2 | 0.5 | 34.25 | 425 | 0 |
| 491552 | 8/28/2012 | 2 | 0 | 0 | 2 | 537.04 | 0 |
| 491555 | 8/30/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 491555 | 9/6/2011 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 491555 | 9/13/2011 | 14.5 | 2 | 0.5 | 15 | 325 | 0 |
| 491555 | 9/20/2011 | 43.75 | 8 | 2 | 45.75 | 325 | 6.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491555 | 9/27/2011 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 491555 | 10/4/2011 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 491555 | 10/11/2011 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 491555 | 10/18/2011 | 41.75 | 8 | 2 | 43.75 | 325 | 0 |
| 491555 | 10/25/2011 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 491555 | 11/1/2011 | 42.25 | 8 | 2 | 44.25 | 557.14 | 0 |
| 491555 | 11/8/2011 | 13.75 | 2 | 0.5 | 14.25 | 150 | 0 |
| 491559 | 8/30/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 491559 | 9/6/2011 | 44.5 | 4 | 1 | 45.5 | 325 | 4.86 |
| 491559 | 9/13/2011 | 54.25 | 2 | 0.5 | 54.75 | 393.31 | 3.63 |
| 491559 | 9/20/2011 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 491559 | 9/27/2011 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 491559 | 10/4/2011 | 48.75 | 3 | 0.75 | 49.5 | 353.43 | 5.44 |
| 491559 | 10/11/2011 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 491559 | 10/18/2011 | 42.75 | 1 | 0.25 | 43 | 325 | 0 |
| 491559 | 10/25/2011 | 8.25 | 2 | 0.5 | 8.75 | 96.43 | 0 |
| 491559 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491559 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491559 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491560 | 9/6/2011 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 491560 | 9/13/2011 | 44.25 | 3 | 0.75 | 45 | 375 | 0 |
| 491560 | 9/20/2011 | 47.25 | 7 | 1.75 | 49 | 375 | 0 |
| 491560 | 9/27/2011 | 38 | 1 | 0.25 | 38.25 | 375 | 0 |
| 491560 | 10/4/2011 | 52.25 | 7 | 1.75 | 54 | 378.81 | 12.69 |
| 491560 | 10/11/2011 | 18.75 | 0 | 0 | 18.75 | 214.29 | 0 |
| 491562 | 9/6/2011 | 10.5 | 1 | 0.25 | 10.75 | 428.57 | 0 |
| 491562 | 9/13/2011 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 491562 | 9/20/2011 | 33.25 | 4 | 1 | 34.25 | 375 | 0 |
| 491562 | 9/27/2011 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 491562 | 10/4/2011 | 19.25 | 1 | 0.25 | 19.5 | 299.81 | 0 |
| 491565 | 9/6/2011 | 4.5 | 1 | 0.25 | 4.75 | 371.43 | 0 |
| 491565 | 9/13/2011 | 45.75 | 0 | 0 | 45.75 | 331.68 | 0 |
| 491565 | 9/20/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 491565 | 9/27/2011 | 26.75 | 4 | 1 | 27.75 | 325 | 0 |
| 491565 | 10/4/2011 | 45.5 | 5 | 1.25 | 46.75 | 429.87 | 0 |
| 491565 | 10/11/2011 | 42 | 3 | 0.75 | 42.75 | 325 | 0 |
| 491565 | 10/18/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 491565 | 10/25/2011 | 6.25 | 1 | 0.25 | 6.5 | 142.86 | 0 |
| 491565 | 11/1/2011 | 15.75 | 1 | 0.25 | 16 | 653.57 | 0 |
| 491565 | 11/8/2011 | 49.25 | 11 | 2.75 | 52 | 357.06 | 19.94 |
| 491565 | 11/15/2011 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 491565 | 11/22/2011 | 32.25 | 4 | 1 | 33.25 | 350 | 0 |
| 491565 | 11/29/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 491569 | 9/6/2011 | 10 | 1 | 0.25 | 10.25 | 371.43 | 0 |
| 491569 | 9/13/2011 | 38.75 | 6 | 1.5 | 40.25 | 325 | 0 |
| 491569 | 9/20/2011 | 14 | 2 | 0.5 | 14.5 | 325 | 0 |
| 491569 | 9/27/2011 | 40.5 | 3 | 0.75 | 41.25 | 325 | 0 |
| 491569 | 10/4/2011 | 39.75 | 2 | 0.5 | 40.25 | 425 | 0 |
| 491569 | 10/11/2011 | 32.5 | 0 | 0 | 32.5 | 325 | 0 |
| 491569 | 10/18/2011 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 491569 | 10/25/2011 | 10 | 0 | 0 | 10 | 325 | 0 |
| 491569 | 11/1/2011 | 58.75 | 4 | 1 | 59.75 | 525.93 | 0 |
| 491569 | 11/8/2011 | 39 | 4 | 1 | 40 | 350 | 0 |
| 491569 | 11/15/2011 | 0 | 0 | 0 | 0 | 420 | 0 |
| 491575 | 9/6/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 491575 | 10/4/2011 | 24.25 | 3 | 0.75 | 25 | 289.29 | 0 |
| 491575 | 10/11/2011 | 46 | 8 | 2 | 48 | 333.5 | 14.5 |
| 491575 | 10/18/2011 | 18 | 3 | 0.75 | 18.75 | 325 | 0 |
| 491575 | 10/25/2011 | 44.5 | 6 | 1.5 | 46 | 325 | 8.48 |
| 491575 | 11/1/2011 | 14 | 1 | 0.25 | 14.25 | 425 | 0 |
| 491575 | 11/8/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 491579 | 9/6/2011 | 7.5 | 1 | 0.25 | 7.75 | 300 | 0 |
| 491579 | 9/13/2011 | 41 | 6 | 1.5 | 42.5 | 350 | 0 |
| 491579 | 9/20/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 491579 | 9/27/2011 | 40.75 | 1 | 0.25 | 41 | 350 | 0 |
| 491579 | 10/4/2011 | 61.5 | 3 | 0.75 | 62.25 | 445.87 | 5.44 |
| 491579 | 10/11/2011 | 34.5 | 0 | 0 | 34.5 | 300 | 0 |
| 491583 | 9/6/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 491583 | 9/13/2011 | 1.5 | 0 | 0 | 1.5 | 350 | 0 |
| 491583 | 9/20/2011 | 48.25 | 3 | 0.75 | 49 | 350 | 5.22 |
| 491583 | 9/27/2011 | 29 | 0 | 0 | 29 | 350 | 0 |
| 491583 | 10/4/2011 | 45.75 | 3 | 0.75 | 46.5 | 350 | 0 |
| 491583 | 10/11/2011 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 491583 | 10/18/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 491583 | 10/25/2011 | 43.25 | 2 | 0.5 | 43.75 | 350 | 0 |
| 491583 | 11/1/2011 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 491583 | 11/8/2011 | 21.25 | 3 | 0.75 | 22 | 375 | 0 |
| 491583 | 11/15/2011 | 62 | 3 | 0.75 | 62.75 | 449.5 | 5.44 |
| 491583 | 11/22/2011 | 5.5 | 0 | 0 | 5.5 | 307.14 | 0 |
| 491584 | 9/6/2011 | 17 | 1 | 0.25 | 17.25 | 300 | 0 |
| 491584 | 9/13/2011 | 60.75 | 3 | 0.75 | 61.5 | 440.43 | 5.44 |
| 491584 | 9/20/2011 | 50.25 | 4 | 1 | 51.25 | 364.31 | 7.25 |
| 491584 | 9/27/2011 | 66 | 2 | 0.5 | 66.5 | 478.5 | 3.63 |
| 491584 | 10/4/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 491584 | 10/11/2011 | 42 | 3 | 0.75 | 42.75 | 600 | 0 |
| 491584 | 10/18/2011 | 41.5 | 3 | 0.75 | 42.25 | 350 | 0 |
| 491584 | 10/25/2011 | 33.75 | 4 | 1 | 34.75 | 350 | 0 |

| ID | Date | | | | | | |
|---|---|---|---|---|---|---|---|
| 491584 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491589 | 9/6/2011 | 0 | 0 | 0 | 0 | 167.86 | 0 |
| 491589 | 9/13/2011 | 46 | 9 | 2.25 | 48.25 | 375 | 0 |
| 491589 | 9/20/2011 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 491589 | 9/27/2011 | 44.5 | 3 | 0.75 | 45.25 | 375 | 0 |
| 491589 | 10/4/2011 | 12.75 | 0 | 0 | 12.75 | 160.71 | 0 |
| 491595 | 9/13/2011 | 37.5 | 5 | 1.25 | 38.75 | 387.87 | 0 |
| 491595 | 9/20/2011 | 2.75 | 0 | 0 | 2.75 | 142.86 | 0 |
| 491599 | 9/13/2011 | 19.25 | 3 | 0.75 | 20 | 371.43 | 0 |
| 491599 | 9/20/2011 | 36.5 | 2 | 0.5 | 37 | 325 | 0 |
| 491599 | 9/27/2011 | 20.25 | 1 | 0.25 | 20.5 | 325 | 0 |
| 491599 | 10/4/2011 | 33.5 | 6 | 1.5 | 35 | 325 | 0 |
| 491599 | 10/11/2011 | 26.75 | 2 | 0.5 | 27.25 | 425 | 0 |
| 491599 | 10/18/2011 | 63.25 | 7 | 1.75 | 65 | 458.56 | 12.69 |
| 491599 | 10/25/2011 | 36.75 | 6 | 1.5 | 38.25 | 325 | 0 |
| 491599 | 11/1/2011 | 61 | 5 | 1.25 | 62.25 | 325 | 9.06 |
| 491599 | 11/8/2011 | 5 | 0 | 0 | 5 | 330 | 0 |
| 491600 | 9/13/2011 | 22 | 3 | 0.75 | 22.75 | 371.43 | 0 |
| 491600 | 9/20/2011 | 56 | 12 | 3 | 59 | 406 | 21.75 |
| 491600 | 9/27/2011 | 32 | 6 | 1.5 | 33.5 | 325 | 0 |
| 491600 | 10/4/2011 | 29.25 | 3 | 0.75 | 30 | 325 | 0 |
| 491600 | 10/11/2011 | 36 | 4 | 1 | 37 | 325 | 0 |
| 491600 | 10/18/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 491600 | 10/25/2011 | 0 | 0 | 0 | 0 | 582.14 | 0 |
| 491600 | 11/1/2011 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 491600 | 11/8/2011 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 491600 | 11/15/2011 | 61.75 | 5 | 1.25 | 63 | 447.68 | 9.06 |
| 491600 | 11/22/2011 | 8.25 | 0 | 0 | 8.25 | 440 | 0 |
| 491620 | 9/13/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 491620 | 9/20/2011 | 36.5 | 3 | 0.75 | 37.25 | 375 | 0 |
| 491620 | 9/27/2011 | 42.5 | 4 | 1 | 43.5 | 375 | 0 |
| 491620 | 10/4/2011 | 58.75 | 4 | 1 | 59.75 | 425.93 | 7.25 |
| 491620 | 10/11/2011 | 59.75 | 7 | 1.75 | 61.5 | 375 | 12.69 |
| 491620 | 10/18/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 491623 | 9/20/2011 | 8.75 | 0 | 0 | 8.75 | 285.71 | 0 |
| 491623 | 9/27/2011 | 32.25 | 2 | 0.5 | 32.75 | 325 | 0 |
| 491623 | 10/4/2011 | 37.75 | 9 | 2.25 | 40 | 325 | 0 |
| 491623 | 10/11/2011 | 28.5 | 3 | 0.75 | 29.25 | 425 | 0 |
| 491623 | 10/18/2011 | 40.75 | 3 | 0.75 | 41.5 | 325 | 0 |
| 491623 | 10/25/2011 | 20 | 0 | 0 | 20 | 235.71 | 0 |
| 491623 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491623 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491623 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491623 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491623 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491623 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491623 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491623 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491623 | 12/27/2011 | 0 | 0 | 0 | 0 | 239.29 | 0 |
| 491623 | 1/3/2012 | 43.5 | 4 | 1 | 44.5 | 371.43 | 0 |
| 491623 | 1/10/2012 | 33.25 | 5 | 1.25 | 34.5 | 325 | 0 |
| 491623 | 1/17/2012 | 35 | 4 | 1 | 36 | 339.29 | 0 |
| 491623 | 1/24/2012 | 18.25 | 2 | 0.5 | 18.75 | 348 | 0 |
| 491625 | 9/20/2011 | 14.25 | 2 | 0.5 | 14.75 | 371.43 | 0 |
| 491625 | 9/27/2011 | 28.75 | 1 | 0.25 | 29 | 325 | 0 |
| 491625 | 10/4/2011 | 27.5 | 3 | 0.75 | 28.25 | 325 | 0 |
| 491625 | 10/11/2011 | 37 | 2 | 0.5 | 37.5 | 325 | 0 |
| 491625 | 10/18/2011 | 32.25 | 1 | 0.25 | 32.5 | 233.81 | 1.81 |
| 491626 | 10/4/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 491626 | 10/11/2011 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 491626 | 10/18/2011 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 491626 | 10/25/2011 | 28 | 4 | 1 | 29 | 235.71 | 0 |
| 491626 | 11/1/2011 | 31.25 | 5 | 1.25 | 32.5 | 235.72 | 0 |
| 491626 | 11/8/2011 | 60.75 | 7 | 1.75 | 62.5 | 440.43 | 12.69 |
| 491626 | 11/15/2011 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 491626 | 11/22/2011 | 14.75 | 0 | 0 | 14.75 | 106.93 | 0 |
| 491626 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491626 | 12/6/2011 | 28.25 | 2 | 0.5 | 28.75 | 282.14 | 0 |
| 491626 | 12/13/2011 | 32.5 | 6 | 1.5 | 34 | 332.14 | 0 |
| 491626 | 12/20/2011 | 39.25 | 4 | 1 | 40.25 | 284.56 | 7.25 |
| 491626 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491626 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491626 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491626 | 1/17/2012 | 0 | 0 | 0 | 0 | 157.14 | 0 |
| 491626 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491626 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491626 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491626 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491626 | 2/21/2012 | 0 | 0 | 0 | 0 | 353.57 | 0 |
| 491627 | 9/20/2011 | 3.75 | 0 | 0 | 3.75 | 328.57 | 0 |
| 491627 | 9/27/2011 | 42.75 | 2 | 0.5 | 43.25 | 325 | 0 |
| 491627 | 10/4/2011 | 20.5 | 1 | 0.25 | 20.75 | 325 | 0 |
| 491627 | 10/11/2011 | 47 | 7 | 1.75 | 48.75 | 340.75 | 12.69 |
| 491627 | 10/18/2011 | 26.25 | 2 | 0.5 | 26.75 | 235.72 | 0 |
| 491627 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491627 | 11/1/2011 | 35.5 | 3 | 0.75 | 36.25 | 282.14 | 0 |
| 491627 | 11/8/2011 | 28 | 2 | 0.5 | 28.5 | 325 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 491627 | 11/15/2011 | 36 | 8 | 2 | 38 | 325 | 0 |
| 491627 | 11/22/2011 | 41.25 | 12 | 3 | 44.25 | 435 | 0 |
| 491627 | 11/29/2011 | 34.75 | 1 | 0.25 | 35 | 450 | 0 |
| 491627 | 12/6/2011 | 0 | 0 | 0 | 0 | 486.52 | 0 |
| 491628 | 9/20/2011 | 15 | 1 | 0.25 | 15.25 | 371.43 | 0 |
| 491628 | 9/27/2011 | 60 | 6 | 1.5 | 61.5 | 435 | 10.88 |
| 491628 | 10/4/2011 | 51 | 9 | 2.25 | 53.25 | 369.75 | 16.31 |
| 491628 | 10/11/2011 | 38.5 | 6 | 1.5 | 40 | 325 | 0 |
| 491628 | 10/18/2011 | 56.5 | 10 | 2.5 | 59 | 409.62 | 18.13 |
| 491628 | 10/25/2011 | 43 | 7 | 1.75 | 44.75 | 325 | 0 |
| 491628 | 11/1/2011 | 33.5 | 4 | 1 | 34.5 | 325 | 0 |
| 491628 | 11/8/2011 | 36 | 7 | 1.75 | 37.75 | 325 | 0 |
| 491628 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491630 | 9/20/2011 | 20.25 | 2 | 0.5 | 20.75 | 371.43 | 0 |
| 491630 | 9/27/2011 | 49.75 | 7 | 1.75 | 51.5 | 360.68 | 12.69 |
| 491630 | 10/4/2011 | 52.75 | 3 | 0.75 | 53.5 | 382.43 | 5.44 |
| 491630 | 10/11/2011 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 491630 | 10/18/2011 | 61.5 | 3 | 0.75 | 62.25 | 545.87 | 0 |
| 491630 | 10/25/2011 | 24.75 | 2 | 0.5 | 25.25 | 325 | 0 |
| 491630 | 11/1/2011 | 50 | 3 | 0.75 | 50.75 | 325 | 5.44 |
| 491630 | 11/8/2011 | 7.75 | 0 | 0 | 7.75 | 954.24 | 0 |
| 491631 | 9/20/2011 | 30.75 | 0 | 0 | 30.75 | 371.43 | 0 |
| 491631 | 9/27/2011 | 65.25 | 3 | 0.75 | 66 | 473.06 | 5.44 |
| 491631 | 10/4/2011 | 35.25 | 1 | 0.25 | 35.5 | 325 | 0 |
| 491631 | 10/11/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 491631 | 10/18/2011 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 491631 | 10/25/2011 | 60.75 | 5 | 1.25 | 62 | 440.43 | 9.06 |
| 491631 | 11/1/2011 | 33.25 | 1 | 0.25 | 33.5 | 325 | 0 |
| 491631 | 11/8/2011 | 31.5 | 2 | 0.5 | 32 | 325 | 0 |
| 491631 | 11/15/2011 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 491631 | 11/22/2011 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 491631 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491639 | 9/20/2011 | 21.75 | 4 | 1 | 22.75 | 371.43 | 0 |
| 491639 | 9/27/2011 | 58.75 | 10 | 2.5 | 61.25 | 425.93 | 18.13 |
| 491639 | 10/4/2011 | 24.25 | 3 | 0.75 | 25 | 325 | 0 |
| 491639 | 10/11/2011 | 30 | 4 | 1 | 31 | 382.14 | 0 |
| 491639 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491639 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491639 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491639 | 11/8/2011 | 0 | 0 | 0 | 0 | 196.43 | 0 |
| 491639 | 11/15/2011 | 38.5 | 7 | 1.75 | 40.25 | 325 | 0 |
| 491639 | 11/22/2011 | 35.75 | 6 | 1.5 | 37.25 | 325 | 0 |
| 491639 | 11/29/2011 | 45.25 | 5 | 1.25 | 46.5 | 343.06 | 0 |
| 491639 | 12/6/2011 | 55.75 | 9 | 2.25 | 58 | 504.18 | 0 |
| 491639 | 12/13/2011 | 37.5 | 4 | 1 | 38.5 | 422.86 | 0 |
| 491639 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491644 | 9/20/2011 | 3 | 0 | 0 | 3 | 371.43 | 0 |
| 491644 | 9/27/2011 | 45.25 | 4 | 1 | 46.25 | 331.68 | 3.63 |
| 491644 | 10/4/2011 | 32.75 | 2 | 0.5 | 33.25 | 237.43 | 3.63 |
| 491644 | 10/11/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 491644 | 10/18/2011 | 48.25 | 2 | 0.5 | 48.75 | 349.81 | 3.63 |
| 491644 | 10/25/2011 | 16 | 1 | 0.25 | 16.25 | 325 | 0 |
| 491644 | 11/1/2011 | 15.25 | 1 | 0.25 | 15.5 | 142.86 | 0 |
| 491654 | 9/20/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 491654 | 9/27/2011 | 64.5 | 10 | 2.5 | 67 | 467.62 | 18.13 |
| 491654 | 10/4/2011 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 491654 | 10/11/2011 | 31.5 | 6 | 1.5 | 33 | 325 | 0 |
| 491654 | 10/18/2011 | 47.75 | 3 | 0.75 | 48.5 | 346.18 | 5.44 |
| 491654 | 10/25/2011 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 491654 | 11/1/2011 | 52.5 | 8 | 2 | 54.5 | 380.62 | 14.5 |
| 491654 | 11/8/2011 | 32 | 7 | 1.75 | 33.75 | 325 | 0 |
| 491654 | 11/15/2011 | 0 | 0 | 0 | 0 | 250 | 0 |
| 491661 | 9/27/2011 | 35 | 4 | 1 | 36 | 371.43 | 0 |
| 491661 | 10/4/2011 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 491661 | 10/11/2011 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 491661 | 10/18/2011 | 58 | 3 | 0.75 | 58.75 | 420.5 | 5.44 |
| 491661 | 10/25/2011 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 491661 | 11/1/2011 | 10.5 | 1 | 0.25 | 10.75 | 96.43 | 0 |
| 491663 | 9/27/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 491663 | 10/4/2011 | 32.25 | 4 | 1 | 33.25 | 325 | 0 |
| 491663 | 10/11/2011 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 491663 | 10/18/2011 | 18.75 | 4 | 1 | 19.75 | 425 | 0 |
| 491663 | 10/25/2011 | 32.5 | 6 | 1.5 | 34 | 325 | 0 |
| 491663 | 11/1/2011 | 48.5 | 8 | 2 | 50.5 | 351.62 | 14.5 |
| 491663 | 11/8/2011 | 53.5 | 14 | 3.5 | 57 | 387.87 | 25.38 |
| 491663 | 11/15/2011 | 28.5 | 8 | 2 | 30.5 | 425 | 0 |
| 491663 | 11/22/2011 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 491663 | 11/29/2011 | 5.5 | 0 | 0 | 5.5 | 365 | 0 |
| 491663 | 12/6/2011 | 6 | 0 | 0 | 6 | 745.48 | 0 |
| 491664 | 9/27/2011 | 25.75 | 3 | 0.75 | 26.5 | 371.43 | 0 |
| 491664 | 10/4/2011 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 491664 | 10/11/2011 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 491664 | 10/18/2011 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 491664 | 10/25/2011 | 24.5 | 4 | 1 | 25.5 | 425 | 0 |
| 491664 | 11/1/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 491664 | 11/8/2011 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 491664 | 11/15/2011 | 49.25 | 2 | 0.5 | 49.75 | 357.06 | 3.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491664 | 11/22/2011 | 25 | 4 | 1 | 26 | 342.86 | 0 |
| 491664 | 11/29/2011 | 10.5 | 2 | 0.5 | 11 | 118.57 | 0 |
| 491664 | 12/6/2011 | 0 | 0 | 0 | 0 | 614.63 | 0 |
| 491678 | 9/27/2011 | 8.5 | 0 | 0 | 8.5 | 278.57 | 0 |
| 491678 | 10/4/2011 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 491678 | 10/11/2011 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 491678 | 10/18/2011 | 33.25 | 1 | 0.25 | 33.5 | 325 | 0 |
| 491678 | 10/25/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 491678 | 11/1/2011 | 23 | 1 | 0.25 | 23.25 | 535.71 | 0 |
| 491678 | 11/8/2011 | 58.75 | 1 | 0.25 | 59 | 425.93 | 1.81 |
| 491678 | 11/15/2011 | 48.25 | 3 | 0.75 | 49 | 349.81 | 5.44 |
| 491678 | 11/22/2011 | 36.5 | 1 | 0.25 | 36.75 | 335.71 | 0 |
| 491678 | 11/29/2011 | 54.25 | 2 | 0.5 | 54.75 | 408.31 | 0 |
| 491678 | 12/6/2011 | 28.75 | 1 | 0.25 | 29 | 200 | 1.81 |
| 491678 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491682 | 9/27/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 491682 | 10/4/2011 | 39.75 | 3 | 0.75 | 40.5 | 288.18 | 5.44 |
| 491682 | 10/11/2011 | 42.5 | 5 | 1.25 | 43.75 | 328.57 | 0 |
| 491682 | 10/18/2011 | 35.75 | 7 | 1.75 | 37.5 | 325 | 0 |
| 491682 | 10/25/2011 | 49.75 | 7 | 1.75 | 51.5 | 460.68 | 0 |
| 491682 | 11/1/2011 | 31 | 10 | 2.5 | 33.5 | 325 | 0 |
| 491682 | 11/8/2011 | 52 | 6 | 1.5 | 53.5 | 377 | 10.88 |
| 491682 | 11/15/2011 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 491682 | 11/22/2011 | 9 | 0 | 0 | 9 | 239.29 | 0 |
| 491686 | 9/27/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 491686 | 10/4/2011 | 31.75 | 2 | 0.5 | 32.25 | 375 | 0 |
| 491686 | 10/11/2011 | 25.75 | 2 | 0.5 | 26.25 | 378.57 | 0 |
| 491686 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491686 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491686 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491686 | 11/8/2011 | 10 | 1 | 0.25 | 10.25 | 110.71 | 0 |
| 491686 | 11/15/2011 | 44.75 | 2 | 0.5 | 45.25 | 375 | 0 |
| 491686 | 11/22/2011 | 18.75 | 1 | 0.25 | 19 | 275 | 0 |
| 491686 | 11/29/2011 | 57.25 | 2 | 0.5 | 57.75 | 375 | 3.63 |
| 491686 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491695 | 10/4/2011 | 47 | 2 | 0.5 | 47.5 | 456.75 | 0 |
| 491695 | 10/11/2011 | 49.25 | 1 | 0.25 | 49.5 | 375 | 0 |
| 491695 | 10/18/2011 | 49.25 | 5 | 1.25 | 50.5 | 375 | 0 |
| 491695 | 10/25/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 491695 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491699 | 10/4/2011 | 6.5 | 0 | 0 | 6.5 | 278.57 | 0 |
| 491699 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491699 | 10/18/2011 | 11.5 | 0 | 0 | 11.5 | 328.57 | 0 |
| 491699 | 10/25/2011 | 62.5 | 8 | 2 | 64.5 | 453.12 | 14.5 |
| 491699 | 11/1/2011 | 6 | 0 | 0 | 6 | 325 | 0 |
| 491699 | 11/8/2011 | 37.75 | 7 | 1.75 | 39.5 | 325 | 0 |
| 491699 | 11/15/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 491699 | 11/22/2011 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 491699 | 11/29/2011 | 59.25 | 6 | 1.5 | 60.75 | 431.37 | 9.06 |
| 491699 | 12/6/2011 | 41 | 3 | 0.75 | 41.75 | 332.14 | 0 |
| 491699 | 12/13/2011 | 55.5 | 5 | 1.25 | 56.75 | 350 | 9.06 |
| 491699 | 12/20/2011 | 9.5 | 2 | 0.5 | 10 | 103.57 | 0 |
| 491699 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491701 | 10/4/2011 | 10 | 1 | 0.25 | 10.25 | 375 | 0 |
| 491701 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491701 | 10/18/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 491701 | 10/25/2011 | 38.75 | 3 | 0.75 | 39.5 | 325 | 0 |
| 491701 | 11/1/2011 | 4.5 | 0 | 0 | 4.5 | 142.86 | 0 |
| 491702 | 10/4/2011 | 39.5 | 1 | 0.25 | 39.75 | 402.37 | 0 |
| 491702 | 10/11/2011 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 491702 | 10/18/2011 | 35 | 4 | 1 | 36 | 325 | 0 |
| 491702 | 10/25/2011 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 491702 | 11/1/2011 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 491702 | 11/8/2011 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 491702 | 11/15/2011 | 37.5 | 4 | 1 | 38.5 | 325 | 0 |
| 491702 | 11/22/2011 | 38.75 | 2 | 0.5 | 39.25 | 325 | 0 |
| 491702 | 11/29/2011 | 11.25 | 0 | 0 | 11.25 | 150 | 0 |
| 491706 | 10/4/2011 | 13.25 | 2 | 0.5 | 13.75 | 328.57 | 0 |
| 491706 | 10/11/2011 | 47.75 | 14 | 3.5 | 51.25 | 346.18 | 25.38 |
| 491706 | 10/18/2011 | 8.5 | 1 | 0.25 | 8.75 | 96.43 | 0 |
| 491710 | 10/4/2011 | 21 | 1 | 0.25 | 21.25 | 278.57 | 0 |
| 491710 | 10/11/2011 | 43.25 | 5 | 1.25 | 44.5 | 325 | 0 |
| 491710 | 10/18/2011 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 491710 | 10/25/2011 | 58.25 | 1 | 0.25 | 58.5 | 422.31 | 1.81 |
| 491710 | 11/1/2011 | 33 | 0 | 0 | 33 | 325 | 0 |
| 491710 | 11/8/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 491710 | 11/15/2011 | 57.75 | 0 | 0 | 57.75 | 418.68 | 0 |
| 491710 | 11/22/2011 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 491710 | 11/29/2011 | 33.25 | 0 | 0 | 33.25 | 196.43 | 0 |
| 491716 | 10/4/2011 | 4 | 1 | 0.25 | 4.25 | 185.71 | 0 |
| 491716 | 10/11/2011 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 491716 | 10/18/2011 | 46.75 | 1 | 0.25 | 47 | 338.93 | 1.81 |
| 491716 | 10/25/2011 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 491716 | 11/1/2011 | 8.5 | 0 | 0 | 8.5 | 325 | 0 |
| 491716 | 11/8/2011 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 491716 | 11/15/2011 | 46 | 4 | 1 | 47 | 333.5 | 7.25 |
| 491719 | 10/4/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491719 | 10/11/2011 | 37.25 | 3 | 0.75 | 38 | 375 | 0 |
| 491719 | 10/18/2011 | 48 | 4 | 1 | 49 | 375 | 0 |
| 491719 | 10/25/2011 | 47.25 | 3 | 0.75 | 48 | 375 | 0 |
| 491719 | 11/1/2011 | 37.75 | 3 | 0.75 | 38.5 | 375 | 0 |
| 491719 | 11/8/2011 | 44.75 | 3 | 0.75 | 45.5 | 375 | 0 |
| 491719 | 11/15/2011 | 27.75 | 0 | 0 | 27.75 | 375 | 0 |
| 491723 | 10/4/2011 | 8.5 | 0 | 0 | 8.5 | 185.71 | 0 |
| 491723 | 10/11/2011 | 37 | 7 | 1.75 | 38.75 | 325 | 0 |
| 491723 | 10/18/2011 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 491723 | 10/25/2011 | 5.75 | 0 | 0 | 5.75 | 325 | 0 |
| 491723 | 11/1/2011 | 68.75 | 6 | 1.5 | 70.25 | 498.43 | 10.88 |
| 491723 | 11/8/2011 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 491723 | 11/15/2011 | 36.25 | 5 | 1.25 | 37.5 | 325 | 0 |
| 491723 | 11/22/2011 | 53 | 9 | 2.25 | 55.25 | 384.25 | 16.31 |
| 491723 | 11/29/2011 | 20.75 | 8 | 2 | 22.75 | 332.14 | 0 |
| 491723 | 12/6/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 491723 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491723 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491723 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491723 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491725 | 10/4/2011 | 9 | 0 | 0 | 9 | 185.71 | 0 |
| 491725 | 10/11/2011 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 491725 | 10/18/2011 | 18.5 | 3 | 0.75 | 19.25 | 325 | 0 |
| 491725 | 10/25/2011 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 491725 | 11/1/2011 | 62.5 | 3 | 0.75 | 63.25 | 453.12 | 5.44 |
| 491725 | 11/8/2011 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 491725 | 11/15/2011 | 48.75 | 4 | 1 | 49.75 | 325 | 7.25 |
| 491725 | 11/22/2011 | 0 | 0 | 0 | 0 | 1279.04 | 0 |
| 491726 | 10/4/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 491726 | 10/25/2011 | 2.5 | 0 | 0 | 2.5 | 328.57 | 0 |
| 491726 | 11/1/2011 | 10 | 1 | 0.25 | 10.25 | 325 | 0 |
| 491726 | 11/8/2011 | 23.25 | 0 | 0 | 23.25 | 325 | 0 |
| 491726 | 11/15/2011 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 491726 | 11/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 491726 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491726 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491726 | 12/13/2011 | 0 | 0 | 0 | 0 | 375 | 0 |
| 491726 | 12/20/2011 | 16 | 3 | 0.75 | 16.75 | 340 | 0 |
| 491726 | 12/27/2011 | 14 | 1 | 0.25 | 14.25 | 101.5 | 1.81 |
| 491726 | 1/3/2012 | 0 | 0 | 0 | 0 | 150 | 0 |
| 491726 | 1/10/2012 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 491726 | 1/17/2012 | 42.5 | 1 | 0.25 | 42.75 | 339.29 | 0 |
| 491726 | 1/24/2012 | 46.75 | 1 | 0.25 | 47 | 350 | 0 |
| 491726 | 1/31/2012 | 34.5 | 3 | 0.75 | 35.25 | 350 | 0 |
| 491726 | 2/7/2012 | 41 | 2 | 0.5 | 41.5 | 350 | 0 |
| 491726 | 2/14/2012 | 10.25 | 2 | 0.5 | 10.75 | 153.57 | 0 |
| 491729 | 10/11/2011 | 22.75 | 1 | 0.25 | 23 | 375 | 0 |
| 491729 | 10/18/2011 | 42 | 6 | 1.5 | 43.5 | 325 | 0 |
| 491729 | 10/25/2011 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 491729 | 11/1/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 491729 | 11/8/2011 | 41.5 | 6 | 1.5 | 43 | 325 | 0 |
| 491729 | 11/15/2011 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 491729 | 11/22/2011 | 21.5 | 2 | 0.5 | 22 | 325 | 0 |
| 491729 | 11/29/2011 | 43.5 | 3 | 0.75 | 44.25 | 340 | 0 |
| 491729 | 12/6/2011 | 53.75 | 7 | 1.75 | 55.5 | 389.68 | 12.69 |
| 491729 | 12/13/2011 | 40 | 8 | 2 | 42 | 342.86 | 0 |
| 491729 | 12/20/2011 | 0 | 0 | 0 | 0 | 232.37 | 0 |
| 491730 | 10/11/2011 | 40 | 2 | 0.5 | 40.5 | 428.57 | 0 |
| 491730 | 10/18/2011 | 17.5 | 1 | 0.25 | 17.75 | 375 | 0 |
| 491730 | 10/25/2011 | 46.75 | 3 | 0.75 | 47.5 | 375 | 0 |
| 491730 | 11/1/2011 | 40.25 | 3 | 0.75 | 41 | 375 | 0 |
| 491730 | 11/8/2011 | 3.25 | 0 | 0 | 3.25 | 217.85 | 0 |
| 491730 | 9/11/2012 | 0 | 0 | 0 | 0 | 328.14 | 0 |
| 491731 | 10/11/2011 | 22 | 3 | 0.75 | 22.75 | 328.57 | 0 |
| 491732 | 10/11/2011 | 31.5 | 2 | 0.5 | 32 | 350 | 0 |
| 491732 | 10/18/2011 | 9.75 | 1 | 0.25 | 10 | 150 | 0 |
| 491732 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491732 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491732 | 11/8/2011 | 4.75 | 0 | 0 | 4.75 | 100 | 0 |
| 491732 | 11/15/2011 | 33 | 4 | 1 | 34 | 350 | 0 |
| 491732 | 11/22/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 491732 | 11/29/2011 | 52.75 | 5 | 1.25 | 54 | 397.43 | 0 |
| 491732 | 12/6/2011 | 44.25 | 4 | 1 | 45.25 | 350 | 0 |
| 491732 | 12/13/2011 | 58.75 | 2 | 0.5 | 59.25 | 425.93 | 3.63 |
| 491732 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491732 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491732 | 1/3/2012 | 0.25 | 0 | 0 | 0.25 | 350 | 0 |
| 491732 | 1/10/2012 | 62.75 | 2 | 0.5 | 63.25 | 454.93 | 3.63 |
| 491732 | 1/17/2012 | 13.25 | 1 | 0.25 | 13.5 | 375 | 0 |
| 491732 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491733 | 10/11/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 491733 | 10/18/2011 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 491733 | 10/25/2011 | 35.75 | 4 | 1 | 36.75 | 325 | 0 |
| 491733 | 11/1/2011 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 491733 | 11/8/2011 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 491733 | 11/15/2011 | 34 | 5 | 1.25 | 35.25 | 325 | 0 |
| 491733 | 11/22/2011 | 2.5 | 0 | 0 | 2.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491733 | 11/29/2011 | 52 | 5 | 1.25 | 53.25 | 392 | 0 |
| 491733 | 12/6/2011 | 48.5 | 14 | 3.5 | 52 | 351.62 | 25.38 |
| 491733 | 12/13/2011 | 31.75 | 2 | 0.5 | 32.25 | 350 | 0 |
| 491733 | 12/20/2011 | 0 | 0 | 0 | 0 | 1039.88 | 0 |
| 491738 | 10/11/2011 | 36 | 3 | 0.75 | 36.75 | 377 | 0 |
| 491738 | 10/18/2011 | 59.5 | 2 | 0.5 | 60 | 431.37 | 3.63 |
| 491738 | 10/25/2011 | 46.75 | 2 | 0.5 | 47.25 | 420.5 | 0 |
| 491738 | 11/1/2011 | 21.5 | 1 | 0.25 | 21.75 | 325 | 0 |
| 491738 | 11/8/2011 | 44.5 | 2 | 0.5 | 45 | 325 | 1.23 |
| 491738 | 11/15/2011 | 39 | 3 | 0.75 | 39.75 | 386.06 | 0 |
| 491738 | 11/22/2011 | 45.5 | 4 | 1 | 46.5 | 325 | 7.25 |
| 491738 | 11/29/2011 | 7.75 | 1 | 0.25 | 8 | 315.98 | 0 |
| 491738 | 7/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491749 | 10/11/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 491749 | 10/18/2011 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 491749 | 10/25/2011 | 31.5 | 5 | 1.25 | 32.75 | 325 | 0 |
| 491749 | 11/1/2011 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 491749 | 11/8/2011 | 53.5 | 5 | 1.25 | 54.75 | 487.87 | 0 |
| 491749 | 11/15/2011 | 57.25 | 7 | 1.75 | 59 | 415.06 | 12.69 |
| 491749 | 11/22/2011 | 47 | 5 | 1.25 | 48.25 | 325 | 9.06 |
| 491749 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491751 | 10/11/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 491751 | 10/18/2011 | 15.75 | 1 | 0.25 | 16 | 325 | 0 |
| 491751 | 10/25/2011 | 37.25 | 1 | 0.25 | 37.5 | 325 | 0 |
| 491751 | 11/1/2011 | 19 | 3 | 0.75 | 19.75 | 325 | 0 |
| 491751 | 11/8/2011 | 43.25 | 6 | 1.5 | 44.75 | 425 | 0 |
| 491751 | 11/15/2011 | 61.25 | 8 | 2 | 63.25 | 444.06 | 14.5 |
| 491751 | 11/22/2011 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 491751 | 11/29/2011 | 58.25 | 4 | 1 | 59.25 | 437.31 | 0 |
| 491751 | 12/6/2011 | 54.75 | 3 | 0.75 | 55.5 | 496.93 | 0 |
| 491751 | 12/13/2011 | 15.75 | 5 | 1.25 | 17 | 150 | 0 |
| 491755 | 10/18/2011 | 42.5 | 4 | 1 | 43.5 | 424.12 | 0 |
| 491755 | 10/25/2011 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 491755 | 11/1/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 491755 | 11/8/2011 | 56 | 5 | 1.25 | 57.25 | 406 | 9.06 |
| 491755 | 11/15/2011 | 58.5 | 5 | 1.25 | 59.75 | 524.12 | 0 |
| 491755 | 11/22/2011 | 16 | 0 | 0 | 16 | 325 | 0 |
| 491755 | 11/29/2011 | 30.75 | 3 | 0.75 | 31.5 | 250.71 | 0 |
| 491755 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491755 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491755 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491755 | 12/27/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 491755 | 1/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491755 | 11/13/2012 | 50.5 | 2 | 0.5 | 51 | 485.71 | 0 |
| 491755 | 11/20/2012 | 23.75 | 3 | 0.75 | 24.5 | 425 | 0 |
| 491755 | 11/27/2012 | 0 | 0 | 0 | 0 | 438.23 | 0 |
| 491760 | 10/18/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 491760 | 11/1/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 491760 | 11/8/2011 | 37 | 5 | 1.25 | 38.25 | 325 | 0 |
| 491760 | 11/15/2011 | 1.25 | 0 | 0 | 1.25 | 96.43 | 0 |
| 491762 | 10/18/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 491762 | 11/8/2011 | 27.25 | 2 | 0.5 | 27.75 | 282.14 | 0 |
| 491762 | 11/15/2011 | 34 | 4 | 1 | 35 | 325 | 0 |
| 491762 | 11/22/2011 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 491762 | 11/29/2011 | 50.25 | 7 | 1.75 | 52 | 379.31 | 0 |
| 491762 | 12/6/2011 | 60.25 | 7 | 1.75 | 62 | 436.81 | 12.69 |
| 491762 | 12/13/2011 | 20.25 | 2 | 0.5 | 20.75 | 189.29 | 0 |
| 491770 | 10/18/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 491770 | 11/15/2011 | 28.75 | 0 | 0 | 28.75 | 315.37 | 0 |
| 491770 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491770 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491770 | 12/6/2011 | 34.25 | 4 | 1 | 35.25 | 282.14 | 0 |
| 491770 | 12/13/2011 | 33.25 | 5 | 1.25 | 34.5 | 282.14 | 0 |
| 491778 | 10/25/2011 | 31 | 0 | 0 | 31 | 371.43 | 0 |
| 491778 | 11/1/2011 | 14.5 | 0 | 0 | 14.5 | 325 | 0 |
| 491778 | 11/8/2011 | 46.5 | 2 | 0.5 | 47 | 337.12 | 3.63 |
| 491778 | 11/15/2011 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 491778 | 11/22/2011 | 8.75 | 0 | 0 | 8.75 | 325 | 0 |
| 491778 | 11/29/2011 | 43.25 | 1 | 0.25 | 43.5 | 340 | 0 |
| 491778 | 12/6/2011 | 62 | 3 | 0.75 | 62.75 | 449.5 | 5.44 |
| 491778 | 12/13/2011 | 48.5 | 6 | 1.5 | 50 | 351.62 | 10.88 |
| 491778 | 12/20/2011 | 21 | 2 | 0.5 | 21.5 | 933.33 | 0 |
| 491779 | 10/25/2011 | 37.5 | 4 | 1 | 38.5 | 428.57 | 0 |
| 491779 | 11/1/2011 | 47.75 | 1 | 0.25 | 48 | 375 | 0 |
| 491779 | 11/8/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 491779 | 6/26/2012 | 0 | 0 | 0 | 0 | 132.93 | 0 |
| 491779 | 7/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491779 | 7/10/2012 | 38 | 1 | 0.25 | 38.25 | 400.56 | 0 |
| 491779 | 7/17/2012 | 43 | 4 | 1 | 44 | 450 | 0 |
| 491779 | 7/24/2012 | 40.25 | 2 | 0.5 | 40.75 | 450 | 0 |
| 491779 | 7/31/2012 | 48.75 | 6 | 1.5 | 50.25 | 450 | 0 |
| 491779 | 8/7/2012 | 48.75 | 3 | 0.75 | 49.5 | 450 | 0 |
| 491779 | 8/14/2012 | 28 | 5 | 1.25 | 29.25 | 450 | 0 |
| 491779 | 8/21/2012 | 55.75 | 4 | 1 | 56.75 | 450 | 0 |
| 491780 | 10/25/2011 | 18.25 | 0 | 0 | 18.25 | 400 | 0 |
| 491780 | 11/1/2011 | 24 | 1 | 0.25 | 24.25 | 350 | 0 |
| 491780 | 11/8/2011 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491780 | 11/15/2011 | 38.5 | 4 | 1 | 39.5 | 350 | 0 |
| 491780 | 11/22/2011 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 491780 | 11/29/2011 | 25 | 1 | 0.25 | 25.25 | 365 | 0 |
| 491780 | 12/6/2011 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 491780 | 12/13/2011 | 51 | 0 | 0 | 51 | 369.75 | 0 |
| 491780 | 12/20/2011 | 10.75 | 1 | 0.25 | 11 | 420.71 | 0 |
| 491783 | 10/25/2011 | 40.75 | 4 | 1 | 41.75 | 411.43 | 0 |
| 491783 | 11/1/2011 | 42.5 | 1 | 0.25 | 42.75 | 350 | 0 |
| 491783 | 11/8/2011 | 72 | 4 | 1 | 73 | 522 | 7.25 |
| 491783 | 11/15/2011 | 31.25 | 4 | 1 | 32.25 | 226.56 | 7.25 |
| 491783 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491783 | 11/29/2011 | 39.5 | 4 | 1 | 40.5 | 350 | 0 |
| 491783 | 12/6/2011 | 46.5 | 4 | 1 | 47.5 | 350 | 0 |
| 491783 | 12/13/2011 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 491783 | 12/20/2011 | 22 | 1 | 0.25 | 22.25 | 350 | 0 |
| 491783 | 12/27/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 491783 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491783 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491783 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491783 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491784 | 10/25/2011 | 28.5 | 7 | 1.75 | 30.25 | 400 | 0 |
| 491784 | 11/1/2011 | 31.25 | 1 | 0.25 | 31.5 | 350 | 0 |
| 491784 | 11/8/2011 | 46.25 | 5 | 1.25 | 47.5 | 350 | 0 |
| 491784 | 11/15/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 491792 | 10/25/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 491792 | 11/1/2011 | 23.5 | 0 | 0 | 23.5 | 325 | 0 |
| 491792 | 11/8/2011 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 491792 | 11/15/2011 | 49.5 | 9 | 2.25 | 51.75 | 358.87 | 16.31 |
| 491792 | 11/22/2011 | 34.25 | 4 | 1 | 35.25 | 325 | 0 |
| 491792 | 11/29/2011 | 42 | 3 | 0.75 | 42.75 | 340 | 0 |
| 491792 | 12/6/2011 | 23.5 | 4 | 1 | 24.5 | 285.71 | 0 |
| 491792 | 12/13/2011 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 491792 | 12/20/2011 | 11.75 | 0 | 0 | 11.75 | 204.29 | 0 |
| 491792 | 12/27/2011 | 14 | 1 | 0.25 | 14.25 | 464.29 | 0 |
| 491792 | 1/3/2012 | 49 | 6 | 1.5 | 50.5 | 355.25 | 10.88 |
| 491792 | 1/10/2012 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 491792 | 1/17/2012 | 13.75 | 0 | 0 | 13.75 | 400 | 0 |
| 491795 | 10/25/2011 | 0 | 0 | 0 | 0 | 150 | 0 |
| 491795 | 11/1/2011 | 61.5 | 4 | 1 | 62.5 | 445.87 | 7.25 |
| 491795 | 11/8/2011 | 54.75 | 3 | 0.75 | 55.5 | 396.93 | 5.44 |
| 491795 | 11/15/2011 | 45.25 | 4 | 1 | 46.25 | 350 | 0 |
| 491795 | 11/22/2011 | 48 | 5 | 1.25 | 49.25 | 350 | 7.03 |
| 491795 | 11/29/2011 | 41.5 | 4 | 1 | 42.5 | 365 | 0 |
| 491795 | 12/6/2011 | 47 | 7 | 1.75 | 48.75 | 350 | 3.41 |
| 491795 | 12/13/2011 | 0 | 0 | 0 | 0 | 90 | 0 |
| 491795 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491796 | 10/25/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 491796 | 11/1/2011 | 34.75 | 0 | 0 | 34.75 | 325 | 0 |
| 491796 | 11/8/2011 | 54.25 | 1 | 0.25 | 54.5 | 393.31 | 1.81 |
| 491796 | 11/15/2011 | 44.75 | 2 | 0.5 | 45.25 | 325 | 3.05 |
| 491796 | 11/22/2011 | 33.25 | 2 | 0.5 | 33.75 | 325 | 0 |
| 491796 | 11/29/2011 | 43.75 | 0 | 0 | 43.75 | 340 | 0 |
| 491796 | 12/6/2011 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 491796 | 12/13/2011 | 40.5 | 2 | 0.5 | 41 | 325 | 0 |
| 491796 | 12/20/2011 | 10.5 | 0 | 0 | 10.5 | 142.86 | 0 |
| 491796 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491796 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491796 | 11/1/2011 | 34 | 4 | 1 | 35 | 371.43 | 0 |
| 491803 | 11/8/2011 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 491803 | 11/15/2011 | 26.25 | 3 | 0.75 | 27 | 325 | 0 |
| 491803 | 11/22/2011 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 491803 | 11/29/2011 | 54.25 | 5 | 1.25 | 55.5 | 508.31 | 0 |
| 491803 | 12/6/2011 | 44.5 | 3 | 0.75 | 45.25 | 325 | 3.05 |
| 491803 | 12/13/2011 | 41 | 7 | 1.75 | 42.75 | 325 | 0 |
| 491803 | 12/20/2011 | 25.5 | 1 | 0.25 | 25.75 | 235.71 | 0 |
| 491803 | 12/27/2011 | 0 | 0 | 0 | 0 | 180 | 0 |
| 491803 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491821 | 11/8/2011 | 24 | 2 | 0.5 | 24.5 | 400 | 0 |
| 491821 | 11/15/2011 | 50.5 | 5 | 1.25 | 51.75 | 366.12 | 9.06 |
| 491821 | 11/22/2011 | 6.25 | 0 | 0 | 6.25 | 350 | 0 |
| 491821 | 11/29/2011 | 8.5 | 1 | 0.25 | 8.75 | 465 | 0 |
| 491821 | 12/6/2011 | 36.25 | 6 | 1.5 | 37.75 | 350 | 0 |
| 491821 | 12/13/2011 | 59 | 3 | 0.75 | 59.75 | 427.75 | 5.44 |
| 491821 | 12/20/2011 | 59 | 7 | 1.75 | 60.75 | 442.75 | 0 |
| 491821 | 12/27/2011 | 32.5 | 0 | 0 | 32.5 | 350 | 0 |
| 491821 | 1/3/2012 | 28.5 | 0 | 0 | 28.5 | 467.86 | 0 |
| 491821 | 1/10/2012 | 13.25 | 3 | 0.75 | 14 | 214.29 | 0 |
| 491821 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491821 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491821 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491821 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491822 | 11/8/2011 | 13.5 | 3 | 0.75 | 14.25 | 371.43 | 0 |
| 491822 | 11/15/2011 | 42.5 | 9 | 2.25 | 44.75 | 325 | 0 |
| 491822 | 11/22/2011 | 34.5 | 10 | 2.5 | 37 | 328.57 | 0 |
| 491822 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491823 | 11/8/2011 | 40.25 | 1 | 0.25 | 40.5 | 407.81 | 0 |
| 491823 | 11/15/2011 | 9.25 | 0 | 0 | 9.25 | 67.06 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491830 | 11/8/2011 | 60 | 6 | 1.5 | 61.5 | 551 | 0 |
| 491830 | 11/15/2011 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 491830 | 11/22/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 491830 | 11/29/2011 | 34.75 | 5 | 1.25 | 36 | 440 | 0 |
| 491830 | 12/6/2011 | 22.25 | 1 | 0.25 | 22.5 | 189.29 | 0 |
| 491830 | 12/13/2011 | 10.5 | 0 | 0 | 10.5 | 442.86 | 0 |
| 491830 | 12/20/2011 | 14 | 1 | 0.25 | 14.25 | 340 | 0 |
| 491830 | 12/27/2011 | 48.5 | 4 | 1 | 49.5 | 351.62 | 7.25 |
| 491830 | 1/3/2012 | 32.5 | 1 | 0.25 | 32.75 | 425 | 0 |
| 491830 | 1/10/2012 | 38.25 | 4 | 1 | 39.25 | 335.71 | 0 |
| 491830 | 1/17/2012 | 2 | 0 | 0 | 2 | 430 | 0 |
| 491830 | 8/6/2013 | 0 | 0 | 0 | 0 | | 0 |
| 491838 | 11/8/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 491838 | 11/15/2011 | 36.5 | 2 | 0.5 | 37 | 350 | 0 |
| 491838 | 11/22/2011 | 31 | 3 | 0.75 | 31.75 | 250 | 0 |
| 491838 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491838 | 12/13/2011 | 25.5 | 1 | 0.25 | 25.75 | 300 | 0 |
| 491838 | 12/20/2011 | 23 | 2 | 0.5 | 23.5 | 365 | 0 |
| 491838 | 12/27/2011 | 41.5 | 4 | 1 | 42.5 | 350 | 0 |
| 491838 | 1/3/2012 | 54 | 8 | 2 | 56 | 391.5 | 14.5 |
| 491838 | 1/10/2012 | 48 | 4 | 1 | 49 | 450 | 0 |
| 491838 | 1/17/2012 | 33.25 | 6 | 1.5 | 34.75 | 350 | 0 |
| 491838 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491841 | 11/8/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 491841 | 11/15/2011 | 5.5 | 1 | 0.25 | 5.75 | 192.86 | 0 |
| 491847 | 11/8/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 491847 | 11/15/2011 | 45.75 | 3 | 0.75 | 46.5 | 331.68 | 5.44 |
| 491847 | 11/22/2011 | 38 | 3 | 0.75 | 38.75 | 325 | 0 |
| 491847 | 11/29/2011 | 39.25 | 3 | 0.75 | 40 | 340 | 0 |
| 491847 | 12/6/2011 | 32.25 | 2 | 0.5 | 32.75 | 382.14 | 0 |
| 491847 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491847 | 12/20/2011 | 39.75 | 4 | 1 | 40.75 | 305 | 0 |
| 491847 | 12/27/2011 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 491847 | 1/3/2012 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 491847 | 1/10/2012 | 40 | 3 | 0.75 | 40.75 | 425 | 0 |
| 491847 | 1/17/2012 | 2 | 1 | 0.25 | 2.25 | 410 | 0 |
| 491861 | 11/15/2011 | 50.75 | 2 | 0.5 | 51.25 | 483.93 | 0 |
| 491861 | 11/22/2011 | 18.25 | 2 | 0.5 | 18.75 | 350 | 0 |
| 491861 | 11/29/2011 | 54.5 | 2 | 0.5 | 55 | 410.12 | 0 |
| 491861 | 12/6/2011 | 44 | 4 | 1 | 45 | 350 | 0 |
| 491861 | 12/13/2011 | 62.25 | 3 | 0.75 | 63 | 451.31 | 5.44 |
| 491861 | 12/20/2011 | 32 | 2 | 0.5 | 32.5 | 365 | 0 |
| 491861 | 12/27/2011 | 46 | 2 | 0.5 | 46.5 | 350 | 0 |
| 491861 | 1/3/2012 | 39.25 | 4 | 1 | 40.25 | 350 | 0 |
| 491861 | 1/10/2012 | 11 | 0 | 0 | 11 | 160.71 | 0 |
| 491867 | 11/15/2011 | 17.75 | 1 | 0.25 | 18 | 300 | 0 |
| 491867 | 11/22/2011 | 29 | 2 | 0.5 | 29.5 | 350 | 0 |
| 491867 | 11/29/2011 | 54 | 5 | 1.25 | 55.25 | 406.5 | 0 |
| 491867 | 12/6/2011 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 491867 | 12/13/2011 | 32.25 | 4 | 1 | 33.25 | 350 | 0 |
| 491867 | 12/20/2011 | 23.5 | 4 | 1 | 24.5 | 215 | 0 |
| 491867 | 12/27/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 491867 | 1/3/2012 | 41 | 0 | 0 | 41 | 450 | 0 |
| 491867 | 1/10/2012 | 46.5 | 2 | 0.5 | 47 | 442.25 | 0 |
| 491867 | 1/17/2012 | 35 | 1 | 0.25 | 35.25 | 367.86 | 0 |
| 491867 | 1/24/2012 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 491867 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491867 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491867 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491867 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491867 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491867 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491867 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491867 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491868 | 11/15/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 491868 | 1/10/2012 | 23.75 | 2 | 0.5 | 24.25 | 371.43 | 0 |
| 491868 | 1/17/2012 | 47.5 | 10 | 2.5 | 50 | 344.37 | 18.13 |
| 491868 | 1/24/2012 | 31.75 | 4 | 1 | 32.75 | 325 | 0 |
| 491868 | 1/31/2012 | 55.25 | 9 | 2.25 | 57.5 | 400.56 | 16.31 |
| 491868 | 2/7/2012 | 52.25 | 6 | 1.5 | 53.75 | 378.81 | 10.88 |
| 491868 | 2/14/2012 | 53.75 | 7 | 1.75 | 55.5 | 389.68 | 12.69 |
| 491868 | 2/21/2012 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 491868 | 2/28/2012 | 25.25 | 2 | 0.5 | 25.75 | 375 | 0 |
| 491868 | 3/6/2012 | 35 | 1 | 0.25 | 35.25 | 375 | 0 |
| 491868 | 3/13/2012 | 8.75 | 2 | 0.5 | 9.25 | 510.71 | 0 |
| 491869 | 11/15/2011 | 7.5 | 3 | 0.75 | 8.25 | 185.71 | 0 |
| 491869 | 11/22/2011 | 24.5 | 5 | 1.25 | 25.75 | 325 | 0 |
| 491869 | 11/29/2011 | 14.5 | 2 | 0.5 | 15 | 343.57 | 0 |
| 491871 | 11/15/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 491871 | 11/22/2011 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 491871 | 11/29/2011 | 15.75 | 2 | 0.5 | 16.25 | 340 | 0 |
| 491871 | 12/6/2011 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 491871 | 12/13/2011 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 491871 | 12/20/2011 | 17 | 1 | 0.25 | 17.25 | 204.29 | 0 |
| 491871 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491871 | 1/3/2012 | 0 | 0 | 0 | 0 | 325 | 0 |
| 491871 | 1/10/2012 | 24.5 | 4 | 1 | 25.5 | 325 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 491871 | 1/17/2012 | 0 | 0 | 0 | 0 | 50 | 0 |
| 491871 | 1/24/2012 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 491871 | 1/31/2012 | 65 | 5 | 1.25 | 66.25 | 473.06 | 7.25 |
| 491871 | 2/7/2012 | 60.5 | 1 | 0.25 | 60.75 | 438.62 | 1.81 |
| 491871 | 2/14/2012 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 491873 | 11/15/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 491873 | 11/22/2011 | 10 | 0 | 0 | 10 | 325 | 0 |
| 491873 | 11/29/2011 | 51.5 | 2 | 0.5 | 52 | 388.37 | 0 |
| 491873 | 12/6/2011 | 45 | 0 | 0 | 45 | 326.25 | 0 |
| 491873 | 12/13/2011 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 491873 | 12/20/2011 | 16.5 | 1 | 0.25 | 16.75 | 204.29 | 0 |
| 491873 | 12/27/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 491873 | 1/3/2012 | 64.5 | 1 | 0.25 | 64.75 | 467.62 | 1.81 |
| 491873 | 1/10/2012 | 29.25 | 3 | 0.75 | 30 | 328.57 | 0 |
| 491873 | 1/17/2012 | 42.5 | 1 | 0.25 | 42.75 | 350 | 0 |
| 491873 | 1/24/2012 | 8.75 | 0 | 0 | 8.75 | 103.57 | 0 |
| 491886 | 11/22/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491886 | 11/29/2011 | 52.5 | 4 | 1 | 53.5 | 395.62 | 0 |
| 491886 | 12/6/2011 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 491886 | 12/13/2011 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 491886 | 12/20/2011 | 39.75 | 5 | 1.25 | 41 | 340 | 0 |
| 491886 | 12/27/2011 | 43.5 | 5 | 1.25 | 44.75 | 425 | 0 |
| 491886 | 1/3/2012 | 44.25 | 4 | 1 | 45.25 | 325 | 3.05 |
| 491886 | 1/10/2012 | 52.75 | 5 | 1.25 | 54 | 405 | 0 |
| 491886 | 1/17/2012 | 1.75 | 0 | 0 | 1.75 | 50 | 0 |
| 491887 | 11/22/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 491887 | 11/29/2011 | 59.5 | 6 | 1.5 | 61 | 446.37 | 0 |
| 491887 | 12/6/2011 | 39.25 | 6 | 1.5 | 40.75 | 325 | 0 |
| 491887 | 12/13/2011 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 491887 | 12/20/2011 | 40.75 | 4 | 1 | 41.75 | 343.57 | 0 |
| 491887 | 12/27/2011 | 0.75 | 0 | 0 | 0.75 | 196.43 | 0 |
| 491887 | 1/3/2012 | 30 | 1 | 0.25 | 30.25 | 535.71 | 0 |
| 491887 | 1/10/2012 | 42.5 | 1 | 0.25 | 42.75 | 325 | 0 |
| 491887 | 1/17/2012 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 491887 | 1/24/2012 | 0 | 0 | 0 | 0 | 100 | 0 |
| 491888 | 11/22/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 491888 | 11/29/2011 | 44.25 | 6 | 1.5 | 45.75 | 340 | 0 |
| 491888 | 12/6/2011 | 38.5 | 5 | 1.25 | 39.75 | 325 | 0 |
| 491888 | 12/13/2011 | 40 | 5 | 1.25 | 41.25 | 325 | 0 |
| 491888 | 12/20/2011 | 9.5 | 0 | 0 | 9.5 | 340 | 0 |
| 491888 | 12/27/2011 | 25 | 2 | 0.5 | 25.5 | 325 | 0 |
| 491888 | 1/3/2012 | 24 | 3 | 0.75 | 24.75 | 325 | 0 |
| 491888 | 1/10/2012 | 48.25 | 6 | 1.5 | 49.75 | 349.81 | 10.88 |
| 491888 | 1/17/2012 | 37.75 | 6 | 1.5 | 39.25 | 328.57 | 0 |
| 491888 | 1/24/2012 | 45 | 5 | 1.25 | 46.25 | 350 | 0 |
| 491888 | 1/31/2012 | 0 | 0 | 0 | 0 | 1035.96 | 0 |
| 491889 | 11/22/2011 | 2.75 | 0 | 0 | 2.75 | 228.57 | 0 |
| 491889 | 11/29/2011 | 38 | 3 | 0.75 | 38.75 | 415 | 0 |
| 491889 | 12/6/2011 | 41.75 | 3 | 0.75 | 42.5 | 400 | 0 |
| 491889 | 12/13/2011 | 44.25 | 2 | 0.5 | 44.75 | 400 | 0 |
| 491889 | 12/20/2011 | 29 | 2 | 0.5 | 29.5 | 415 | 0 |
| 491889 | 12/27/2011 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 491889 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491889 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491889 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491889 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491889 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491889 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491889 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491889 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491889 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491889 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491889 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491889 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491889 | 3/27/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491889 | 4/3/2012 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 491889 | 4/10/2012 | 1 | 0 | 0 | 1 | 450 | 0 |
| 491889 | 4/17/2012 | 47.5 | 10 | 2.5 | 50 | 450 | 0 |
| 491889 | 4/24/2012 | 7.75 | 2 | 0.5 | 8.25 | 128.57 | 0 |
| 491891 | 11/29/2011 | 28.75 | 4 | 1 | 29.75 | 371.43 | 0 |
| 491891 | 12/6/2011 | 10 | 3 | 0.75 | 10.75 | 96.43 | 0 |
| 491891 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491891 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491891 | 12/27/2011 | 7.75 | 1 | 0.25 | 8 | 382.14 | 0 |
| 491891 | 1/3/2012 | 8 | 2 | 0.5 | 8.5 | 100 | 0 |
| 491891 | 1/10/2012 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 491891 | 1/17/2012 | 39 | 4 | 1 | 40 | 325 | 0 |
| 491891 | 1/24/2012 | 42.25 | 2 | 0.5 | 42.75 | 425 | 0 |
| 491891 | 1/31/2012 | 41.75 | 6 | 1.5 | 43.25 | 304.5 | 9.06 |
| 491892 | 11/29/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 491892 | 4/3/2012 | 8.5 | 1 | 0.25 | 8.75 | 428.57 | 0 |
| 491892 | 4/10/2012 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 491892 | 4/17/2012 | 62.25 | 1 | 0.25 | 62.5 | 451.31 | 1.81 |
| 491892 | 4/24/2012 | 52.25 | 4 | 1 | 53.25 | 475 | 0 |
| 491892 | 5/1/2012 | 56.25 | 1 | 0.25 | 56.5 | 575 | 0 |
| 491892 | 5/8/2012 | 54.75 | 4 | 1 | 55.75 | 475 | 0 |
| 491892 | 5/15/2012 | 13.5 | 1 | 0.25 | 13.75 | 167.86 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 491892 | 5/22/2012 | 0 | 0 | 0 | | 696.84 | 0 |
| 491895 | 11/29/2011 | 28.75 | 6 | 1.5 | 30.25 | 371.43 | 0 |
| 491895 | 12/6/2011 | 51.25 | 8 | 2 | 53.25 | 371.56 | 14.5 |
| 491895 | 12/13/2011 | 44.25 | 3 | 0.75 | 45 | 325 | 1.23 |
| 491895 | 12/20/2011 | 42.75 | 1 | 0.25 | 43 | 340 | 0 |
| 491895 | 12/27/2011 | 12.25 | 0 | 0 | 12.25 | 142.86 | 0 |
| 491895 | 1/3/2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 491895 | 1/10/2012 | 39.75 | 1 | 0.25 | 40 | 325 | 0 |
| 491895 | 1/17/2012 | 22.75 | 2 | 0.5 | 23.25 | 325 | 0 |
| 491895 | 1/24/2012 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 491895 | 1/31/2012 | 59.5 | 5 | 1.25 | 60.75 | 431.37 | 9.06 |
| 491895 | 2/7/2012 | 20.25 | 1 | 0.25 | 20.5 | 150 | 0 |
| 491895 | 7/3/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 491895 | 7/10/2012 | 23 | 1 | 0.25 | 23.25 | 425 | 0 |
| 491895 | 7/17/2012 | 37.75 | 1 | 0.25 | 38 | 475 | 0 |
| 491895 | 7/24/2012 | 17 | 0 | 0 | 17 | 396.43 | 0 |
| 491895 | 1/15/2013 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 491895 | 1/22/2013 | 5 | 0 | 0 | 5 | 450 | 0 |
| 491895 | 1/29/2013 | 32.75 | 4 | 1 | 33.75 | 450 | 0 |
| 491895 | 2/5/2013 | 2.5 | 0 | 0 | 2.5 | 450 | 0 |
| 491895 | 2/12/2013 | 39.25 | 4 | 1 | 40.25 | 450 | 0 |
| 491895 | 2/19/2013 | 25.25 | 1 | 0.25 | 25.5 | 450 | 0 |
| 491895 | 2/26/2013 | 5.25 | 0 | 0 | 5.25 | 192.86 | 0 |
| 491896 | 11/29/2011 | 23.5 | 0 | 0 | 23.5 | 371.43 | 0 |
| 491896 | 12/6/2011 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 491896 | 12/13/2011 | 37.5 | 3 | 0.75 | 38.25 | 325 | 0 |
| 491896 | 12/20/2011 | 38.5 | 4 | 1 | 39.5 | 340 | 0 |
| 491896 | 12/27/2011 | 62.75 | 4 | 1 | 63.75 | 454.93 | 7.25 |
| 491896 | 1/3/2012 | 39 | 4 | 1 | 40 | 425 | 0 |
| 491896 | 1/10/2012 | 39 | 3 | 0.75 | 39.75 | 325 | 0 |
| 491896 | 1/17/2012 | 51.25 | 3 | 0.75 | 52 | 325 | 5.44 |
| 491896 | 1/24/2012 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 491896 | 1/31/2012 | 41 | 5 | 1.25 | 42.25 | 450 | 0 |
| 491896 | 2/7/2012 | 46.5 | 2 | 0.5 | 47 | 350 | 0 |
| 491896 | 2/14/2012 | 13.75 | 2 | 0.5 | 14.25 | 150 | 0 |
| 491898 | 11/29/2011 | 13 | 1 | 0.25 | 13.25 | 371.43 | 0 |
| 491898 | 12/6/2011 | 24.75 | 0 | 0 | 24.75 | 325 | 0 |
| 491898 | 12/13/2011 | 56.25 | 9 | 2.25 | 58.5 | 407.81 | 16.31 |
| 491898 | 12/20/2011 | 16.25 | 3 | 0.75 | 17 | 142.86 | 0 |
| 491898 | 12/27/2011 | 35.5 | 2 | 0.5 | 36 | 382.14 | 0 |
| 491898 | 1/3/2012 | 56 | 6 | 1.5 | 57.5 | 425 | 0 |
| 491898 | 1/10/2012 | 37 | 7 | 1.75 | 38.75 | 325 | 0 |
| 491898 | 1/17/2012 | 51.5 | 10 | 2.5 | 54 | 325 | 18.13 |
| 491898 | 1/24/2012 | 0 | 0 | 0 | 0 | 292.86 | 0 |
| 491899 | 11/29/2011 | 23.25 | 0 | 0 | 23.25 | 371.43 | 0 |
| 491899 | 12/6/2011 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 491899 | 12/13/2011 | 39.25 | 2 | 0.5 | 39.75 | 328.57 | 0 |
| 491899 | 12/20/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 491899 | 12/27/2011 | 25.5 | 1 | 0.25 | 25.75 | 728.57 | 0 |
| 491899 | 1/3/2012 | 60.25 | 9 | 2.25 | 62.5 | 436.81 | 16.31 |
| 491899 | 1/10/2012 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 491899 | 1/17/2012 | 37 | 5 | 1.25 | 38.25 | 282.14 | 0 |
| 491899 | 1/24/2012 | 46.5 | 3 | 0.75 | 47.25 | 337.12 | 5.44 |
| 491899 | 1/31/2012 | 9.75 | 1 | 0.25 | 10 | 450 | 0 |
| 491909 | 11/29/2011 | 26.75 | 6 | 1.5 | 28.25 | 400 | 0 |
| 491909 | 12/6/2011 | 45.5 | 2 | 0.5 | 46 | 350 | 0 |
| 491909 | 12/13/2011 | 53 | 0 | 0 | 53 | 384.25 | 0 |
| 491909 | 12/20/2011 | 22.75 | 1 | 0.25 | 23 | 365 | 0 |
| 491909 | 12/27/2011 | 58 | 4 | 1 | 59 | 520.5 | 0 |
| 491909 | 1/3/2012 | 36.25 | 0 | 0 | 36.25 | 350 | 0 |
| 491909 | 1/10/2012 | 58.5 | 2 | 0.5 | 59 | 424.12 | 3.63 |
| 491909 | 1/17/2012 | 9 | 0 | 0 | 9 | 200 | 0 |
| 491909 | 1/24/2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 491910 | 11/29/2011 | 29.75 | 4 | 1 | 30.75 | 331.68 | 0 |
| 491910 | 12/6/2011 | 47.5 | 6 | 1.5 | 49 | 344.37 | 10.88 |
| 491910 | 12/13/2011 | 39.5 | 1 | 0.25 | 39.75 | 325 | 0 |
| 491910 | 12/20/2011 | 22.5 | 1 | 0.25 | 22.75 | 340 | 0 |
| 491910 | 12/27/2011 | 46.25 | 5 | 1.25 | 47.5 | 335.31 | 9.06 |
| 491910 | 1/3/2012 | 70.25 | 3 | 0.75 | 71 | 509.31 | 5.44 |
| 491910 | 1/10/2012 | 39.25 | 5 | 1.25 | 40.5 | 325 | 0 |
| 491910 | 1/17/2012 | 15.75 | 0 | 0 | 15.75 | 325 | 0 |
| 491910 | 1/24/2012 | 4.75 | 1 | 0.25 | 5 | 564.08 | 0 |
| 491911 | 11/29/2011 | 22.75 | 2 | 0.5 | 23.25 | 280.93 | 0 |
| 491911 | 12/6/2011 | 66 | 4 | 1 | 67 | 478.5 | 7.25 |
| 491911 | 12/13/2011 | 25.75 | 1 | 0.25 | 26 | 325 | 0 |
| 491911 | 12/20/2011 | 28.25 | 0 | 0 | 28.25 | 340 | 0 |
| 491911 | 12/27/2011 | 6.75 | 0 | 0 | 6.75 | 425 | 0 |
| 491911 | 1/3/2012 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 491911 | 1/10/2012 | 56.25 | 3 | 0.75 | 57 | 407.81 | 5.44 |
| 491911 | 1/17/2012 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 491911 | 1/24/2012 | 35.25 | 4 | 1 | 36.25 | 435.71 | 0 |
| 491911 | 1/31/2012 | 13 | 0 | 0 | 13 | 203.57 | 0 |
| 491914 | 11/29/2011 | 25.25 | 1 | 0.25 | 25.5 | 299.06 | 0 |
| 491914 | 12/6/2011 | 31.25 | 3 | 0.75 | 32 | 325 | 0 |
| 491914 | 12/13/2011 | 47.75 | 7 | 1.75 | 49.5 | 346.18 | 12.69 |
| 491914 | 12/20/2011 | 24.5 | 1 | 0.25 | 24.75 | 192.62 | 0 |
| 491914 | 12/27/2011 | 0 | 0 | 0 | 0 | 50 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491914 | 1/3/2012 | 43.75 | 7 | 1.75 | 45.5 | 425 | 0 |
| 491914 | 1/10/2012 | 27.25 | 1 | 0.25 | 27.5 | 325 | 0 |
| 491914 | 1/17/2012 | 36.5 | 6 | 1.5 | 38 | 325 | 0 |
| 491914 | 1/24/2012 | 33.25 | 5 | 1.25 | 34.5 | 325 | 0 |
| 491914 | 1/31/2012 | 36.75 | 2 | 0.5 | 37.25 | 385.71 | 0 |
| 491916 | 11/29/2011 | 22 | 2 | 0.5 | 22.5 | 278.57 | 0 |
| 491916 | 12/6/2011 | 50.75 | 0 | 0 | 50.75 | 367.93 | 0 |
| 491916 | 12/13/2011 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 491916 | 12/20/2011 | 25.75 | 0 | 0 | 25.75 | 250.71 | 0 |
| 491916 | 12/27/2011 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 491916 | 1/3/2012 | 45 | 6 | 1.5 | 46.5 | 725 | 0 |
| 491916 | 1/10/2012 | 56 | 8 | 2 | 58 | 406 | 14.5 |
| 491916 | 1/17/2012 | 53 | 17 | 4.25 | 57.25 | 384.25 | 30.81 |
| 491916 | 1/24/2012 | 49 | 7 | 1.75 | 50.75 | 455.25 | 0 |
| 491916 | 1/31/2012 | 2.5 | 0 | 0 | 2.5 | 492.86 | 0 |
| 491916 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491917 | 11/29/2011 | 17 | 4 | 1 | 18 | 321.43 | 0 |
| 491917 | 12/6/2011 | 50.25 | 11 | 2.75 | 53 | 375 | 9.28 |
| 491917 | 12/13/2011 | 56.25 | 11 | 2.75 | 59 | 407.81 | 19.94 |
| 491917 | 12/20/2011 | 48 | 10 | 2.5 | 50.5 | 390 | 0 |
| 491917 | 12/27/2011 | 14.25 | 2 | 0.5 | 14.75 | 160.71 | 0 |
| 491918 | 11/29/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 491918 | 12/6/2011 | 53.75 | 1 | 0.25 | 54 | 325 | 1.81 |
| 491918 | 12/13/2011 | 51 | 1 | 0.25 | 51.25 | 369.75 | 1.81 |
| 491918 | 12/20/2011 | 57 | 3 | 0.75 | 57.75 | 428.25 | 0 |
| 491918 | 12/27/2011 | 18.25 | 2 | 0.5 | 18.75 | 425 | 0 |
| 491918 | 1/3/2012 | 0 | 0 | 0 | 0 | 325 | 0 |
| 491918 | 1/10/2012 | 20.25 | 3 | 0.75 | 21 | 325 | 0 |
| 491918 | 1/17/2012 | 17 | 1 | 0.25 | 17.25 | 325 | 0 |
| 491918 | 1/24/2012 | 27.75 | 2 | 0.5 | 28.25 | 435.71 | 0 |
| 491918 | 1/31/2012 | 30.5 | 6 | 1.5 | 32 | 350 | 0 |
| 491918 | 2/7/2012 | 54.5 | 11 | 2.75 | 57.25 | 395.12 | 19.94 |
| 491918 | 2/14/2012 | 17.75 | 3 | 0.75 | 18.5 | 153.57 | 0 |
| 491921 | 11/29/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 491921 | 12/27/2011 | 32.75 | 0 | 0 | 32.75 | 282.14 | 0 |
| 491921 | 1/3/2012 | 9.75 | 1 | 0.25 | 10 | 425 | 0 |
| 491921 | 1/10/2012 | 46 | 3 | 0.75 | 46.75 | 333.5 | 5.44 |
| 491921 | 1/17/2012 | 57.5 | 2 | 0.5 | 58 | 416.87 | 3.63 |
| 491921 | 1/24/2012 | 54.25 | 3 | 0.75 | 55 | 393.31 | 5.44 |
| 491921 | 1/31/2012 | 29.5 | 3 | 0.75 | 30.25 | 325 | 0 |
| 491921 | 2/7/2012 | 58 | 5 | 1.25 | 59.25 | 420.5 | 9.06 |
| 491921 | 2/14/2012 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 491921 | 2/21/2012 | 48.75 | 4 | 1 | 49.75 | 353.43 | 7.25 |
| 491921 | 2/28/2012 | 24.75 | 3 | 0.75 | 25.5 | 414.29 | 0 |
| 491921 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491922 | 11/29/2011 | 4.75 | 0 | 0 | 4.75 | 185.71 | 0 |
| 491922 | 12/6/2011 | 55 | 3 | 0.75 | 55.75 | 398.75 | 5.44 |
| 491922 | 12/13/2011 | 21.5 | 0 | 0 | 21.5 | 325 | 0 |
| 491922 | 12/20/2011 | 6.5 | 3 | 0.75 | 7.25 | 340 | 0 |
| 491922 | 12/27/2011 | 61.25 | 4 | 1 | 62.25 | 444.06 | 7.25 |
| 491922 | 1/3/2012 | 61.5 | 6 | 1.5 | 63 | 445.87 | 10.88 |
| 491922 | 1/10/2012 | 22.75 | 3 | 0.75 | 23.5 | 325 | 0 |
| 491922 | 1/17/2012 | 46.5 | 1 | 0.25 | 46.75 | 337.12 | 1.81 |
| 491922 | 1/24/2012 | 33.25 | 4 | 1 | 34.25 | 368.57 | 0 |
| 491922 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491928 | 12/6/2011 | 11 | 3 | 0.75 | 11.75 | 371.43 | 0 |
| 491928 | 12/13/2011 | 16 | 2 | 0.5 | 16.5 | 325 | 0 |
| 491928 | 12/20/2011 | 6.5 | 1 | 0.25 | 6.75 | 111.43 | 0 |
| 491928 | 1/3/2012 | 0 | 0 | 0 | 0 | 389.29 | 0 |
| 491928 | 1/10/2012 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 491957 | 12/6/2011 | 5.5 | 2 | 0.5 | 6 | 185.71 | 0 |
| 491957 | 12/13/2011 | 55.75 | 5 | 1.25 | 57 | 404.18 | 9.06 |
| 491957 | 12/20/2011 | 34 | 4 | 1 | 35 | 340 | 0 |
| 491957 | 12/27/2011 | 50.25 | 7 | 1.75 | 52 | 364.31 | 12.69 |
| 491957 | 1/3/2012 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 491957 | 1/10/2012 | 66.25 | 4 | 1 | 67.25 | 480.31 | 7.25 |
| 491957 | 1/17/2012 | 33 | 5 | 1.25 | 34.25 | 505 | 0 |
| 491957 | 1/24/2012 | 0 | 0 | 0 | 0 | 46.43 | 0 |
| 491958 | 12/6/2011 | 2.5 | 0 | 0 | 2.5 | 185.71 | 0 |
| 491958 | 12/13/2011 | 16.75 | 1 | 0.25 | 17 | 325 | 0 |
| 491958 | 12/20/2011 | 9.5 | 1 | 0.25 | 9.75 | 157.86 | 0 |
| 491958 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 491958 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491958 | 1/10/2012 | 16.5 | 2 | 0.5 | 17 | 282.14 | 0 |
| 491958 | 1/17/2012 | 41 | 4 | 1 | 42 | 325 | 0 |
| 491958 | 1/24/2012 | 13.5 | 3 | 0.75 | 14.25 | 325 | 0 |
| 491958 | 1/31/2012 | 17.5 | 2 | 0.5 | 18 | 425 | 0 |
| 491958 | 2/7/2012 | 42.5 | 5 | 1.25 | 43.75 | 325 | 0 |
| 491958 | 2/14/2012 | 51 | 6 | 1.5 | 52.5 | 371.56 | 9.06 |
| 491958 | 2/21/2012 | 58.25 | 0 | 0 | 58.25 | 422.31 | 0 |
| 491958 | 2/28/2012 | 45.25 | 0 | 0 | 45.25 | 475 | 0 |
| 491958 | 3/6/2012 | 0 | 0 | 0 | 0 | 443.57 | 0 |
| 491958 | 5/7/2013 | 0 | 0 | 0 | 0 | 128.57 | 0 |
| 491958 | 5/14/2013 | 42 | 2 | 0.5 | 42.5 | 450 | 0 |
| 491958 | 5/21/2013 | 22.75 | 1 | 0.25 | 23 | 450 | 0 |
| 491958 | 5/28/2013 | 41.75 | 4 | 1 | 42.75 | 450 | 0 |
| 491958 | 6/4/2013 | 14.25 | 0 | 0 | 14.25 | 450 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 491958 | 6/11/2013 | 0 | 0 | 0 | 0 | 450 | 0 |
| 491958 | 6/18/2013 | 0 | 0 | 0 | 0 | 450 | 0 |
| 491964 | 12/13/2011 | 0 | 0 | 0 | 0 | 328.57 | 0 |
| 491964 | 12/20/2011 | 0 | 0 | 0 | 0 | 340 | 0 |
| 491964 | 12/27/2011 | 22.25 | 2 | 0.5 | 22.75 | 325 | 0 |
| 491964 | 1/3/2012 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 491964 | 1/10/2012 | 11 | 1 | 0.25 | 11.25 | 325 | 0 |
| 491964 | 1/17/2012 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 491964 | 1/24/2012 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 491964 | 1/31/2012 | 57.25 | 11 | 2.75 | 60 | 415.06 | 19.94 |
| 491964 | 2/7/2012 | 47.25 | 7 | 1.75 | 49 | 342.56 | 12.69 |
| 491964 | 2/14/2012 | 44.5 | 9 | 2.25 | 46.75 | 350 | 0 |
| 491964 | 2/21/2012 | 9.5 | 0 | 0 | 9.5 | 550 | 0 |
| 491970 | 12/13/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 491970 | 12/20/2011 | 0 | 0 | 0 | 0 | 204.29 | 0 |
| 491970 | 1/3/2012 | 12.5 | 1 | 0.25 | 12.75 | 428.57 | 0 |
| 491970 | 1/10/2012 | 0 | 0 | 0 | 0 | 325 | 0 |
| 491970 | 1/17/2012 | 39.5 | 4 | 1 | 40.5 | 325 | 0 |
| 491970 | 1/24/2012 | 39 | 1 | 0.25 | 39.25 | 325 | 0 |
| 491970 | 1/31/2012 | 47 | 1 | 0.25 | 47.25 | 340.75 | 1.81 |
| 491970 | 2/7/2012 | 21.75 | 0 | 0 | 21.75 | 325 | 0 |
| 491970 | 2/14/2012 | 24.75 | 1 | 0.25 | 25 | 328.57 | 0 |
| 491970 | 2/21/2012 | 6.75 | 0 | 0 | 6.75 | 350 | 0 |
| 491970 | 2/28/2012 | 9 | 1 | 0.25 | 9.25 | 375 | 0 |
| 491970 | 3/6/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 491971 | 12/13/2011 | 29 | 1 | 0.25 | 29.25 | 328.57 | 0 |
| 491971 | 12/20/2011 | 33.5 | 2 | 0.5 | 34 | 340 | 0 |
| 491971 | 12/27/2011 | 40.25 | 5 | 1.25 | 41.5 | 325 | 0 |
| 491971 | 1/3/2012 | 36.25 | 6 | 1.5 | 37.75 | 325 | 0 |
| 491971 | 1/10/2012 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 491971 | 1/17/2012 | 57.25 | 11 | 2.75 | 60 | 415.06 | 19.94 |
| 491971 | 1/24/2012 | 49.75 | 9 | 2.25 | 52 | 360.68 | 16.31 |
| 491971 | 1/31/2012 | 31 | 4 | 1 | 32 | 662.14 | 0 |
| 491971 | 2/7/2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 491972 | 12/13/2011 | 9.5 | 0 | 0 | 9.5 | 278.57 | 0 |
| 491972 | 12/20/2011 | 21 | 4 | 1 | 22 | 152.25 | 7.25 |
| 491972 | 12/27/2011 | 23 | 1 | 0.25 | 23.25 | 282.14 | 0 |
| 491972 | 1/3/2012 | 57 | 5 | 1.25 | 58.25 | 425 | 0 |
| 491972 | 1/10/2012 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 491972 | 1/17/2012 | 17.5 | 2 | 0.5 | 18 | 189.29 | 0 |
| 491973 | 12/13/2011 | 4.5 | 0 | 0 | 4.5 | 278.57 | 0 |
| 491973 | 12/20/2011 | 33.25 | 3 | 0.75 | 34 | 256.06 | 0 |
| 491982 | 12/20/2011 | 0 | 0 | 0 | 0 | 131 | 0 |
| 491982 | 1/3/2012 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 491982 | 1/10/2012 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 491982 | 1/17/2012 | 22.25 | 3 | 0.75 | 23 | 425 | 0 |
| 491982 | 1/24/2012 | 55 | 8 | 2 | 57 | 398.75 | 14.5 |
| 491985 | 12/20/2011 | 17.5 | 2 | 0.5 | 18 | 386.43 | 0 |
| 491985 | 12/27/2011 | 7.25 | 1 | 0.25 | 7.5 | 325 | 0 |
| 491985 | 1/3/2012 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 491985 | 1/10/2012 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 491985 | 1/17/2012 | 28.25 | 6 | 1.5 | 29.75 | 325 | 0 |
| 491985 | 1/24/2012 | 50.5 | 10 | 2.5 | 53 | 366.12 | 18.13 |
| 491985 | 1/31/2012 | 34.5 | 5 | 1.25 | 35.75 | 325 | 0 |
| 491985 | 2/7/2012 | 48.75 | 7 | 1.75 | 50.5 | 353.43 | 12.69 |
| 491985 | 2/14/2012 | 18 | 2 | 0.5 | 18.5 | 1195.65 | 0 |
| 491989 | 12/20/2011 | 22.75 | 1 | 0.25 | 23 | 443.57 | 0 |
| 491989 | 12/27/2011 | 37.75 | 1 | 0.25 | 38 | 375 | 0 |
| 491989 | 1/3/2012 | 51.25 | 7 | 1.75 | 53 | 375 | 9.28 |
| 491989 | 1/10/2012 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 491989 | 1/17/2012 | 42.25 | 3 | 0.75 | 43 | 375 | 0 |
| 491989 | 1/24/2012 | 47.75 | 6 | 1.5 | 49.25 | 375 | 0 |
| 491989 | 1/31/2012 | 0 | 0 | 0 | 0 | 147.14 | 0 |
| 491996 | 12/27/2011 | 15.75 | 1 | 0.25 | 16 | 400 | 0 |
| 491996 | 1/3/2012 | 0 | 0 | 0 | 0 | 100 | 0 |
| 491996 | 1/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491996 | 1/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491996 | 1/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491996 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 491996 | 2/7/2012 | 11.25 | 0 | 0 | 11.25 | 371.43 | 0 |
| 491996 | 2/14/2012 | 38 | 1 | 0.25 | 38.25 | 325 | 0 |
| 491996 | 2/21/2012 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 491996 | 2/28/2012 | 50.25 | 2 | 0.5 | 50.75 | 375 | 0 |
| 491996 | 3/6/2012 | 30 | 1 | 0.25 | 30.25 | 375 | 0 |
| 491996 | 3/13/2012 | 62 | 2 | 0.5 | 62.5 | 449.5 | 3.63 |
| 491996 | 3/20/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 491996 | 3/27/2012 | 57.5 | 3 | 0.75 | 58.25 | 721.43 | 0 |
| 491996 | 4/3/2012 | 18.25 | 3 | 0.75 | 19 | 495.18 | 0 |
| 491997 | 12/27/2011 | 12.75 | 1 | 0.25 | 13 | 371.43 | 0 |
| 491997 | 1/3/2012 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 491997 | 1/10/2012 | 39.5 | 5 | 1.25 | 40.75 | 325 | 0 |
| 491997 | 1/17/2012 | 45.5 | 2 | 0.5 | 46 | 329.87 | 3.63 |
| 491997 | 1/24/2012 | 48 | 3 | 0.75 | 48.75 | 348 | 5.44 |
| 491997 | 1/31/2012 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 491997 | 2/7/2012 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 491997 | 2/14/2012 | 9.75 | 0 | 0 | 9.75 | 489.29 | 0 |
| 492000 | 12/27/2011 | 17.25 | 0 | 0 | 17.25 | 278.57 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 492000 | 1/3/2012 | 60 | 4 | 1 | 61 | 435 | 7.25 |
| 492000 | 1/10/2012 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 492000 | 1/17/2012 | 14 | 0 | 0 | 14 | 142.86 | 0 |
| 492001 | 12/27/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 492001 | 1/3/2012 | 40 | 8 | 2 | 42 | 325 | 0 |
| 492001 | 1/10/2012 | 42.75 | 8 | 2 | 44.75 | 325 | 0 |
| 492001 | 1/17/2012 | 51.5 | 3 | 0.75 | 52.25 | 373.37 | 5.44 |
| 492001 | 1/24/2012 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 492001 | 1/31/2012 | 37.75 | 9 | 2.25 | 40 | 325 | 0 |
| 492001 | 2/7/2012 | 39 | 7 | 1.75 | 40.75 | 325 | 0 |
| 492001 | 2/14/2012 | 45.5 | 4 | 1 | 46.5 | 329.87 | 7.25 |
| 492001 | 2/21/2012 | 51.5 | 6 | 1.5 | 53 | 373.37 | 10.88 |
| 492001 | 2/28/2012 | 22.25 | 3 | 0.75 | 23 | 267.86 | 0 |
| 492001 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492001 | 7/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492001 | 7/31/2012 | 54.75 | 7 | 1.75 | 56.5 | 450 | 0 |
| 492001 | 8/7/2012 | 58.25 | 9 | 2.25 | 60.5 | 450 | 0 |
| 492001 | 8/14/2012 | 46.25 | 7 | 1.75 | 48 | 630 | 0 |
| 492001 | 8/21/2012 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 492006 | 12/27/2011 | 10.5 | 1 | 0.25 | 10.75 | 278.57 | 0 |
| 492006 | 1/3/2012 | 46.25 | 2 | 0.5 | 46.75 | 335.31 | 3.63 |
| 492006 | 1/10/2012 | 59.25 | 1 | 0.25 | 59.5 | 429.56 | 1.81 |
| 492006 | 1/17/2012 | 49 | 5 | 1.25 | 50.25 | 355.25 | 9.06 |
| 492006 | 1/24/2012 | 18.75 | 6 | 1.5 | 20.25 | 142.86 | 3.99 |
| 492006 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492006 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492006 | 2/14/2012 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 492006 | 2/21/2012 | 45.75 | 1 | 0.25 | 46 | 425.93 | 0 |
| 492006 | 2/28/2012 | 47 | 0 | 0 | 47 | 375 | 0 |
| 492006 | 3/6/2012 | 44 | 1 | 0.25 | 44.25 | 375 | 0 |
| 492006 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492008 | 12/27/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 492008 | 1/3/2012 | 22.25 | 2 | 0.5 | 22.75 | 375 | 0 |
| 492008 | 1/10/2012 | 48.25 | 9 | 2.25 | 50.5 | 375 | 0 |
| 492008 | 1/17/2012 | 43 | 2 | 0.5 | 43.5 | 375 | 0 |
| 492008 | 1/24/2012 | 44.75 | 2 | 0.5 | 45.25 | 375 | 0 |
| 492008 | 1/31/2012 | 8.5 | 1 | 0.25 | 8.75 | 457.86 | 0 |
| 492016 | 12/27/2011 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 492016 | 5/22/2012 | 28 | 1 | 0.25 | 28.25 | 485.71 | 0 |
| 492016 | 5/29/2012 | 61.5 | 5 | 1.25 | 62.75 | 425 | 9.06 |
| 492016 | 6/5/2012 | 21.75 | 0 | 0 | 21.75 | 425 | 0 |
| 492016 | 6/12/2012 | 49.5 | 3 | 0.75 | 50.25 | 425 | 0 |
| 492016 | 6/19/2012 | 10.25 | 1 | 0.25 | 10.5 | 121.43 | 0 |
| 492019 | 12/27/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 492019 | 1/3/2012 | 50.75 | 0 | 0 | 50.75 | 367.93 | 0 |
| 492019 | 1/10/2012 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 492019 | 1/17/2012 | 46.5 | 1 | 0.25 | 46.75 | 344.37 | 0 |
| 492019 | 1/24/2012 | 60.25 | 3 | 0.75 | 61 | 536.81 | 0 |
| 492019 | 1/31/2012 | 21 | 1 | 0.25 | 21.25 | 325 | 0 |
| 492019 | 2/7/2012 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 492019 | 2/14/2012 | 44.25 | 2 | 0.5 | 44.75 | 328.57 | 0 |
| 492024 | 12/27/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 492024 | 1/3/2012 | 32 | 3 | 0.75 | 32.75 | 325 | 0 |
| 492024 | 1/10/2012 | 22 | 2 | 0.5 | 22.5 | 325 | 0 |
| 492024 | 1/17/2012 | 32 | 2 | 0.5 | 32.5 | 325 | 0 |
| 492024 | 1/24/2012 | 20.75 | 0 | 0 | 20.75 | 325 | 0 |
| 492024 | 1/31/2012 | 19.25 | 1 | 0.25 | 19.5 | 325 | 0 |
| 492024 | 2/7/2012 | 39.75 | 2 | 0.5 | 40.25 | 325 | 0 |
| 492024 | 2/14/2012 | 33.25 | 0 | 0 | 33.25 | 325 | 0 |
| 492024 | 2/21/2012 | 19 | 1 | 0.25 | 19.25 | 328.57 | 0 |
| 492024 | 2/28/2012 | 37.75 | 2 | 0.5 | 38.25 | 375 | 0 |
| 492024 | 3/6/2012 | 24.5 | 4 | 1 | 25.5 | 375 | 0 |
| 492024 | 3/13/2012 | 23.5 | 4 | 1 | 24.5 | 375 | 0 |
| 492024 | 3/20/2012 | 19 | 2 | 0.5 | 19.5 | 375 | 0 |
| 492024 | 3/27/2012 | 0 | 0 | 0 | 0 | 827.6 | 0 |
| 492028 | 12/27/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 492028 | 1/3/2012 | 47.5 | 6 | 1.5 | 49 | 346.18 | 9.06 |
| 492028 | 1/10/2012 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 492028 | 1/17/2012 | 10.5 | 1 | 0.25 | 10.75 | 96.43 | 0 |
| 492028 | 1/24/2012 | 6 | 0 | 0 | 6 | 189.29 | 0 |
| 492028 | 1/31/2012 | 63.5 | 10 | 2.5 | 66 | 460.37 | 18.13 |
| 492028 | 2/7/2012 | 28.25 | 4 | 1 | 29.25 | 203 | 7.25 |
| 492028 | 2/14/2012 | 21.75 | 2 | 0.5 | 22.25 | 235.71 | 0 |
| 492028 | 2/21/2012 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 492028 | 2/28/2012 | 30.5 | 0 | 0 | 30.5 | 375 | 0 |
| 492028 | 3/6/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 492028 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492028 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492028 | 3/27/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 492030 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492034 | 1/3/2012 | 9 | 0 | 0 | 9 | 371.43 | 0 |
| 492034 | 1/10/2012 | 32 | 0 | 0 | 32 | 335.31 | 0 |
| 492034 | 1/17/2012 | 65.5 | 1 | 0.25 | 65.75 | 474.87 | 1.81 |
| 492034 | 1/24/2012 | 40 | 1 | 0.25 | 40.25 | 393.31 | 0 |
| 492034 | 1/31/2012 | 54.75 | 0 | 0 | 54.75 | 496.93 | 0 |
| 492034 | 2/7/2012 | 43 | 1 | 0.25 | 43.25 | 325 | 0 |
| 492034 | 2/14/2012 | 62.25 | 0 | 0 | 62.25 | 451.31 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 492034 | 2/21/2012 | 45.25 | 0 | 0 | 45.25 | 325 | 0 |
| 492036 | 1/3/2012 | 5.75 | 0 | 0 | 5.75 | 235.71 | 0 |
| 492041 | 1/3/2012 | 0 | 0 | 0 | 0 | 146.43 | 0 |
| 492041 | 1/10/2012 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 492041 | 1/17/2012 | 39.75 | 3 | 0.75 | 40.5 | 325 | 0 |
| 492041 | 1/24/2012 | 51.75 | 4 | 1 | 52.75 | 375.18 | 7.25 |
| 492041 | 1/31/2012 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 492041 | 2/7/2012 | 8.5 | 0 | 0 | 8.5 | 325 | 0 |
| 492041 | 2/14/2012 | 53 | 5 | 1.25 | 54.25 | 384.25 | 9.06 |
| 492041 | 2/21/2012 | 23 | 2 | 0.5 | 23.5 | 565.71 | 0 |
| 492059 | 1/10/2012 | 0 | 0 | 0 | 0 | 116 | 0 |
| 492059 | 1/17/2012 | 38.75 | 0 | 0 | 38.75 | 328.57 | 0 |
| 492059 | 1/24/2012 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 492059 | 1/31/2012 | 45 | 1 | 0.25 | 45.25 | 326.25 | 1.81 |
| 492059 | 2/7/2012 | 43.25 | 0 | 0 | 43.25 | 313.56 | 0 |
| 492059 | 2/14/2012 | 0 | 0 | 0 | 0 | 350 | 0 |
| 492059 | 2/21/2012 | 43.25 | 2 | 0.5 | 43.75 | 325 | 0 |
| 492059 | 2/28/2012 | 41.5 | 1 | 0.25 | 41.75 | 375 | 0 |
| 492059 | 3/6/2012 | 30.5 | 1 | 0.25 | 30.75 | 375 | 0 |
| 492059 | 3/13/2012 | 40.5 | 0 | 0 | 40.5 | 375 | 0 |
| 492059 | 3/20/2012 | 20.75 | 1 | 0.25 | 21 | 164.28 | 0 |
| 492059 | 3/27/2012 | 0 | 0 | 0 | 0 | 210.71 | 0 |
| 492066 | 1/10/2012 | 7.25 | 1 | 0.25 | 7.5 | 300 | 0 |
| 492066 | 1/17/2012 | 49.5 | 10 | 2.5 | 52 | 358.87 | 18.13 |
| 492066 | 1/24/2012 | 62 | 10 | 2.5 | 64.5 | 449.5 | 18.13 |
| 492066 | 1/31/2012 | 38.75 | 6 | 1.5 | 40.25 | 350 | 0 |
| 492066 | 2/7/2012 | 57.75 | 10 | 2.5 | 60.25 | 518.68 | 0 |
| 492066 | 2/14/2012 | 43.25 | 2 | 0.5 | 43.75 | 350 | 0 |
| 492066 | 2/21/2012 | 26.5 | 4 | 1 | 27.5 | 500 | 0 |
| 492067 | 1/10/2012 | 7.25 | 2 | 0.5 | 7.75 | 278.57 | 0 |
| 492067 | 1/17/2012 | 18.75 | 5 | 1.25 | 20 | 325 | 0 |
| 492067 | 1/24/2012 | 8.25 | 2 | 0.5 | 8.75 | 325 | 0 |
| 492067 | 1/31/2012 | 41.5 | 7 | 1.75 | 43.25 | 325 | 0 |
| 492067 | 2/7/2012 | 52 | 11 | 2.75 | 54.75 | 477 | 0 |
| 492067 | 2/14/2012 | 46.5 | 5 | 1.25 | 47.75 | 337.12 | 9.06 |
| 492067 | 2/21/2012 | 39.25 | 11 | 2.75 | 42 | 325 | 0 |
| 492067 | 2/28/2012 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 492067 | 3/6/2012 | 5.25 | 0 | 0 | 5.25 | 110.71 | 0 |
| 492067 | 3/13/2012 | 20.75 | 5 | 1.25 | 22 | 714.29 | 0 |
| 492067 | 3/20/2012 | 23.5 | 3 | 0.75 | 24.25 | 375 | 0 |
| 492068 | 1/10/2012 | 6.25 | 1 | 0.25 | 6.5 | 321.43 | 0 |
| 492068 | 1/17/2012 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 492068 | 1/24/2012 | 68.75 | 1 | 0.25 | 69 | 498.43 | 1.81 |
| 492068 | 1/31/2012 | 53 | 1 | 0.25 | 53.25 | 384.25 | 1.81 |
| 492068 | 2/7/2012 | 24.5 | 2 | 0.5 | 25 | 214.29 | 0 |
| 492069 | 1/10/2012 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 492069 | 1/17/2012 | 32.5 | 7 | 1.75 | 34.25 | 325 | 0 |
| 492069 | 1/24/2012 | 28.75 | 2 | 0.5 | 29.25 | 325 | 0 |
| 492069 | 1/31/2012 | 62.5 | 8 | 2 | 64.5 | 453.12 | 14.5 |
| 492069 | 2/7/2012 | 51.75 | 6 | 1.5 | 53.25 | 475.18 | 0 |
| 492069 | 2/14/2012 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 492069 | 2/21/2012 | 26.5 | 2 | 0.5 | 27 | 325 | 0 |
| 492069 | 2/28/2012 | 44.25 | 1 | 0.25 | 44.5 | 375 | 0 |
| 492069 | 3/6/2012 | 35.5 | 1 | 0.25 | 35.75 | 475 | 0 |
| 492069 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492070 | 1/10/2012 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 492070 | 1/17/2012 | 59 | 7 | 1.75 | 60.75 | 427.75 | 12.69 |
| 492070 | 1/24/2012 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 492070 | 1/31/2012 | 47.25 | 5 | 1.25 | 48.5 | 342.56 | 9.06 |
| 492070 | 2/7/2012 | 43.75 | 6 | 1.5 | 45.25 | 325 | 3.05 |
| 492070 | 2/14/2012 | 58.25 | 5 | 1.25 | 59.5 | 422.31 | 9.06 |
| 492070 | 2/21/2012 | 61.75 | 12 | 3 | 64.75 | 447.68 | 21.75 |
| 492070 | 2/28/2012 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 492075 | 1/17/2012 | 26 | 2 | 0.5 | 26.5 | 328.57 | 0 |
| 492075 | 1/24/2012 | 36.5 | 3 | 0.75 | 37.25 | 325 | 0 |
| 492075 | 1/31/2012 | 14.75 | 0 | 0 | 14.75 | 325 | 0 |
| 492075 | 2/7/2012 | 55.25 | 9 | 2.25 | 57.5 | 400.56 | 16.31 |
| 492075 | 2/14/2012 | 0 | 0 | 0 | 0 | 325 | 0 |
| 492076 | 1/17/2012 | 35.75 | 9 | 2.25 | 38 | 375.18 | 0 |
| 492076 | 1/24/2012 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 492076 | 1/31/2012 | 58.75 | 6 | 1.5 | 60.25 | 425.93 | 10.88 |
| 492076 | 2/7/2012 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 492076 | 2/14/2012 | 25.5 | 2 | 0.5 | 26 | 325 | 0 |
| 492076 | 2/21/2012 | 36.5 | 3 | 0.75 | 37.25 | 264.62 | 5.44 |
| 492076 | 2/28/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492076 | 3/6/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492076 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492076 | 3/20/2012 | 34.5 | 7 | 1.75 | 36.25 | 325 | 0 |
| 492076 | 3/27/2012 | 35 | 5 | 1.25 | 36.25 | 375 | 0 |
| 492076 | 4/3/2012 | 11.75 | 2 | 0.5 | 12.25 | 214.28 | 0 |
| 492077 | 1/17/2012 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 492077 | 5/8/2012 | 4.25 | 0 | 0 | 4.25 | 367.86 | 0 |
| 492077 | 5/15/2012 | 41 | 0 | 0 | 41 | 425 | 0 |
| 492077 | 5/22/2012 | 57.75 | 1 | 0.25 | 58 | 425 | 0 |
| 492077 | 5/29/2012 | 37 | 0 | 0 | 37 | 425 | 0 |
| 492077 | 6/5/2012 | 3.5 | 0 | 0 | 3.5 | 827.91 | 0 |
| 492082 | 1/17/2012 | 24.5 | 1 | 0.25 | 24.75 | 371.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 492082 | 1/24/2012 | 41.25 | 3 | 0.75 | 42 | 325 | 0 |
| 492082 | 1/31/2012 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 492082 | 2/7/2012 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 492082 | 2/14/2012 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 492082 | 2/21/2012 | 27.25 | 2 | 0.5 | 27.75 | 328.57 | 0 |
| 492086 | 1/17/2012 | 18.25 | 1 | 0.25 | 18.5 | 457.14 | 0 |
| 492086 | 1/24/2012 | 41.5 | 1 | 0.25 | 41.75 | 400 | 0 |
| 492086 | 1/31/2012 | 60.5 | 8 | 2 | 62.5 | 438.62 | 14.5 |
| 492086 | 2/7/2012 | 24.75 | 0 | 0 | 24.75 | 400 | 0 |
| 492086 | 2/14/2012 | 16.5 | 3 | 0.75 | 17.25 | 400 | 0 |
| 492086 | 2/21/2012 | 31.25 | 5 | 1.25 | 32.5 | 400 | 0 |
| 492086 | 2/28/2012 | 43.75 | 7 | 1.75 | 45.5 | 450 | 0 |
| 492086 | 3/6/2012 | 11.75 | 3 | 0.75 | 12.5 | 192.86 | 0 |
| 492087 | 1/17/2012 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 492087 | 1/24/2012 | 25.25 | 5 | 1.25 | 26.5 | 325 | 0 |
| 492087 | 1/31/2012 | 3.75 | 0 | 0 | 3.75 | 192.86 | 0 |
| 492087 | 2/7/2012 | 43.5 | 4 | 1 | 44.5 | 325 | 0 |
| 492087 | 2/14/2012 | 48 | 8 | 2 | 50 | 348 | 14.5 |
| 492087 | 2/21/2012 | 41.75 | 5 | 1.25 | 43 | 325 | 0 |
| 492087 | 2/28/2012 | 21 | 2 | 0.5 | 21.5 | 217.85 | 0 |
| 492092 | 1/17/2012 | 20.75 | 1 | 0.25 | 21 | 278.57 | 0 |
| 492092 | 1/24/2012 | 38 | 4 | 1 | 39 | 325 | 0 |
| 492092 | 1/31/2012 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 492092 | 2/7/2012 | 32.5 | 3 | 0.75 | 33.25 | 325 | 0 |
| 492092 | 2/14/2012 | 51 | 8 | 2 | 53 | 369.75 | 14.5 |
| 492092 | 2/21/2012 | 39.75 | 4 | 1 | 40.75 | 325 | 0 |
| 492092 | 2/28/2012 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 492092 | 3/6/2012 | 26.75 | 1 | 0.25 | 27 | 525 | 0 |
| 492092 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492093 | 1/17/2012 | 23.5 | 5 | 1.25 | 24.75 | 286.37 | 0 |
| 492093 | 1/24/2012 | 54.75 | 5 | 1.25 | 56 | 396.93 | 9.06 |
| 492093 | 1/31/2012 | 44.75 | 3 | 0.75 | 45.5 | 325 | 4.86 |
| 492093 | 2/7/2012 | 38.25 | 1 | 0.25 | 38.5 | 325 | 0 |
| 492093 | 2/14/2012 | 44.5 | 1 | 0.25 | 44.75 | 425 | 0 |
| 492093 | 2/21/2012 | 53.5 | 2 | 0.5 | 54 | 387.87 | 3.63 |
| 492093 | 2/28/2012 | 26.25 | 2 | 0.5 | 26.75 | 375 | 0 |
| 492093 | 3/6/2012 | 62.5 | 2 | 0.5 | 63 | 375 | 3.63 |
| 492093 | 3/13/2012 | 0 | 0 | 0 | 0 | 503.57 | 0 |
| 492098 | 1/17/2012 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 492098 | 1/24/2012 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 492098 | 1/31/2012 | 54.25 | 6 | 1.5 | 55.75 | 393.31 | 10.88 |
| 492098 | 2/7/2012 | 17 | 2 | 0.5 | 17.5 | 325 | 0 |
| 492098 | 2/14/2012 | 59 | 3 | 0.75 | 59.75 | 527.75 | 0 |
| 492098 | 2/21/2012 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 492098 | 2/28/2012 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 492098 | 3/6/2012 | 6.75 | 1 | 0.25 | 7 | 110.71 | 0 |
| 492098 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492098 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492098 | 3/27/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492098 | 4/3/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 492098 | 4/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492098 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492099 | 1/17/2012 | 0 | 0 | 0 | 0 | 116 | 0 |
| 492099 | 1/24/2012 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 492099 | 1/31/2012 | 28.25 | 0 | 0 | 28.25 | 325 | 0 |
| 492099 | 2/7/2012 | 21.25 | 0 | 0 | 21.25 | 325 | 0 |
| 492099 | 2/14/2012 | 15 | 1 | 0.25 | 15.25 | 425 | 0 |
| 492099 | 2/21/2012 | 39 | 5 | 1.25 | 40.25 | 325 | 0 |
| 492099 | 2/28/2012 | 28.5 | 4 | 1 | 29.5 | 375 | 0 |
| 492099 | 3/6/2012 | 42.5 | 1 | 0.25 | 42.75 | 375 | 0 |
| 492099 | 3/13/2012 | 39.25 | 4 | 1 | 40.25 | 475 | 0 |
| 492099 | 3/20/2012 | 48.25 | 7 | 1.75 | 50 | 375 | 0 |
| 492099 | 3/27/2012 | 37.5 | 4 | 1 | 38.5 | 375 | 0 |
| 492099 | 4/3/2012 | 0 | 0 | 0 | 0 | 935.26 | 0 |
| 492105 | 1/17/2012 | 0 | 0 | 0 | 0 | 116 | 0 |
| 492105 | 1/24/2012 | 31.25 | 1 | 0.25 | 31.5 | 328.57 | 0 |
| 492105 | 1/31/2012 | 36 | 2 | 0.5 | 36.5 | 325 | 0 |
| 492105 | 2/7/2012 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 492105 | 2/14/2012 | 37 | 1 | 0.25 | 37.25 | 425 | 0 |
| 492105 | 2/21/2012 | 55.25 | 1 | 0.25 | 55.5 | 482.12 | 0 |
| 492105 | 2/28/2012 | 33.5 | 2 | 0.5 | 34 | 375 | 0 |
| 492105 | 3/6/2012 | 18.75 | 0 | 0 | 18.75 | 375 | 0 |
| 492105 | 3/13/2012 | 12.5 | 1 | 0.25 | 12.75 | 594.29 | 0 |
| 492111 | 1/24/2012 | 35 | 6 | 1.5 | 36.5 | 400 | 0 |
| 492111 | 1/31/2012 | 35 | 8 | 2 | 37 | 350 | 0 |
| 492111 | 2/7/2012 | 51.25 | 5 | 1.25 | 52.5 | 371.56 | 9.06 |
| 492111 | 2/14/2012 | 25.75 | 2 | 0.5 | 26.25 | 250 | 0 |
| 492111 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492111 | 2/28/2012 | 23.25 | 0 | 0 | 23.25 | 692.85 | 0 |
| 492111 | 3/6/2012 | 44.5 | 4 | 1 | 45.5 | 400 | 0 |
| 492111 | 3/13/2012 | 9.5 | 2 | 0.5 | 10 | 171.43 | 0 |
| 492111 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492111 | 3/27/2012 | 40.25 | 3 | 0.75 | 41 | 500 | 0 |
| 492111 | 4/3/2012 | 4 | 0 | 0 | 4 | 400 | 0 |
| 492111 | 4/10/2012 | 0 | 0 | 0 | 0 | 521.43 | 0 |
| 492118 | 1/24/2012 | 6.5 | 0 | 0 | 6.5 | 278.57 | 0 |
| 492118 | 1/31/2012 | 43.5 | 2 | 0.5 | 44 | 325 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 492118 | 2/7/2012 | 27.75 | 1 | 0.25 | 28 | 325 | 0 |
| 492118 | 2/14/2012 | 57.75 | 2 | 0.5 | 58.25 | 418.68 | 3.63 |
| 492118 | 2/21/2012 | 21.5 | 1 | 0.25 | 21.75 | 325 | 0 |
| 492118 | 2/28/2012 | 12 | 2 | 0.5 | 12.5 | 375 | 0 |
| 492118 | 3/6/2012 | 50.25 | 4 | 1 | 51.25 | 375 | 0 |
| 492118 | 3/13/2012 | 47.25 | 0 | 0 | 47.25 | 375 | 0 |
| 492118 | 3/20/2012 | 44.25 | 4 | 1 | 45.25 | 375 | 0 |
| 492118 | 3/27/2012 | 0 | 0 | 0 | 0 | 1269.37 | 0 |
| 492127 | 1/24/2012 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 492127 | 1/31/2012 | 39.75 | 2 | 0.5 | 40.25 | 400 | 0 |
| 492127 | 2/7/2012 | 37.25 | 4 | 1 | 38.25 | 400 | 0 |
| 492127 | 2/14/2012 | 32.5 | 1 | 0.25 | 32.75 | 342.86 | 0 |
| 492127 | 2/21/2012 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 492133 | 1/31/2012 | 0 | 0 | 0 | 0 | 116 | 0 |
| 492133 | 2/7/2012 | 22.75 | 2 | 0.5 | 23.25 | 250 | 0 |
| 492133 | 2/14/2012 | 12.5 | 2 | 0.5 | 13 | 350 | 0 |
| 492133 | 2/21/2012 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 492133 | 2/28/2012 | 42.25 | 1 | 0.25 | 42.5 | 500 | 0 |
| 492133 | 3/6/2012 | 54.5 | 6 | 1.5 | 56 | 400 | 6.02 |
| 492133 | 3/13/2012 | 62 | 4 | 1 | 63 | 449.5 | 7.25 |
| 492133 | 3/20/2012 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 492133 | 3/27/2012 | 5 | 0 | 0 | 5 | 500 | 0 |
| 492133 | 4/3/2012 | 23.25 | 2 | 0.5 | 23.75 | 550 | 0 |
| 492133 | 4/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492134 | 1/31/2012 | 27.25 | 7 | 1.75 | 29 | 328.57 | 0 |
| 492135 | 1/31/2012 | 9.75 | 0 | 0 | 9.75 | 371.43 | 0 |
| 492135 | 2/7/2012 | 34 | 0 | 0 | 34 | 325 | 0 |
| 492135 | 2/14/2012 | 35.5 | 5 | 1.25 | 36.75 | 325 | 0 |
| 492135 | 2/21/2012 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 492135 | 2/28/2012 | 34.25 | 2 | 0.5 | 34.75 | 475 | 0 |
| 492135 | 3/6/2012 | 51.25 | 3 | 0.75 | 52 | 375 | 2.03 |
| 492135 | 3/13/2012 | 19.5 | 3 | 0.75 | 20.25 | 217.85 | 0 |
| 492135 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492135 | 3/27/2012 | 0 | 0 | 0 | 0 | 825 | 0 |
| 492135 | 4/3/2012 | 50.75 | 7 | 1.75 | 52.5 | 375 | 5.66 |
| 492135 | 4/10/2012 | 24.25 | 3 | 0.75 | 25 | 214.29 | 0 |
| 492135 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492149 | 1/31/2012 | 0 | 0 | 0 | 0 | 300 | 0 |
| 492149 | 2/7/2012 | 49.75 | 10 | 2.5 | 52.25 | 360.68 | 18.13 |
| 492149 | 2/14/2012 | 61.5 | 7 | 1.75 | 63.25 | 445.87 | 12.69 |
| 492149 | 2/21/2012 | 53.75 | 8 | 2 | 55.75 | 389.68 | 14.5 |
| 492149 | 2/28/2012 | 51.25 | 6 | 1.5 | 52.75 | 400 | 0 |
| 492149 | 3/6/2012 | 32.25 | 2 | 0.5 | 32.75 | 342.86 | 0 |
| 492149 | 3/13/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492149 | 3/20/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492149 | 3/27/2012 | 2.75 | 0 | 0 | 2.75 | 214.29 | 0 |
| 492149 | 4/3/2012 | 62.25 | 6 | 1.5 | 63.75 | 451.31 | 10.88 |
| 492149 | 4/10/2012 | 27 | 3 | 0.75 | 27.75 | 400 | 0 |
| 492151 | 1/31/2012 | 25.75 | 0 | 0 | 25.75 | 302.68 | 0 |
| 492151 | 2/7/2012 | 48.5 | 5 | 1.25 | 49.75 | 351.62 | 9.06 |
| 492151 | 2/14/2012 | 28.25 | 3 | 0.75 | 29 | 325 | 0 |
| 492151 | 2/21/2012 | 61 | 4 | 1 | 62 | 442.25 | 7.25 |
| 492151 | 2/28/2012 | 60.5 | 4 | 1 | 61.5 | 438.62 | 7.25 |
| 492151 | 3/6/2012 | 51.25 | 5 | 1.25 | 52.5 | 375 | 5.66 |
| 492151 | 3/13/2012 | 46.75 | 4 | 1 | 47.75 | 375 | 0 |
| 492151 | 3/20/2012 | 14.25 | 1 | 0.25 | 14.5 | 110.71 | 0 |
| 492153 | 1/31/2012 | 6.25 | 0 | 0 | 6.25 | 185.71 | 0 |
| 492153 | 2/7/2012 | 61.5 | 8 | 2 | 63.5 | 445.87 | 14.5 |
| 492153 | 2/14/2012 | 35 | 7 | 1.75 | 36.75 | 325 | 0 |
| 492153 | 2/21/2012 | 58.5 | 10 | 2.5 | 61 | 424.12 | 18.13 |
| 492153 | 2/28/2012 | 50.75 | 7 | 1.75 | 52.5 | 375 | 5.66 |
| 492153 | 3/6/2012 | 58.5 | 8 | 2 | 60.5 | 424.12 | 14.5 |
| 492153 | 3/13/2012 | 36.25 | 2 | 0.5 | 36.75 | 214.29 | 3.63 |
| 492156 | 2/7/2012 | 38.5 | 5 | 1.25 | 39.75 | 400 | 0 |
| 492156 | 2/14/2012 | 57 | 3 | 0.75 | 57.75 | 413.25 | 5.44 |
| 492156 | 2/21/2012 | 36.5 | 3 | 0.75 | 37.25 | 350 | 0 |
| 492156 | 2/28/2012 | 32.75 | 4 | 1 | 33.75 | 400 | 0 |
| 492156 | 3/6/2012 | 55 | 4 | 1 | 56 | 400 | 6.02 |
| 492156 | 3/13/2012 | 45.75 | 2 | 0.5 | 46.25 | 400 | 0 |
| 492156 | 3/20/2012 | 43 | 3 | 0.75 | 43.75 | 400 | 0 |
| 492156 | 3/27/2012 | 12.75 | 1 | 0.25 | 13 | 228.57 | 0 |
| 492157 | 2/7/2012 | 38.25 | 5 | 1.25 | 39.5 | 393.31 | 0 |
| 492157 | 2/14/2012 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 492157 | 2/21/2012 | 41.5 | 3 | 0.75 | 42.25 | 325 | 0 |
| 492157 | 2/28/2012 | 35.25 | 2 | 0.5 | 35.75 | 375 | 0 |
| 492157 | 3/6/2012 | 47.75 | 5 | 1.25 | 49 | 375 | 0 |
| 492157 | 3/13/2012 | 36 | 3 | 0.75 | 36.75 | 375 | 0 |
| 492157 | 3/20/2012 | 42 | 1 | 0.25 | 42.25 | 375 | 0 |
| 492157 | 3/27/2012 | 15.75 | 0 | 0 | 15.75 | 375 | 0 |
| 492157 | 4/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492161 | 2/7/2012 | 39.5 | 0 | 0 | 39.5 | 402.37 | 0 |
| 492161 | 2/14/2012 | 49.25 | 4 | 1 | 50.25 | 357.06 | 7.25 |
| 492161 | 2/21/2012 | 11 | 0 | 0 | 11 | 100 | 0 |
| 492161 | 2/28/2012 | 34.25 | 0 | 0 | 34.25 | 342.86 | 0 |
| 492161 | 3/6/2012 | 64.25 | 1 | 0.25 | 64.5 | 565.81 | 0 |
| 492161 | 3/13/2012 | 39 | 2 | 0.5 | 39.5 | 400 | 0 |
| 492161 | 3/20/2012 | 63 | 4 | 1 | 64 | 456.75 | 7.25 |

| ID | Date | | | | | | |
|---|---|---|---|---|---|---|---|
| 492161 | 3/27/2012 | 11.75 | 0 | 0 | 11.75 | 114.29 | 0 |
| 492161 | 4/3/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492163 | 2/7/2012 | 14.25 | 1 | 0.25 | 14.5 | 371.43 | 0 |
| 492163 | 2/14/2012 | 48.75 | 8 | 2 | 50.75 | 353.43 | 14.5 |
| 492163 | 2/21/2012 | 47 | 5 | 1.25 | 48.25 | 340.75 | 9.06 |
| 492163 | 2/28/2012 | 45.25 | 6 | 1.5 | 46.75 | 375 | 0 |
| 492163 | 3/6/2012 | 44.75 | 6 | 1.5 | 46.25 | 475 | 0 |
| 492163 | 3/13/2012 | 30.75 | 3 | 0.75 | 31.5 | 222.93 | 5.44 |
| 492165 | 2/7/2012 | 22.75 | 2 | 0.5 | 23.25 | 371.43 | 0 |
| 492165 | 2/14/2012 | 53.75 | 1 | 0.25 | 54 | 389.68 | 1.81 |
| 492165 | 2/21/2012 | 40.25 | 2 | 0.5 | 40.75 | 325 | 0 |
| 492165 | 2/28/2012 | 35.75 | 3 | 0.75 | 36.5 | 475 | 0 |
| 492165 | 3/6/2012 | 40.75 | 2 | 0.5 | 41.25 | 648.87 | 0 |
| 492165 | 3/13/2012 | 31.5 | 2 | 0.5 | 32 | 407.81 | 0 |
| 492165 | 3/20/2012 | 19 | 0 | 0 | 19 | 164.28 | 0 |
| 492165 | 3/27/2012 | 21.75 | 1 | 0.25 | 22 | 560.71 | 0 |
| 492165 | 4/3/2012 | 31.5 | 3 | 0.75 | 32.25 | 475 | 0 |
| 492165 | 4/10/2012 | 23.25 | 1 | 0.25 | 23.5 | 375 | 0 |
| 492165 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492165 | 2/7/2012 | 0 | 0 | 0 | 0 | 150 | 0 |
| 492170 | 5/15/2012 | 26 | 1 | 0.25 | 26.25 | 428.57 | 0 |
| 492170 | 5/22/2012 | 58.25 | 6 | 1.5 | 59.75 | 422.31 | 10.88 |
| 492170 | 5/29/2012 | 21 | 3 | 0.75 | 21.75 | 375 | 0 |
| 492170 | 6/5/2012 | 50.25 | 2 | 0.5 | 50.75 | 375 | 0 |
| 492170 | 6/12/2012 | 42 | 3 | 0.75 | 42.75 | 375 | 0 |
| 492170 | 6/19/2012 | 41 | 3 | 0.75 | 41.75 | 375 | 0 |
| 492170 | 6/26/2012 | 44.25 | 3 | 0.75 | 45 | 375 | 0 |
| 492170 | 7/3/2012 | 48 | 4 | 1 | 49 | 375 | 0 |
| 492171 | 2/7/2012 | 16 | 1 | 0.25 | 16.25 | 278.57 | 0 |
| 492171 | 2/14/2012 | 52 | 0 | 0 | 52 | 377 | 0 |
| 492171 | 2/21/2012 | 47 | 0 | 0 | 47 | 340.75 | 0 |
| 492171 | 2/28/2012 | 21 | 0 | 0 | 21 | 152.25 | 0 |
| 492171 | 3/6/2012 | 58 | 1 | 0.25 | 58.25 | 420.5 | 1.81 |
| 492171 | 3/13/2012 | 50.5 | 0 | 0 | 50.5 | 471.25 | 0 |
| 492171 | 3/20/2012 | 30 | 0 | 0 | 30 | 424.12 | 0 |
| 492171 | 3/27/2012 | 13.5 | 0 | 0 | 13.5 | 110.71 | 0 |
| 492171 | 4/3/2012 | 3.25 | 0 | 0 | 3.25 | 614.29 | 0 |
| 492171 | 4/10/2012 | 19.5 | 0 | 0 | 19.5 | 406.71 | 0 |
| 492182 | 2/7/2012 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 492182 | 2/14/2012 | 44.25 | 3 | 0.75 | 45 | 400 | 0 |
| 492182 | 2/21/2012 | 61.75 | 5 | 1.25 | 63 | 447.68 | 9.06 |
| 492182 | 2/28/2012 | 55.75 | 1 | 0.25 | 56 | 425 | 0 |
| 492182 | 3/6/2012 | 36.75 | 3 | 0.75 | 37.5 | 425 | 0 |
| 492192 | 2/14/2012 | 51.25 | 8 | 2 | 53.25 | 487.56 | 0 |
| 492192 | 2/21/2012 | 41 | 2 | 0.5 | 41.5 | 325 | 0 |
| 492192 | 2/28/2012 | 47.5 | 7 | 1.75 | 49.25 | 375 | 0 |
| 492192 | 3/6/2012 | 59.75 | 10 | 2.5 | 62.25 | 433.18 | 18.13 |
| 492192 | 3/13/2012 | 55.25 | 13 | 3.25 | 58.5 | 400.56 | 23.56 |
| 492192 | 3/20/2012 | 52 | 10 | 2.5 | 54.5 | 377 | 18.13 |
| 492192 | 3/27/2012 | 10.75 | 2 | 0.5 | 11.25 | 510.71 | 0 |
| 492193 | 2/14/2012 | 17.25 | 2 | 0.5 | 17.75 | 332.14 | 0 |
| 492193 | 2/21/2012 | 43 | 7 | 1.75 | 44.75 | 325 | 0 |
| 492193 | 2/28/2012 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 492193 | 3/6/2012 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 492193 | 3/13/2012 | 61.5 | 5 | 1.25 | 62.75 | 445.87 | 9.06 |
| 492193 | 3/20/2012 | 49.25 | 4 | 1 | 50.25 | 375 | 0 |
| 492193 | 3/27/2012 | 31 | 2 | 0.5 | 31.5 | 271.43 | 0 |
| 492193 | 4/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 4/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 4/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 5/1/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 5/8/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 5/15/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 5/22/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 5/29/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 6/5/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 6/12/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 6/19/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 6/26/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 7/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 7/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 7/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 7/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 7/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 8/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492193 | 8/14/2012 | 35.25 | 0 | 0 | 35.25 | 457.14 | 0 |
| 492193 | 8/21/2012 | 55.25 | 0 | 0 | 55.25 | 400 | 0 |
| 492193 | 8/28/2012 | 41.75 | 0 | 0 | 41.75 | 400 | 0 |
| 492193 | 9/4/2012 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 492198 | 2/14/2012 | 23.25 | 1 | 0.25 | 23.5 | 371.43 | 0 |
| 492198 | 2/21/2012 | 24.5 | 3 | 0.75 | 25.25 | 325 | 0 |
| 492198 | 2/28/2012 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 492198 | 3/6/2012 | 52.5 | 2 | 0.5 | 53 | 480.62 | 0 |
| 492198 | 3/13/2012 | 51.25 | 2 | 0.5 | 51.75 | 375 | 0.22 |
| 492198 | 3/20/2012 | 33.75 | 2 | 0.5 | 34.25 | 375 | 0 |
| 492198 | 3/27/2012 | 12.75 | 0 | 0 | 12.75 | 164.28 | 0 |

| 492198 | 4/3/2012 | 4.25 | 0 | 0 | 4.25 | 614.28 | 0 |
|---|---|---|---|---|---|---|---|
| 492198 | 4/10/2012 | 35 | 1 | 0.25 | 35.25 | 478.57 | 0 |
| 492201 | 2/14/2012 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 492201 | 2/21/2012 | 17.75 | 1 | 0.25 | 18 | 325 | 0 |
| 492201 | 2/28/2012 | 60 | 0 | 0 | 60 | 435 | 0 |
| 492201 | 3/6/2012 | 31.75 | 0 | 0 | 31.75 | 375 | 0 |
| 492201 | 3/13/2012 | 39.25 | 4 | 1 | 40.25 | 375 | 0 |
| 492201 | 3/20/2012 | 63.5 | 2 | 0.5 | 64 | 460.37 | 3.63 |
| 492201 | 3/27/2012 | 45.5 | 2 | 0.5 | 46 | 375 | 0 |
| 492201 | 4/3/2012 | 26.5 | 2 | 0.5 | 27 | 375 | 0 |
| 492201 | 4/10/2012 | 11.75 | 0 | 0 | 11.75 | 729.35 | 0 |
| 492205 | 2/14/2012 | 28.5 | 5 | 1.25 | 29.75 | 322.62 | 0 |
| 492205 | 2/21/2012 | 41.25 | 3 | 0.75 | 42 | 375 | 0 |
| 492205 | 2/28/2012 | 39 | 2 | 0.5 | 39.5 | 425 | 0 |
| 492205 | 3/6/2012 | 47.25 | 1 | 0.25 | 47.5 | 425 | 0 |
| 492205 | 3/13/2012 | 46.5 | 2 | 0.5 | 47 | 425 | 0 |
| 492205 | 3/20/2012 | 0 | 0 | 0 | 0 | 450.71 | 0 |
| 492210 | 2/14/2012 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 492210 | 2/21/2012 | 41.5 | 7 | 1.75 | 43.25 | 325 | 0 |
| 492210 | 2/28/2012 | 45 | 3 | 0.75 | 45.75 | 375 | 0 |
| 492210 | 3/6/2012 | 10 | 1 | 0.25 | 10.25 | 375 | 0 |
| 492210 | 3/13/2012 | 50.5 | 5 | 1.25 | 51.75 | 375 | 0.22 |
| 492210 | 3/20/2012 | 9 | 3 | 0.75 | 9.75 | 164.28 | 0 |
| 492210 | 3/27/2012 | 5.75 | 1 | 0.25 | 6 | 560.71 | 0 |
| 492210 | 4/3/2012 | 26.25 | 2 | 0.5 | 26.75 | 375 | 0 |
| 492210 | 4/10/2012 | 48.75 | 3 | 0.75 | 49.5 | 375 | 0 |
| 492210 | 4/17/2012 | 28.25 | 6 | 1.5 | 29.75 | 375 | 0 |
| 492210 | 4/24/2012 | 39.25 | 5 | 1.25 | 40.5 | 375 | 0 |
| 492210 | 5/1/2012 | 6.25 | 0 | 0 | 6.25 | 862.84 | 0 |
| 492213 | 2/14/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492213 | 2/21/2012 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 492213 | 2/28/2012 | 23.25 | 0 | 0 | 23.25 | 428.58 | 0 |
| 492213 | 3/6/2012 | 33 | 7 | 1.75 | 34.75 | 425 | 0 |
| 492213 | 3/13/2012 | 45 | 8 | 2 | 47 | 425 | 0 |
| 492213 | 3/20/2012 | 53 | 15 | 3.75 | 56.75 | 425 | 0 |
| 492213 | 3/27/2012 | 6.25 | 1 | 0.25 | 6.5 | 263.58 | 0 |
| 492215 | 2/14/2012 | 0 | 0 | 0 | 0 | 116 | 0 |
| 492215 | 2/28/2012 | 0 | 0 | 0 | 0 | 217.85 | 0 |
| 492215 | 3/6/2012 | 21.25 | 0 | 0 | 21.25 | 375 | 0 |
| 492215 | 3/13/2012 | 39.75 | 9 | 2.25 | 42 | 475 | 0 |
| 492215 | 3/20/2012 | 31 | 3 | 0.75 | 31.75 | 375 | 0 |
| 492215 | 3/27/2012 | 39.75 | 4 | 1 | 40.75 | 375 | 0 |
| 492215 | 4/3/2012 | 43.75 | 3 | 0.75 | 44.5 | 475 | 0 |
| 492215 | 4/10/2012 | 31.75 | 5 | 1.25 | 33 | 575 | 0 |
| 492215 | 4/17/2012 | 42.25 | 8 | 2 | 44.25 | 375 | 0 |
| 492215 | 4/24/2012 | 43.75 | 2 | 0.5 | 44.25 | 375 | 0 |
| 492215 | 5/1/2012 | 34.5 | 1 | 0.25 | 34.75 | 375 | 0 |
| 492215 | 5/8/2012 | 33.75 | 1 | 0.25 | 34 | 475 | 0 |
| 492215 | 5/15/2012 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 492217 | 2/21/2012 | 14.25 | 2 | 0.5 | 14.75 | 428.57 | 0 |
| 492217 | 2/28/2012 | 44.75 | 6 | 1.5 | 46.25 | 425 | 0 |
| 492217 | 3/6/2012 | 19 | 6 | 1.5 | 20.5 | 425 | 0 |
| 492217 | 3/13/2012 | 57.5 | 5 | 1.25 | 58.75 | 425 | 0.94 |
| 492217 | 3/20/2012 | 9.75 | 0 | 0 | 9.75 | 185.72 | 0 |
| 492220 | 2/21/2012 | 32.75 | 5 | 1.25 | 34 | 371.43 | 0 |
| 492220 | 2/28/2012 | 58.25 | 4 | 1 | 59.25 | 422.31 | 7.25 |
| 492220 | 3/6/2012 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 492220 | 3/13/2012 | 54.25 | 13 | 3.25 | 57.5 | 493.31 | 0 |
| 492220 | 3/20/2012 | 11.25 | 1 | 0.25 | 11.5 | 375 | 0 |
| 492220 | 3/27/2012 | 32 | 2 | 0.5 | 32.5 | 375 | 0 |
| 492220 | 4/3/2012 | 35.75 | 2 | 0.5 | 36.25 | 375 | 0 |
| 492220 | 4/10/2012 | 29.5 | 4 | 1 | 30.5 | 375 | 0 |
| 492220 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492222 | 2/21/2012 | 36 | 2 | 0.5 | 36.5 | 400 | 0 |
| 492222 | 2/28/2012 | 24 | 1 | 0.25 | 24.25 | 400 | 0 |
| 492222 | 3/6/2012 | 61.5 | 2 | 0.5 | 62 | 445.87 | 3.63 |
| 492222 | 3/13/2012 | 54.25 | 3 | 0.75 | 55 | 400 | 0 |
| 492222 | 3/20/2012 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 492222 | 3/27/2012 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 492222 | 4/3/2012 | 9 | 0 | 0 | 9 | 228.57 | 0 |
| 492222 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492229 | 2/21/2012 | 26.5 | 7 | 1.75 | 28.25 | 428.57 | 0 |
| 492229 | 2/28/2012 | 19.5 | 1 | 0.25 | 19.75 | 425 | 0 |
| 492229 | 3/6/2012 | 62.25 | 6 | 1.5 | 63.75 | 451.31 | 10.88 |
| 492229 | 3/13/2012 | 28 | 3 | 0.75 | 28.75 | 425 | 0 |
| 492229 | 3/20/2012 | 35.75 | 4 | 1 | 36.75 | 425 | 0 |
| 492229 | 3/27/2012 | 49.5 | 3 | 0.75 | 50.25 | 425 | 0 |
| 492230 | 2/21/2012 | 37.5 | 4 | 1 | 38.5 | 387.87 | 0 |
| 492230 | 2/28/2012 | 39.75 | 7 | 1.75 | 41.5 | 375 | 0 |
| 492230 | 3/6/2012 | 37.5 | 6 | 1.5 | 39 | 375 | 0 |
| 492230 | 3/13/2012 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 492230 | 3/20/2012 | 57 | 5 | 1.25 | 58.25 | 413.25 | 9.06 |
| 492230 | 3/27/2012 | 46.5 | 4 | 1 | 47.5 | 375 | 0 |
| 492230 | 4/3/2012 | 30 | 5 | 1.25 | 31.25 | 214.29 | 9.06 |
| 492234 | 2/21/2012 | 0 | 0 | 0 | 0 | 116 | 0 |
| 492234 | 2/28/2012 | 11.75 | 0 | 0 | 11.75 | 378.57 | 0 |
| 492234 | 3/6/2012 | 54.25 | 5 | 1.25 | 55.5 | 393.31 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 492234 | 3/13/2012 | 18 | 2 | 0.5 | 18.5 | 375 | 0 |
| 492234 | 3/20/2012 | 41.5 | 5 | 1.25 | 42.75 | 375 | 0 |
| 492234 | 3/27/2012 | 32 | 3 | 0.75 | 32.75 | 475 | 0 |
| 492234 | 4/3/2012 | 61.75 | 4 | 1 | 62.75 | 447.68 | 7.25 |
| 492234 | 4/10/2012 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 492234 | 4/17/2012 | 43.75 | 1 | 0.25 | 44 | 664.29 | 0 |
| 492234 | 4/24/2012 | 53.5 | 3 | 0.75 | 54.25 | 487.87 | 0 |
| 492234 | 5/1/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 492234 | 5/8/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492235 | 2/21/2012 | 4.75 | 0 | 0 | 4.75 | 250 | 0 |
| 492235 | 2/28/2012 | 50.25 | 0 | 0 | 50.25 | 400 | 0 |
| 492235 | 3/6/2012 | 20.75 | 0 | 0 | 20.75 | 400 | 0 |
| 492235 | 3/13/2012 | 56 | 3 | 0.75 | 56.75 | 406 | 5.44 |
| 492235 | 3/20/2012 | 33.25 | 1 | 0.25 | 33.5 | 400 | 0 |
| 492235 | 3/27/2012 | 26.25 | 0 | 0 | 26.25 | 400 | 0 |
| 492235 | 4/3/2012 | 38.25 | 1 | 0.25 | 38.5 | 400 | 0 |
| 492235 | 4/10/2012 | 47.75 | 1 | 0.25 | 48 | 400 | 0 |
| 492235 | 4/17/2012 | 23 | 0 | 0 | 23 | 371.43 | 0 |
| 492237 | 2/21/2012 | 0 | 0 | 0 | 0 | 116 | 0 |
| 492237 | 2/28/2012 | 30 | 6 | 1.5 | 31.5 | 342.86 | 0 |
| 492237 | 3/6/2012 | 48 | 9 | 2.25 | 50.25 | 400 | 0 |
| 492237 | 3/13/2012 | 42.5 | 5 | 1.25 | 43.75 | 400 | 0 |
| 492237 | 3/20/2012 | 49 | 4 | 1 | 50 | 400 | 0 |
| 492237 | 3/27/2012 | 21.75 | 6 | 1.5 | 23.25 | 400 | 0 |
| 492237 | 4/3/2012 | 61.5 | 5 | 1.25 | 62.75 | 445.87 | 9.06 |
| 492237 | 4/10/2012 | 19 | 2 | 0.5 | 19.5 | 578.57 | 0 |
| 492239 | 2/21/2012 | 2.75 | 1 | 0.25 | 3 | 214.29 | 0 |
| 492239 | 2/28/2012 | 65.5 | 7 | 1.75 | 67.25 | 474.87 | 12.69 |
| 492239 | 3/6/2012 | 55.5 | 9 | 2.25 | 57.75 | 425 | 0 |
| 492239 | 3/13/2012 | 52.25 | 6 | 1.5 | 53.75 | 425 | 0 |
| 492239 | 3/20/2012 | 18 | 3 | 0.75 | 18.75 | 409.7 | 0 |
| 492241 | 2/28/2012 | 16 | 1 | 0.25 | 16.25 | 428.57 | 0 |
| 492241 | 3/6/2012 | 36.75 | 3 | 0.75 | 37.5 | 375 | 0 |
| 492241 | 3/13/2012 | 41.75 | 2 | 0.5 | 42.25 | 375 | 0 |
| 492241 | 3/20/2012 | 49.25 | 4 | 1 | 50.25 | 375 | 0 |
| 492241 | 3/27/2012 | 45 | 3 | 0.75 | 45.75 | 375 | 0 |
| 492241 | 4/3/2012 | 39 | 1 | 0.25 | 39.25 | 375 | 0 |
| 492241 | 4/10/2012 | 47 | 5 | 1.25 | 48.25 | 375 | 0 |
| 492241 | 4/17/2012 | 40 | 2 | 0.5 | 40.5 | 375 | 0 |
| 492241 | 4/24/2012 | 33.75 | 1 | 0.25 | 34 | 214.29 | 1.81 |
| 492241 | 5/1/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492242 | 2/28/2012 | 24.75 | 4 | 1 | 25.75 | 428.57 | 0 |
| 492242 | 3/6/2012 | 47.25 | 10 | 2.5 | 49.75 | 375 | 0 |
| 492242 | 3/13/2012 | 45.5 | 6 | 1.5 | 47 | 375 | 0 |
| 492242 | 3/20/2012 | 45 | 2 | 0.5 | 45.5 | 375 | 0 |
| 492242 | 3/27/2012 | 39.75 | 3 | 0.75 | 40.5 | 475 | 0 |
| 492242 | 4/3/2012 | 44 | 3 | 0.75 | 44.75 | 375 | 0 |
| 492242 | 4/10/2012 | 30 | 7 | 1.75 | 31.75 | 375 | 0 |
| 492242 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492243 | 2/28/2012 | 0 | 0 | 0 | 0 | 328.58 | 0 |
| 492243 | 3/6/2012 | 39.5 | 1 | 0.25 | 39.75 | 375 | 0 |
| 492243 | 3/13/2012 | 3.75 | 0 | 0 | 3.75 | 375 | 0 |
| 492243 | 3/20/2012 | 37.75 | 4 | 1 | 38.75 | 375 | 0 |
| 492243 | 3/27/2012 | 56.5 | 1 | 0.25 | 56.75 | 511.43 | 0 |
| 492243 | 4/3/2012 | 50.75 | 7 | 1.75 | 52.5 | 425 | 0 |
| 492243 | 4/10/2012 | 14 | 0 | 0 | 14 | 267.85 | 0 |
| 492243 | 4/17/2012 | 0 | 0 | 0 | 0 | 507.14 | 0 |
| 492243 | 4/24/2012 | 42 | 2 | 0.5 | 42.5 | 475 | 0 |
| 492243 | 5/1/2012 | 50.75 | 3 | 0.75 | 51.5 | 375 | 0 |
| 492243 | 5/8/2012 | 38 | 4 | 1 | 39 | 375 | 0 |
| 492243 | 5/15/2012 | 28.75 | 0 | 0 | 28.75 | 525 | 0 |
| 492244 | 2/28/2012 | 33.25 | 2 | 0.5 | 33.75 | 428.57 | 0 |
| 492244 | 3/6/2012 | 46.75 | 3 | 0.75 | 47.5 | 375 | 0 |
| 492244 | 3/13/2012 | 55 | 2 | 0.5 | 55.5 | 398.75 | 3.63 |
| 492244 | 3/20/2012 | 49.5 | 7 | 1.75 | 51.25 | 375 | 0 |
| 492244 | 3/27/2012 | 63.25 | 5 | 1.25 | 64.5 | 558.56 | 0 |
| 492244 | 4/3/2012 | 53 | 6 | 1.5 | 54.5 | 375 | 10.88 |
| 492244 | 4/10/2012 | 11 | 0 | 0 | 11 | 974.04 | 0 |
| 492246 | 2/28/2012 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 492246 | 3/6/2012 | 67.25 | 7 | 1.75 | 69 | 487.56 | 12.69 |
| 492246 | 3/13/2012 | 56.25 | 11 | 2.75 | 59 | 407.81 | 19.94 |
| 492246 | 3/20/2012 | 43.75 | 2 | 0.5 | 44.25 | 375 | 0 |
| 492246 | 3/27/2012 | 53.75 | 2 | 0.5 | 54.25 | 389.68 | 3.63 |
| 492246 | 4/3/2012 | 61.25 | 10 | 2.5 | 63.75 | 444.06 | 18.13 |
| 492246 | 4/10/2012 | 50.75 | 4 | 1 | 51.75 | 375 | 0.22 |
| 492246 | 4/17/2012 | 0 | 0 | 0 | 0 | 160.71 | 0 |
| 492249 | 2/28/2012 | 5.25 | 0 | 0 | 5.25 | 321.43 | 0 |
| 492249 | 3/6/2012 | 48.75 | 0 | 0 | 48.75 | 375 | 0 |
| 492249 | 3/13/2012 | 39.25 | 9 | 2.25 | 41.5 | 375 | 0 |
| 492249 | 3/20/2012 | 33.25 | 5 | 1.25 | 34.5 | 375 | 0 |
| 492249 | 3/27/2012 | 45.5 | 3 | 0.75 | 46.25 | 375 | 0 |
| 492249 | 4/3/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 492251 | 2/28/2012 | 0 | 0 | 0 | 0 | 116 | 0 |
| 492251 | 5/15/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492251 | 5/22/2012 | 23 | 0 | 0 | 23 | 475 | 0 |
| 492251 | 5/29/2012 | 44.25 | 9 | 2.25 | 46.5 | 375 | 0 |
| 492251 | 6/5/2012 | 63.25 | 7 | 1.75 | 65 | 458.56 | 12.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 492251 | 6/12/2012 | 59 | 12 | 3 | 62 | 427.75 | 21.75 |
| 492251 | 6/19/2012 | 53 | 8 | 2 | 55 | 384.25 | 14.5 |
| 492251 | 6/26/2012 | 34 | 5 | 1.25 | 35.25 | 697.47 | 0 |
| 492252 | 2/28/2012 | 25.5 | 3 | 0.75 | 26.25 | 428.57 | 0 |
| 492252 | 3/6/2012 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 492252 | 3/13/2012 | 23 | 3 | 0.75 | 23.75 | 375 | 0 |
| 492252 | 3/20/2012 | 62.5 | 5 | 1.25 | 63.75 | 453.12 | 9.06 |
| 492252 | 3/27/2012 | 31.75 | 4 | 1 | 32.75 | 275 | 0 |
| 492252 | 4/3/2012 | 0 | 0 | 0 | 0 | 453.57 | 0 |
| 492252 | 4/10/2012 | 37.25 | 3 | 0.75 | 38 | 375 | 0 |
| 492252 | 4/17/2012 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 492252 | 4/24/2012 | 11.5 | 1 | 0.25 | 11.75 | 422.91 | 0 |
| 492256 | 2/28/2012 | 15.75 | 1 | 0.25 | 16 | 328.58 | 0 |
| 492256 | 3/6/2012 | 33.75 | 5 | 1.25 | 35 | 375 | 0 |
| 492256 | 3/13/2012 | 40.5 | 3 | 0.75 | 41.25 | 375 | 0 |
| 492256 | 3/20/2012 | 30.5 | 5 | 1.25 | 31.75 | 375 | 0 |
| 492256 | 3/27/2012 | 32.25 | 3 | 0.75 | 33 | 425 | 0 |
| 492256 | 4/3/2012 | 0 | 0 | 0 | 0 | 453.57 | 0 |
| 492256 | 4/10/2012 | 7 | 1 | 0.25 | 7.25 | 375 | 0 |
| 492256 | 4/17/2012 | 55.75 | 0 | 0 | 55.75 | 404.18 | 0 |
| 492256 | 4/24/2012 | 53.5 | 3 | 0.75 | 54.25 | 487.87 | 0 |
| 492256 | 5/1/2012 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 492256 | 5/8/2012 | 13 | 0 | 0 | 13 | 110.71 | 0 |
| 492256 | 5/15/2012 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 492256 | 5/22/2012 | 42.25 | 3 | 0.75 | 43 | 475 | 0 |
| 492256 | 5/29/2012 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 492256 | 6/5/2012 | 5 | 0 | 0 | 5 | 57.14 | 0 |
| 492262 | 2/28/2012 | 11.75 | 2 | 0.5 | 12.25 | 321.43 | 0 |
| 492262 | 3/6/2012 | 39 | 10 | 2.5 | 41.5 | 375 | 0 |
| 492262 | 3/13/2012 | 50.25 | 7 | 1.75 | 52 | 375 | 2.03 |
| 492262 | 3/20/2012 | 23.75 | 2 | 0.5 | 24.25 | 375 | 0 |
| 492262 | 3/27/2012 | 33.25 | 2 | 0.5 | 33.75 | 375 | 0 |
| 492262 | 4/3/2012 | 39.5 | 6 | 1.5 | 41 | 375 | 0 |
| 492262 | 4/10/2012 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 492262 | 4/17/2012 | 26.25 | 2 | 0.5 | 26.75 | 525 | 0 |
| 492262 | 4/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492268 | 2/28/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492268 | 3/6/2012 | 33.75 | 4 | 1 | 34.75 | 375 | 0 |
| 492268 | 3/13/2012 | 54.5 | 9 | 2.25 | 56.75 | 395.12 | 16.31 |
| 492268 | 3/20/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 492268 | 3/27/2012 | 0 | 0 | 0 | 0 | 271.43 | 0 |
| 492268 | 4/3/2012 | 27 | 5 | 1.25 | 28.25 | 375 | 0 |
| 492268 | 4/10/2012 | 13.5 | 3 | 0.75 | 14.25 | 164.28 | 0 |
| 492275 | 3/6/2012 | 15 | 3 | 0.75 | 15.75 | 428.57 | 0 |
| 492275 | 3/13/2012 | 44 | 6 | 1.5 | 45.5 | 375 | 0 |
| 492275 | 3/20/2012 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 492289 | 3/6/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492289 | 3/13/2012 | 34.25 | 5 | 1.25 | 35.5 | 375 | 0 |
| 492289 | 3/20/2012 | 57.5 | 6 | 1.5 | 59 | 416.87 | 10.88 |
| 492289 | 3/27/2012 | 46.5 | 6 | 1.5 | 48 | 375 | 0 |
| 492289 | 4/3/2012 | 49 | 2 | 0.5 | 49.5 | 475 | 0 |
| 492289 | 4/10/2012 | 41.25 | 1 | 0.25 | 41.5 | 375 | 0 |
| 492289 | 4/17/2012 | 26 | 5 | 1.25 | 27.25 | 217.85 | 0 |
| 492289 | 4/24/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 492289 | 5/1/2012 | 51.25 | 7 | 1.75 | 53 | 475 | 0 |
| 492289 | 5/8/2012 | 47.75 | 5 | 1.25 | 49 | 375 | 0 |
| 492289 | 5/15/2012 | 18.25 | 5 | 1.25 | 19.5 | 310.71 | 0 |
| 492291 | 3/6/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492291 | 3/13/2012 | 35.75 | 0 | 0 | 35.75 | 375 | 0 |
| 492291 | 3/20/2012 | 54.5 | 3 | 0.75 | 55.25 | 422.31 | 0 |
| 492291 | 3/27/2012 | 0 | 0 | 0 | 0 | 271.43 | 0 |
| 492291 | 4/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492291 | 4/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492291 | 4/17/2012 | 8.25 | 1 | 0.25 | 8.5 | 157.14 | 0 |
| 492291 | 4/24/2012 | 62.5 | 4 | 1 | 63.5 | 453.12 | 7.25 |
| 492291 | 5/1/2012 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 492291 | 5/8/2012 | 44 | 3 | 0.75 | 44.75 | 375 | 0 |
| 492291 | 5/15/2012 | 49 | 4 | 1 | 50 | 375 | 0 |
| 492291 | 5/22/2012 | 2 | 0 | 0 | 2 | 110.71 | 0 |
| 492291 | 5/29/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492291 | 6/5/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492291 | 6/12/2012 | 0 | 0 | 0 | 0 | 157.14 | 0 |
| 492291 | 6/19/2012 | 28.25 | 4 | 1 | 29.25 | 375 | 0 |
| 492291 | 6/26/2012 | 50.25 | 5 | 1.25 | 51.5 | 375 | 0 |
| 492291 | 7/3/2012 | 2.75 | 0 | 0 | 2.75 | 114.29 | 0 |
| 492296 | 3/6/2012 | 3 | 0 | 0 | 3 | 214.29 | 0 |
| 492296 | 3/13/2012 | 17 | 0 | 0 | 17 | 375 | 0 |
| 492296 | 3/20/2012 | 29 | 1 | 0.25 | 29.25 | 375 | 0 |
| 492296 | 3/27/2012 | 49.75 | 5 | 1.25 | 51 | 375 | 0 |
| 492296 | 4/3/2012 | 26 | 0 | 0 | 26 | 375 | 0 |
| 492296 | 4/10/2012 | 53.75 | 3 | 0.75 | 54.5 | 389.68 | 5.44 |
| 492296 | 4/17/2012 | 37.75 | 0 | 0 | 37.75 | 375 | 0 |
| 492296 | 4/24/2012 | 45.25 | 4 | 1 | 46.25 | 375 | 0 |
| 492296 | 5/1/2012 | 40.5 | 5 | 1.25 | 41.75 | 375 | 0 |
| 492296 | 5/8/2012 | 12.25 | 0 | 0 | 12.25 | 164.28 | 0 |
| 492296 | 5/15/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492296 | 5/22/2012 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 492296 | 5/29/2012 | 0 | 0 | 0 | 0 | 0 |
| 492299 | 3/6/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 492299 | 3/13/2012 | 48.25 | 4 | 1 | 49.25 | 425 | 0 |
| 492299 | 3/20/2012 | 27.75 | 1 | 0.25 | 28 | 425 | 0 |
| 492299 | 3/27/2012 | 46.75 | 7 | 1.75 | 48.5 | 425 | 0 |
| 492299 | 4/3/2012 | 24 | 3 | 0.75 | 24.75 | 425 | 0 |
| 492299 | 4/10/2012 | 30 | 3 | 0.75 | 30.75 | 428.58 | 0 |
| 492299 | 4/17/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492301 | 3/13/2012 | 45.75 | 6 | 1.5 | 47.25 | 447.68 | 0 |
| 492301 | 3/20/2012 | 39.75 | 2 | 0.5 | 40.25 | 375 | 0 |
| 492301 | 3/27/2012 | 62 | 2 | 0.5 | 62.5 | 449.5 | 3.63 |
| 492301 | 4/3/2012 | 1 | 0 | 0 | 1 | 110.71 | 0 |
| 492301 | 4/10/2012 | 3.5 | 2 | 0.5 | 4 | 425 | 0 |
| 492301 | 4/17/2012 | 54 | 11 | 2.75 | 56.75 | 475 | 0 |
| 492301 | 4/24/2012 | 33.5 | 4 | 1 | 34.5 | 475 | 0 |
| 492301 | 5/1/2012 | 54.75 | 6 | 1.5 | 56.25 | 475 | 0 |
| 492301 | 5/8/2012 | 8.5 | 0 | 0 | 8.5 | 360.71 | 0 |
| 492309 | 3/13/2012 | 41 | 3 | 0.75 | 41.75 | 428.57 | 0 |
| 492309 | 3/20/2012 | 18.5 | 1 | 0.25 | 18.75 | 217.85 | 0 |
| 492313 | 3/13/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 492313 | 3/20/2012 | 43.25 | 3 | 0.75 | 44 | 375 | 0 |
| 492313 | 3/27/2012 | 42.25 | 3 | 0.75 | 43 | 375 | 0 |
| 492313 | 4/3/2012 | 49.25 | 4 | 1 | 50.25 | 375 | 0 |
| 492313 | 4/10/2012 | 49 | 6 | 1.5 | 50.5 | 375 | 0 |
| 492313 | 4/17/2012 | 26.5 | 0 | 0 | 26.5 | 375 | 0 |
| 492313 | 4/24/2012 | 46 | 11 | 2.75 | 48.75 | 375 | 0 |
| 492313 | 5/1/2012 | 9.5 | 3 | 0.75 | 10.25 | 110.71 | 0 |
| 492318 | 3/13/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492318 | 3/20/2012 | 15 | 1 | 0.25 | 15.25 | 325 | 0 |
| 492318 | 3/27/2012 | 17 | 0 | 0 | 17 | 325 | 0 |
| 492324 | 3/13/2012 | 0 | 0 | 0 | 0 | 125 | 0 |
| 492324 | 3/20/2012 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 492324 | 3/27/2012 | 44.5 | 2 | 0.5 | 45 | 425 | 0 |
| 492324 | 4/3/2012 | 40.75 | 4 | 1 | 41.75 | 425 | 0 |
| 492324 | 4/10/2012 | 54.25 | 4 | 1 | 55.25 | 425 | 0 |
| 492324 | 4/17/2012 | 13.5 | 2 | 0.5 | 14 | 242.86 | 0 |
| 492326 | 3/20/2012 | 41 | 9 | 2.25 | 43.25 | 428.57 | 0 |
| 492326 | 3/27/2012 | 44.75 | 7 | 1.75 | 46.5 | 375 | 0 |
| 492326 | 4/3/2012 | 50 | 3 | 0.75 | 50.75 | 375 | 0 |
| 492326 | 4/10/2012 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 492326 | 4/17/2012 | 42.5 | 9 | 2.25 | 44.75 | 475 | 0 |
| 492326 | 4/24/2012 | 56.5 | 6 | 1.5 | 58 | 409.62 | 10.88 |
| 492326 | 5/1/2012 | 15.75 | 0 | 0 | 15.75 | 375 | 0 |
| 492326 | 5/8/2012 | 10 | 1 | 0.25 | 10.25 | 510.71 | 0 |
| 492330 | 3/20/2012 | 36.25 | 1 | 0.25 | 36.5 | 428.57 | 0 |
| 492330 | 3/27/2012 | 49.25 | 7 | 1.75 | 51 | 375 | 0 |
| 492330 | 4/3/2012 | 52.25 | 4 | 1 | 53.25 | 378.81 | 7.25 |
| 492330 | 4/10/2012 | 49.25 | 6 | 1.5 | 50.75 | 375 | 0 |
| 492330 | 4/17/2012 | 51 | 0 | 0 | 51 | 375 | 0 |
| 492330 | 4/24/2012 | 50.25 | 0 | 0 | 50.25 | 375 | 0 |
| 492330 | 5/1/2012 | 40 | 0 | 0 | 40 | 375 | 0 |
| 492330 | 5/8/2012 | 9.25 | 0 | 0 | 9.25 | 160.71 | 0 |
| 492331 | 3/20/2012 | 34.75 | 4 | 1 | 35.75 | 485.71 | 0 |
| 492331 | 3/27/2012 | 58.5 | 18 | 4.5 | 63 | 425 | 31.76 |
| 492331 | 4/3/2012 | 34.5 | 14 | 3.5 | 38 | 425 | 0 |
| 492331 | 4/10/2012 | 51.5 | 10 | 2.5 | 54 | 425 | 0 |
| 492331 | 4/17/2012 | 29.25 | 7 | 1.75 | 31 | 493.57 | 0 |
| 492333 | 3/20/2012 | 23.25 | 2 | 0.5 | 23.75 | 428.57 | 0 |
| 492334 | 3/27/2012 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 492334 | 4/3/2012 | 48.5 | 6 | 1.5 | 50 | 375 | 0 |
| 492334 | 4/10/2012 | 50.25 | 6 | 1.5 | 51.75 | 375 | 0.22 |
| 492334 | 4/17/2012 | 49 | 4 | 1 | 50 | 378.57 | 0 |
| 492338 | 3/20/2012 | 56.25 | 3 | 0.75 | 57 | 523.81 | 0 |
| 492338 | 3/27/2012 | 39.5 | 4 | 1 | 40.5 | 375 | 0 |
| 492338 | 4/3/2012 | 58.25 | 10 | 2.5 | 60.75 | 422.31 | 18.13 |
| 492338 | 4/10/2012 | 35.25 | 5 | 1.25 | 36.5 | 375 | 0 |
| 492338 | 4/17/2012 | 57.5 | 5 | 1.25 | 58.75 | 416.87 | 9.06 |
| 492338 | 4/24/2012 | 53.25 | 7 | 1.75 | 55 | 375 | 12.69 |
| 492338 | 5/1/2012 | 0 | 0 | 0 | 0 | 782.69 | 0 |
| 492341 | 3/20/2012 | 0 | 0 | 0 | 0 | 378.57 | 0 |
| 492341 | 3/27/2012 | 41.25 | 0 | 0 | 41.25 | 375 | 0 |
| 492341 | 4/3/2012 | 47 | 0 | 0 | 47 | 375 | 0 |
| 492341 | 4/10/2012 | 15 | 0 | 0 | 15 | 217.85 | 0 |
| 492341 | 3/20/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 492345 | 3/27/2012 | 42.25 | 2 | 0.5 | 42.75 | 375 | 0 |
| 492345 | 4/3/2012 | 25.5 | 0 | 0 | 25.5 | 184.87 | 0 |
| 492346 | 3/20/2012 | 24 | 5 | 1.25 | 25.25 | 321.43 | 0 |
| 492346 | 3/27/2012 | 54.75 | 7 | 1.75 | 56.5 | 396.93 | 12.69 |
| 492346 | 4/3/2012 | 62.75 | 10 | 2.5 | 65.25 | 454.93 | 18.13 |
| 492346 | 4/10/2012 | 42 | 5 | 1.25 | 43.25 | 375 | 0 |
| 492346 | 4/17/2012 | 36.5 | 4 | 1 | 37.5 | 475 | 0 |
| 492346 | 4/24/2012 | 48 | 7 | 1.75 | 49.75 | 528.57 | 0 |
| 492346 | 5/1/2012 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 492360 | 3/20/2012 | 10.75 | 1 | 0.25 | 11 | 214.29 | 0 |
| 492360 | 3/27/2012 | 55 | 7 | 1.75 | 56.75 | 398.75 | 12.69 |
| 492360 | 4/3/2012 | 32 | 6 | 1.5 | 33.5 | 375 | 0 |
| 492360 | 4/10/2012 | 57 | 11 | 2.75 | 59.75 | 413.25 | 19.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 492360 | 4/17/2012 | 3.75 | 1 | 0.25 | 4 | 110.71 | 0 |
| 492360 | 4/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492360 | 5/1/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492360 | 5/8/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492360 | 5/15/2012 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 492360 | 5/22/2012 | 67.5 | 7 | 1.75 | 69.25 | 489.37 | 12.69 |
| 492360 | 5/29/2012 | 53.25 | 6 | 1.5 | 54.75 | 375 | 10.88 |
| 492360 | 6/5/2012 | 0 | 0 | 0 | 0 | 688.52 | 0 |
| 492371 | 3/27/2012 | 6.5 | 0 | 0 | 6.5 | 457.14 | 0 |
| 492373 | 3/27/2012 | 52 | 2 | 0.5 | 52.5 | 493 | 0 |
| 492373 | 4/3/2012 | 35 | 4 | 1 | 36 | 375 | 0 |
| 492373 | 4/10/2012 | 45.75 | 3 | 0.75 | 46.5 | 375 | 0 |
| 492373 | 4/17/2012 | 45.5 | 2 | 0.5 | 46 | 375 | 0 |
| 492373 | 4/24/2012 | 39.75 | 1 | 0.25 | 40 | 475 | 0 |
| 492373 | 5/1/2012 | 46.25 | 2 | 0.5 | 46.75 | 375 | 0 |
| 492373 | 5/8/2012 | 47.25 | 5 | 1.25 | 48.5 | 375 | 0 |
| 492373 | 5/15/2012 | 18.25 | 2 | 0.5 | 18.75 | 414.29 | 0 |
| 492380 | 3/27/2012 | 9.5 | 1 | 0.25 | 9.75 | 321.43 | 0 |
| 492380 | 4/3/2012 | 31.75 | 3 | 0.75 | 32.5 | 375 | 0 |
| 492380 | 4/10/2012 | 57.25 | 8 | 2 | 59.25 | 415.06 | 14.5 |
| 492380 | 4/17/2012 | 22 | 1 | 0.25 | 22.25 | 375 | 0 |
| 492380 | 4/24/2012 | 57.25 | 5 | 1.25 | 58.5 | 515.06 | 0 |
| 492380 | 5/1/2012 | 30.5 | 3 | 0.75 | 31.25 | 375 | 0 |
| 492380 | 5/8/2012 | 45 | 5 | 1.25 | 46.25 | 375 | 0 |
| 492380 | 5/15/2012 | 41.5 | 4 | 1 | 42.5 | 375 | 0 |
| 492380 | 5/22/2012 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 492380 | 5/29/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 492382 | 3/27/2012 | 0 | 0 | 0 | 0 | 116 | 0 |
| 492382 | 4/10/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 492382 | 4/17/2012 | 64.75 | 5 | 1.25 | 66 | 469.43 | 9.06 |
| 492382 | 4/24/2012 | 50.75 | 3 | 0.75 | 51.5 | 400 | 0 |
| 492382 | 5/1/2012 | 54.5 | 0 | 0 | 54.5 | 400 | 0 |
| 492382 | 5/8/2012 | 54.75 | 2 | 0.5 | 55.25 | 400 | 0.58 |
| 492382 | 5/15/2012 | 50.75 | 2 | 0.5 | 51.25 | 400 | 0 |
| 492382 | 5/22/2012 | 9.25 | 1 | 0.25 | 9.5 | 114.29 | 0 |
| 492386 | 3/27/2012 | 17.75 | 1 | 0.25 | 18 | 364.29 | 0 |
| 492386 | 4/3/2012 | 49.5 | 3 | 0.75 | 50.25 | 425 | 0 |
| 492386 | 4/10/2012 | 53.5 | 3 | 0.75 | 54.25 | 425 | 0 |
| 492386 | 4/17/2012 | 60.75 | 4 | 1 | 61.75 | 440.43 | 7.25 |
| 492386 | 4/24/2012 | 40.5 | 0 | 0 | 40.5 | 303.57 | 0 |
| 492388 | 3/27/2012 | 0 | 0 | 0 | 0 | 125 | 0 |
| 492388 | 4/17/2012 | 9 | 1 | 0.25 | 9.25 | 367.86 | 0 |
| 492388 | 4/24/2012 | 0 | 0 | 0 | 0 | 64.29 | 0 |
| 492407 | 4/3/2012 | 26.75 | 5 | 1.25 | 28 | 428.57 | 0 |
| 492407 | 4/10/2012 | 59.75 | 10 | 2.5 | 62.25 | 433.18 | 18.13 |
| 492407 | 4/17/2012 | 55.75 | 8 | 2 | 57.75 | 404.18 | 14.5 |
| 492407 | 4/24/2012 | 50.5 | 3 | 0.75 | 51.25 | 375 | 0 |
| 492407 | 5/1/2012 | 42.25 | 7 | 1.75 | 44 | 475 | 0 |
| 492407 | 5/8/2012 | 50.5 | 10 | 2.5 | 53 | 375 | 9.28 |
| 492407 | 5/15/2012 | 38 | 3 | 0.75 | 38.75 | 375 | 0 |
| 492407 | 5/22/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492408 | 4/3/2012 | 18.5 | 1 | 0.25 | 18.75 | 457.14 | 0 |
| 492408 | 4/10/2012 | 22.75 | 0 | 0 | 22.75 | 400 | 0 |
| 492408 | 4/17/2012 | 25 | 4 | 1 | 26 | 500 | 0 |
| 492408 | 4/24/2012 | 35.5 | 4 | 1 | 36.5 | 500 | 0 |
| 492408 | 5/1/2012 | 38.25 | 1 | 0.25 | 38.5 | 285.72 | 0 |
| 492408 | 5/8/2012 | 7.5 | 0 | 0 | 7.5 | 57.14 | 0 |
| 492408 | 5/15/2012 | 57.75 | 4 | 1 | 58.75 | 418.68 | 7.25 |
| 492408 | 5/22/2012 | 49.5 | 5 | 1.25 | 50.75 | 500 | 0 |
| 492408 | 5/29/2012 | 4.75 | 0 | 0 | 4.75 | 114.29 | 0 |
| 492409 | 4/3/2012 | 10.75 | 1 | 0.25 | 11 | 428.57 | 0 |
| 492409 | 4/10/2012 | 15.75 | 0 | 0 | 15.75 | 375 | 0 |
| 492409 | 4/17/2012 | 49.75 | 1 | 0.25 | 50 | 375 | 0 |
| 492409 | 4/24/2012 | 48.5 | 7 | 1.75 | 50.25 | 475 | 0 |
| 492409 | 5/1/2012 | 37.25 | 1 | 0.25 | 37.5 | 375 | 0 |
| 492409 | 5/8/2012 | 46.5 | 0 | 0 | 46.5 | 375 | 0 |
| 492409 | 5/15/2012 | 49 | 0 | 0 | 49 | 375 | 0 |
| 492409 | 5/22/2012 | 19 | 0 | 0 | 19 | 314.29 | 0 |
| 492411 | 4/3/2012 | 21.25 | 2 | 0.5 | 21.75 | 428.57 | 0 |
| 492411 | 4/10/2012 | 44.25 | 8 | 2 | 46.25 | 375 | 0 |
| 492411 | 4/17/2012 | 28.25 | 5 | 1.25 | 29.5 | 375 | 0 |
| 492411 | 4/24/2012 | 46.25 | 4 | 1 | 47.25 | 478.57 | 0 |
| 492411 | 5/1/2012 | 9 | 1 | 0.25 | 9.25 | 110.71 | 0 |
| 492411 | 5/8/2012 | 9 | 1 | 0.25 | 9.25 | 67.06 | 0 |
| 492411 | 5/15/2012 | 51.5 | 6 | 1.5 | 53 | 375 | 9.28 |
| 492411 | 5/22/2012 | 20.5 | 0 | 0 | 20.5 | 475 | 0 |
| 492411 | 5/29/2012 | 29.75 | 2 | 0.5 | 30.25 | 325 | 0 |
| 492411 | 6/5/2012 | 61.75 | 10 | 2.5 | 64.25 | 447.68 | 18.13 |
| 492411 | 6/12/2012 | 0 | 0 | 0 | 0 | 412.69 | 0 |
| 492415 | 4/3/2012 | 14.25 | 2 | 0.5 | 14.75 | 325 | 0 |
| 492416 | 4/3/2012 | 20 | 1 | 0.25 | 20.25 | 321.43 | 0 |
| 492416 | 4/10/2012 | 38 | 5 | 1.25 | 39.25 | 375 | 0 |
| 492416 | 4/17/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 492416 | 4/24/2012 | 37 | 3 | 0.75 | 37.75 | 375 | 0 |
| 492416 | 5/1/2012 | 41.25 | 7 | 1.75 | 43 | 375 | 0 |
| 492416 | 5/8/2012 | 28.75 | 2 | 0.5 | 29.25 | 375 | 0 |
| 492416 | 5/15/2012 | 52.75 | 10 | 2.5 | 55.25 | 384.25 | 16.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 492416 | 5/22/2012 | 31.25 | 1 | 0.25 | 31.5 | 375 | 0 |
| 492416 | 5/29/2012 | 59.75 | 5 | 1.25 | 61 | 433.18 | 9.06 |
| 492416 | 6/5/2012 | 21.25 | 4 | 1 | 22.25 | 414.29 | 0 |
| 492416 | 6/12/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492420 | 4/3/2012 | 0 | 0 | 0 | 0 | 185.72 | 0 |
| 492420 | 4/17/2012 | 45 | 9 | 2.25 | 47.25 | 428.58 | 0 |
| 492420 | 4/24/2012 | 42.25 | 6 | 1.5 | 43.75 | 525 | 0 |
| 492420 | 5/1/2012 | 39.5 | 5 | 1.25 | 40.75 | 407.15 | 0 |
| 492423 | 4/3/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492423 | 4/10/2012 | 37 | 1 | 0.25 | 37.25 | 375 | 0 |
| 492423 | 4/17/2012 | 56 | 0 | 0 | 56 | 406 | 0 |
| 492423 | 4/24/2012 | 52 | 1 | 0.25 | 52.25 | 377 | 1.81 |
| 492423 | 5/1/2012 | 58.25 | 3 | 0.75 | 59 | 522.31 | 0 |
| 492423 | 5/8/2012 | 33.25 | 1 | 0.25 | 33.5 | 378.57 | 0 |
| 492423 | 5/15/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492424 | 4/3/2012 | 0 | 0 | 0 | 0 | 242.86 | 0 |
| 492424 | 4/10/2012 | 42.5 | 3 | 0.75 | 43.25 | 425 | 0 |
| 492424 | 4/17/2012 | 53 | 3 | 0.75 | 53.75 | 425 | 0 |
| 492424 | 4/24/2012 | 44 | 1 | 0.25 | 44.25 | 425 | 0 |
| 492424 | 5/1/2012 | 16.5 | 1 | 0.25 | 16.75 | 182.14 | 0 |
| 492427 | 4/3/2012 | 0 | 0 | 0 | 0 | 116 | 0 |
| 492427 | 4/10/2012 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 492427 | 4/17/2012 | 42 | 6 | 1.5 | 43.5 | 375 | 0 |
| 492427 | 4/24/2012 | 52.5 | 6 | 1.5 | 54 | 380.62 | 10.88 |
| 492427 | 5/1/2012 | 51.5 | 1 | 0.25 | 51.75 | 475 | 0 |
| 492427 | 5/8/2012 | 53.25 | 9 | 2.25 | 55.5 | 386.06 | 16.31 |
| 492427 | 5/15/2012 | 64.25 | 8 | 2 | 66.25 | 465.81 | 14.5 |
| 492427 | 5/22/2012 | 30.75 | 2 | 0.5 | 31.25 | 375 | 0 |
| 492427 | 5/29/2012 | 0 | 0 | 0 | 0 | 797.25 | 0 |
| 492428 | 4/3/2012 | 0 | 0 | 0 | 0 | 116 | 0 |
| 492428 | 4/17/2012 | 14.25 | 1 | 0.25 | 14.5 | 328.58 | 0 |
| 492428 | 4/24/2012 | 0 | 0 | 0 | 0 | 164.28 | 0 |
| 492428 | 5/1/2012 | 46.25 | 2 | 0.5 | 46.75 | 375 | 0 |
| 492428 | 5/8/2012 | 22 | 6 | 1.5 | 23.5 | 375 | 0 |
| 492428 | 5/15/2012 | 31.5 | 3 | 0.75 | 32.25 | 375 | 0 |
| 492428 | 5/22/2012 | 44.75 | 2 | 0.5 | 45.25 | 375 | 0 |
| 492428 | 5/29/2012 | 59.75 | 6 | 1.5 | 61.25 | 433.18 | 10.88 |
| 492428 | 6/5/2012 | 27 | 5 | 1.25 | 28.25 | 375 | 0 |
| 492428 | 6/12/2012 | 37.75 | 3 | 0.75 | 38.5 | 375 | 0 |
| 492428 | 6/19/2012 | 17 | 0 | 0 | 17 | 417.85 | 0 |
| 492432 | 4/10/2012 | 22.5 | 1 | 0.25 | 22.75 | 428.57 | 0 |
| 492432 | 4/17/2012 | 45.25 | 2 | 0.5 | 45.75 | 375 | 0 |
| 492432 | 4/24/2012 | 38.75 | 2 | 0.5 | 39.25 | 375 | 0 |
| 492432 | 5/1/2012 | 24.25 | 1 | 0.25 | 24.5 | 325 | 0 |
| 492436 | 4/10/2012 | 33.25 | 4 | 1 | 34.25 | 428.57 | 0 |
| 492436 | 4/17/2012 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 492436 | 4/24/2012 | 36.75 | 7 | 1.75 | 38.5 | 325 | 0 |
| 492436 | 5/1/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492436 | 5/8/2012 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 492436 | 5/15/2012 | 57 | 1 | 0.25 | 57.25 | 415.06 | 0 |
| 492436 | 5/22/2012 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 492436 | 5/29/2012 | 17 | 4 | 1 | 18 | 271.43 | 0 |
| 492436 | 6/5/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492436 | 6/12/2012 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 492436 | 6/19/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492436 | 6/26/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492436 | 7/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492436 | 7/10/2012 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 492441 | 4/10/2012 | 0 | 0 | 0 | 0 | 328.58 | 0 |
| 492441 | 4/17/2012 | 16.5 | 0 | 0 | 16.5 | 375 | 0 |
| 492441 | 4/24/2012 | 47.25 | 7 | 1.75 | 49 | 375 | 0 |
| 492441 | 5/1/2012 | 52 | 7 | 1.75 | 53.75 | 377 | 12.69 |
| 492441 | 5/8/2012 | 19.5 | 3 | 0.75 | 20.25 | 475 | 0 |
| 492441 | 5/15/2012 | 51.5 | 4 | 1 | 52.5 | 375 | 5.66 |
| 492441 | 5/22/2012 | 60.25 | 4 | 1 | 61.25 | 436.81 | 7.25 |
| 492441 | 5/29/2012 | 27 | 2 | 0.5 | 27.5 | 375 | 0 |
| 492441 | 6/5/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492442 | 4/10/2012 | 0 | 0 | 0 | 0 | 364.29 | 0 |
| 492442 | 4/17/2012 | 15.25 | 4 | 1 | 16.25 | 425 | 0 |
| 492442 | 4/24/2012 | 43.5 | 2 | 0.5 | 44 | 425 | 0 |
| 492442 | 5/1/2012 | 42.25 | 3 | 0.75 | 43 | 425 | 0 |
| 492442 | 5/8/2012 | 37.75 | 2 | 0.5 | 38.25 | 425 | 0 |
| 492442 | 5/15/2012 | 29.25 | 1 | 0.25 | 29.5 | 425 | 0 |
| 492442 | 5/22/2012 | 35.5 | 2 | 0.5 | 36 | 425 | 0 |
| 492442 | 5/29/2012 | 1 | 0 | 0 | 1 | 442.14 | 0 |
| 492449 | 4/10/2012 | 2.25 | 0 | 0 | 2.25 | 321.43 | 0 |
| 492449 | 4/17/2012 | 18.75 | 1 | 0.25 | 19 | 217.85 | 0 |
| 492455 | 4/10/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492455 | 4/17/2012 | 14.25 | 2 | 0.5 | 14.75 | 375 | 0 |
| 492455 | 4/24/2012 | 44.75 | 4 | 1 | 45.75 | 375 | 0 |
| 492455 | 5/1/2012 | 54.75 | 8 | 2 | 56.75 | 396.93 | 14.5 |
| 492455 | 5/8/2012 | 46.25 | 7 | 1.75 | 48 | 475 | 0 |
| 492455 | 5/15/2012 | 43.25 | 2 | 0.5 | 43.75 | 375 | 0 |
| 492455 | 5/22/2012 | 45.75 | 2 | 0.5 | 46.25 | 375 | 0 |
| 492455 | 5/29/2012 | 25.75 | 2 | 0.5 | 26.25 | 564.29 | 0 |
| 492455 | 6/5/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492456 | 4/10/2012 | 8.25 | 1 | 0.25 | 8.5 | 242.86 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 492456 | 4/17/2012 | 42.5 | 7 | 1.75 | 44.25 | 425 | 0 |
| 492456 | 4/24/2012 | 32.25 | 10 | 2.5 | 34.75 | 428.58 | 0 |
| 492464 | 4/17/2012 | 26.25 | 4 | 1 | 27.25 | 428.57 | 0 |
| 492464 | 4/24/2012 | 56.75 | 7 | 1.75 | 58.5 | 411.43 | 12.69 |
| 492464 | 5/1/2012 | 56 | 7 | 1.75 | 57.75 | 406 | 12.69 |
| 492464 | 5/8/2012 | 39.25 | 3 | 0.75 | 40 | 375 | 0 |
| 492464 | 5/15/2012 | 59.5 | 9 | 2.25 | 61.75 | 431.37 | 16.31 |
| 492464 | 5/22/2012 | 50.75 | 3 | 0.75 | 51.5 | 375 | 0 |
| 492464 | 5/29/2012 | 23.5 | 1 | 0.25 | 23.75 | 414.29 | 0 |
| 492465 | 4/10/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 492465 | 4/17/2012 | 42.75 | 6 | 1.5 | 44.25 | 428.57 | 0 |
| 492465 | 4/24/2012 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 492465 | 5/1/2012 | 16.5 | 1 | 0.25 | 16.75 | 375 | 0 |
| 492465 | 5/8/2012 | 39.25 | 4 | 1 | 40.25 | 375 | 0 |
| 492465 | 5/15/2012 | 62.75 | 5 | 1.25 | 64 | 454.93 | 9.06 |
| 492465 | 5/22/2012 | 42.5 | 6 | 1.5 | 44 | 375 | 0 |
| 492465 | 5/29/2012 | 27.75 | 3 | 0.75 | 28.5 | 378.57 | 0 |
| 492484 | 4/17/2012 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492484 | 4/24/2012 | 37.25 | 4 | 1 | 38.25 | 375 | 0 |
| 492484 | 5/1/2012 | 33.75 | 1 | 0.25 | 34 | 375 | 0 |
| 492484 | 5/8/2012 | 45.5 | 6 | 1.5 | 47 | 375 | 0 |
| 492484 | 5/15/2012 | 54 | 3 | 0.75 | 54.75 | 391.5 | 5.44 |
| 492484 | 5/22/2012 | 49 | 4 | 1 | 50 | 375 | 0 |
| 492484 | 5/29/2012 | 40.75 | 2 | 0.5 | 41.25 | 375 | 0 |
| 492484 | 6/5/2012 | 23.75 | 1 | 0.25 | 24 | 375 | 0 |
| 492484 | 6/12/2012 | 0 | 0 | 0 | 0 | 375 | 0 |
| 492484 | 4/24/2012 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 492492 | 5/1/2012 | 61.25 | 10 | 2.5 | 63.75 | 444.06 | 18.13 |
| 492492 | 5/8/2012 | 58 | 6 | 1.5 | 59.5 | 420.5 | 10.88 |
| 492492 | 5/15/2012 | 59.5 | 9 | 2.25 | 61.75 | 431.37 | 16.31 |
| 492492 | 5/22/2012 | 57 | 3 | 0.75 | 57.75 | 513.25 | 0 |
| 492492 | 5/29/2012 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 492492 | 6/5/2012 | 23 | 2 | 0.5 | 23.5 | 414.29 | 0 |
| 492494 | 4/24/2012 | 14 | 1 | 0.25 | 14.25 | 428.57 | 0 |
| 492494 | 5/1/2012 | 42.75 | 7 | 1.75 | 44.5 | 375 | 0 |
| 492494 | 5/8/2012 | 44.25 | 8 | 2 | 46.25 | 375 | 0 |
| 492494 | 5/15/2012 | 44.5 | 5 | 1.25 | 45.75 | 375 | 0 |
| 492494 | 5/22/2012 | 35.75 | 5 | 1.25 | 37 | 475 | 0 |
| 492494 | 5/29/2012 | 20.5 | 2 | 0.5 | 21 | 375 | 0 |
| 492494 | 6/5/2012 | 43.5 | 0 | 0 | 43.5 | 375 | 0 |
| 492494 | 6/12/2012 | 40.5 | 1 | 0.25 | 40.75 | 375 | 0 |
| 492494 | 6/19/2012 | 10 | 0 | 0 | 10 | 367.41 | 0 |
| 492513 | 8/9/2011 | 16.5 | 1 | 0.25 | 16.75 | 371.43 | 0 |
| 492513 | 8/16/2011 | 27.75 | 2 | 0.5 | 28.25 | 375 | 0 |
| 492515 | 8/9/2011 | 24 | 0 | 0 | 24 | 371.43 | 0 |
| 492515 | 8/16/2011 | 51.75 | 0 | 0 | 51.75 | 375.18 | 0 |
| 492515 | 8/23/2011 | 48 | 0 | 0 | 48 | 348 | 0 |
| 492518 | 8/9/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 492518 | 8/16/2011 | 39.25 | 3 | 0.75 | 40 | 325 | 0 |
| 492518 | 8/23/2011 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 492518 | 8/30/2011 | 35 | 0 | 0 | 35 | 325 | 0 |
| 492518 | 9/6/2011 | 39.75 | 2 | 0.5 | 40.25 | 425 | 0 |
| 492518 | 9/13/2011 | 55.25 | 3 | 0.75 | 56 | 400.56 | 5.44 |
| 492518 | 9/20/2011 | 47 | 3 | 0.75 | 47.75 | 340.75 | 5.44 |
| 492518 | 9/27/2011 | 40 | 1 | 0.25 | 40.25 | 325 | 0 |
| 492518 | 10/4/2011 | 11.75 | 1 | 0.25 | 12 | 442.86 | 0 |
| 492518 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492522 | 8/9/2011 | 23.25 | 0 | 0 | 23.25 | 371.43 | 0 |
| 492522 | 8/16/2011 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 492522 | 8/23/2011 | 49 | 2 | 0.5 | 49.5 | 355.25 | 3.63 |
| 492522 | 8/30/2011 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 492522 | 9/6/2011 | 50 | 1 | 0.25 | 50.25 | 462.5 | 0 |
| 492522 | 9/13/2011 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 492522 | 9/20/2011 | 52.75 | 2 | 0.5 | 53.25 | 382.43 | 3.63 |
| 492522 | 9/27/2011 | 5 | 0 | 0 | 5 | 139.29 | 0 |
| 492524 | 8/9/2011 | 40.5 | 2 | 0.5 | 41 | 409.62 | 0 |
| 492524 | 8/16/2011 | 46.75 | 7 | 1.75 | 48.5 | 338.93 | 12.69 |
| 492524 | 8/23/2011 | 57.25 | 5 | 1.25 | 58.5 | 415.06 | 9.06 |
| 492524 | 8/30/2011 | 17.25 | 2 | 0.5 | 17.75 | 282.14 | 0 |
| 492524 | 9/6/2011 | 45.75 | 4 | 1 | 46.75 | 331.68 | 7.25 |
| 492524 | 9/13/2011 | 52 | 2 | 0.5 | 52.5 | 377 | 3.63 |
| 492524 | 9/20/2011 | 45.25 | 8 | 2 | 47.25 | 328.06 | 14.5 |
| 492524 | 9/27/2011 | 51.75 | 6 | 1.5 | 53.25 | 375.18 | 10.88 |
| 492524 | 10/4/2011 | 3 | 0 | 0 | 3 | 339.29 | 0 |
| 492524 | 10/11/2011 | 6 | 0 | 0 | 6 | 200 | 0 |
| 492525 | 8/9/2011 | 14.25 | 0 | 0 | 14.25 | 371.43 | 0 |
| 492525 | 8/16/2011 | 54.75 | 0 | 0 | 54.75 | 396.93 | 0 |
| 492525 | 8/23/2011 | 61.75 | 0 | 0 | 61.75 | 447.68 | 0 |
| 492525 | 8/30/2011 | 10.5 | 0 | 0 | 10.5 | 325 | 0 |
| 492525 | 9/6/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 492525 | 9/13/2011 | 0 | 0 | 0 | 0 | 682.14 | 0 |
| 492525 | 9/20/2011 | 46.75 | 2 | 0.5 | 47.25 | 388.93 | 0 |
| 492525 | 9/27/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 492529 | 8/9/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 492529 | 8/16/2011 | 22 | 0 | 0 | 22 | 325 | 0 |
| 492529 | 8/23/2011 | 31.5 | 0 | 0 | 31.5 | 325 | 0 |
| 492529 | 8/30/2011 | 34.75 | 4 | 1 | 35.75 | 325 | 0 |

| 492529 | 9/6/2011 | 16.5 | 1 | 0.25 | 16.75 | 235.72 | 0 |
| 492529 | 9/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492529 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492529 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492529 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492529 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492529 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492529 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492529 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492529 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492529 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492529 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492529 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492529 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492529 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492529 | 12/20/2011 | 6.75 | 0 | 0 | 6.75 | 386.43 | 0 |
| 492529 | 12/27/2011 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 492529 | 1/3/2012 | 56.75 | 1 | 0.25 | 57 | 411.43 | 1.81 |
| 492529 | 1/10/2012 | 20.25 | 0 | 0 | 20.25 | 339.29 | 0 |
| 492529 | 1/17/2012 | 33.25 | 0 | 0 | 33.25 | 350 | 0 |
| 492529 | 1/24/2012 | 18.75 | 0 | 0 | 18.75 | 350 | 0 |
| 492529 | 1/31/2012 | 21.5 | 0 | 0 | 21.5 | 353.57 | 0 |
| 492530 | 8/9/2011 | 5.25 | 0 | 0 | 5.25 | 371.43 | 0 |
| 492530 | 8/16/2011 | 43 | 3 | 0.75 | 43.75 | 325 | 0 |
| 492530 | 8/23/2011 | 54 | 4 | 1 | 55 | 391.5 | 7.25 |
| 492530 | 8/30/2011 | 51 | 2 | 0.5 | 51.5 | 369.75 | 3.63 |
| 492530 | 9/6/2011 | 41 | 3 | 0.75 | 41.75 | 325 | 0 |
| 492530 | 9/13/2011 | 59.75 | 1 | 0.25 | 60 | 533.18 | 0 |
| 492530 | 9/20/2011 | 64.5 | 4 | 1 | 65.5 | 467.62 | 7.25 |
| 492530 | 9/27/2011 | 0.25 | 0 | 0 | 0.25 | 320.29 | 0 |
| 492531 | 8/9/2011 | 6.75 | 2 | 0.5 | 7.25 | 371.43 | 0 |
| 492531 | 8/16/2011 | 53.25 | 5 | 1.25 | 54.5 | 386.06 | 9.06 |
| 492531 | 8/23/2011 | 49.5 | 7 | 1.75 | 51.25 | 358.87 | 12.69 |
| 492531 | 8/30/2011 | 51.25 | 10 | 2.5 | 53.75 | 371.56 | 18.13 |
| 492531 | 9/6/2011 | 58.5 | 7 | 1.75 | 60.25 | 524.12 | 0 |
| 492531 | 9/13/2011 | 62.5 | 4 | 1 | 63.5 | 453.12 | 7.25 |
| 492531 | 9/20/2011 | 11 | 1 | 0.25 | 11.25 | 139.29 | 0 |
| 492534 | 8/9/2011 | 14.25 | 3 | 0.75 | 15 | 371.43 | 0 |
| 492534 | 8/16/2011 | 38.25 | 2 | 0.5 | 38.75 | 325 | 0 |
| 492534 | 8/23/2011 | 49 | 3 | 0.75 | 49.75 | 355.25 | 5.44 |
| 492534 | 8/30/2011 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 492534 | 9/6/2011 | 16 | 2 | 0.5 | 16.5 | 142.86 | 0 |
| 492534 | 9/13/2011 | 0 | 0 | 0 | 0 | 489.29 | 0 |
| 492534 | 9/20/2011 | 27.25 | 4 | 1 | 28.25 | 325 | 0 |
| 492534 | 9/27/2011 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 492534 | 10/4/2011 | 19 | 1 | 0.25 | 19.25 | 346.43 | 0 |
| 492534 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492534 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492534 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492534 | 11/1/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 492534 | 11/8/2011 | 45.75 | 7 | 1.75 | 47.5 | 350 | 0 |
| 492534 | 11/15/2011 | 16.25 | 1 | 0.25 | 16.5 | 200 | 0 |
| 492534 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492536 | 8/9/2011 | 48.25 | 4 | 1 | 49.25 | 465.81 | 0 |
| 492536 | 8/16/2011 | 12.75 | 1 | 0.25 | 13 | 325 | 0 |
| 492536 | 8/23/2011 | 44.25 | 6 | 1.5 | 45.75 | 325 | 6.67 |
| 492536 | 8/30/2011 | 49.75 | 6 | 1.5 | 51.25 | 360.68 | 10.88 |
| 492539 | 8/9/2011 | 23 | 3 | 0.75 | 23.75 | 325 | 0 |
| 492541 | 8/9/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 492541 | 8/16/2011 | 45 | 5 | 1.25 | 46.25 | 326.25 | 9.06 |
| 492541 | 8/23/2011 | 51.5 | 5 | 1.25 | 52.75 | 373.37 | 9.06 |
| 492541 | 8/30/2011 | 28.75 | 4 | 1 | 29.75 | 235.71 | 0 |
| 492541 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492541 | 9/13/2011 | 36 | 2 | 0.5 | 36.5 | 328.57 | 0 |
| 492541 | 9/20/2011 | 63 | 2 | 0.5 | 63.5 | 456.75 | 3.63 |
| 492541 | 9/27/2011 | 53.5 | 3 | 0.75 | 54.25 | 387.87 | 5.44 |
| 492541 | 10/4/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 492541 | 10/11/2011 | 29 | 2 | 0.5 | 29.5 | 328.57 | 0 |
| 492541 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492541 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492542 | 8/9/2011 | 3.5 | 0 | 0 | 3.5 | 278.57 | 0 |
| 492542 | 8/16/2011 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 492542 | 8/23/2011 | 20.75 | 2 | 0.5 | 21.25 | 325 | 0 |
| 492542 | 8/30/2011 | 26.75 | 4 | 1 | 27.75 | 325 | 0 |
| 492542 | 9/6/2011 | 22 | 4 | 1 | 23 | 425 | 0 |
| 492542 | 9/13/2011 | 45.75 | 11 | 2.75 | 48.5 | 331.68 | 19.94 |
| 492542 | 9/20/2011 | 59 | 8 | 2 | 61 | 427.75 | 14.5 |
| 492542 | 9/27/2011 | 59.5 | 8 | 2 | 61.5 | 431.37 | 14.5 |
| 492542 | 10/4/2011 | 29.5 | 5 | 1.25 | 30.75 | 435.71 | 0 |
| 492546 | 8/9/2011 | 24.5 | 6 | 1.5 | 26 | 293.62 | 0 |
| 492546 | 8/16/2011 | 43.25 | 13 | 3.25 | 46.5 | 325 | 12.11 |
| 492546 | 8/23/2011 | 55.75 | 21 | 5.25 | 61 | 404.18 | 38.06 |
| 492546 | 8/30/2011 | 52.25 | 12 | 3 | 55.25 | 378.81 | 21.75 |
| 492546 | 9/6/2011 | 51 | 11 | 2.75 | 53.75 | 369.75 | 19.94 |
| 492546 | 9/13/2011 | 54 | 16 | 4 | 58 | 391.5 | 29 |
| 492546 | 9/20/2011 | 28.75 | 6 | 1.5 | 30.25 | 325 | 0 |
| 492546 | 9/27/2011 | 19 | 5 | 1.25 | 20.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 492546 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492564 | 8/16/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 492564 | 8/23/2011 | 11.25 | 0 | 0 | 11.25 | 350 | 0 |
| 492564 | 8/30/2011 | 57.75 | 6 | 1.5 | 59.25 | 418.68 | 10.88 |
| 492564 | 9/6/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 492565 | 8/16/2011 | 44.75 | 6 | 1.5 | 46.25 | 440.43 | 0 |
| 492565 | 8/23/2011 | 40.25 | 5 | 1.25 | 41.5 | 325 | 0 |
| 492565 | 8/30/2011 | 42.5 | 4 | 1 | 43.5 | 325 | 0 |
| 492565 | 9/6/2011 | 36.75 | 7 | 1.75 | 38.5 | 325 | 0 |
| 492565 | 9/13/2011 | 67.75 | 2 | 0.5 | 68.25 | 591.18 | 0 |
| 492565 | 9/20/2011 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 492565 | 9/27/2011 | 57.5 | 4 | 1 | 58.5 | 416.87 | 7.25 |
| 492565 | 10/4/2011 | 33.75 | 8 | 2 | 35.75 | 325 | 0 |
| 492565 | 10/11/2011 | 0 | 0 | 0 | 0 | 1118.1 | 0 |
| 492573 | 8/16/2011 | 23.25 | 2 | 0.5 | 23.75 | 371.43 | 0 |
| 492573 | 8/23/2011 | 9.75 | 1 | 0.25 | 10 | 186.68 | 0 |
| 492573 | 8/30/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 492573 | 9/6/2011 | 0 | 0 | 0 | 0 | 235.71 | 0 |
| 492573 | 9/20/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 492573 | 9/27/2011 | 9.25 | 1 | 0.25 | 9.5 | 325 | 0 |
| 492573 | 10/4/2011 | 59.5 | 1 | 0.25 | 59.75 | 431.37 | 1.81 |
| 492573 | 10/11/2011 | 59.75 | 7 | 1.75 | 61.5 | 433.18 | 12.69 |
| 492573 | 10/18/2011 | 8 | 0 | 0 | 8 | 192.86 | 0 |
| 492573 | 10/25/2011 | 0 | 0 | 0 | 0 | 282.14 | 0 |
| 492573 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492573 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492573 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492573 | 11/22/2011 | 2.5 | 0 | 0 | 2.5 | 50 | 0 |
| 492573 | 11/29/2011 | 54.5 | 3 | 0.75 | 55.25 | 395.12 | 5.44 |
| 492573 | 12/6/2011 | 57.75 | 8 | 2 | 59.75 | 418.68 | 14.5 |
| 492573 | 12/13/2011 | 4.25 | 1 | 0.25 | 4.5 | 473.57 | 0 |
| 492579 | 8/16/2011 | 19.75 | 0 | 0 | 19.75 | 371.43 | 0 |
| 492579 | 8/23/2011 | 61.5 | 2 | 0.5 | 62 | 445.87 | 3.63 |
| 492579 | 8/30/2011 | 37.5 | 6 | 1.5 | 39 | 325 | 0 |
| 492579 | 9/6/2011 | 7 | 2 | 0.5 | 7.5 | 325 | 0 |
| 492579 | 9/13/2011 | 57 | 5 | 1.25 | 58.25 | 513.25 | 0 |
| 492579 | 9/20/2011 | 53.75 | 4 | 1 | 54.75 | 389.68 | 7.25 |
| 492579 | 9/27/2011 | 30.5 | 5 | 1.25 | 31.75 | 325 | 0 |
| 492579 | 10/4/2011 | 18.75 | 0 | 0 | 18.75 | 328.57 | 0 |
| 492580 | 8/16/2011 | 27.75 | 6 | 1.5 | 29.25 | 371.43 | 0 |
| 492580 | 8/23/2011 | 31.25 | 6 | 1.5 | 32.75 | 325 | 0 |
| 492580 | 8/30/2011 | 55.75 | 3 | 0.75 | 56.5 | 404.18 | 5.44 |
| 492580 | 9/6/2011 | 16.75 | 3 | 0.75 | 17.5 | 325 | 0 |
| 492580 | 9/13/2011 | 42.75 | 4 | 1 | 43.75 | 325 | 0 |
| 492580 | 9/20/2011 | 6.5 | 1 | 0.25 | 6.75 | 96.43 | 0 |
| 492580 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492580 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492580 | 10/11/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 492580 | 10/18/2011 | 47.25 | 6 | 1.5 | 48.75 | 342.56 | 10.88 |
| 492580 | 10/25/2011 | 43.5 | 0 | 0 | 43.5 | 325 | 0 |
| 492580 | 11/1/2011 | 24.5 | 0 | 0 | 24.5 | 385.71 | 0 |
| 492587 | 8/16/2011 | 37.5 | 1 | 0.25 | 37.75 | 428.57 | 0 |
| 492587 | 8/23/2011 | 42 | 1 | 0.25 | 42.25 | 375 | 0 |
| 492587 | 8/30/2011 | 34.75 | 0 | 0 | 34.75 | 375 | 0 |
| 492587 | 9/6/2011 | 43.75 | 1 | 0.25 | 44 | 375 | 0 |
| 492587 | 9/13/2011 | 7.5 | 0 | 0 | 7.5 | 296.14 | 0 |
| 492590 | 8/16/2011 | 21.5 | 2 | 0.5 | 22 | 278.57 | 0 |
| 492590 | 8/23/2011 | 47.75 | 1 | 0.25 | 48 | 346.18 | 1.81 |
| 492590 | 8/30/2011 | 36.5 | 5 | 1.25 | 37.75 | 325 | 0 |
| 492590 | 9/6/2011 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 492590 | 9/13/2011 | 51.5 | 5 | 1.25 | 52.75 | 473.37 | 0 |
| 492590 | 9/20/2011 | 53.5 | 6 | 1.5 | 55 | 387.87 | 10.88 |
| 492590 | 9/27/2011 | 16.25 | 4 | 1 | 17.25 | 325 | 0 |
| 492590 | 10/4/2011 | 55.25 | 0 | 0 | 55.25 | 400.56 | 0 |
| 492590 | 10/11/2011 | 4 | 0 | 0 | 4 | 410 | 0 |
| 492594 | 8/16/2011 | 15 | 3 | 0.75 | 15.75 | 278.57 | 0 |
| 492594 | 8/23/2011 | 24 | 3 | 0.75 | 24.75 | 325 | 0 |
| 492594 | 8/30/2011 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 492594 | 9/6/2011 | 17.75 | 1 | 0.25 | 18 | 189.29 | 0 |
| 492594 | 9/13/2011 | 0 | 0 | 0 | 0 | 442.86 | 0 |
| 492594 | 9/20/2011 | 28.5 | 1 | 0.25 | 28.75 | 325 | 0 |
| 492594 | 9/27/2011 | 17.25 | 1 | 0.25 | 17.5 | 325 | 0 |
| 492594 | 10/4/2011 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 492594 | 10/11/2011 | 32.5 | 4 | 1 | 33.5 | 335.71 | 0 |
| 492594 | 10/18/2011 | 51.25 | 7 | 1.75 | 53 | 371.56 | 12.69 |
| 492594 | 10/25/2011 | 55.5 | 8 | 2 | 57.5 | 402.37 | 14.5 |
| 492594 | 11/1/2011 | 7.5 | 2 | 0.5 | 8 | 664.97 | 0 |
| 492594 | 4/10/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492594 | 4/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492594 | 1/1/2013 | 0 | 0 | 0 | 0 | | 0 |
| 492596 | 8/16/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 492596 | 8/23/2011 | 35.25 | 3 | 0.75 | 36 | 325 | 0 |
| 492596 | 8/30/2011 | 41.25 | 2 | 0.5 | 41.75 | 325 | 0 |
| 492596 | 9/6/2011 | 60.75 | 11 | 2.75 | 63.5 | 440.43 | 19.94 |
| 492596 | 9/13/2011 | 44 | 2 | 0.5 | 44.5 | 425 | 0 |
| 492596 | 9/20/2011 | 56 | 9 | 2.25 | 58.25 | 406 | 16.31 |
| 492596 | 9/27/2011 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 492596 | 10/4/2011 | 0 | 0 | 0 | 0 | 92.86 | 0 |
| 492596 | 10/11/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 492598 | 8/16/2011 | 1.75 | 0 | 0 | 1.75 | 278.57 | 0 |
| 492598 | 8/23/2011 | 60 | 2 | 0.5 | 60.5 | 435 | 3.63 |
| 492598 | 8/30/2011 | 8.25 | 0 | 0 | 8.25 | 325 | 0 |
| 492598 | 9/6/2011 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 492598 | 9/13/2011 | 32.25 | 4 | 1 | 33.25 | 328.57 | 0 |
| 492598 | 9/20/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 492598 | 9/27/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 492598 | 10/4/2011 | 7.25 | 0 | 0 | 7.25 | 282.14 | 0 |
| 492598 | 10/11/2011 | 26 | 1 | 0.25 | 26.25 | 325 | 0 |
| 492598 | 10/18/2011 | 57.25 | 3 | 0.75 | 58 | 415.06 | 5.44 |
| 492598 | 10/25/2011 | 11.25 | 1 | 0.25 | 11.5 | 325 | 0 |
| 492598 | 11/1/2011 | 45.25 | 0 | 0 | 45.25 | 350 | 0 |
| 492598 | 11/8/2011 | 50.25 | 3 | 0.75 | 51 | 364.31 | 5.44 |
| 492598 | 11/15/2011 | 1.75 | 1 | 0.25 | 2 | 480 | 0 |
| 492598 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492600 | 8/16/2011 | 16.5 | 1 | 0.25 | 16.75 | 297.25 | 0 |
| 492600 | 8/23/2011 | 40.5 | 4 | 1 | 41.5 | 402.37 | 0 |
| 492600 | 8/30/2011 | 29.75 | 2 | 0.5 | 30.25 | 325 | 0 |
| 492600 | 9/6/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 492600 | 9/13/2011 | 0 | 0 | 0 | 0 | 428.57 | 0 |
| 492600 | 9/20/2011 | 25 | 1 | 0.25 | 25.25 | 325 | 0 |
| 492600 | 9/27/2011 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 492600 | 10/4/2011 | 37.25 | 0 | 0 | 37.25 | 325 | 0 |
| 492600 | 10/11/2011 | 48 | 1 | 0.25 | 48.25 | 452.14 | 0 |
| 492600 | 10/18/2011 | 57.25 | 1 | 0.25 | 57.5 | 415.06 | 1.81 |
| 492600 | 10/25/2011 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 492600 | 11/1/2011 | 0 | 0 | 0 | 0 | 765 | 0 |
| 492600 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492602 | 8/16/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 492602 | 8/23/2011 | 11.75 | 1 | 0.25 | 12 | 325 | 0 |
| 492602 | 8/30/2011 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 492602 | 9/6/2011 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 492602 | 9/13/2011 | 43.75 | 7 | 1.75 | 45.5 | 325 | 4.86 |
| 492602 | 9/20/2011 | 19 | 4 | 1 | 20 | 325 | 0 |
| 492602 | 9/27/2011 | 51.5 | 9 | 2.25 | 53.75 | 373.37 | 16.31 |
| 492602 | 10/4/2011 | 54.25 | 5 | 1.25 | 55.5 | 493.31 | 0 |
| 492602 | 10/11/2011 | 26 | 3 | 0.75 | 26.75 | 335.71 | 0 |
| 492602 | 10/18/2011 | 0 | 0 | 0 | 0 | 1063.45 | 0 |
| 492608 | 8/16/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 492608 | 8/23/2011 | 32.5 | 0 | 0 | 32.5 | 325 | 0 |
| 492608 | 8/30/2011 | 55.75 | 2 | 0.5 | 56.25 | 404.18 | 3.63 |
| 492608 | 9/6/2011 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 492608 | 9/13/2011 | 45.5 | 1 | 0.25 | 45.75 | 362.5 | 0 |
| 492608 | 9/20/2011 | 31.75 | 1 | 0.25 | 32 | 235.71 | 0 |
| 492608 | 9/27/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 492608 | 10/4/2011 | 46.75 | 6 | 1.5 | 48.25 | 338.93 | 10.88 |
| 492608 | 10/11/2011 | 51 | 7 | 1.75 | 52.75 | 369.75 | 12.69 |
| 492608 | 10/18/2011 | 20 | 5 | 1.25 | 21.25 | 200 | 0 |
| 492608 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492611 | 8/16/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 492611 | 8/23/2011 | 13.75 | 0 | 0 | 13.75 | 325 | 0 |
| 492611 | 8/30/2011 | 21 | 2 | 0.5 | 21.5 | 325 | 0 |
| 492611 | 9/6/2011 | 24.5 | 2 | 0.5 | 25 | 235.71 | 0 |
| 492612 | 8/16/2011 | 11 | 2 | 0.5 | 11.5 | 214.29 | 0 |
| 492612 | 8/23/2011 | 43.5 | 6 | 1.5 | 45 | 375 | 0 |
| 492612 | 8/30/2011 | 61.75 | 7 | 1.75 | 63.5 | 447.68 | 12.69 |
| 492612 | 9/6/2011 | 26.75 | 4 | 1 | 27.75 | 375 | 0 |
| 492612 | 9/13/2011 | 20 | 3 | 0.75 | 20.75 | 274.29 | 0 |
| 492612 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492619 | 8/23/2011 | 44.25 | 4 | 1 | 45.25 | 436.81 | 0 |
| 492619 | 8/30/2011 | 46 | 4 | 1 | 47 | 350 | 0 |
| 492619 | 9/6/2011 | 53.25 | 3 | 0.75 | 54 | 386.06 | 5.44 |
| 492619 | 9/13/2011 | 50.75 | 2 | 0.5 | 51.25 | 367.93 | 3.63 |
| 492619 | 9/20/2011 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 492619 | 9/27/2011 | 50.5 | 3 | 0.75 | 51.25 | 366.12 | 5.44 |
| 492619 | 10/4/2011 | 10.5 | 0 | 0 | 10.5 | 266.1 | 0 |
| 492626 | 8/23/2011 | 39.25 | 3 | 0.75 | 40 | 400.56 | 0 |
| 492626 | 8/30/2011 | 41.75 | 9 | 2.25 | 44 | 325 | 0 |
| 492626 | 9/6/2011 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 492626 | 9/13/2011 | 35.75 | 4 | 1 | 36.75 | 259.18 | 7.25 |
| 492626 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492626 | 9/27/2011 | 33.75 | 2 | 0.5 | 34.25 | 328.57 | 0 |
| 492626 | 10/4/2011 | 49 | 8 | 2 | 51 | 355.25 | 14.5 |
| 492626 | 10/11/2011 | 52.75 | 6 | 1.5 | 54.25 | 382.43 | 10.88 |
| 492626 | 10/18/2011 | 15.5 | 2 | 0.5 | 16 | 485 | 0 |
| 492626 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492629 | 8/23/2011 | 9.25 | 0 | 0 | 9.25 | 371.43 | 0 |
| 492629 | 8/30/2011 | 42.25 | 1 | 0.25 | 42.5 | 325 | 0 |
| 492629 | 9/6/2011 | 30.5 | 1 | 0.25 | 30.75 | 325 | 0 |
| 492629 | 9/13/2011 | 45 | 2 | 0.5 | 45.5 | 326.25 | 3.63 |
| 492629 | 9/20/2011 | 27.75 | 2 | 0.5 | 28.25 | 425 | 0 |
| 492629 | 9/27/2011 | 57.25 | 4 | 1 | 58.25 | 415.06 | 7.25 |
| 492629 | 10/4/2011 | 37.75 | 0 | 0 | 37.75 | 325 | 0 |
| 492629 | 10/11/2011 | 32.5 | 1 | 0.25 | 32.75 | 445 | 0 |
| 492629 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 492636 | 8/23/2011 | 5.75 | 0 | 0 | 5.75 | 400 | 0 |
| 492636 | 8/30/2011 | 36.75 | 9 | 2.25 | 39 | 350 | 0 |
| 492636 | 9/6/2011 | 58.25 | 15 | 3.75 | 62 | 422.31 | 27.19 |
| 492636 | 9/13/2011 | 50.5 | 10 | 2.5 | 53 | 366.12 | 18.13 |
| 492636 | 9/20/2011 | 60 | 14 | 3.5 | 63.5 | 435 | 25.38 |
| 492636 | 9/27/2011 | 58.75 | 5 | 1.25 | 60 | 525.93 | 0 |
| 492636 | 10/4/2011 | 39.25 | 12 | 3 | 42.25 | 350 | 0 |
| 492636 | 10/11/2011 | 64 | 12 | 3 | 67 | 464 | 21.75 |
| 492636 | 10/18/2011 | 48 | 6 | 1.5 | 49.5 | 367.86 | 0 |
| 492636 | 10/25/2011 | 18.75 | 1 | 0.25 | 19 | 600.71 | 0 |
| 492637 | 8/23/2011 | 3 | 0 | 0 | 3 | 371.43 | 0 |
| 492637 | 8/30/2011 | 8.25 | 0 | 0 | 8.25 | 96.43 | 0 |
| 492637 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492639 | 8/23/2011 | 25 | 2 | 0.5 | 25.5 | 457.14 | 0 |
| 492639 | 8/30/2011 | 5.75 | 1 | 0.25 | 6 | 114.29 | 0 |
| 492641 | 8/23/2011 | 14.25 | 1 | 0.25 | 14.5 | 321.43 | 0 |
| 492641 | 8/30/2011 | 40.75 | 3 | 0.75 | 41.5 | 375 | 0 |
| 492641 | 9/6/2011 | 32.25 | 4 | 1 | 33.25 | 375 | 0 |
| 492641 | 9/13/2011 | 46 | 3 | 0.75 | 46.75 | 375 | 0 |
| 492641 | 9/20/2011 | 22 | 2 | 0.5 | 22.5 | 275 | 0 |
| 492641 | 9/27/2011 | 0 | 0 | 0 | 0 | 380.97 | 0 |
| 492643 | 8/23/2011 | 0 | 0 | 0 | 0 | 116 | 0 |
| 492643 | 9/13/2011 | 0 | 0 | 0 | 0 | 189.29 | 0 |
| 492643 | 9/20/2011 | 34 | 7 | 1.75 | 35.75 | 325 | 0 |
| 492643 | 9/27/2011 | 41.25 | 8 | 2 | 43.25 | 325 | 0 |
| 492643 | 10/4/2011 | 41.5 | 11 | 2.75 | 44.25 | 325 | 0 |
| 492643 | 10/11/2011 | 29.25 | 6 | 1.5 | 30.75 | 325 | 0 |
| 492643 | 10/18/2011 | 42 | 9 | 2.25 | 44.25 | 325 | 0 |
| 492643 | 10/25/2011 | 17.25 | 4 | 1 | 18.25 | 189.29 | 0 |
| 492648 | 8/23/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 492648 | 8/30/2011 | 20.25 | 2 | 0.5 | 20.75 | 325 | 0 |
| 492648 | 9/6/2011 | 30.5 | 3 | 0.75 | 31.25 | 325 | 0 |
| 492648 | 9/13/2011 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 492648 | 9/20/2011 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 492648 | 9/27/2011 | 37.25 | 2 | 0.5 | 37.75 | 425 | 0 |
| 492648 | 10/4/2011 | 0 | 0 | 0 | 0 | 96.43 | 0 |
| 492648 | 10/11/2011 | 0 | 0 | 0 | 0 | 582.14 | 0 |
| 492648 | 10/18/2011 | 46 | 2 | 0.5 | 46.5 | 335.71 | 1.45 |
| 492648 | 10/25/2011 | 47.75 | 0 | 0 | 47.75 | 450 | 0 |
| 492648 | 11/1/2011 | 47.5 | 0 | 0 | 47.5 | 350 | 0 |
| 492648 | 11/8/2011 | 45.75 | 0 | 0 | 45.75 | 350 | 0 |
| 492648 | 11/15/2011 | 8.5 | 0 | 0 | 8.5 | 280 | 0 |
| 492649 | 8/23/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 492649 | 8/30/2011 | 20.25 | 3 | 0.75 | 21 | 350 | 0 |
| 492649 | 9/6/2011 | 36.75 | 3 | 0.75 | 37.5 | 350 | 0 |
| 492649 | 9/13/2011 | 43.75 | 5 | 1.25 | 45 | 350 | 0 |
| 492649 | 9/20/2011 | 48 | 3 | 0.75 | 48.75 | 350 | 3.41 |
| 492649 | 9/27/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 492652 | 8/23/2011 | 24.25 | 1 | 0.25 | 24.5 | 300 | 0 |
| 492652 | 8/30/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492652 | 9/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492652 | 9/13/2011 | 15.75 | 2 | 0.5 | 16.25 | 114.18 | 3.63 |
| 492652 | 9/20/2011 | 48 | 3 | 0.75 | 48.75 | 350 | 3.41 |
| 492652 | 9/27/2011 | 47.5 | 4 | 1 | 48.5 | 350 | 1.6 |
| 492652 | 10/4/2011 | 21.25 | 1 | 0.25 | 21.5 | 350 | 0 |
| 492652 | 10/11/2011 | 30.5 | 0 | 0 | 30.5 | 300 | 0 |
| 492652 | 10/18/2011 | 6.5 | 0 | 0 | 6.5 | 50 | 0 |
| 492652 | 10/25/2011 | 47.75 | 4 | 1 | 48.75 | 350 | 3.41 |
| 492652 | 11/1/2011 | 44.5 | 4 | 1 | 45.5 | 350 | 0 |
| 492652 | 11/8/2011 | 24.25 | 3 | 0.75 | 25 | 470 | 0 |
| 492652 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492655 | 8/23/2011 | 10.5 | 1 | 0.25 | 10.75 | 228.57 | 0 |
| 492655 | 8/30/2011 | 40.25 | 3 | 0.75 | 41 | 400 | 0 |
| 492655 | 9/6/2011 | 65.5 | 5 | 1.25 | 66.75 | 474.87 | 9.06 |
| 492655 | 9/13/2011 | 46.5 | 1 | 0.25 | 46.75 | 440.43 | 0 |
| 492655 | 9/20/2011 | 47.75 | 0 | 0 | 47.75 | 400 | 0 |
| 492655 | 9/27/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 492658 | 8/23/2011 | 11.5 | 2 | 0.5 | 12 | 214.29 | 0 |
| 492658 | 8/30/2011 | 52.5 | 2 | 0.5 | 53 | 380.62 | 3.63 |
| 492658 | 9/6/2011 | 49.75 | 5 | 1.25 | 51 | 375 | 0 |
| 492658 | 9/13/2011 | 49.5 | 4 | 1 | 50.5 | 375 | 0 |
| 492658 | 9/20/2011 | 11 | 1 | 0.25 | 11.25 | 160.71 | 0 |
| 492664 | 8/23/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 492664 | 8/30/2011 | 27.25 | 2 | 0.5 | 27.75 | 350 | 0 |
| 492664 | 9/6/2011 | 46.5 | 4 | 1 | 47.5 | 350 | 0 |
| 492664 | 9/13/2011 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 492664 | 9/20/2011 | 17 | 3 | 0.75 | 17.75 | 150 | 0 |
| 492664 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492664 | 10/4/2011 | 5.25 | 0 | 0 | 5.25 | 650 | 0 |
| 492664 | 10/11/2011 | 55.5 | 4 | 1 | 56.5 | 402.37 | 7.25 |
| 492664 | 10/18/2011 | 28 | 3 | 0.75 | 28.75 | 350 | 0 |
| 492664 | 10/25/2011 | 50 | 5 | 1.25 | 51.25 | 362.5 | 9.06 |
| 492664 | 11/1/2011 | 2.25 | 0 | 0 | 2.25 | 50 | 0 |
| 492664 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492664 | 11/15/2011 | 43.5 | 1 | 0.25 | 43.75 | 350 | 0 |
| 492664 | 11/22/2011 | 43.25 | 4 | 1 | 44.25 | 375 | 0 |
| 492664 | 11/29/2011 | 42.5 | 5 | 1.25 | 43.75 | 375 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 492664 | 12/6/2011 | 0 | 0 | 0 | 0 | 107.14 | 0 |
| 492664 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492664 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492664 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492664 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492665 | 8/23/2011 | 0 | 0 | 0 | 0 | 200 | 0 |
| 492665 | 8/30/2011 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 492665 | 9/6/2011 | 39 | 3 | 0.75 | 39.75 | 350 | 0 |
| 492665 | 9/13/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 492665 | 9/20/2011 | 30.75 | 4 | 1 | 31.75 | 450 | 0 |
| 492665 | 9/27/2011 | 40.5 | 4 | 1 | 41.5 | 350 | 0 |
| 492665 | 10/4/2011 | 43 | 1 | 0.25 | 43.25 | 350 | 0 |
| 492665 | 10/11/2011 | 18.75 | 1 | 0.25 | 19 | 350 | 0 |
| 492665 | 10/18/2011 | 60.75 | 6 | 1.5 | 62.25 | 540.43 | 0 |
| 492665 | 10/25/2011 | 3.75 | 1 | 0.25 | 4 | 360.71 | 0 |
| 492665 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492666 | 8/23/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492666 | 8/30/2011 | 17.5 | 1 | 0.25 | 17.75 | 375 | 0 |
| 492666 | 9/6/2011 | 37.5 | 5 | 1.25 | 38.75 | 375 | 0 |
| 492666 | 9/13/2011 | 21.5 | 0 | 0 | 21.5 | 375 | 0 |
| 492666 | 9/20/2011 | 39.5 | 2 | 0.5 | 40 | 375 | 0 |
| 492666 | 9/27/2011 | 29.5 | 1 | 0.25 | 29.75 | 378.57 | 0 |
| 492666 | 10/4/2011 | 45.5 | 3 | 0.75 | 46.25 | 375 | 0 |
| 492666 | 10/11/2011 | 15 | 0 | 0 | 15 | 467.86 | 0 |
| 492671 | 8/23/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492671 | 8/30/2011 | 38.25 | 0 | 0 | 38.25 | 375 | 0 |
| 492671 | 9/13/2011 | 0 | 0 | 0 | 0 | 139.29 | 0 |
| 492676 | 8/30/2011 | 52.75 | 5 | 1.25 | 54 | 498.43 | 0 |
| 492676 | 9/6/2011 | 32.25 | 2 | 0.5 | 32.75 | 375 | 0 |
| 492676 | 9/13/2011 | 35.75 | 3 | 0.75 | 36.5 | 375 | 0 |
| 492676 | 9/20/2011 | 11.5 | 0 | 0 | 11.5 | 375 | 0 |
| 492676 | 9/27/2011 | 19.25 | 0 | 0 | 19.25 | 294.29 | 0 |
| 492683 | 8/30/2011 | 29.25 | 1 | 0.25 | 29.5 | 371.43 | 0 |
| 492683 | 9/6/2011 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 492683 | 9/13/2011 | 34.25 | 1 | 0.25 | 34.5 | 325 | 0 |
| 492683 | 9/20/2011 | 23 | 1 | 0.25 | 23.25 | 235.71 | 0 |
| 492683 | 9/27/2011 | 7.75 | 0 | 0 | 7.75 | 496.43 | 0 |
| 492683 | 10/4/2011 | 44.75 | 6 | 1.5 | 46.25 | 325 | 10.3 |
| 492683 | 10/11/2011 | 32.75 | 2 | 0.5 | 33.25 | 325 | 0 |
| 492683 | 10/18/2011 | 27 | 4 | 1 | 28 | 235.71 | 0 |
| 492691 | 8/30/2011 | 0 | 0 | 0 | 0 | 342.86 | 0 |
| 492691 | 9/6/2011 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 492691 | 10/4/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 492691 | 10/11/2011 | 49 | 4 | 1 | 50 | 400 | 0 |
| 492691 | 10/18/2011 | 67.75 | 5 | 1.25 | 69 | 491.18 | 9.06 |
| 492691 | 10/25/2011 | 28.75 | 3 | 0.75 | 29.5 | 400 | 0 |
| 492691 | 11/1/2011 | 56.5 | 2 | 0.5 | 57 | 400 | 3.63 |
| 492691 | 11/8/2011 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 492693 | 8/30/2011 | 19.5 | 0 | 0 | 19.5 | 300 | 0 |
| 492693 | 9/6/2011 | 49.5 | 3 | 0.75 | 50.25 | 358.87 | 5.44 |
| 492693 | 9/13/2011 | 53.5 | 12 | 3 | 56.5 | 387.87 | 21.75 |
| 492693 | 9/20/2011 | 32 | 2 | 0.5 | 32.5 | 350 | 0 |
| 492693 | 9/27/2011 | 0 | 0 | 0 | 0 | 100 | 0 |
| 492693 | 10/4/2011 | 2.25 | 0 | 0 | 2.25 | 550 | 0 |
| 492693 | 10/11/2011 | 30.25 | 5 | 1.25 | 31.5 | 350 | 0 |
| 492693 | 10/18/2011 | 53.25 | 9 | 2.25 | 55.5 | 393.31 | 9.06 |
| 492693 | 10/25/2011 | 39.75 | 4 | 1 | 40.75 | 360.71 | 0 |
| 492693 | 11/1/2011 | 0 | 0 | 0 | 0 | 253.57 | 0 |
| 492694 | 8/30/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 492694 | 9/6/2011 | 62.5 | 2 | 0.5 | 63 | 453.12 | 3.63 |
| 492694 | 9/13/2011 | 45 | 7 | 1.75 | 46.75 | 326.25 | 12.69 |
| 492694 | 9/20/2011 | 28 | 1 | 0.25 | 28.25 | 325 | 0 |
| 492694 | 9/27/2011 | 0 | 0 | 0 | 0 | 282.15 | 0 |
| 492695 | 8/30/2011 | 2 | 2 | 0.5 | 2.5 | 278.57 | 0 |
| 492695 | 9/6/2011 | 53 | 3 | 0.75 | 53.75 | 384.25 | 5.44 |
| 492695 | 9/13/2011 | 63 | 7 | 1.75 | 64.75 | 456.75 | 12.69 |
| 492695 | 9/20/2011 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 492695 | 9/27/2011 | 54.75 | 3 | 0.75 | 55.5 | 496.93 | 0 |
| 492695 | 10/4/2011 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 492695 | 10/11/2011 | 29.75 | 4 | 1 | 30.75 | 465.71 | 0 |
| 492700 | 8/30/2011 | 9.5 | 0 | 0 | 9.5 | 321.43 | 0 |
| 492700 | 9/6/2011 | 48 | 5 | 1.25 | 49.25 | 375 | 0 |
| 492700 | 9/13/2011 | 34.5 | 3 | 0.75 | 35.25 | 375 | 0 |
| 492700 | 9/20/2011 | 18.75 | 3 | 0.75 | 19.5 | 217.85 | 0 |
| 492700 | 9/27/2011 | 0 | 0 | 0 | 2.5 | 271.43 | 0 |
| 492700 | 10/4/2011 | 43.25 | 0 | 0 | 43.25 | 375 | 0 |
| 492700 | 10/11/2011 | 6 | 0 | 0 | 6 | 53.57 | 0 |
| 492702 | 8/30/2011 | 12.25 | 1 | 0.25 | 12.5 | 321.43 | 0 |
| 492702 | 9/6/2011 | 4.5 | 0 | 0 | 4.5 | 217.85 | 0 |
| 492704 | 8/30/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492704 | 9/6/2011 | 44.5 | 6 | 1.5 | 46 | 375 | 0 |
| 492704 | 9/13/2011 | 57.25 | 11 | 2.75 | 60 | 415.06 | 19.94 |
| 492704 | 9/20/2011 | 62.5 | 6 | 1.5 | 64 | 453.12 | 10.88 |
| 492704 | 9/27/2011 | 57.25 | 6 | 1.5 | 58.75 | 415.06 | 10.88 |
| 492704 | 10/4/2011 | 4.25 | 1 | 0.25 | 4.5 | 160.71 | 0 |
| 492704 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492706 | 8/30/2011 | 0 | 0 | 0 | 0 | 116 | 0 |

| 492706 | 9/6/2011 | 25.75 | 4 | 1 | 26.75 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 492706 | 9/13/2011 | 46.75 | 3 | 0.75 | 47.5 | 375 | 0 |
| 492706 | 9/20/2011 | 20.75 | 2 | 0.5 | 21.25 | 375 | 0 |
| 492706 | 9/27/2011 | 59.25 | 6 | 1.5 | 60.75 | 429.56 | 10.88 |
| 492706 | 10/4/2011 | 60.75 | 6 | 1.5 | 62.25 | 440.43 | 10.88 |
| 492706 | 10/11/2011 | 11 | 1 | 0.25 | 11.25 | 164.28 | 0 |
| 492707 | 8/30/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 492707 | 9/6/2011 | 24 | 5 | 1.25 | 25.25 | 325 | 0 |
| 492707 | 9/13/2011 | 42.5 | 13 | 3.25 | 45.75 | 325 | 6.67 |
| 492707 | 9/20/2011 | 42 | 5 | 1.25 | 43.25 | 325 | 0 |
| 492707 | 9/27/2011 | 31.75 | 2 | 0.5 | 32.25 | 325 | 0 |
| 492707 | 10/4/2011 | 41.75 | 8 | 2 | 43.75 | 325 | 0 |
| 492707 | 10/11/2011 | 41.25 | 12 | 3 | 44.25 | 325 | 0 |
| 492707 | 10/18/2011 | 42 | 7 | 1.75 | 43.75 | 325 | 0 |
| 492707 | 10/25/2011 | 32 | 4 | 1 | 33 | 335.71 | 0 |
| 492707 | 11/1/2011 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 492708 | 8/30/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492708 | 9/6/2011 | 20 | 1 | 0.25 | 20.25 | 353.58 | 0 |
| 492708 | 9/13/2011 | 31.25 | 0 | 0 | 31.25 | 325 | 0 |
| 492708 | 9/20/2011 | 47 | 6 | 1.5 | 48.5 | 345 | 6.6 |
| 492708 | 9/27/2011 | 33.5 | 0 | 0 | 33.5 | 325 | 0 |
| 492708 | 10/4/2011 | 32.5 | 1 | 0.25 | 32.75 | 325 | 0 |
| 492708 | 10/11/2011 | 32.25 | 2 | 0.5 | 32.75 | 325 | 0 |
| 492708 | 10/18/2011 | 27 | 1 | 0.25 | 27.25 | 325 | 0 |
| 492708 | 10/25/2011 | 43 | 3 | 0.75 | 43.75 | 328.57 | 0 |
| 492708 | 11/1/2011 | 42 | 4 | 1 | 43 | 350 | 0 |
| 492708 | 11/8/2011 | 38.5 | 1 | 0.25 | 38.75 | 350 | 0 |
| 492708 | 11/15/2011 | 43.25 | 6 | 1.5 | 44.75 | 350 | 0 |
| 492708 | 11/22/2011 | 17 | 2 | 0.5 | 17.5 | 353.57 | 0 |
| 492708 | 11/29/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 492717 | 9/6/2011 | 43.5 | 3 | 0.75 | 44.25 | 431.37 | 0 |
| 492717 | 9/13/2011 | 38.75 | 2 | 0.5 | 39.25 | 375 | 0 |
| 492717 | 9/20/2011 | 53.25 | 6 | 1.5 | 54.75 | 386.06 | 10.88 |
| 492717 | 9/27/2011 | 21 | 1 | 0.25 | 21.25 | 375 | 0 |
| 492717 | 10/4/2011 | 0 | 0 | 0 | 0 | 173.57 | 0 |
| 492719 | 9/6/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 492719 | 9/13/2011 | 17 | 1 | 0.25 | 17.25 | 325 | 0 |
| 492719 | 9/20/2011 | 34 | 3 | 0.75 | 34.75 | 325 | 0 |
| 492719 | 9/27/2011 | 37.5 | 1 | 0.25 | 37.75 | 325 | 0 |
| 492719 | 10/4/2011 | 64.5 | 0 | 0 | 64.5 | 567.62 | 0 |
| 492719 | 10/11/2011 | 67 | 1 | 0.25 | 67.25 | 485.75 | 1.81 |
| 492719 | 10/18/2011 | 56 | 2 | 0.5 | 56.5 | 406 | 3.63 |
| 492719 | 10/25/2011 | 44.25 | 0 | 0 | 44.25 | 325 | 0 |
| 492719 | 11/1/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 492721 | 9/6/2011 | 12.5 | 3 | 0.75 | 13.25 | 371.43 | 0 |
| 492721 | 9/13/2011 | 59.5 | 1 | 0.25 | 59.75 | 431.37 | 1.81 |
| 492721 | 9/20/2011 | 28.75 | 0 | 0 | 28.75 | 325 | 0 |
| 492721 | 9/27/2011 | 51.25 | 0 | 0 | 51.25 | 371.56 | 0 |
| 492721 | 10/4/2011 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 492721 | 10/11/2011 | 51.5 | 0 | 0 | 51.5 | 373.37 | 0 |
| 492721 | 10/18/2011 | 39.75 | 0 | 0 | 39.75 | 325 | 0 |
| 492721 | 10/25/2011 | 39 | 0 | 0 | 39 | 325 | 0 |
| 492721 | 11/1/2011 | 23.75 | 0 | 0 | 23.75 | 200 | 0 |
| 492721 | 11/8/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 492721 | 9/18/2012 | 20.25 | 2 | 0.5 | 20.75 | 385.71 | 0 |
| 492721 | 9/25/2012 | 48.25 | 4 | 1 | 49.25 | 450 | 0 |
| 492721 | 10/2/2012 | 12.5 | 1 | 0.25 | 12.75 | 192.86 | 0 |
| 492733 | 9/6/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 492733 | 9/13/2011 | 10.75 | 1 | 0.25 | 11 | 325 | 0 |
| 492733 | 9/20/2011 | 34.75 | 2 | 0.5 | 35.25 | 325 | 0 |
| 492733 | 9/27/2011 | 39.25 | 1 | 0.25 | 39.5 | 325 | 0 |
| 492733 | 10/4/2011 | 34.25 | 3 | 0.75 | 35 | 325 | 0 |
| 492733 | 10/11/2011 | 30.75 | 2 | 0.5 | 31.25 | 325 | 0 |
| 492733 | 10/18/2011 | 8.5 | 0 | 0 | 8.5 | 325 | 0 |
| 492733 | 10/25/2011 | 16.75 | 1 | 0.25 | 17 | 121.43 | 1.81 |
| 492734 | 9/6/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 492734 | 9/13/2011 | 43 | 10 | 2.5 | 45.5 | 325 | 4.86 |
| 492734 | 9/20/2011 | 51.25 | 13 | 3.25 | 54.5 | 371.56 | 23.56 |
| 492734 | 9/27/2011 | 49.5 | 11 | 2.75 | 52.25 | 358.87 | 19.94 |
| 492734 | 10/4/2011 | 52.25 | 10 | 2.5 | 54.75 | 378.81 | 18.13 |
| 492734 | 10/11/2011 | 42.5 | 7 | 1.75 | 44.25 | 425 | 0 |
| 492734 | 10/18/2011 | 24.25 | 2 | 0.5 | 24.75 | 325 | 0 |
| 492734 | 10/25/2011 | 51 | 9 | 2.25 | 53.25 | 325 | 16.31 |
| 492734 | 11/1/2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 492737 | 9/6/2011 | 22.75 | 2 | 0.5 | 23.25 | 280.93 | 0 |
| 492737 | 9/13/2011 | 50 | 1 | 0.25 | 50.25 | 362.5 | 1.81 |
| 492737 | 9/20/2011 | 26.5 | 1 | 0.25 | 26.75 | 325 | 0 |
| 492737 | 9/27/2011 | 6.75 | 1 | 0.25 | 7 | 325 | 0 |
| 492737 | 10/4/2011 | 32.5 | 3 | 0.75 | 33.25 | 235.72 | 5.37 |
| 492738 | 9/6/2011 | 3 | 0 | 0 | 3 | 278.57 | 0 |
| 492738 | 9/13/2011 | 39.75 | 6 | 1.5 | 41.25 | 325 | 0 |
| 492738 | 9/20/2011 | 16.25 | 2 | 0.5 | 16.75 | 325 | 0 |
| 492738 | 9/27/2011 | 36.25 | 2 | 0.5 | 36.75 | 325 | 0 |
| 492738 | 10/4/2011 | 40.25 | 5 | 1.25 | 41.5 | 425 | 0 |
| 492738 | 10/11/2011 | 7.5 | 0 | 0 | 7.5 | 96.43 | 0 |
| 492739 | 9/6/2011 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 492739 | 9/13/2011 | 41.5 | 2 | 0.5 | 42 | 378.57 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 492739 | 9/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492739 | 9/27/2011 | 20.5 | 5 | 1.25 | 21.75 | 378.57 | 0 |
| 492739 | 10/4/2011 | 36.25 | 9 | 2.25 | 38.5 | 375 | 0 |
| 492739 | 10/11/2011 | 9.75 | 0 | 0 | 9.75 | 110.71 | 0 |
| 492739 | 10/18/2011 | 16.25 | 0 | 0 | 16.25 | 303.57 | 0 |
| 492739 | 10/25/2011 | 38 | 6 | 1.5 | 39.5 | 325 | 0 |
| 492739 | 11/1/2011 | 38 | 7 | 1.75 | 39.75 | 325 | 0 |
| 492739 | 11/8/2011 | 46.25 | 8 | 2 | 48.25 | 335.31 | 14.5 |
| 492739 | 11/15/2011 | 9.75 | 1 | 0.25 | 10 | 96.43 | 0 |
| 492739 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492739 | 11/29/2011 | 23 | 4 | 1 | 24 | 289.29 | 0 |
| 492739 | 12/6/2011 | 29.25 | 1 | 0.25 | 29.5 | 350 | 0 |
| 492739 | 12/13/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 492740 | 9/6/2011 | 8.25 | 0 | 0 | 8.25 | 278.57 | 0 |
| 492740 | 9/13/2011 | 30 | 6 | 1.5 | 31.5 | 325 | 0 |
| 492740 | 9/20/2011 | 14 | 1 | 0.25 | 14.25 | 325 | 0 |
| 492740 | 9/27/2011 | 0.25 | 0 | 0 | 0.25 | 50 | 0 |
| 492740 | 1/29/2013 | 0 | 0 | 0 | 0 | | 0 |
| 492740 | 2/5/2013 | 30 | 3 | 0.75 | 30.75 | 342.86 | 0 |
| 492740 | 2/12/2013 | 58.5 | 9 | 2.25 | 60.75 | 424.12 | 16.31 |
| 492740 | 2/19/2013 | 48 | 7 | 1.75 | 49.75 | 400 | 0 |
| 492740 | 2/26/2013 | 0.25 | 0 | 0 | 0.25 | 57.14 | 0 |
| 492740 | 3/5/2013 | 0 | 0 | 0 | 0 | | 0 |
| 492743 | 9/6/2011 | 22.5 | 0 | 0 | 22.5 | 321.43 | 0 |
| 492743 | 9/13/2011 | 39.5 | 1 | 0.25 | 39.75 | 375 | 0 |
| 492743 | 9/20/2011 | 47.25 | 3 | 0.75 | 48 | 375 | 0 |
| 492743 | 9/27/2011 | 41.5 | 4 | 1 | 42.5 | 375 | 0 |
| 492743 | 10/4/2011 | 6.5 | 0 | 0 | 6.5 | 214.29 | 0 |
| 492743 | 10/11/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492743 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492743 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492744 | 9/13/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492744 | 9/20/2011 | 25.25 | 2 | 0.5 | 25.75 | 325 | 0 |
| 492744 | 9/27/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 492744 | 10/4/2011 | 18.25 | 2 | 0.5 | 18.75 | 164.28 | 0 |
| 492744 | 10/25/2011 | 0 | 0 | 0 | 0 | 221.43 | 0 |
| 492751 | 9/6/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 492751 | 9/13/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 492751 | 9/20/2011 | 10.5 | 1 | 0.25 | 10.75 | 325 | 0 |
| 492751 | 9/27/2011 | 25.75 | 6 | 1.5 | 27.25 | 325 | 0 |
| 492751 | 10/4/2011 | 22.75 | 2 | 0.5 | 23.25 | 425 | 0 |
| 492751 | 10/11/2011 | 28 | 4 | 1 | 29 | 325 | 0 |
| 492751 | 10/18/2011 | 51.5 | 7 | 1.75 | 53.25 | 373.37 | 12.69 |
| 492751 | 10/25/2011 | 44.25 | 7 | 1.75 | 46 | 325 | 8.48 |
| 492751 | 11/1/2011 | 55.25 | 5 | 1.25 | 56.5 | 500.56 | 0 |
| 492751 | 11/8/2011 | 51.5 | 9 | 2.25 | 53.75 | 373.37 | 16.31 |
| 492751 | 11/15/2011 | 29 | 7 | 1.75 | 30.75 | 350 | 0 |
| 492751 | 11/22/2011 | 11 | 1 | 0.25 | 11.25 | 353.57 | 0 |
| 492751 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492753 | 9/6/2011 | 11 | 2 | 0.5 | 11.5 | 195.75 | 0 |
| 492753 | 9/13/2011 | 24 | 2 | 0.5 | 24.5 | 325 | 0 |
| 492753 | 9/20/2011 | 4.5 | 0 | 0 | 4.5 | 325 | 0 |
| 492753 | 9/27/2011 | 54 | 9 | 2.25 | 56.25 | 391.5 | 16.31 |
| 492753 | 10/4/2011 | 39.5 | 9 | 2.25 | 41.75 | 425 | 0 |
| 492753 | 10/11/2011 | 55 | 10 | 2.5 | 57.5 | 398.75 | 18.13 |
| 492753 | 10/18/2011 | 57 | 7 | 1.75 | 58.75 | 413.25 | 12.69 |
| 492753 | 10/25/2011 | 47.75 | 10 | 2.5 | 50.25 | 346.18 | 18.13 |
| 492753 | 11/1/2011 | 35.75 | 3 | 0.75 | 36.5 | 428.57 | 0 |
| 492753 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492754 | 9/6/2011 | 11 | 0 | 0 | 11 | 195.75 | 0 |
| 492754 | 9/13/2011 | 52.5 | 5 | 1.25 | 53.75 | 380.62 | 9.06 |
| 492754 | 9/20/2011 | 42 | 1 | 0.25 | 42.25 | 325 | 0 |
| 492754 | 9/27/2011 | 51.75 | 3 | 0.75 | 52.5 | 375.18 | 5.44 |
| 492754 | 10/4/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 492754 | 10/11/2011 | 22 | 2 | 0.5 | 22.5 | 582.14 | 0 |
| 492754 | 10/18/2011 | 19.75 | 0 | 0 | 19.75 | 325 | 0 |
| 492754 | 10/25/2011 | 49.25 | 6 | 1.5 | 50.75 | 357.06 | 10.88 |
| 492754 | 11/1/2011 | 40.75 | 3 | 0.75 | 41.5 | 328.57 | 0 |
| 492754 | 11/8/2011 | 28.75 | 1 | 0.25 | 29 | 350 | 0 |
| 492754 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492756 | 9/6/2011 | 10.75 | 0 | 0 | 10.75 | 193.93 | 0 |
| 492756 | 9/13/2011 | 19.75 | 1 | 0.25 | 20 | 325 | 0 |
| 492756 | 9/20/2011 | 43.25 | 5 | 1.25 | 44.5 | 325 | 0 |
| 492756 | 9/27/2011 | 42.75 | 5 | 1.25 | 44 | 325 | 0 |
| 492756 | 10/4/2011 | 0 | 0 | 0 | 0 | 425 | 0 |
| 492756 | 10/11/2011 | 33 | 2 | 0.5 | 33.5 | 325 | 0 |
| 492756 | 10/18/2011 | 47.75 | 6 | 1.5 | 49.25 | 346.18 | 10.88 |
| 492756 | 10/25/2011 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 492756 | 11/1/2011 | 50.25 | 7 | 1.75 | 52 | 464.31 | 0 |
| 492756 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492756 | 11/15/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 492756 | 11/22/2011 | 0 | 0 | 0 | 0 | 253.57 | 0 |
| 492756 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492759 | 9/6/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 492759 | 9/13/2011 | 36.75 | 7 | 1.75 | 38.5 | 325 | 0 |
| 492759 | 9/20/2011 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 492759 | 9/27/2011 | 59.25 | 9 | 2.25 | 61.5 | 429.56 | 16.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 492759 | 10/4/2011 | 19.5 | 1 | 0.25 | 19.75 | 142.86 | 0.36 |
| 492759 | 10/11/2011 | 28.25 | 1 | 0.25 | 28.5 | 609.29 | 0 |
| 492759 | 10/18/2011 | 52.25 | 5 | 1.25 | 53.5 | 378.81 | 9.06 |
| 492759 | 10/25/2011 | 39 | 6 | 1.5 | 40.5 | 325 | 0 |
| 492759 | 11/1/2011 | 54.25 | 6 | 1.5 | 55.75 | 328.57 | 10.88 |
| 492759 | 11/8/2011 | 0 | 0 | 0 | 0 | 240 | 0 |
| 492761 | 9/6/2011 | 7.5 | 0 | 0 | 7.5 | 185.71 | 0 |
| 492761 | 9/13/2011 | 63.75 | 1 | 0.25 | 64 | 462.18 | 1.81 |
| 492761 | 9/20/2011 | 58.75 | 3 | 0.75 | 59.5 | 425.93 | 5.44 |
| 492761 | 9/27/2011 | 35 | 2 | 0.5 | 35.5 | 325 | 0 |
| 492761 | 10/4/2011 | 61.25 | 5 | 1.25 | 62.5 | 544.06 | 0 |
| 492761 | 10/11/2011 | 55.25 | 8 | 2 | 57.25 | 400.56 | 14.5 |
| 492761 | 10/18/2011 | 27 | 2 | 0.5 | 27.5 | 445 | 0 |
| 492761 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492764 | 9/6/2011 | 5.25 | 0 | 0 | 5.25 | 185.71 | 0 |
| 492764 | 9/13/2011 | 61.75 | 11 | 2.75 | 64.5 | 447.68 | 19.94 |
| 492764 | 9/20/2011 | 15.75 | 2 | 0.5 | 16.25 | 142.86 | 0 |
| 492764 | 9/27/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 492764 | 10/4/2011 | 33.5 | 3 | 0.75 | 34.25 | 325 | 0 |
| 492764 | 10/11/2011 | 17.25 | 3 | 0.75 | 18 | 142.86 | 0 |
| 492765 | 9/13/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 492765 | 9/20/2011 | 14.5 | 0 | 0 | 14.5 | 350 | 0 |
| 492771 | 9/13/2011 | 33 | 7 | 1.75 | 34.75 | 428.57 | 0 |
| 492771 | 9/20/2011 | 4.75 | 2 | 0.5 | 5.25 | 110.71 | 0 |
| 492771 | 9/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492771 | 10/4/2011 | 36 | 3 | 0.75 | 36.75 | 271.43 | 0 |
| 492771 | 10/11/2011 | 39.25 | 1 | 0.25 | 39.5 | 375 | 0 |
| 492771 | 10/18/2011 | 15.5 | 0 | 0 | 15.5 | 164.28 | 0 |
| 492771 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492771 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492771 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492771 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492771 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492771 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492771 | 12/6/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492771 | 12/13/2011 | 56 | 7 | 1.75 | 57.75 | 407.81 | 10.88 |
| 492771 | 12/20/2011 | 35.75 | 8 | 2 | 37.75 | 378.57 | 0 |
| 492771 | 12/27/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 492771 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492772 | 9/13/2011 | 5 | 0 | 0 | 5 | 378.57 | 0 |
| 492772 | 9/20/2011 | 22.5 | 4 | 1 | 23.5 | 271.43 | 0 |
| 492772 | 9/27/2011 | 14.5 | 3 | 0.75 | 15.25 | 217.85 | 0 |
| 492772 | 10/4/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 492772 | 10/11/2011 | 10 | 0 | 0 | 10 | 167.86 | 0 |
| 492772 | 10/25/2011 | 0 | 0 | 0 | 0 | 167.86 | 0 |
| 492779 | 9/13/2011 | 21.25 | 0 | 0 | 21.25 | 400 | 0 |
| 492779 | 9/20/2011 | 47.75 | 0 | 0 | 47.75 | 350 | 0 |
| 492779 | 9/27/2011 | 50.75 | 0 | 0 | 50.75 | 370 | 0 |
| 492779 | 10/4/2011 | 52.25 | 0 | 0 | 52.25 | 378.81 | 0 |
| 492779 | 10/11/2011 | 54 | 0 | 0 | 54 | 491.5 | 0 |
| 492779 | 10/18/2011 | 50.5 | 0 | 0 | 50.5 | 366.12 | 0 |
| 492779 | 10/25/2011 | 40.5 | 1 | 0.25 | 40.75 | 350 | 0 |
| 492779 | 11/1/2011 | 23.75 | 1 | 0.25 | 24 | 350 | 0 |
| 492779 | 11/8/2011 | 0 | 0 | 0 | 0 | 153.57 | 0 |
| 492779 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492779 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492779 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492779 | 12/6/2011 | 0 | 0 | 0 | 0 | 314.29 | 0 |
| 492779 | 12/13/2011 | 36.5 | 0 | 0 | 36.5 | 375 | 0 |
| 492779 | 12/20/2011 | 41.75 | 5 | 1.25 | 43 | 390 | 0 |
| 492779 | 12/27/2011 | 11.5 | 0 | 0 | 11.5 | 375 | 0 |
| 492779 | 1/3/2012 | 0 | 0 | 0 | 0 | 658.91 | 0 |
| 492785 | 9/13/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 492785 | 9/20/2011 | 23.75 | 1 | 0.25 | 24 | 325 | 0 |
| 492785 | 9/27/2011 | 58.5 | 5 | 1.25 | 59.75 | 424.12 | 9.06 |
| 492785 | 10/4/2011 | 50.25 | 5 | 1.25 | 51.5 | 364.31 | 9.06 |
| 492785 | 10/11/2011 | 56.5 | 4 | 1 | 57.5 | 509.62 | 0 |
| 492785 | 10/18/2011 | 62.5 | 4 | 1 | 63.5 | 553.12 | 0 |
| 492785 | 10/25/2011 | 42.75 | 4 | 1 | 43.75 | 405 | 0 |
| 492785 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492787 | 9/13/2011 | 24.5 | 3 | 0.75 | 25.25 | 293.62 | 0 |
| 492787 | 9/20/2011 | 50.75 | 4 | 1 | 51.75 | 367.93 | 7.25 |
| 492787 | 9/27/2011 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 492787 | 10/4/2011 | 63.5 | 7 | 1.75 | 65.25 | 460.37 | 12.69 |
| 492787 | 10/11/2011 | 59.5 | 7 | 1.75 | 61.25 | 533.18 | 0 |
| 492787 | 10/18/2011 | 15 | 3 | 0.75 | 15.75 | 189.29 | 0 |
| 492787 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492787 | 11/1/2011 | 3.75 | 1 | 0.25 | 4 | 328.57 | 0 |
| 492787 | 11/8/2011 | 25 | 5 | 1.25 | 26.25 | 485.71 | 0 |
| 492787 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492788 | 9/13/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 492788 | 9/20/2011 | 36.25 | 4 | 1 | 37.25 | 325 | 0 |
| 492788 | 9/27/2011 | 35.5 | 3 | 0.75 | 36.25 | 325 | 0 |
| 492788 | 10/4/2011 | 46.25 | 7 | 1.75 | 48 | 335.31 | 12.69 |
| 492788 | 10/11/2011 | 53.75 | 12 | 3 | 56.75 | 389.68 | 21.75 |
| 492788 | 10/18/2011 | 52 | 4 | 1 | 53 | 377 | 7.25 |
| 492788 | 10/25/2011 | 21.75 | 3 | 0.75 | 22.5 | 325 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 492788 | 11/1/2011 | 54.75 | 6 | 1.5 | 56.25 | 396.93 | 10.88 |
| 492788 | 11/8/2011 | 20.75 | 0 | 0 | 20.75 | 456.43 | 0 |
| 492788 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492798 | 9/13/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 492798 | 9/20/2011 | 0 | 0 | 0 | 0 | 325 | 0 |
| 492798 | 9/27/2011 | 26.25 | 3 | 0.75 | 27 | 325 | 0 |
| 492798 | 10/4/2011 | 44 | 2 | 0.5 | 44.5 | 325 | 0 |
| 492798 | 10/11/2011 | 32.75 | 4 | 1 | 33.75 | 325 | 0 |
| 492798 | 10/18/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 492800 | 9/13/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 492800 | 9/20/2011 | 48.75 | 5 | 1.25 | 50 | 353.43 | 9.06 |
| 492800 | 9/27/2011 | 47.75 | 2 | 0.5 | 48.25 | 346.18 | 3.63 |
| 492800 | 10/4/2011 | 31.25 | 2 | 0.5 | 31.75 | 325 | 0 |
| 492800 | 10/11/2011 | 20.5 | 2 | 0.5 | 21 | 196.43 | 0 |
| 492800 | 10/18/2011 | 53.75 | 6 | 1.5 | 55.25 | 389.68 | 10.88 |
| 492800 | 10/25/2011 | 59.25 | 8 | 2 | 61.25 | 429.56 | 14.5 |
| 492800 | 11/1/2011 | 41.25 | 5 | 1.25 | 42.5 | 425 | 0 |
| 492800 | 11/8/2011 | 0 | 0 | 0 | 0 | 959.37 | 0 |
| 492807 | 9/13/2011 | 0 | 0 | 0 | 0 | 185.71 | 0 |
| 492807 | 9/20/2011 | 42.25 | 3 | 0.75 | 43 | 325 | 0 |
| 492807 | 9/27/2011 | 49.75 | 3 | 0.75 | 50.5 | 360.68 | 5.44 |
| 492807 | 10/4/2011 | 16 | 3 | 0.75 | 16.75 | 325 | 0 |
| 492807 | 10/11/2011 | 43.25 | 2 | 0.5 | 43.75 | 425 | 0 |
| 492807 | 10/18/2011 | 51.75 | 2 | 0.5 | 52.25 | 375.18 | 3.63 |
| 492807 | 10/25/2011 | 43.75 | 1 | 0.25 | 44 | 325 | 0 |
| 492807 | 11/1/2011 | 29.25 | 2 | 0.5 | 29.75 | 325 | 0 |
| 492807 | 11/8/2011 | 20.75 | 4 | 1 | 21.75 | 488.57 | 0 |
| 492807 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492809 | 9/20/2011 | 26.5 | 4 | 1 | 27.5 | 308.12 | 0 |
| 492809 | 9/27/2011 | 34.75 | 5 | 1.25 | 36 | 325 | 0 |
| 492809 | 10/4/2011 | 47.75 | 9 | 2.25 | 50 | 346.18 | 16.31 |
| 492809 | 10/11/2011 | 41.5 | 9 | 2.25 | 43.75 | 325 | 0 |
| 492809 | 10/18/2011 | 18.75 | 4 | 1 | 19.75 | 425 | 0 |
| 492809 | 10/25/2011 | 56 | 14 | 3.5 | 59.5 | 406 | 25.38 |
| 492809 | 11/1/2011 | 43 | 8 | 2 | 45 | 325 | 1.23 |
| 492809 | 11/8/2011 | 26.75 | 3 | 0.75 | 27.5 | 325 | 0 |
| 492809 | 11/15/2011 | 30 | 3 | 0.75 | 30.75 | 489.29 | 0 |
| 492809 | 11/22/2011 | 11.75 | 1 | 0.25 | 12 | 971.6 | 0 |
| 492811 | 9/20/2011 | 0 | 0 | 0 | 0 | 142.86 | 0 |
| 492811 | 9/27/2011 | 52.75 | 10 | 2.5 | 55.25 | 382.43 | 18.13 |
| 492811 | 10/4/2011 | 42 | 8 | 2 | 44 | 325 | 0 |
| 492811 | 10/11/2011 | 36.25 | 5 | 1.25 | 37.5 | 445 | 0 |
| 492811 | 10/18/2011 | 53.5 | 4 | 1 | 54.5 | 387.87 | 7.25 |
| 492811 | 10/25/2011 | 32 | 5 | 1.25 | 33.25 | 325 | 0 |
| 492811 | 11/1/2011 | 61 | 7 | 1.75 | 62.75 | 442.25 | 12.69 |
| 492811 | 11/8/2011 | 34.5 | 4 | 1 | 35.5 | 425 | 0 |
| 492811 | 11/15/2011 | 18.5 | 3 | 0.75 | 19.25 | 385.71 | 0 |
| 492813 | 9/20/2011 | 29.25 | 2 | 0.5 | 29.75 | 428.57 | 0 |
| 492813 | 9/27/2011 | 38 | 7 | 1.75 | 39.75 | 375 | 0 |
| 492813 | 10/4/2011 | 42 | 9 | 2.25 | 44.25 | 375 | 0 |
| 492813 | 10/11/2011 | 50.25 | 8 | 2 | 52.25 | 375 | 3.84 |
| 492813 | 10/18/2011 | 32.25 | 7 | 1.75 | 34 | 375 | 0 |
| 492815 | 9/20/2011 | 18.5 | 0 | 0 | 18.5 | 371.43 | 0 |
| 492815 | 9/27/2011 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 492815 | 10/4/2011 | 21.5 | 1 | 0.25 | 21.75 | 328.57 | 0 |
| 492815 | 10/11/2011 | 12.5 | 0 | 0 | 12.5 | 282.14 | 0 |
| 492815 | 10/18/2011 | 23 | 0 | 0 | 23 | 235.72 | 0 |
| 492815 | 10/25/2011 | 0 | 0 | 0 | 0 | 496.43 | 0 |
| 492815 | 11/1/2011 | 52.5 | 3 | 0.75 | 53.25 | 380.62 | 5.44 |
| 492815 | 11/8/2011 | 33.5 | 1 | 0.25 | 33.75 | 325 | 0 |
| 492815 | 11/15/2011 | 49.75 | 4 | 1 | 50.75 | 360.68 | 7.25 |
| 492815 | 11/22/2011 | 40.5 | 6 | 1.5 | 42 | 450 | 0 |
| 492815 | 11/29/2011 | 49.25 | 1 | 0.25 | 49.5 | 372.06 | 0 |
| 492815 | 12/6/2011 | 2.75 | 2 | 0.5 | 3.25 | 203.57 | 0 |
| 492820 | 9/20/2011 | 30.75 | 3 | 0.75 | 31.5 | 371.43 | 0 |
| 492820 | 9/27/2011 | 43.75 | 4 | 1 | 44.75 | 325 | 0 |
| 492820 | 10/4/2011 | 45.25 | 6 | 1.5 | 46.75 | 328.06 | 10.88 |
| 492820 | 10/11/2011 | 48.5 | 9 | 2.25 | 50.75 | 351.62 | 16.31 |
| 492820 | 10/18/2011 | 42 | 7 | 1.75 | 43.75 | 325 | 0 |
| 492820 | 10/25/2011 | 14.25 | 4 | 1 | 15.25 | 325 | 0 |
| 492820 | 11/1/2011 | 55 | 10 | 2.5 | 57.5 | 398.75 | 18.13 |
| 492820 | 11/8/2011 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 492820 | 11/15/2011 | 19 | 4 | 1 | 20 | 442.86 | 0 |
| 492820 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492825 | 9/20/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 492825 | 9/27/2011 | 32.75 | 5 | 1.25 | 34 | 325 | 0 |
| 492825 | 10/4/2011 | 53 | 12 | 3 | 56 | 384.25 | 21.75 |
| 492825 | 10/11/2011 | 41.75 | 9 | 2.25 | 44 | 425 | 0 |
| 492825 | 10/18/2011 | 59 | 6 | 1.5 | 60.5 | 427.75 | 10.88 |
| 492825 | 10/25/2011 | 56.5 | 5 | 1.25 | 57.75 | 409.62 | 9.06 |
| 492825 | 11/1/2011 | 57.5 | 9 | 2.25 | 59.75 | 416.87 | 16.31 |
| 492825 | 11/8/2011 | 9.25 | 0 | 0 | 9.25 | 167.06 | 0 |
| 492828 | 9/20/2011 | 14.5 | 1 | 0.25 | 14.75 | 400 | 0 |
| 492828 | 9/27/2011 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 492828 | 10/4/2011 | 56.25 | 0 | 0 | 56.25 | 407.81 | 0 |
| 492828 | 10/11/2011 | 53.25 | 1 | 0.25 | 53.5 | 486.06 | 0 |
| 492828 | 10/18/2011 | 54.25 | 0 | 0 | 54.25 | 393.31 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 492828 | 10/25/2011 | 54 | 2 | 0.5 | 54.5 | 391.5 | 3.63 |
| 492828 | 11/1/2011 | 43 | 3 | 0.75 | 43.75 | 350 | 0 |
| 492834 | 3/27/2012 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 492834 | 4/10/2012 | 0 | 0 | 0 | 0 | 321.43 | 0 |
| 492834 | 4/17/2012 | 9.75 | 1 | 0.25 | 10 | 321.43 | 0 |
| 492834 | 4/24/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492834 | 5/1/2012 | 0 | 0 | 0 | 0 | 192.86 | 0 |
| 492834 | 5/8/2012 | 14 | 0 | 0 | 14 | 450 | 0 |
| 492834 | 5/15/2012 | 22.5 | 0 | 0 | 22.5 | 385.71 | 0 |
| 492834 | 5/22/2012 | 0 | 0 | 0 | 0 | 128.57 | 0 |
| 492834 | 6/5/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492839 | 9/20/2011 | 7.25 | 2 | 0.5 | 7.75 | | 0 |
| 492839 | 9/27/2011 | 3.75 | 1 | 0.25 | 4 | | 0 |
| 492841 | 9/20/2011 | 19.5 | 7 | 1.75 | 21.25 | 371.43 | 0 |
| 492841 | 9/27/2011 | 31.25 | 6 | 1.5 | 32.75 | 235.71 | 1.74 |
| 492842 | 9/20/2011 | 10.75 | 2 | 0.5 | 11.25 | 321.43 | 0 |
| 492842 | 9/27/2011 | 51.5 | 5 | 1.25 | 52.75 | 375 | 7.47 |
| 492842 | 10/4/2011 | 49.25 | 4 | 1 | 50.25 | 375 | 0 |
| 492842 | 10/11/2011 | 38 | 5 | 1.25 | 39.25 | 375 | 0 |
| 492842 | 10/18/2011 | 0 | 0 | 0 | 0 | 57.14 | 0 |
| 492845 | 9/20/2011 | 5.5 | 0 | 0 | 5.5 | 321.43 | 0 |
| 492845 | 9/27/2011 | 34.5 | 3 | 0.75 | 35.25 | 375 | 0 |
| 492845 | 10/4/2011 | 55 | 6 | 1.5 | 56.5 | 398.75 | 10.88 |
| 492845 | 10/11/2011 | 50.5 | 4 | 1 | 51.5 | 375 | 0 |
| 492845 | 10/18/2011 | 36.5 | 3 | 0.75 | 37.25 | 375 | 0 |
| 492845 | 10/25/2011 | 0 | 0 | 0 | 0 | 110.71 | 0 |
| 492845 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492845 | 11/8/2011 | 0 | 0 | 0 | 0 | 484.28 | 0 |
| 492845 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492846 | 9/20/2011 | 18.5 | 3 | 0.75 | 19.25 | 321.43 | 0 |
| 492846 | 9/27/2011 | 59.5 | 11 | 2.75 | 62.25 | 431.37 | 19.94 |
| 492846 | 10/4/2011 | 42 | 3 | 0.75 | 42.75 | 375 | 0 |
| 492846 | 10/11/2011 | 42.25 | 4 | 1 | 43.25 | 325 | 0 |
| 492852 | 9/20/2011 | 14 | 2 | 0.5 | 14.5 | 321.43 | 0 |
| 492852 | 9/27/2011 | 61.25 | 4 | 1 | 62.25 | 444.06 | 7.25 |
| 492852 | 10/4/2011 | 56 | 6 | 1.5 | 57.5 | 406 | 10.88 |
| 492852 | 10/11/2011 | 18.75 | 1 | 0.25 | 19 | 420.71 | 0 |
| 492868 | 9/27/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 492868 | 10/4/2011 | 41 | 10 | 2.5 | 43.5 | 325 | 0 |
| 492868 | 10/11/2011 | 39.5 | 6 | 1.5 | 41 | 325 | 0 |
| 492868 | 10/18/2011 | 50.5 | 6 | 1.5 | 52 | 366.12 | 10.88 |
| 492868 | 10/25/2011 | 42.5 | 2 | 0.5 | 43 | 325 | 0 |
| 492868 | 11/1/2011 | 24.75 | 4 | 1 | 25.75 | 325 | 0 |
| 492868 | 11/8/2011 | 36.75 | 6 | 1.5 | 38.25 | 325 | 0 |
| 492868 | 11/15/2011 | 55.75 | 7 | 1.75 | 57.5 | 404.18 | 12.69 |
| 492868 | 11/22/2011 | 41.75 | 1 | 0.25 | 42 | 342.86 | 0 |
| 492868 | 11/29/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 492869 | 9/27/2011 | 26 | 5 | 1.25 | 27.25 | 400 | 0 |
| 492869 | 10/4/2011 | 33 | 2 | 0.5 | 33.5 | 350 | 0 |
| 492869 | 10/11/2011 | 34.5 | 0 | 0 | 34.5 | 350 | 0 |
| 492869 | 10/18/2011 | 50.25 | 2 | 0.5 | 50.75 | 364.31 | 3.63 |
| 492869 | 10/25/2011 | 31 | 0 | 0 | 31 | 350 | 0 |
| 492869 | 11/1/2011 | 20.75 | 0 | 0 | 20.75 | 350 | 0 |
| 492869 | 11/8/2011 | 24 | 1 | 0.25 | 24.25 | 350 | 0 |
| 492869 | 11/15/2011 | 56.75 | 5 | 1.25 | 58 | 411.43 | 9.06 |
| 492869 | 11/22/2011 | 32.5 | 0 | 0 | 32.5 | 447.86 | 0 |
| 492869 | 11/29/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 492869 | 7/2/2013 | 0 | 0 | 0 | 0 | 385.71 | 0 |
| 492869 | 7/9/2013 | 0 | 0 | 0 | 0 | 450 | 0 |
| 492870 | 9/27/2011 | 17.5 | 3 | 0.75 | 18.25 | 371.43 | 0 |
| 492870 | 10/4/2011 | 68.5 | 14 | 3.5 | 72 | 496.62 | 25.38 |
| 492870 | 10/11/2011 | 23.25 | 2 | 0.5 | 23.75 | 325 | 0 |
| 492870 | 10/18/2011 | 56.5 | 2 | 0.5 | 57 | 409.62 | 3.63 |
| 492870 | 10/25/2011 | 52.25 | 5 | 1.25 | 53.5 | 478.81 | 0 |
| 492870 | 11/1/2011 | 38.5 | 3 | 0.75 | 39.25 | 325 | 0 |
| 492870 | 11/8/2011 | 15 | 2 | 0.5 | 15.5 | 325 | 0 |
| 492870 | 11/15/2011 | 0 | 0 | 0 | 0 | 887.89 | 0 |
| 492876 | 9/27/2011 | 41.25 | 2 | 0.5 | 41.75 | 420.5 | 0 |
| 492876 | 10/4/2011 | 31.5 | 8 | 2 | 33.5 | 350 | 0 |
| 492876 | 10/11/2011 | 47 | 6 | 1.5 | 48.5 | 350 | 1.6 |
| 492876 | 10/18/2011 | 46.25 | 5 | 1.25 | 47.5 | 350 | 0 |
| 492876 | 10/25/2011 | 49 | 6 | 1.5 | 50.5 | 455.25 | 0 |
| 492876 | 11/1/2011 | 59.75 | 9 | 2.25 | 62 | 433.18 | 16.31 |
| 492876 | 11/8/2011 | 27 | 1 | 0.25 | 27.25 | 400 | 0 |
| 492876 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492895 | 9/27/2011 | 3.5 | 0 | 0 | 3.5 | 371.43 | 0 |
| 492895 | 10/4/2011 | 32.25 | 1 | 0.25 | 32.5 | 325 | 0 |
| 492895 | 10/11/2011 | 44.5 | 0 | 0 | 44.5 | 325 | 0 |
| 492895 | 10/18/2011 | 29.25 | 0 | 0 | 29.25 | 325 | 0 |
| 492895 | 10/25/2011 | 28.75 | 1 | 0.25 | 29 | 325 | 0 |
| 492895 | 11/1/2011 | 47.25 | 0 | 0 | 47.25 | 342.56 | 0 |
| 492895 | 11/8/2011 | 39.5 | 3 | 0.75 | 40.25 | 325 | 0 |
| 492895 | 11/15/2011 | 56.25 | 4 | 1 | 57.25 | 407.81 | 7.25 |
| 492895 | 11/22/2011 | 9 | 0 | 0 | 9 | 342.86 | 0 |
| 492895 | 11/29/2011 | 23.25 | 3 | 0.75 | 24 | 828.12 | 0 |
| 492899 | 9/27/2011 | 37.5 | 3 | 0.75 | 38.25 | 387.87 | 0 |
| 492899 | 10/4/2011 | 41.5 | 8 | 2 | 43.5 | 375 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 492899 | 10/11/2011 | 61 | 12 | 3 | 64 | 442.25 | 21.75 |
| 492899 | 10/18/2011 | 24.5 | 2 | 0.5 | 25 | 494.29 | 0 |
| 492900 | 9/27/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 492900 | 10/4/2011 | 46.5 | 4 | 1 | 47.5 | 337.12 | 7.25 |
| 492900 | 10/11/2011 | 27.5 | 2 | 0.5 | 28 | 199.37 | 3.63 |
| 492900 | 10/18/2011 | 26.75 | 5 | 1.25 | 28 | 328.57 | 0 |
| 492900 | 10/25/2011 | 14.5 | 3 | 0.75 | 15.25 | 425 | 0 |
| 492900 | 11/1/2011 | 50 | 9 | 2.25 | 52.25 | 364.31 | 14.5 |
| 492900 | 11/8/2011 | 57.25 | 11 | 2.75 | 60 | 415.06 | 19.94 |
| 492900 | 11/15/2011 | 56.25 | 5 | 1.25 | 57.5 | 407.81 | 9.06 |
| 492900 | 11/22/2011 | 12 | 3 | 0.75 | 12.75 | 142.86 | 0 |
| 492900 | 11/29/2011 | 11 | 0 | 0 | 11 | 335.71 | 0 |
| 492900 | 12/6/2011 | 5.5 | 0 | 0 | 5.5 | 631.48 | 0 |
| 492903 | 9/27/2011 | 0 | 0 | 0 | 0 | 300 | 0 |
| 492903 | 10/4/2011 | 43.5 | 6 | 1.5 | 45 | 350 | 0 |
| 492903 | 10/11/2011 | 48.25 | 7 | 1.75 | 50 | 350 | 12.47 |
| 492903 | 10/18/2011 | 50 | 6 | 1.5 | 51.5 | 362.5 | 10.88 |
| 492903 | 10/25/2011 | 17.25 | 2 | 0.5 | 17.75 | 300 | 0 |
| 492903 | 11/1/2011 | 7 | 0 | 0 | 7 | 450 | 0 |
| 492903 | 11/8/2011 | 50.75 | 3 | 0.75 | 51.5 | 367.93 | 5.44 |
| 492903 | 11/15/2011 | 49.5 | 4 | 1 | 50.5 | 358.87 | 7.25 |
| 492903 | 11/22/2011 | 25.25 | 3 | 0.75 | 26 | 460.71 | 0 |
| 492903 | 11/29/2011 | 48 | 4 | 1 | 49 | 390 | 0 |
| 492903 | 12/6/2011 | 8.25 | 1 | 0.25 | 8.5 | 360.71 | 0 |
| 492903 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492904 | 9/27/2011 | 19.75 | 0 | 0 | 19.75 | 321.43 | 0 |
| 492904 | 10/4/2011 | 11.25 | 2 | 0.5 | 11.75 | 375 | 0 |
| 492904 | 10/11/2011 | 55 | 4 | 1 | 56 | 398.75 | 7.25 |
| 492904 | 10/18/2011 | 24.75 | 0 | 0 | 24.75 | 332.14 | 0 |
| 492904 | 10/25/2011 | 63.5 | 3 | 0.75 | 64.25 | 460.37 | 5.44 |
| 492904 | 11/1/2011 | 9.25 | 1 | 0.25 | 9.5 | 325 | 0 |
| 492904 | 11/8/2011 | 61.25 | 6 | 1.5 | 62.75 | 444.06 | 10.88 |
| 492904 | 11/15/2011 | 26.75 | 3 | 0.75 | 27.5 | 325 | 0 |
| 492904 | 11/22/2011 | 17.75 | 0 | 0 | 17.75 | 189.29 | 0 |
| 492904 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492907 | 9/27/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 492907 | 10/4/2011 | 34.5 | 3 | 0.75 | 35.25 | 325 | 0 |
| 492907 | 10/11/2011 | 34.75 | 3 | 0.75 | 35.5 | 325 | 0 |
| 492907 | 10/18/2011 | 67.5 | 4 | 1 | 68.5 | 489.37 | 7.25 |
| 492907 | 10/25/2011 | 42 | 2 | 0.5 | 42.5 | 325 | 0 |
| 492907 | 11/1/2011 | 59.5 | 6 | 1.5 | 61 | 431.37 | 10.88 |
| 492907 | 11/8/2011 | 55.25 | 7 | 1.75 | 57 | 400.56 | 12.69 |
| 492907 | 11/15/2011 | 54.5 | 8 | 2 | 56.5 | 325 | 14.5 |
| 492907 | 11/22/2011 | 0 | 0 | 0 | 0 | 965.87 | 0 |
| 492909 | 9/27/2011 | 17 | 0 | 0 | 17 | 278.57 | 0 |
| 492909 | 10/4/2011 | 24.5 | 0 | 0 | 24.5 | 325 | 0 |
| 492909 | 10/11/2011 | 45.75 | 0 | 0 | 45.75 | 331.68 | 0 |
| 492909 | 10/18/2011 | 48 | 0 | 0 | 48 | 348 | 0 |
| 492909 | 10/25/2011 | 44.75 | 0 | 0 | 44.75 | 425 | 0 |
| 492909 | 11/1/2011 | 14.5 | 0 | 0 | 14.5 | 189.29 | 0 |
| 492909 | 11/8/2011 | 20.5 | 3 | 0.75 | 21.25 | 442.86 | 0 |
| 492909 | 11/15/2011 | 58 | 8 | 2 | 60 | 420.5 | 14.5 |
| 492909 | 11/22/2011 | 12.25 | 0 | 0 | 12.25 | 435.71 | 0 |
| 492909 | 11/29/2011 | 24.75 | 1 | 0.25 | 25 | 365 | 0 |
| 492909 | 12/6/2011 | 28.25 | 6 | 1.5 | 29.75 | 350 | 0 |
| 492909 | 12/13/2011 | 5 | 2 | 0.5 | 5.5 | 300 | 0 |
| 492921 | 9/27/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492921 | 10/4/2011 | 46.75 | 1 | 0.25 | 47 | 375 | 0 |
| 492921 | 10/11/2011 | 26.75 | 4 | 1 | 27.75 | 375 | 0 |
| 492921 | 10/18/2011 | 52 | 9 | 2.25 | 54.25 | 377 | 16.31 |
| 492921 | 10/25/2011 | 26 | 4 | 1 | 27 | 375 | 0 |
| 492921 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492925 | 9/27/2011 | 0 | 0 | 0 | 0 | 214.29 | 0 |
| 492925 | 10/4/2011 | 29 | 3 | 0.75 | 29.75 | 375 | 0 |
| 492925 | 10/11/2011 | 34.75 | 1 | 0.25 | 35 | 375 | 0 |
| 492925 | 10/18/2011 | 40 | 2 | 0.5 | 40.5 | 290 | 3.63 |
| 492925 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492925 | 11/1/2011 | 14.25 | 1 | 0.25 | 14.5 | 217.85 | 0 |
| 492925 | 11/8/2011 | 28.75 | 6 | 1.5 | 30.25 | 375 | 0 |
| 492925 | 11/15/2011 | 13 | 2 | 0.5 | 13.5 | 375 | 0 |
| 492925 | 11/22/2011 | 49.5 | 5 | 1.25 | 50.75 | 375 | 0 |
| 492925 | 11/29/2011 | 27.5 | 5 | 1.25 | 28.75 | 414.29 | 0 |
| 492936 | 10/4/2011 | 39.75 | 12 | 3 | 42.75 | 404.18 | 0 |
| 492936 | 10/11/2011 | 45 | 12 | 3 | 48 | 326.25 | 21.75 |
| 492936 | 10/18/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 492937 | 10/4/2011 | 24 | 0 | 0 | 24 | 457.14 | 0 |
| 492937 | 10/11/2011 | 51 | 1 | 0.25 | 51.25 | 400 | 0 |
| 492937 | 10/18/2011 | 62 | 6 | 1.5 | 63.5 | 449.5 | 10.88 |
| 492937 | 10/25/2011 | 23.5 | 2 | 0.5 | 24 | 400 | 0 |
| 492937 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492942 | 10/4/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 492942 | 10/11/2011 | 41.25 | 5 | 1.25 | 42.5 | 350 | 0 |
| 492942 | 10/18/2011 | 21.25 | 0 | 0 | 21.25 | 350 | 0 |
| 492942 | 10/25/2011 | 47.75 | 4 | 1 | 48.75 | 350 | 3.41 |
| 492942 | 11/1/2011 | 54.25 | 1 | 0.25 | 54.5 | 493.31 | 0 |
| 492942 | 11/8/2011 | 65 | 6 | 1.5 | 66.5 | 471.25 | 10.88 |
| 492942 | 11/15/2011 | 61 | 5 | 1.25 | 62.25 | 442.25 | 9.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 492942 | 11/22/2011 | 5.25 | 0 | 0 | 5.25 | 1027.74 | 0 |
| 492944 | 10/4/2011 | 31.5 | 3 | 0.75 | 32.25 | 371.43 | 0 |
| 492944 | 10/11/2011 | 44 | 3 | 0.75 | 44.75 | 319 | 5.44 |
| 492944 | 10/18/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492944 | 10/25/2011 | 17.5 | 5 | 1.25 | 18.75 | 282.14 | 0 |
| 492944 | 11/1/2011 | 11.5 | 1 | 0.25 | 11.75 | 325 | 0 |
| 492944 | 11/8/2011 | 52.75 | 7 | 1.75 | 54.5 | 382.43 | 12.69 |
| 492944 | 11/15/2011 | 21.25 | 3 | 0.75 | 22 | 325 | 0 |
| 492944 | 11/22/2011 | 32.75 | 7 | 1.75 | 34.5 | 325 | 0 |
| 492944 | 11/29/2011 | 53.75 | 2 | 0.5 | 54.25 | 404.68 | 0 |
| 492944 | 12/6/2011 | 50.25 | 3 | 0.75 | 51 | 432.14 | 0 |
| 492944 | 12/13/2011 | 6.75 | 0 | 0 | 6.75 | 470 | 0 |
| 492946 | 10/4/2011 | 24 | 2 | 0.5 | 24.5 | 371.43 | 0 |
| 492946 | 10/11/2011 | 48.75 | 6 | 1.5 | 50.25 | 353.43 | 10.88 |
| 492946 | 10/18/2011 | 15.5 | 4 | 1 | 16.5 | 325 | 0 |
| 492946 | 10/25/2011 | 30.5 | 2 | 0.5 | 31 | 328.57 | 0 |
| 492946 | 11/1/2011 | 24.25 | 4 | 1 | 25.25 | 189.29 | 0 |
| 492946 | 11/8/2011 | 26.5 | 4 | 1 | 27.5 | 325 | 0 |
| 492946 | 11/15/2011 | 42.25 | 2 | 0.5 | 42.75 | 325 | 0 |
| 492946 | 11/22/2011 | 64.5 | 6 | 1.5 | 66 | 467.62 | 10.88 |
| 492946 | 11/29/2011 | 31 | 6 | 1.5 | 32.5 | 343.57 | 0 |
| 492946 | 12/6/2011 | 40.25 | 4 | 1 | 41.25 | 350 | 0 |
| 492946 | 12/13/2011 | 41.5 | 2 | 0.5 | 42 | 350 | 0 |
| 492946 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492952 | 10/4/2011 | 27 | 1 | 0.25 | 27.25 | 371.43 | 0 |
| 492952 | 10/11/2011 | 41.25 | 1 | 0.25 | 41.5 | 325 | 0 |
| 492952 | 10/18/2011 | 41.5 | 1 | 0.25 | 41.75 | 325 | 0 |
| 492952 | 10/25/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 492952 | 11/1/2011 | 6.25 | 2 | 0.5 | 6.75 | 682.14 | 0 |
| 492952 | 11/8/2011 | 44.75 | 8 | 2 | 46.75 | 325 | 13.92 |
| 492952 | 11/15/2011 | 58.5 | 13 | 3.25 | 61.75 | 424.12 | 23.56 |
| 492952 | 11/22/2011 | 8.5 | 1 | 0.25 | 8.75 | 325 | 0 |
| 492952 | 11/29/2011 | 61.25 | 14 | 3.5 | 64.75 | 559.06 | 0 |
| 492952 | 12/6/2011 | 11.5 | 3 | 0.75 | 12.25 | 353.57 | 0 |
| 492952 | 10/4/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 492953 | 10/11/2011 | 46.25 | 6 | 1.5 | 47.75 | 335.31 | 10.88 |
| 492953 | 10/18/2011 | 54.75 | 4 | 1 | 55.75 | 396.93 | 7.25 |
| 492953 | 10/25/2011 | 21.75 | 2 | 0.5 | 22.25 | 325 | 0 |
| 492953 | 11/1/2011 | 43 | 2 | 0.5 | 43.5 | 425 | 0 |
| 492953 | 11/8/2011 | 63.75 | 7 | 1.75 | 65.5 | 462.18 | 12.69 |
| 492953 | 11/15/2011 | 45.75 | 5 | 1.25 | 47 | 331.68 | 9.06 |
| 492953 | 11/22/2011 | 21.5 | 2 | 0.5 | 22 | 189.29 | 0 |
| 492953 | 11/29/2011 | 0 | 0 | 0 | 0 | 514.29 | 0 |
| 492953 | 12/6/2011 | 0 | 0 | 0 | 0 | 400 | 0 |
| 492960 | 10/4/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 492960 | 10/11/2011 | 40.25 | 1 | 0.25 | 40.5 | 325 | 0 |
| 492960 | 10/18/2011 | 14.5 | 2 | 0.5 | 15 | 325 | 0 |
| 492960 | 10/25/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 492965 | 10/4/2011 | 2.75 | 0 | 0 | 2.75 | 321.43 | 0 |
| 492965 | 10/11/2011 | 7.5 | 1 | 0.25 | 7.75 | 164.28 | 0 |
| 492965 | 10/18/2011 | 50.75 | 6 | 1.5 | 52.25 | 367.93 | 10.88 |
| 492965 | 10/25/2011 | 25 | 4 | 1 | 26 | 217.85 | 0 |
| 492965 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492965 | 11/8/2011 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 492970 | 10/4/2011 | 12.75 | 0 | 0 | 12.75 | 321.43 | 0 |
| 492970 | 10/11/2011 | 28.75 | 1 | 0.25 | 29 | 375 | 0 |
| 492970 | 10/18/2011 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 492970 | 10/25/2011 | 46 | 0 | 0 | 46 | 375 | 0 |
| 492970 | 11/1/2011 | 46.75 | 0 | 0 | 46.75 | 375 | 0 |
| 492970 | 11/8/2011 | 7.25 | 2 | 0.5 | 7.75 | 469.18 | 0 |
| 492974 | 10/4/2011 | 5.25 | 3 | 0.75 | 6 | 214.29 | 0 |
| 492974 | 10/11/2011 | 52.75 | 5 | 1.25 | 54 | 382.43 | 9.06 |
| 492974 | 10/18/2011 | 16.75 | 1 | 0.25 | 17 | 414.29 | 0 |
| 492974 | 10/25/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492977 | 10/11/2011 | 35.75 | 8 | 2 | 37.75 | 428.57 | 0 |
| 492977 | 10/18/2011 | 64.5 | 14 | 3.5 | 68 | 467.62 | 25.38 |
| 492977 | 10/25/2011 | 11.5 | 3 | 0.75 | 12.25 | 110.71 | 0 |
| 492977 | 11/1/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492977 | 11/8/2011 | 43.75 | 13 | 3.25 | 47 | 325 | 15.73 |
| 492977 | 11/15/2011 | 65.25 | 13 | 3.25 | 68.5 | 473.06 | 23.56 |
| 492977 | 11/22/2011 | 29.75 | 4 | 1 | 30.75 | 221.43 | 1.52 |
| 492977 | 11/29/2011 | 64 | 10 | 2.5 | 66.5 | 464 | 18.13 |
| 492977 | 12/6/2011 | 42 | 8 | 2 | 44 | 575 | 0 |
| 492977 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492979 | 10/11/2011 | 27.25 | 1 | 0.25 | 27.5 | 371.43 | 0 |
| 492979 | 10/18/2011 | 29.75 | 4 | 1 | 30.75 | 325 | 0 |
| 492979 | 10/25/2011 | 60.25 | 9 | 2.25 | 62.5 | 436.81 | 16.31 |
| 492979 | 11/1/2011 | 47.25 | 3 | 0.75 | 48 | 342.56 | 5.44 |
| 492979 | 11/8/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 492979 | 11/15/2011 | 24 | 3 | 0.75 | 24.75 | 582.14 | 0 |
| 492979 | 11/22/2011 | 43.25 | 7 | 1.75 | 45 | 325 | 1.23 |
| 492979 | 11/29/2011 | 41.75 | 3 | 0.75 | 42.5 | 340 | 0 |
| 492979 | 12/6/2011 | 32.75 | 2 | 0.5 | 33.25 | 342.86 | 0 |
| 492979 | 12/13/2011 | 0 | 0 | 0 | 0 | 578.64 | 0 |
| 492983 | 10/11/2011 | 27.5 | 9 | 2.25 | 29.75 | 371.43 | 0 |
| 492983 | 10/18/2011 | 39.25 | 2 | 0.5 | 39.75 | 325 | 0 |
| 492983 | 10/25/2011 | 28.5 | 7 | 1.75 | 30.25 | 325 | 0 |

| 492983 | 11/1/2011 | 33.25 | 4 | 1 | 34.25 | 325 | 0 |
|---|---|---|---|---|---|---|---|
| 492983 | 11/8/2011 | 36.25 | 8 | 2 | 38.25 | 325 | 0 |
| 492983 | 11/15/2011 | 16.5 | 1 | 0.25 | 16.75 | 142.86 | 0 |
| 492983 | 11/22/2011 | 9.5 | 2 | 0.5 | 10 | 489.29 | 0 |
| 492983 | 11/29/2011 | 57.75 | 5 | 1.25 | 59 | 418.68 | 9.06 |
| 492983 | 12/6/2011 | 32.25 | 1 | 0.25 | 32.5 | 342.86 | 0 |
| 492983 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492987 | 10/11/2011 | 32.25 | 3 | 0.75 | 33 | 371.43 | 0 |
| 492987 | 10/18/2011 | 38.5 | 4 | 1 | 39.5 | 325 | 0 |
| 492987 | 10/25/2011 | 38.5 | 10 | 2.5 | 41 | 325 | 0 |
| 492987 | 11/1/2011 | 44 | 5 | 1.25 | 45.25 | 325 | 3.05 |
| 492987 | 11/8/2011 | 11 | 3 | 0.75 | 11.75 | 242.86 | 0 |
| 492987 | 11/15/2011 | 10.75 | 2 | 0.5 | 11.25 | 489.29 | 0 |
| 492987 | 11/22/2011 | 31 | 6 | 1.5 | 32.5 | 325 | 0 |
| 492987 | 11/29/2011 | 60 | 6 | 1.5 | 61.5 | 450 | 0 |
| 492987 | 12/6/2011 | 49 | 5 | 1.25 | 50.25 | 542.86 | 0 |
| 492987 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492989 | 10/11/2011 | 15.75 | 2 | 0.5 | 16.25 | 371.43 | 0 |
| 492989 | 10/18/2011 | 51.25 | 6 | 1.5 | 52.75 | 371.56 | 10.88 |
| 492989 | 10/25/2011 | 54.5 | 14 | 3.5 | 58 | 395.12 | 25.38 |
| 492989 | 11/1/2011 | 29 | 2 | 0.5 | 29.5 | 235.71 | 0 |
| 492989 | 11/8/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492989 | 11/15/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492989 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492989 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492989 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492989 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492989 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492989 | 12/27/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 492989 | 1/3/2012 | 27.5 | 3 | 0.75 | 28.25 | 325 | 0 |
| 492989 | 1/10/2012 | 28.75 | 9 | 2.25 | 31 | 325 | 0 |
| 492989 | 1/17/2012 | 29.5 | 7 | 1.75 | 31.25 | 325 | 0 |
| 492989 | 1/24/2012 | 30.5 | 3 | 0.75 | 31.25 | 332.14 | 0 |
| 492989 | 1/31/2012 | 56.5 | 4 | 1 | 57.5 | 409.62 | 7.25 |
| 492989 | 2/7/2012 | 52 | 3 | 0.75 | 52.75 | 377 | 5.44 |
| 492989 | 2/14/2012 | 7 | 0 | 0 | 7 | 103.57 | 0 |
| 492992 | 10/4/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492992 | 10/11/2011 | 0 | 0 | 0 | 0 | 371.43 | 0 |
| 492992 | 10/18/2011 | 10.25 | 0 | 0 | 10.25 | 325 | 0 |
| 492992 | 10/25/2011 | 33 | 1 | 0.25 | 33.25 | 325 | 0 |
| 492992 | 11/1/2011 | 37.75 | 3 | 0.75 | 38.5 | 325 | 0 |
| 492992 | 11/8/2011 | 45.25 | 0 | 0 | 45.25 | 428.06 | 0 |
| 492992 | 11/15/2011 | 60.25 | 1 | 0.25 | 60.5 | 436.81 | 1.81 |
| 492992 | 11/22/2011 | 41.75 | 0 | 0 | 41.75 | 325 | 0 |
| 492992 | 11/29/2011 | 40 | 2 | 0.5 | 40.5 | 410.12 | 0 |
| 492992 | 12/6/2011 | 36.5 | 0 | 0 | 36.5 | 442.86 | 0 |
| 492992 | 12/13/2011 | 41.5 | 0 | 0 | 41.5 | 350 | 0 |
| 492992 | 12/20/2011 | 19 | 0 | 0 | 19 | 203.57 | 0 |
| 492992 | 12/27/2011 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 492992 | 1/3/2012 | 0 | 0 | 0 | 0 | | 0 |
| 492993 | 10/11/2011 | 32.75 | 3 | 0.75 | 33.5 | 371.43 | 0 |
| 492993 | 10/18/2011 | 45.75 | 2 | 0.5 | 46.25 | 331.68 | 3.63 |
| 492993 | 10/25/2011 | 33.25 | 1 | 0.25 | 33.5 | 325 | 0 |
| 492993 | 11/1/2011 | 45.5 | 3 | 0.75 | 46.25 | 329.87 | 5.44 |
| 492993 | 11/8/2011 | 48.75 | 2 | 0.5 | 49.25 | 355.25 | 1.81 |
| 492993 | 11/15/2011 | 52 | 5 | 1.25 | 53.25 | 377 | 9.06 |
| 492993 | 11/22/2011 | 20.75 | 0 | 0 | 20.75 | 325 | 0 |
| 492993 | 11/29/2011 | 34 | 2 | 0.5 | 34.5 | 235.71 | 3.63 |
| 492993 | 12/6/2011 | 0 | 0 | 0 | 0 | | 0 |
| 492999 | 10/11/2011 | 21 | 2 | 0.5 | 21.5 | 321.43 | 0 |
| 492999 | 10/18/2011 | 28 | 1 | 0.25 | 28.25 | 375 | 0 |
| 492999 | 10/25/2011 | 39 | 2 | 0.5 | 39.5 | 375 | 0 |
| 492999 | 11/1/2011 | 56.75 | 4 | 1 | 57.75 | 411.43 | 7.25 |
| 492999 | 11/8/2011 | 26.25 | 6 | 1.5 | 27.75 | 435 | 0 |
| 492999 | 11/15/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 493006 | 10/11/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 493006 | 10/18/2011 | 56 | 4 | 1 | 57 | 406 | 7.25 |
| 493006 | 10/25/2011 | 52.5 | 4 | 1 | 53.5 | 380.62 | 7.25 |
| 493006 | 11/1/2011 | 55.5 | 3 | 0.75 | 56.25 | 402.37 | 5.44 |
| 493006 | 11/8/2011 | 62.25 | 1 | 0.25 | 62.5 | 451.31 | 1.81 |
| 493006 | 11/15/2011 | 9.5 | 1 | 0.25 | 9.75 | 96.43 | 0 |
| 493006 | 11/22/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 493006 | 11/29/2011 | 29 | 2 | 0.5 | 29.5 | 675 | 0 |
| 493006 | 12/6/2011 | 46 | 7 | 1.75 | 47.75 | 333.5 | 12.69 |
| 493006 | 12/13/2011 | 38 | 6 | 1.5 | 39.5 | 239.29 | 10.88 |
| 493006 | 12/20/2011 | 0 | 0 | 0 | 0 | 120.72 | 0 |
| 493009 | 10/11/2011 | 41 | 4 | 1 | 42 | 413.25 | 0 |
| 493009 | 10/18/2011 | 58.25 | 8 | 2 | 60.25 | 422.31 | 14.5 |
| 493009 | 10/25/2011 | 46 | 5 | 1.25 | 47.25 | 375 | 0 |
| 493009 | 11/1/2011 | 7.25 | 2 | 0.5 | 7.75 | 420.71 | 0 |
| 493009 | 10/11/2011 | 0 | 0 | 0 | 0 | 278.57 | 0 |
| 493015 | 10/18/2011 | 31 | 3 | 0.75 | 31.75 | 325 | 0 |
| 493015 | 10/25/2011 | 57 | 2 | 0.5 | 57.5 | 413.25 | 3.63 |
| 493015 | 11/1/2011 | 41.25 | 6 | 1.5 | 42.75 | 325 | 0 |
| 493015 | 11/8/2011 | 52 | 5 | 1.25 | 53.25 | 477 | 0 |
| 493015 | 11/15/2011 | 41.75 | 4 | 1 | 42.75 | 325 | 0 |
| 493015 | 11/22/2011 | 49.75 | 3 | 0.75 | 50.5 | 391.5 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 493015 | 11/29/2011 | 30.25 | 1 | 0.25 | 30.5 | 340 | 0 |
| 493015 | 12/6/2011 | 39 | 3 | 0.75 | 39.75 | 435.71 | 0 |
| 493015 | 12/13/2011 | 0 | 0 | 0 | 0 | 996.14 | 0 |
| 493017 | 10/11/2011 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 493017 | 10/18/2011 | 58.5 | 5 | 1.25 | 59.75 | 425.93 | 7.25 |
| 493017 | 10/25/2011 | 44 | 2 | 0.5 | 44.5 | 400 | 0 |
| 493017 | 11/1/2011 | 50.75 | 7 | 1.75 | 52.5 | 500 | 0 |
| 493017 | 11/8/2011 | 0 | 0 | 0 | 0 | 257.14 | 0 |
| 493028 | 10/18/2011 | 5 | 0 | 0 | 5 | 371.43 | 0 |
| 493028 | 10/25/2011 | 27.25 | 3 | 0.75 | 28 | 325 | 0 |
| 493028 | 11/1/2011 | 31.5 | 4 | 1 | 32.5 | 325 | 0 |
| 493028 | 11/8/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 493034 | 10/18/2011 | 17.75 | 2 | 0.5 | 18.25 | 371.43 | 0 |
| 493034 | 10/25/2011 | 32 | 1 | 0.25 | 32.25 | 325 | 0 |
| 493034 | 11/1/2011 | 55 | 5 | 1.25 | 56.25 | 398.75 | 9.06 |
| 493034 | 11/8/2011 | 33.25 | 0 | 0 | 33.25 | 325 | 0 |
| 493034 | 11/15/2011 | 36.75 | 4 | 1 | 37.75 | 382.14 | 0 |
| 493034 | 11/22/2011 | 0 | 0 | 0 | 0 | 350 | 0 |
| 493034 | 11/29/2011 | 44.25 | 2 | 0.5 | 44.75 | 325 | 0 |
| 493034 | 12/6/2011 | 17 | 1 | 0.25 | 17.25 | 325 | 0 |
| 493034 | 12/13/2011 | 56.5 | 5 | 1.25 | 57.75 | 509.62 | 0 |
| 493034 | 12/20/2011 | 10 | 2 | 0.5 | 10.5 | 103.57 | 0 |
| 493034 | 12/27/2011 | 0 | 0 | 0 | 0 | 103.57 | 0 |
| 493035 | 10/18/2011 | 10.25 | 2 | 0.5 | 10.75 | 428.57 | 0 |
| 493035 | 10/25/2011 | 51.5 | 4 | 1 | 52.5 | 375 | 5.66 |
| 493035 | 11/1/2011 | 43.75 | 11 | 2.75 | 46.5 | 375 | 0 |
| 493035 | 11/8/2011 | 41 | 6 | 1.5 | 42.5 | 297.25 | 10.88 |
| 493036 | 10/18/2011 | 32.75 | 1 | 0.25 | 33 | 371.43 | 0 |
| 493036 | 10/25/2011 | 20 | 2 | 0.5 | 20.5 | 325 | 0 |
| 493036 | 11/1/2011 | 51 | 5 | 1.25 | 52.25 | 369.75 | 9.06 |
| 493036 | 11/8/2011 | 55.5 | 6 | 1.5 | 57 | 402.37 | 10.88 |
| 493036 | 11/15/2011 | 15.75 | 2 | 0.5 | 16.25 | 142.86 | 0 |
| 493036 | 11/22/2011 | 0 | 0 | 0 | 0 | 589.29 | 0 |
| 493036 | 11/29/2011 | 35.5 | 2 | 0.5 | 36 | 325 | 0 |
| 493036 | 12/6/2011 | 19.5 | 4 | 1 | 20.5 | 325 | 0 |
| 493036 | 12/13/2011 | 47 | 2 | 0.5 | 47.5 | 351.62 | 0 |
| 493036 | 12/20/2011 | 15.5 | 2 | 0.5 | 16 | 400 | 0 |
| 493036 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 493036 | 1/17/2012 | 0 | 0 | 0 | 0 | 228.57 | 0 |
| 493036 | 1/24/2012 | 0 | 0 | 0 | 0 | 114.29 | 0 |
| 493036 | 1/31/2012 | 42.25 | 3 | 0.75 | 43 | 500 | 0 |
| 493036 | 2/7/2012 | 50.5 | 7 | 1.75 | 52.25 | 400 | 0 |
| 493036 | 2/14/2012 | 12.25 | 2 | 0.5 | 12.75 | 400 | 0 |
| 493036 | 2/21/2012 | 48.5 | 2 | 0.5 | 49 | 400 | 0 |
| 493036 | 2/28/2012 | 13.5 | 1 | 0.25 | 13.75 | 292.86 | 0 |
| 493037 | 10/18/2011 | 37.25 | 9 | 2.25 | 39.5 | 400 | 0 |
| 493037 | 10/25/2011 | 51.25 | 11 | 2.75 | 54 | 371.56 | 19.94 |
| 493037 | 11/1/2011 | 62.75 | 5 | 1.25 | 64 | 454.93 | 9.06 |
| 493037 | 11/8/2011 | 70.25 | 10 | 2.5 | 72.75 | 509.31 | 18.13 |
| 493037 | 11/15/2011 | 60 | 7 | 1.75 | 61.75 | 435 | 12.69 |
| 493037 | 11/22/2011 | 11.75 | 5 | 1.25 | 13 | 550.03 | 0 |
| 493038 | 10/18/2011 | 33.5 | 4 | 1 | 34.5 | 371.43 | 0 |
| 493038 | 10/25/2011 | 50.75 | 1 | 0.25 | 51 | 367.93 | 1.81 |
| 493038 | 11/1/2011 | 47.5 | 5 | 1.25 | 48.75 | 344.37 | 9.06 |
| 493038 | 11/8/2011 | 54.5 | 4 | 1 | 55.5 | 395.12 | 7.25 |
| 493038 | 11/15/2011 | 54.5 | 5 | 1.25 | 55.75 | 395.12 | 9.06 |
| 493038 | 11/22/2011 | 0 | 0 | 0 | 0 | | 0 |
| 493038 | 11/29/2011 | 0 | 0 | 0 | 0 | | 0 |
| 493038 | 12/6/2011 | 19.75 | 3 | 0.75 | 20.5 | 639.29 | 0 |
| 493038 | 12/13/2011 | 43.5 | 4 | 1 | 44.5 | 328.57 | 0 |
| 493038 | 12/20/2011 | 0 | 0 | 0 | 0 | 246.43 | 0 |
| 493038 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 493041 | 10/18/2011 | 44.75 | 5 | 1.25 | 46 | 440.43 | 0 |
| 493041 | 10/25/2011 | 16.5 | 1 | 0.25 | 16.75 | 325 | 0 |
| 493041 | 11/1/2011 | 0 | 0 | 0 | 0 | 50 | 0 |
| 493041 | 2/19/2013 | 0 | 0 | 0 | 0 | 285.71 | 0 |
| 493041 | 2/26/2013 | 0 | 0 | 0 | 0 | 171.43 | 0 |
| 493041 | 3/5/2013 | 16.5 | 0 | 0 | 16.5 | 342.86 | 0 |
| 493043 | 10/18/2011 | 38.25 | 4 | 1 | 39.25 | 393.31 | 0 |
| 493043 | 10/25/2011 | 58.25 | 2 | 0.5 | 58.75 | 422.31 | 3.63 |
| 493043 | 11/1/2011 | 55.75 | 4 | 1 | 56.75 | 404.18 | 7.25 |
| 493043 | 11/8/2011 | 13 | 0 | 0 | 13 | 142.86 | 0 |
| 493043 | 11/15/2011 | 23.75 | 1 | 0.25 | 24 | 589.29 | 0 |
| 493043 | 11/22/2011 | 61.75 | 1 | 0.25 | 62 | 447.68 | 1.81 |
| 493043 | 11/29/2011 | 0 | 0 | 0 | 0 | 340 | 0 |
| 493043 | 12/6/2011 | 24 | 1 | 0.25 | 24.25 | 235.71 | 0 |
| 493043 | 12/13/2011 | 0 | 0 | 0 | 0 | | 0 |
| 493043 | 12/20/2011 | 0 | 0 | 0 | 0 | | 0 |
| 493043 | 12/27/2011 | 0 | 0 | 0 | 0 | | 0 |
| 493043 | 1/3/2012 | 2.75 | 0 | 0 | 2.75 | 196.43 | 0 |
| 493043 | 1/10/2012 | 4.25 | 0 | 0 | 4.25 | 339.29 | 0 |
| 493043 | 1/17/2012 | 42.75 | 0 | 0 | 42.75 | 350 | 0 |
| 493043 | 1/24/2012 | 0 | 0 | 0 | 0 | 53.57 | 0 |
| 493043 | 1/31/2012 | 0 | 0 | 0 | 0 | | 0 |
| 493043 | 2/7/2012 | 0 | 0 | 0 | 0 | | 0 |
| 493043 | 2/14/2012 | 0 | 0 | 0 | 0 | | 0 |
| 493043 | 2/21/2012 | 0 | 0 | 0 | 0 | | 0 |